24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| JOBS | ATTN: Donna Hegedus, 3029 Prospect Avenue | Cleveland | OH | 44115 | |
| [C N A] NorthRock | 151 N FRANKLIN STREET, FLOOR 9 | CHICAGO | IL | 60606 | |
| [Everest] Magna Carta] | 477 Martinsville Road, PO Box 830 | Liberty Corner | NJ | 07938-0830 | |
| [Liberty] Magna Carta] | 175 Berkeley Street | Boston | MA | 02116 | |
| 100 California Street LLC | 100 California Street, Suite 250 | San Francisco | CA | 94111 | |
| 100 OCEANGATE LLC | 8687 MELROSE AVE, SUITE B538 | WEST HOLLYWOOD | CA | 90069 | |
| 1000BULBS.COM | ATTN: JUDY BARSOUM, 2140 MERRITT DRIVE | GARLAND | TX | 75041 | |
| 111 SUTTER STREET OWNER LP | ATTN: TAIRA HALL, 1633 BROADWAY, SUITE 1801 | NEW YORK | NY | 10019 | |
| 111 Sutter Street Owner LP | c/o Paramount Group, Inc. - Attn: Property Manager , 111 Sutter Street Suite 350 | San Francisco | CA | 94104 | |
| 111 Sutter Street Owner LP | c/o Paramount Group, Inc. - Attn: Bernard A. Marasco, Leasing & Property management , 1633 Broadway, Suite 1801 | New York | NY | 10019 | |
| 111 Sutter Street Owner LP | c/o Paramount Group, Inc. - Attn: General Asset Manager , Steuart Tower, One Market Plaza, Suite 1470 | San Francisco | CA | 94105 | |
| 1211 E ARQUES LP | ATTN: JAMES LINDSEY, 18 CYPRESS AVE | KENTFIELD | CA | 94904 | |
| 1301 EAST GLADSTONE STREET INVESTORS LLC | ATTN: JULIE FENNESSEY, C/O VESTAR PROPERTY MANAGEMENT, P.O. BOX 60051 | CITY OF INDUSTRY | CA | 91716 | |
| 1301 East Gladstone Street Investors LLC | c/o Vestar, Attn: Property Manager, 7575 Carson Blvd. | Long Beach | CA | 90808 | |
| 13395 BEACH BLVD LLC | 1100 SOUTH HOPE STREET, SUITE 809 | LOS ANGELES | CA | 90015 | |
| 13395 Beach Blvd, LLC | Joy Lee, 22500 S. Tubeway Ave | Commerce | CA | 90040 | |
| 14 Dundee Rd LLC | Lew Kornberg, 1 West Dundee Road, Suite 200 | Buffalo Grove | IL | 60089 | |
| 147 Metro, LLC | c/o Metro Commercial Realty Corporation, 227 20th Street, Suite 100 | Newport Beach | CA | 92663 | |
| 150 SYLVAN AVENUE LLC | C/O JOSEPH KLYDE, 10 VAN WAGONER DRIVE | ENGLEWOOD CLIFFS | NJ | 07632-2111 | |
| 150 Sylvan Avenue, LLC | c/o Joseph Klyde, Managing Memer, 10 Van Wagoner Drive | Englewood Cliffs | NJ | 07632-2111 | |
| 16000 PINES RETAIL INVESTMENTS, LLC | Attn: David Martin and Adam Adler, 2665 South Bayshore Drive , Suite 1020 | Coconut Grove | FL | 33133 | |
| 1601 PCH LP | 201 WILSHIRE BLVD., STE. A-28 | SANTA MONICA | CA | 90401 | |
| 1601, PCH, LP | 201 Wilshire Blvd, 2nd Floor | Santa Monica | CA | 90401 | |
| 1680 KAPIOLANI LLC | 3810 KATELLA AVENUE | LOS ALAMITOS | CA | 94583 | |
| 1680 Kapiolani, LLC | 3810 Katella Avenue | Los Alamitos | CA | 90720 | |
| 17017 Ventura, LLC | c/o TriStar Realty Group, 17027 Ventura Blvd, 2nd Floor | Encino | CA | 91316 | |
| 17017 Ventura, LLC | c/o TriStar Realty Group, Attn: Legal Department, 18653 Ventura Blvd, Ste 333 | Tarzana | CA | 91356 | |
| 1800 2280 MARKET PLACE BOULEVARD | 7501 WISCONSIN AVE 500 | BETHESDA | MD | 20814-6519 | |
| 1800 GOT JUNK COMMERCIAL SERVICES LLC | DEPT 3419 PO BOX 123419, | DALLAS | TX | 75312-3419 | |
| 1800 GOT JUNK COMMERCIAL SERVICES LLC | 1420 5TH AVE, STE 4100 | SEATTLE | WA | 98101 | |
| 1800-2280 Market Place Boulevard Holdings LP | c/o The Woodmont Company, 2100 W. 7th Street | Fort Worth | TX | 76107 | |
| 1830-1850 OCEAN AVENUE LLC | ONE TOWNE SQUARE, SUITE 1913 | SOUTHFIELD | MI | 48076 | |
| 1830-1850 OCEAN AVENUE LLC | c/o Seligman Western Enterprises Ltd. II, One Town Square, Suite 1913 | Southfield | MI | 48076 | |
| 2100 SHATTUCK AVE LP | ATTN: AVIE NEVO, GENERAL PARTNER, 2071 ADDISON STREET | BERKELEY | CA | 94704 | |
| 21515 HAWTHORNE OWNER LLC | 18881 VON KARMAN AVENUE, SUITE 400 | IRVINE | CA | 92612 | |
| 21515 Hawthorne Owner LLC | c/o The Muller Company, Attn: Brandon Muller, 18881 Von Karman Avenue, Suite 400 | Irvine | CA | 92612 | |
| 21614 Tomball LLC | 832 Southampton Drive | Palo Alto | CA | 94303 | |
| 225 5TH AVENUE NY LLC | 4700 Wilshire Blvd. | LOS ANGELES | CA | 90010 | |
| 229 QUEEN ANNE NORTH LLC | C/O LA VIE APARTMENTS, 229 QUEEN ANNE AVE N | SEATTLE | WA | 98109 | |
| 22ND DISTRICT AGRICULTURAL ASSOCIATION | ATTN: KAENA MILLER, 2260 JIMMY DURANT BLVD, ATTN: VAN MILLER | DEL MAR | CA | 92014 | |
| 2300 Ft worth Ave, LLC | Attn: Irene Vierra, 1790 SW 22 St., Fl. 1 | Miami | FL | 33145 | |
| 2300 Ft worth Ave, LLC | Attn: Dayanna Pita, 1790 SW 22 St., Fl. 1 | Miami | FL | 33145 | |
| 23989 HAYWARD LLC | ATTN: JOHN SARINAS, 1000 N. WESTERN AVE, SUITE 200 | SAN DIEGO | CA | 90732 | |
| 24 FIT, LLC | c/o NIBS Management, Inc., Attn: Yakov Shuchatowitz, 14310 Ventura Blvd., Suite 300 | Sherman Oaks | CA | 91423 | |
| 24 HOUR ARVADA LLLP | ATTN: LETICIA MURILLO, 11300 W. OLYMPIC BLVD, # 620 | LOS ANGELES | CA | 90064 | |
| 24 Hour Arvada LLLP | Gabe Arechaederra | Acre Investment Company LLC, 4683 Chabot Drive, Suite 220 | Pleasanton | CA | 94588 | |
| 24 HOUR FITNESS HELPING HANDS FOUNDATION | 12647 ALCOSTA BLVD | SAN RAMON | CA | 94583 | |
| 24 HOUR FITNESS USA INC | PO BOX 2409 | CARLSBAD | CA | 92018 | |
| 24 HOUR TROPICANA LLC | ATTN: STACY BLATTNER, C/O COMMUNITY VISION INC, 6440 SKY POINTE DR #140-104 | LAS VEGAS | NV | 89131 | |
| 24 HR-TX (TX) Limited Partnership | c/o W.P. Carey Inc. , 50 Rockefeller Plaza, , 2nd Floor | New York | NY | 10020 | |
| 24 HR-TX TX LIMITED PARTNERSHIP | ATTN: AMERICAN BANK OF TEXAS, 418 N HWY 281 | MARBLE FALLS | TX | 78654 | |
| 24 LLC | c/o Armand Behpour, 427 Portluck Road | Honolulu | HI | 96825 | |
| 24 LLC | Curran & Associates, John E. Curran, 3750 Osage Beach Parkway | Osage Beach | MO | 65065 | |
| 24 Mount Prospect LLLP | Allan Chandler, 4683 Chabot Drive, Suite 220 | Pleasanton | CA | 94588 | |
| 24 New York, LLC and WPF v. Ocean Ice Palace | Christopher E. Hartmann, 1256 Route 202/206 North | Bridgewater | NJ | 08807-1288 | |
| 24 RETAIL HUNTER PLAZA LLC | 4683 CHABOT DRIVE, SUITE 220 | PLEASANTON | CA | 94588 | |
| 24 SALEM PARTNERS LLC | ATTN: TOM DALKE, 54659 SILVER FOX DRIVE | SUNRIVER | OR | 97707 | |
| 24 Salem Partners LLC | Gabe Arechaederra c/o Acre Investment Company LLC, 4683 Chabot Drive, Suite 220 | Pleasanton | CA | 94588 | |
| 24 SEVEN LLC | ATTN: ACCOUNTS RECEIVABLE, PO BOX 71305 | PHILADELPHIA | PA | 19176-1305 | |
| 24BB INVESTMENT PARTNERS LLLP | 4683 CHABOT DRIVE, SUITE 220 | PLEASANTON | CA | 94588 | |
| 2500 DUNSTAN LLC | ATTN: KATHY HAMMAN, RICE VILLAGE MANAGEMENT OFFICE, 5516 CHAUCER | HOUSTON | TX | 77005 | |
| 2600 CR LLC | 2600 CAMINO RAMON | SAN RAMON | CA | 94583 | |
| 2-D AS-BUILT FLOOR PLANS INC | ATTN: KELLY CRAMER, 600 NW GILMAN BLVD, SUITE E | ISSAQUAH | WA | 98027 | |
| 2ML ATASCOCITA LLC | ATTN: COLLIN TADLOCK, C/O 2ML REAL ESTATE INTERESTS INC, 952 ECHO LANE SUITE 314 | HOUSTON | TX | 77024 | |
| 2ML Atascocita, LLC | Heather Goodman, 952 Echo Ln., Suite 314 | Houston | TX | 77024 | |
| 303 PARTNERS LLC | ATTN: ANN LEMMON, C/O FLINN WEST INC, 2439 W. COAST HIGHWAY | NEWPORT BEACH | CA | 92663 | |
| 3201 LOUISIANA LLC | ATTN: KRISTEN ZAKARIAN, 20333 STATE HIGHWAY 249, SUITE 520 | HOUSTON | TX | 77070 | |
| 3201 LOUISIANA LP | C/O CROSSPOINT PROPERTIES, 2101 SMITH STREET #200 | HOUSTON | TX | 77002 | |
| 3291 Louisiana LLC | PO Box 1328 | Houston | TX | 77251 | |
| 33 JOURNAL SQUARE OWNER LLC | ATTN PROPERTY MANAGER, 3 EAST 44TH ST  STE B-1 | NEW YORK | NY | 10017 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| 3501 E CHAPMAN LLC | C/O PLATINUM REALTY MANAGEMENT, 201 WILSHIRE BLVD, SUITE A-28 | SANTA MONICA | CA | 90401 | |
| 3501 E. Chapman, LLC | 201 Wilshire Blvd., 2nd Floor | Santa Monica | CA | 90401 | |
| 3699 Wilshire Blvd, LLC | c/o Jamison Services, Inc., Julie Yi, Senior Vice President, 3699 Wilshire Blvd, Ste 880 | Los Angeles | CA | 90010 | |
| 3699 WILSHIRE LLC | P.O. BOX 80560 | CITY OF INDUSTRY | CA | 91716-8560 | |
| 460 SOUTH COLLEGE AVENUE LLC | ATTN: BLAINE RAPPE, C/O LC REAL ESTATE GROUP, 1712 TOPAZ DRIVE | LOVELAND | CO | 80537 | |
| 460 South College Avenue LLC | c/o LC Real Estate Group, 1712 Topaz Drive | Loveland | CO | 80537 | |
| 4TH & UNION RENTON | 4110 NE 4TH ST | RENTON | WA | 98059 | |
| 4TH PLAIN CENTER LLC | PO BOX 1737 | VANCOUVER | WA | 98668 | |
| 5 ALARM FIRE CORPORATION | ATTN: CHRISTIE SORICH, 701 W GROVE AVENUE | ORANGE | CA | 92865 | |
| 5 POINTS PARTNERS LP | C/O COLLIERS INTERNATIONAL, 301 UNIVERSITY AVE, SUITE 100 | SACRAMENTO | CA | 95825 | |
| 507 NORTHGATE LLC | PO BOX 4184 | BELLEVUE | WA | 98009 | |
| 507 Northgate LLC | c/o Wallace Properties Inc., 330 112th Avenue NE, Suite 200 | Bellevue | WA | 98004 | |
| 507 Northgate LLC | Buchalter, Bradley P. Thoreson, A Professional Corporation, 1420 Fifth Avenue, Ste. 3100 | Seattle | WA | 98101-1337 | |
| 5100 BELT LINE ROAD INVESTORS LLC | C/O UBS REALTY INVESTORS LLC, 10 STATE HOUSE SQUARE | HARTFORD | CT | 06103-3604 | |
| 5100 Belt Line Road Investors LLC | c/o UBS Realty Investors LLC Attn: Alan Green, Ten State House Square, 15th Floor | Hartford | CT | 06103-3604 | |
| 5100 Belt Line Road Investors LLC | c/o UBS Realty Investors LLC Attn: General Counsel, Ten State House Square, 15th Floor | Hartford | CT | 06103-3604 | |
| 525 COLORADO LLC | P.O. Box 31001-2124 | PASADENA | CA | 91110-2124 | |
| 525 Colorado LLC | c/o Greenbridge Management Company, Inc., 9595 Wilshire Blvd, Ste 711 | Beverly Hills | CA | 90212 | |
| 5307 SEPULVEDA BOULEVARD LLC | ATTN: SHUMAN YANG, 9045 CORBIN AVENUE, SUITE 270 | NORTHRIDGE | CA | 91324 | |
| 5307 Sepulveda Boulevard LLC | 9045 Corbin Avenue, Ste 270 | Northridge | CA | 91324 | |
| 5959 LLC | ATTN: YASHAAR AMIN, 10474 SANTA MONICA BLVD, SUITE 301 | LOS ANGELES | CA | 90025 | |
| 6 PACK BAGS LLC | ATTN: KRIS CRAM, 99 SOUTH 700 EAST | AMERICAN FORK | UT | 84003 | |
| 600 BROADWAY PARTNERS LLC | 1412 BROADWAY, 3RD FLOOR | NEW YORK | NY | 10018 | |
| 723 EHD LLC | C/O TELOS CAPITAL FUNDS, 1055 EAST COLORADO BOULEVARD | PASADENA | CA | 91106 | |
| 80-02 LEASEHOLD COMPANY L P | 80-02 KEW GARDENS ROAD | KEW GARDENS | NY | 11415 | |
| 80-02 Leasehold Company LP | Attn: Stefania Flavonia, 80-02 Kew Gardens Road, Building Office, 2nd Floor | Kew Gardens | NY | 11415 | |
| 93 BOVET LEASE PARTNERS LLC | ATTN: JULIA M. BAIGENT, C/O RABBIT'S FOOT INVESTOR I, LLC, | WOODSIDE | CA | 94062 | |
| 9ROUND FRANCHISING LLC | ATTN: GINA NIXON, 847 NE MAIN STREET | SIMPSONSVILLE | SC | 29681 | |
| A & J PROPERTIES LLC | ATTN: JOHN FERRANTI, 2630 NATIONAL DRIVE | BROOKLYN | NY | 11234 | |
| A ALLIANCE MOVING AND STORAGE | ATTN: DIANE GILLEY, 4350 KEARNEY ST, UNIT A | DENVER | CO | 80216 | |
| A WORDSMITH INCORPORATED | ATTN: ANN SMITH, 420 SW WASHINGTON, SUITE 205 | PORTLAND | OR | 97204 | |
| A&C SNACKS | ATTN: AARON GAILMOR, 400 POYDRAS ST SUITE 900 | NEW ORLEANS | LA | 70130 | |
| A&J Properties LLC | Attn: Lisa Sciortino, 5820 Ave N | Brooklyn | NY | 11234 | |
| A&Y MAINTENANCE SERVICE INC | ATTN: AL LOPEZ, 31 PRAIRIE DRIVE | NORTH BABYLON | NY | 11703 | |
| A. ALLIANCE MOVING AND STORAGE | ATTN: ROB KORENIC, 6191 E 38TH AVE | DENVER | CO | 80207 | |
| A-1 LOCKSMITHS | 2508 Highlander Way,, Ste 230 | Carrollton | TX | 75006 | |
| AA APPLICATORS, INC. | ATTN: Steven Tutt, 2632 Chalk Hill Road | Dallas | TX | 75212 | |
| AAA PLUMBERS CORP. | ATTN: DEBRA REED, PO BOX 40291 | HOUSTON | TX | 77240 | |
| AAA STEAM & SAUNA INC. | ATTN: CAROL, 8476 PEARL STREET | THORNTON | CO | 80229 | |
| Aadland, Amalie Kristin Brandsoy | Address on File | | | | |
| Aardema, Melissa Ann | Address on File | | | | |
| Aaron, Amy Kyle | Address on File | | | | |
| Aaron, Marc Ryan | Address on File | | | | |
| Aaronson, Russell S | Address on File | | | | |
| Abad, Jared Anthony Jacildo | Address on File | | | | |
| Abad, Jason Villasenor | Address on File | | | | |
| Abad, Nadine Joy | Address on File | | | | |
| Abad, Vivian Jacildo | Address on File | | | | |
| Abadani, Farhad | Address on File | | | | |
| Abadia, Alexander J | Address on File | | | | |
| Abadia, Claudia M | Address on File | | | | |
| Abai, Sidon | Address on File | | | | |
| Abalos, Christopher Matthew | Address on File | | | | |
| Abalos, Lianne Camille Lizardo | Address on File | | | | |
| Aban, Emil Justin | Address on File | | | | |
| Abarca, Christina Isabel | Address on File | | | | |
| Abarca, Jorden Ivan | Address on File | | | | |
| Abarca, Vanessa | Address on File | | | | |
| Abarca, Wina Ambay | Address on File | | | | |
| Abare, Lawrence Larkin | Address on File | | | | |
| Abaria, Krystal Hannah | Address on File | | | | |
| Abarientos, Kaycee | Address on File | | | | |
| Abarilles, Jackson Neil Aurelio | Address on File | | | | |
| Abawag, Rizaldy Pintal | Address on File | | | | |
| Abay, Justin Abinoja | Address on File | | | | |
| Abaya, Jerome Delos Reyes | Address on File | | | | |
| Abaya, Ryan Christopher | Address on File | | | | |
| Abazie, Vincent | Address on File | | | | |
| Abbas, Meriam Muzaffar | Address on File | | | | |
| Abbas, Remon | Address on File | | | | |
| Abbas, Syeda Farwa Zehra | Address on File | | | | |
| Abbasi Jafarinejad, Shayan | Address on File | | | | |
| Abbaszadehnikbakht, Farzaneh | Address on File | | | | |
| Abbott, Ahmari Khari | Address on File | | | | |
| Abbott, Caroline Nicole | Address on File | | | | |
| Abbott, Dalton | Address on File | | | | |
| Abbott, John W | Address on File | | | | |
| Abbott, Katelynn Janet Joyce | Address on File | | | | |
| Abbott, Meagan Ashley | Address on File | | | | |
| Abbott, Michael | Address on File | | | | |
| Abbott, Thu-Thuy Van | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Abboud, Salim Josef | Address on File | | | | |
| ABC GLASS & SCREENS INC | ATTN: WALT PETROVIC, 12180 RIDGECREST ROAD, SUITE 530 | VICTORVILLE | CA | 92395 | |
| ABC LOCKSMITHS INC | 9684 FOOTHILL BLVD | RANCHO CUCAMONGA | CA | 91730 | |
| Abcede, Maximilian Dela Rosa | Address on File | | | | |
| Abdali, Shaheer | Address on File | | | | |
| Abd-aljawad, Ramzy | Address on File | | | | |
| Abdalla, Mohamed | Address on File | | | | |
| Abdallat, Tareq | Address on File | | | | |
| Abdelgawad, Adil | Address on File | | | | |
| Abdella, Aman Dawud | Address on File | | | | |
| Abdellatif, Faraj Early | Address on File | | | | |
| Abdelmalak, Mariam Atef | Address on File | | | | |
| Abdelnur, Stephany Abraao | Address on File | | | | |
| Abdelrahman, Alaa | Address on File | | | | |
| Abdelrahman, Amanda Venus | Address on File | | | | |
| Abdelrahman, Sharif | Address on File | | | | |
| Abdi, Ahmed Hassan | Address on File | | | | |
| Abdi, Ahmed Jama | Address on File | | | | |
| Abdi, Sina | Address on File | | | | |
| Abdo, Mayra | Address on File | | | | |
| Abdo, Robert | Address on File | | | | |
| Abdollahi, Behnoosh | Address on File | | | | |
| Abdollahzadeh, Mehdi | Address on File | | | | |
| Abdon, George Taracatac | Address on File | | | | |
| Abdoulmawla, Noor-aldean | Address on File | | | | |
| Abdulahad, Ayanna | Address on File | | | | |
| Abdul-Hafeez, Huthaifa | Address on File | | | | |
| Abdulhakim, Shevan Hikmat | Address on File | | | | |
| Abdul-Haqq, Layla | Address on File | | | | |
| Abduljabbar, Fadi Nabil | Address on File | | | | |
| Abduljawad, Faisal | Address on File | | | | |
| ABDULLA, MOHAMMED Daniel | Address on File | | | | |
| Abdullah, Aaron Anthony | Address on File | | | | |
| Abdullah, Abdul-Jalil | Address on File | | | | |
| Abdullah, Deon | Address on File | | | | |
| Abdullah, Naeem David | Address on File | | | | |
| Abdullah, Sarah | Address on File | | | | |
| Abdullahi, Kariima | Address on File | | | | |
| Abdulmajeed, Hassan | Address on File | | | | |
| Abdulqader, Musaab | Address on File | | | | |
| Abdulrahman, Ali Isam | Address on File | | | | |
| Abdulrahman, Kamo | Address on File | | | | |
| Abebe, Ruth | Address on File | | | | |
| Abed, Kelly | Address on File | | | | |
| Abedi, Laylee Jennifer | Address on File | | | | |
| Abedrabbo, Tamer Mohammed | Address on File | | | | |
| Abeita, Gianna Brooke | Address on File | | | | |
| Abejar, Jessica Gail | Address on File | | | | |
| Abel, Heather Kirsten | Address on File | | | | |
| Abel, Ryan | Address on File | | | | |
| Abel, Sophia E | Address on File | | | | |
| Abeleda-Mostajo, Alexis Catrina Rowena | Address on File | | | | |
| Abelhouzen, Mallory Jane | Address on File | | | | |
| Abell, Anna-Marie Michelle | Address on File | | | | |
| Abell, Cathryn Laura | Address on File | | | | |
| Abella Castillo, Ricardo Antonio | Address on File | | | | |
| Abella, Cornelio | Address on File | | | | |
| ABELLA, LITA | 825 E CASSIA LN , Unit E | AZUSA | CA | 91702 | |
| ABELLA, LITA | 825 E CASSIA LN , Unit E | AZUSA | CA | 917026853 | |
| ABELLA, LITA | LEVITON, DIAZ & GINOCCHIO, CHRIS GINOCHIO, 1551 N TUSTIN AVE , Suite 850 | SANTA ANA | CA | 92701 | |
| ABELLA, LITA | LEVITON, DIAZ & GINOCCHIO, CHRIS GINOCHIO, 1551 N TUSTIN AVE , Suite 850 | SANTA ANA | CA | 90064 | |
| ABELLA, LITA | LEVITON, DIAZ & GINOCCHIO, CHRIS GINOCHIO, 1551 N TUSTIN AVE , Suite 850 | SANTA ANA | CA | 94063 | |
| Abella, Lita E | Address on File | | | | |
| Abella-Ocampo, Juan Felipe | Address on File | | | | |
| Abellar, Robin Ramos | Address on File | | | | |
| Abellera, Justine Abigail Baltazar | Address on File | | | | |
| Abels, Eric | Address on File | | | | |
| Abennet, Nathanial | Address on File | | | | |
| Aber, Timothy J | Address on File | | | | |
| Abergel, Aracely | Address on File | | | | |
| Aberin, Edmark Santos | Address on File | | | | |
| Aberin, Rafaelito Avelino | Address on File | | | | |
| Aberle, Cassandra R | Address on File | | | | |
| Aberle, Debra S | Address on File | | | | |
| Abernathy, Jessica | Address on File | | | | |
| Abernathy, Jordan Thomas | Address on File | | | | |
| Abernethy, Michael James | Address on File | | | | |
| Abernethy, Vanessa | Address on File | | | | |
| Abeyta, Alena Victoria | Address on File | | | | |
| Abeyta, Angela Dawn | Address on File | | | | |
| Abeyta, Ian Matthew | Address on File | | | | |
| Abeyta, Seth E | Address on File | | | | |
| Abid, Marven Layth | Address on File | | | | |
| Abii, Jae | Address on File | | | | |
| Abilo, Erlando James Dechimo | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| AbiSaab, Leigha Joy | Address on File | | | | |
| Abke, Aaron | Address on File | | | | |
| Ablao II, Romarico D | Address on File | | | | |
| Ablao, Noly Lagat | Address on File | | | | |
| Ableman, Andy James | Address on File | | | | |
| Ables, Ashlyn Baylee | Address on File | | | | |
| Ableser, Grant | Address on File | | | | |
| ABM ONSITE SERVICES- WEST INC | ATTN: SUSAN KIM, 1150 S OLIVE STREET FLOOR 19 | LOS ANGELES | CA | 90015 | |
| ABM PARKING SERVICES | ATTN: Shamela Dacosta, 14201 FRANKLIN AVE | TUSTIN | CA | 92780 | |
| Abney Jr, Frank Joseph | Address on File | | | | |
| Abney, Cody Mac | Address on File | | | | |
| Abney, Zeth Hickox-Box | Address on File | | | | |
| Abnokaira, Amina atef | Address on File | | | | |
| Abodeely, Andrew George | Address on File | | | | |
| Aboites, Jordan Robert | Address on File | | | | |
| Aboites-Deterer, Heidi | Address on File | | | | |
| Abonador, Angela Andres | Address on File | | | | |
| ABORN SQUARE SHOPPING CENTER | C/O:PORTFOLIO REALTY MGMT, 4020 MOORPARK AVENUE | SAN JOSE | CA | 95117 | |
| Aborn Square Shopping Center | c/o Portfolio Realty Management, Inc. , 4020 Moorpark Avenue, Suite 218 | San Jose | CA | 95117 | |
| Abou Diab, Nidal Hani | Address on File | | | | |
| Aboytes, Maria Rosario | Address on File | | | | |
| ABP PEARL HIGHLANDS LLC | ATTN: A/R INBOX, MSC 61428, P.O. BOX 1300 | HONOLULU | HI | 96807-1300 | |
| ABP Pearl Highlands LLC | Vice President, Property Management c/o A&B Properties Hawaii LLC, PO Box 135032 | Honolulu | HI | 96801-5032 | |
| ABP Pearl Highlands LLC | General Counsel, 822 Bishop Street | Honolulu | HI | 96813 | |
| Abra, Danielle Rose | Address on File | | | | |
| Abra, Zatorian | Address on File | | | | |
| Abraham Jr, Marcus Eugene | Address on File | | | | |
| Abraham, Brielle | Address on File | | | | |
| Abraham, Jaeden D | Address on File | | | | |
| Abraham, Merlin | Address on File | | | | |
| Abraham, Milard | Address on File | | | | |
| Abraham, Nathan Esayas | Address on File | | | | |
| Abraham, Nicole | Address on File | | | | |
| Abraham, Solomon | Address on File | | | | |
| Abrahamsen, Krista Marie | Address on File | | | | |
| Abrahamson, Nicole Kay | Address on File | | | | |
| Abrahem, John | Address on File | | | | |
| Ab-Rahman, Dayzsha Lei | Address on File | | | | |
| Abram, Donte | Address on File | | | | |
| Abrami, Cynthia Lynn | Address on File | | | | |
| Abrams, Allan | Address on File | | | | |
| Abrams, Collin Christian | Address on File | | | | |
| Abrams, Fensterman | Randy Faust, 1 Metrotech Center, Suite 1701 | Brooklyn | NY | 11201 | |
| Abrams, Matt | Address on File | | | | |
| ABRAMSON LEVIN & GINDI LLP | 3580 WILSHIRE BLVD, SUITE 1260 | LOS ANGELES | CA | 90010 | |
| Abrams-Rael, Jordan Del | Address on File | | | | |
| Abrego, Viviana Carolina | Address on File | | | | |
| Abreo, Yesica J | Address on File | | | | |
| Abrera, Aisha | Address on File | | | | |
| Abreu, Allie Marie | Address on File | | | | |
| Abreu, Amanda | Address on File | | | | |
| Abreu, Carolina | Address on File | | | | |
| Abreu-Valentino, José Ramón | Address on File | | | | |
| Abrew, Lauren D | Address on File | | | | |
| Abriam, Riley M | Address on File | | | | |
| Abril, Rachel Midori | Address on File | | | | |
| Abriol, Jennika | Address on File | | | | |
| ABS RM LEASE OWNER LLC | ATTN: TRISTA EATON, 4834 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| ABS RM Lease Owner LLC | c/o Klaff Realty LP, 122 South Michigan Avenue, 10th Floor | Chicago | IL | 60603 | |
| Absalom, Marlon Constantine | Address on File | | | | |
| Absher, Britney Nichole | Address on File | | | | |
| Abshire, Trevor Dean | Address on File | | | | |
| Absi, Christian Michael | Address on File | | | | |
| Abu Ajamieh, Mohammed Yousef | Address on File | | | | |
| Abu Saleh, Jehan Hamod | Address on File | | | | |
| Abuan, Melissa | Address on File | | | | |
| Abu-Anbar, Anas | Address on File | | | | |
| Abubakar, Samera | Address on File | | | | |
| Abud Jr., Juan Carlos | Address on File | | | | |
| Abueg, Rendell | Address on File | | | | |
| Abuelgasim, Reem Osman | Address on File | | | | |
| Abuharash, Nemer | Address on File | | | | |
| Abuka, Tony L | Address on File | | | | |
| Abukurah, Nadine | Address on File | | | | |
| Abul-Hawa, Alexis Renee | Address on File | | | | |
| Abuluyan, Marinelle | Address on File | | | | |
| Abulyan, Gilda | Address on File | | | | |
| Abundis, Stephanie Monica | Address on File | | | | |
| Abundiz, Andrea Alonso | Address on File | | | | |
| Abureyaleh, Erfat | Address on File | | | | |
| Aburto Fernandez, Mayra Catalina | Address on File | | | | |
| Aburto, Alex Omar | Address on File | | | | |
| Aburto, Richard Alex | Address on File | | | | |
| Aburumman, Noor Hassan | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Abusalim, Hamza Anwar | Address on File | | | | |
| Abutin, Jorrelle Andrew | Address on File | | | | |
| Abuyen, Isaac Xavier | Address on File | | | | |
| AC DAUGHTRY SECURITY SYSTEMS | ATTN: PAULA STERN, 381 MAIN ROAD, MONTVILLE | MONTVILLE | NJ | 07045 | |
| Acacio, Errol Bueza | Address on File | | | | |
| ACADEMY GLASS COMPANY INC | 5070 SO. ARVILLE, STE #10 | LAS VEGAS | NV | 89118 | |
| Acal, Aremae | Address on File | | | | |
| Accardi, Bobby James | Address on File | | | | |
| Accavallo, Isabella | Address on File | | | | |
| Acce, James | Address on File | | | | |
| ACCELEBRATE INC | ATTN: LYNN GANT, PO BOX 102768 | ATLANTA | GA | 30368-2768 | |
| ACCESS ABLE DESIGNS | ATTN: ALLEN GARRETT, 1260 LEXINGTON SQ SW | VERO BEACH | FL | 32962 | |
| ACCESS LIFTS OF HAWAII | 1525 YOUNG STREET | HONOLULU | HI | 96826 | |
| ACCESS TOOLS | ATTN: MICHAEL SIMCICH, 941 ARLINGTON BLVD | EL CERRITO | CA | 94530-2703 | |
| ACCESSIBLE SYSTEMS INC | ATTN: TERRI YOUNGBLOOD, 3011 GROTTO WALK | ELLICOTT CITY | MD | 21042 | |
| ACCOUNTEMPS | ATTN: GIRLIE FORTUNO, PO BOX 743295 | LOS ANGELES | CA | 90074-3295 | |
| ACCRUENT LLC | ATTN: JOHN BORGERDING, 11500 ALTERRA PARKWAY STE 1010 | AUSTIN | TX | 78758 | |
| ACCUTIVE | ATTN: DAVID JONES, 27068 LA PAZ ROAD, SUITE 245 | ALISO VIEJO | CA | 92656 | |
| ACD ENTERPRISES LLC | 4633 OLD IRONSIDES DRIVE, SUITE 100 | SANTA CLARA | CA | 95054 | |
| ACE American Ins. Co. | 1133 Avenue of the Americas | New York | NY | 10036 | |
| ACE American Insurance Company | Attn: Collateral Manager, 436 WALNUT ST | PHILADELPHIA | PA | 19106 | |
| ACE MACHINERY SERVICES INC | ATTN: GUY TIM ANDREWS, P.O. BOX 326 | KAILUA | HI | 96734 | |
| ACE PARKING III LLC | ACE PARKING MANAGEMENT INC, ATTN: ZACH WILCOX | BELLEVUE | WA | 98004 | |
| ACE PARKING INC. | ATTN: Ashley, 645 ASH STREET | SAN DIEGO | CA | 92101-3211 | |
| Acebal, Joceline | Address on File | | | | |
| Acebedo, Maria Sharon | Address on File | | | | |
| Acedo, Breanna Jahne | Address on File | | | | |
| Aceituno, Nancy | T. Joshua Ritz & Associates, Inc., 14724 Ventura Blvd., Ste. 510 | Sherman Oaks | CA | 91403 | |
| Aceituno, Nancy Marleny | Address on File | | | | |
| Aceres, Zaldyson Webster | Address on File | | | | |
| Acevedo, Andrea Michelle | Address on File | | | | |
| Acevedo, Angel Jose | Address on File | | | | |
| Acevedo, Cynthia Ann | Address on File | | | | |
| Acevedo, Diana Lizbeth | Address on File | | | | |
| Acevedo, Diego Emiliano | Address on File | | | | |
| Acevedo, Emely | Address on File | | | | |
| Acevedo, Esmeralda | Address on File | | | | |
| Acevedo, Izamar | Address on File | | | | |
| Acevedo, Jennifer | Address on File | | | | |
| Acevedo, Marco | Address on File | | | | |
| Acevedo, Melissa | Address on File | | | | |
| Acevedo, Mercedes Marie | Address on File | | | | |
| Acevedo, Ricardo Marques | Address on File | | | | |
| Acevedo, Stephanie | Address on File | | | | |
| Acevedo, Tatiana Marina | Address on File | | | | |
| Acevedo, Vanessa Alexandra | Address on File | | | | |
| Acevedo, Wynnona Lopez | Address on File | | | | |
| Acevedo-Tapia, Edgar Albert | Address on File | | | | |
| Aceves Franco, Jessica Y | Address on File | | | | |
| Aceves Gonzalez, Eva Janeth | Address on File | | | | |
| Aceves Jr, Raul | Address on File | | | | |
| Aceves, Christian Emmanuel | Address on File | | | | |
| Aceves, Christopher Joshuah | Address on File | | | | |
| Aceves, Emily Rilda | Address on File | | | | |
| Aceves, Ramona M | Address on File | | | | |
| Aceves, Ricardo ruiz | Address on File | | | | |
| Aceves, Rita Delangel | Address on File | | | | |
| Aceves-Barrera, Brenda | Address on File | | | | |
| Acfalle, Beverly | Address on File | | | | |
| Acfalle, Jamila | Address on File | | | | |
| Achanzar, Josh M | Address on File | | | | |
| Acharya, Venkatesh Bailore S | Address on File | | | | |
| Achenbach, Ryan Doan | Address on File | | | | |
| ACHIEVE DISPLAY LLC | ATTN: JOSEPH NELSON, 4391 HWY 90 BOX 101 | PLACE | FL | 32571 | |
| Achilles, Laurie S | Address on File | | | | |
| Achoki, Bill Isaac | Address on File | | | | |
| Acholonu, Lucius O | Address on File | | | | |
| Achurra, Anica Jeana | Address on File | | | | |
| ACI - SAN RAMON | 610 ALADDIN AVENUE, | SAN LEANDRO | CA | 94577 | |
| ACI WORLDWIDE CORP | ATTN: Lisa Campbell, 6060 COVENTRY DR | ELKHORN | NE | 68022 | |
| Acierno, Francesca Daniella | Address on File | | | | |
| Acker, Shanthee Maxine | Address on File | | | | |
| Ackerman, Debbie | Address on File | | | | |
| Ackerman, Holly | Address on File | | | | |
| Ackerman, Kevin D | Address on File | | | | |
| Ackerman, Ryan Andrew | Address on File | | | | |
| Ackerman, Valerie | Address on File | | | | |
| Ackermann, Aubrey Anna Maria | Address on File | | | | |
| Ackermann, Christi Elizabeth | Address on File | | | | |
| Ackley, Madeline Patricia | Address on File | | | | |
| Ackley, Rachel Michelle | Address on File | | | | |
| Aclan, Danielle Dalangin | Address on File | | | | |
| Aclan, Justin Dalangin | Address on File | | | | |
| Acoba, Kylie Oilimaikala | Address on File | | | | |
| Acon, Derrell C | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Acord, Michael Anthony | Address on File | | | | |
| Acord, Txai Victoria | Address on File | | | | |
| Acosta, Aabram Giovanni | Address on File | | | | |
| Acosta, Agustin Jose | Address on File | | | | |
| Acosta, Anabel B. | Address on File | | | | |
| Acosta, Andrew | Address on File | | | | |
| Acosta, Andrew S | Address on File | | | | |
| Acosta, Angel Geovanny | Address on File | | | | |
| Acosta, Brittany Nicole | Address on File | | | | |
| Acosta, Chanel | Address on File | | | | |
| Acosta, Christopher Michael | Address on File | | | | |
| Acosta, Edgardo | Address on File | | | | |
| Acosta, Eli | Address on File | | | | |
| Acosta, Emphia | Address on File | | | | |
| Acosta, Erika Y | Address on File | | | | |
| Acosta, Gabriel Andrew | Address on File | | | | |
| Acosta, Gilbert Geardo | Address on File | | | | |
| Acosta, Heli | Address on File | | | | |
| Acosta, Henry | Address on File | | | | |
| Acosta, Jance Aracely | Address on File | | | | |
| Acosta, Jonathan | Address on File | | | | |
| Acosta, Jonathon Charles | Address on File | | | | |
| Acosta, Jose | Address on File | | | | |
| Acosta, Jose Rafael | Address on File | | | | |
| Acosta, Joshua Manuel | Address on File | | | | |
| Acosta, Juan Carlos | Address on File | | | | |
| Acosta, Juan Manuel | Address on File | | | | |
| acosta, kevin | Address on File | | | | |
| Acosta, Leigh | Address on File | | | | |
| Acosta, Lizbeth | Address on File | | | | |
| Acosta, Lizett Marisol | Address on File | | | | |
| Acosta, Louisa H | Address on File | | | | |
| Acosta, Maria Lucia | Address on File | | | | |
| Acosta, Mario A | Address on File | | | | |
| Acosta, Marylou Alberto | Address on File | | | | |
| Acosta, Nadine Maricruz | Address on File | | | | |
| Acosta, Norma | Address on File | | | | |
| Acosta, Olga | Address on File | | | | |
| Acosta, Phoebie Rachelle | Address on File | | | | |
| Acosta, Robin Irene | Address on File | | | | |
| Acosta, Robin Irene Marie | Address on File | | | | |
| Acosta, Roman Michael | Address on File | | | | |
| Acosta, Ruben | Address on File | | | | |
| Acosta, Samantha Rae | Address on File | | | | |
| Acosta, Teri Lin | Address on File | | | | |
| Acosta, Zachary A | Address on File | | | | |
| ACRE Investment Co, LLC | c/o Acre Investment Company, LLC, 4683 Chabot Dr., Suite 220 | Pleasanton | CA | 94588 | |
| Acreman, Amanda June | Address on File | | | | |
| Acrey, Nathan Durell | Address on File | | | | |
| ACS SOLAR LLC | P.O. BOX 399179 | SAN FRANCISCO | CA | 94139-9179 | |
| ACS SOLAR LLC | 1/7 BOSWORTH RD | WOOLGOOLGA, NSW | | 2456 | AUSTRILIA |
| ACT MEDIATION INC | ATTN: NIKKI TLT, 4670 WEST IMPERIAL HIGHWAY | HAWTHORNE | CA | 90304 | |
| ACTION CARTING | PO BOX 2698 | NEWARK | NJ | 07114 | |
| ACTION CARTING | 300 FRANK W BURR BLVD, STE. 39 | TEANECK | NJ | 07666 | |
| ACTION FIRE PROS | PO BOX 797 | WAXAHACHIE | TX | 75168 | |
| ACTION GLASS COMPANY | ATTN: KEN GALBERT, 57-25 COOPER AVENUE | RIDGEWOOD | NY | 11385 | |
| ACTIVE DISPOSAL SERVICE INC | PO Box 1115 | Somerville | NJ | 08876 | |
| ACTIVE DISPOSAL SERVICE INC | 15 POLHEMUS LANE, | BRIDGEWATER | NJ | 08807 | |
| Acton, Nicole Marie | Address on File | | | | |
| Acuna, Astrid | Address on File | | | | |
| Acuna, Brianna R | Address on File | | | | |
| Acuna, Cecilia | Address on File | | | | |
| Acuna, Lizet | Address on File | | | | |
| Acuna, Michael Anthony | Address on File | | | | |
| Acuna, Miguel Angel | Address on File | | | | |
| Acuna, Ricardo | Address on File | | | | |
| Acuna, Stephan Manuel | Address on File | | | | |
| Acupan, Mayrose Joy | Address on File | | | | |
| ACXIOM CORPORATION | ATTN: MICHAEL HOGAN, 4057 COLLECTIONS CENTER DR. | CHICAGO | IL | 60693 | |
| Adair Bennett, Jonathan | Address on File | | | | |
| Adair, Angela M | Address on File | | | | |
| Adair, Chelsea | Address on File | | | | |
| Adair, Jacob Ryan | Address on File | | | | |
| Adair, Kecia Aubrey | Address on File | | | | |
| Adajar, Alona Alaura | Address on File | | | | |
| Adam, Austin S | Address on File | | | | |
| Adam, Bethsaida | Address on File | | | | |
| Adam, Dahir | Address on File | | | | |
| ADAMAX INC | ATTN: FEROUN KHAN, 2360 ALVARADO STREET | SAN LEANDRO | CA | 94577 | |
| Adamczak, Chad Nicholas | Address on File | | | | |
| Adame Rodriguez, Antonia | Address on File | | | | |
| Adame, Asai Valenzuela | Address on File | | | | |
| Adame, Fidel | Address on File | | | | |
| Adame, Sandra | Address on File | | | | |
| Adame, Tonya | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Adamek, Aldin Michael | Address on File | | | | |
| Adames, Diamond | Address on File | | | | |
| Adami, Nicole | Address on File | | | | |
| Adamle, Svetlana R | Address on File | | | | |
| Adamo, Theresa | Address on File | | | | |
| ADAMS COUNTY TREASURER | P.O. BOX 869 | BRIGHTON | CO | 80601-0869 | |
| Adams II, Joseph | Address on File | | | | |
| Adams III, John A | Address on File | | | | |
| Adams III, Thomas Warren | Address on File | | | | |
| Adams Young, Khani | Address on File | | | | |
| Adams, Alexander | Address on File | | | | |
| Adams, Alexandria Nicole | Address on File | | | | |
| Adams, Andre | Address on File | | | | |
| Adams, Anissa | Address on File | | | | |
| Adams, Ashleigh Rose | Address on File | | | | |
| Adams, Ashley | Address on File | | | | |
| Adams, Austin Jay | Address on File | | | | |
| Adams, Baroness | Address on File | | | | |
| Adams, Brayon | Address on File | | | | |
| Adams, Brian Keith | Address on File | | | | |
| Adams, Charles Irving | Address on File | | | | |
| Adams, Chinyere Latron | Address on File | | | | |
| Adams, Christian Aaron | Address on File | | | | |
| Adams, Christopher | Address on File | | | | |
| Adams, Christopher | Address on File | | | | |
| Adams, Cleveophis | Address on File | | | | |
| Adams, Corey Elizabeth | Address on File | | | | |
| Adams, D'Andra Jurell | Address on File | | | | |
| Adams, Danielle | Address on File | | | | |
| Adams, Danzel Deon | Address on File | | | | |
| Adams, David Michael | Address on File | | | | |
| Adams, Derrick Wayne | Address on File | | | | |
| Adams, Dustie Lynell | Address on File | | | | |
| Adams, Elise Kristin | Address on File | | | | |
| Adams, Emma Jean | Address on File | | | | |
| Adams, Eric Isaiah | Address on File | | | | |
| Adams, Freddie | Address on File | | | | |
| Adams, Gerald Martin | Address on File | | | | |
| Adams, Grant | Address on File | | | | |
| Adams, Gregg Dwain | Address on File | | | | |
| Adams, Jacob Ross | Address on File | | | | |
| Adams, Jason | Address on File | | | | |
| Adams, Jason Tyler | Address on File | | | | |
| Adams, Jaylen | Address on File | | | | |
| Adams, Jayson Lyn | Address on File | | | | |
| Adams, Jeremy Lee | Address on File | | | | |
| Adams, Jessica Gerlt | Address on File | | | | |
| Adams, Jordan Renae | Address on File | | | | |
| Adams, Joshua Andrew | Address on File | | | | |
| Adams, Joshua Russell | Address on File | | | | |
| Adams, Justin | Address on File | | | | |
| Adams, Justin Lee | Address on File | | | | |
| Adams, Kaila Ryel | Address on File | | | | |
| Adams, Karriem Lateff | Address on File | | | | |
| Adams, Kaylee Nicole | Address on File | | | | |
| Adams, Kendall Joel | Address on File | | | | |
| Adams, Kristin M | Address on File | | | | |
| Adams, Kyle Lee | Address on File | | | | |
| Adams, Loren Joy | Address on File | | | | |
| Adams, Makayla Ann | Address on File | | | | |
| Adams, Malik Tadd | Address on File | | | | |
| Adams, Mariah Lynn | Address on File | | | | |
| Adams, Markes donte | Address on File | | | | |
| Adams, McKenna Jaye | Address on File | | | | |
| Adams, Megan | Address on File | | | | |
| Adams, Nikki | Address on File | | | | |
| Adams, Ricky DeVon | Address on File | | | | |
| Adams, Robert L. | Address on File | | | | |
| Adams, Rosalynn Everett | Address on File | | | | |
| Adams, Russell Lake | Address on File | | | | |
| Adams, Ryan Joseph | Address on File | | | | |
| Adams, Ryan Scott | Address on File | | | | |
| Adams, Sandra Christine | Address on File | | | | |
| Adams, Sandra Fabiola | Address on File | | | | |
| Adams, Shantelle Renae Rocky | Address on File | | | | |
| Adams, Stephanie Stephanie | Address on File | | | | |
| Adams, Steven Todd | Address on File | | | | |
| Adams, Ted Cameron | Address on File | | | | |
| Adams, Travis Rakeem | Address on File | | | | |
| Adams, Tyler | Address on File | | | | |
| Adams, Wendy-Ann Marie | Address on File | | | | |
| Adams, William | Address on File | | | | |
| Adams, Xavier | Address on File | | | | |
| Adams, Xzabria V | Address on File | | | | |
| Adams-Eason, Candace Elizabeth | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Adamsel, Louis | Address on File | | | | |
| Adamson, Blake Lee | Address on File | | | | |
| Adamson, Keriel | Address on File | | | | |
| Adamson, Mikayla Christina | Address on File | | | | |
| Adamson, Patricia A | Address on File | | | | |
| Adamus, Alanna Chalyse | Address on File | | | | |
| Adan, Brian Lukban | Address on File | | | | |
| Adcock, Lindsay | Address on File | | | | |
| Addcox, Charles Kennedy | Address on File | | | | |
| Adderley, Caleb Russell | Address on File | | | | |
| Adderlini, Michael juliano | Address on File | | | | |
| Addison, Athina athina kaur chima | Address on File | | | | |
| Addison, Austin James | Address on File | | | | |
| Addison, Breaunna | Address on File | | | | |
| Addison, Della Mae | Address on File | | | | |
| Addison, Jacob David | Address on File | | | | |
| Addison, Jaycee Vaughn | Address on File | | | | |
| Addo, Evelyn | Address on File | | | | |
| Addotta, Gina Helene | Address on File | | | | |
| Addy, Michael William | Address on File | | | | |
| Adeagbo, Philip | Address on File | | | | |
| Adebanjo, Femi | Law offices of Charles R. Gueli, 100 Crosways Park West, Suite 201 | Woodbury | NY | 11797 | |
| Adebanjo, Femi | 304 Arkansas Dr | Valley Stream | NY | 11581 | |
| Adebayo, Oluwatimilehin | Address on File | | | | |
| Adebayo, Tunji Anu | Address on File | | | | |
| Adebusola, Victor Olalekan | Address on File | | | | |
| Adelabu, Cornelio Jarvis | Address on File | | | | |
| Adelizzi, Nick | Address on File | | | | |
| Adelphia, Jacqueline Marie | Address on File | | | | |
| Adena, Benedict Rodele | Address on File | | | | |
| Adeniran, Latif | Address on File | | | | |
| Adeoti, Afolabi Daniel | Address on File | | | | |
| Adeoti, Oluteniola Emmanuel | Address on File | | | | |
| Aderman, Robert Ray | Address on File | | | | |
| Adetoro, Ifeoluwa | Address on File | | | | |
| Adetuberu, Oluwamuyiwa Mishael | Address on File | | | | |
| Adeyemi, Ifeoluwa Elizabeth | Address on File | | | | |
| Adeyemo, Babatunde Adebowale | Address on File | | | | |
| Adger, Joshua West | Address on File | | | | |
| Adham, Sinan Omar | Address on File | | | | |
| Adigun, Anthony Akintokunbo | Address on File | | | | |
| Adineh, Sara | Address on File | | | | |
| Adison, Jordan | Address on File | | | | |
| Adjei, Randy | Address on File | | | | |
| Adjian, Berdj David | Address on File | | | | |
| Adkins, Brindalyn Christina | Address on File | | | | |
| Adkins, Kelly Marie | Address on File | | | | |
| Adkins, Nicholas | Address on File | | | | |
| Adkins, Steven Allen | Address on File | | | | |
| Adkins, Wesley Alan | Address on File | | | | |
| Adl, Cameron | Address on File | | | | |
| Adler, Kyle Joseph | Address on File | | | | |
| Adler, Robin Chadd | Address on File | | | | |
| Adler, Troy | Address on File | | | | |
| ADLP-U&A LLC | Lease Administrator, 333 Ludlow Street , South Tower, 8th Floor | Stamford | CT | 06902 | |
| ADLP-U&A LLC | Asset Management, 44 Cook Street, Suite 710 | Denver | CO | 80206 | |
| ADOBE SYSTEMS INCORPORATED | ATTN: BECI HUNTING, 75 REMITTANCE DRIVE, STE 1025 | CHICAGO | IL | 60675-1025 | |
| Adolphe, Jean-Claude | Address on File | | | | |
| Adolphe, Jonathan | Address on File | | | | |
| Adom, Cameron Jacob | Address on File | | | | |
| ADONIS HURSEY | P.O. BOX 8403 | MORENO VALLEY | CA | 92552 | |
| Adorio, Angel | Address on File | | | | |
| ADP CLIENT TRUST | ATTN: ADP SALES, PO BOX 31001-1874 | PASADENA | CA | 91110-1874 | |
| ADP SCREENING AND SELECTION SERVICES INC | ATTN: KRISTYN MCQUEEN, 301 REMINGTON STREET | FORT COLLINS | CO | 80524 | |
| ADP, INC | 2205 ENTERPRISE DRIVE, SUITE C | FLORENCE | SC | 29501 | |
| ADPRO IMPRINT INC | ATTN: PETER DEMAREE, 1206 RT 35 SOUTH | OCEAN | NJ | 07712 | |
| ADRIAN LEE | 644 COLE ST, APARTMENT 4 | SAN FRANCISCO | CA | 94117 | |
| Adrianzen, Claudio Andre | Address on File | | | | |
| ADROLL INC | ATTN: JULIO MENARD, 972 MISSION STREET, 1ST FLOOR | SAN FRANCISCO | CA | 94103 | |
| ADSTREAM NORTH AMERICAN INC | ATTN: DANILO CAMPOS, PO BOX 74008348 | CHICAGO | IL | 60674-8348 | |
| ADT SECURITY SERVICES | ACCOUNTS PAYABLE, PO BOX 371878 | PITTSBURGH | PA | 15250-7878 | |
| Adu, Michael Adu Adebiyi | Address on File | | | | |
| Adu-Gyamfi, Ezekiel Kweku | Address on File | | | | |
| Adusei, Leigh Anne | Address on File | | | | |
| ADVANCE DISPLAYS | ATTN: CHAD LUCHS, 139 E 3900 S | SALT LAKE CITY | UT | 84107-1528 | |
| ADVANCED CABLE COMMUNICATIONS | 12409 NW 35 STREET | CORAL SPRINGS | FL | 33065 | |
| ADVANCED DISPOSAL | PO BOX 6484 | CAROL STREAM | IL | 60197 | |
| ADVANCED DISPOSAL | 90 FORT WADE ROAD, SUITE 200 | PONTE VEDRA | FL | 32081 | |
| ADVANCED FIRE AND SECURITY INC | 2780 GATEWAY DRIVE | POMPANO BEACH | FL | 33069 | |
| ADVANCED INTEGRATED SOLUTIONS INC | ATTN: DAVE STODDARD, 5072 HILLSDALE CIR, STE 100 | EL DORADO HILLS | CA | 95762-5762 | |
| ADVANCED LAUNDRY SYSTEMS, LLC | ATTN: AMANDA LAMKIN, 13551 W. 43RD DRIVE, UNIT J | GOLDEN | CO | 80403 | |
| ADVANCED MONITORING INC | ATTN: DAN DODWNS, 1354 S. PARKSIDE PLACE | ONTARIO | CA | 91761 | |
| ADVANCED TECHNOLOGY GROUP INC | ATTN: BETTY VOLLMAR, 555 MARYVILLE UNIVERSITY DRIVE, SUITE 225 | ST LOUIS | MO | 63141 | |
| ADVANCING WOMEN EXECUTIVES LLC | ATTN: CHELSEA HNAR, 11846 VENTURA BLVD, SUITE 305 | STUDIO CITY | CA | 91604 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Advincula, Adrian Jarvis | Address on File | | | | |
| Advincula, Kristie-Rae | Address on File | | | | |
| Adyen | Attn: Barry Landegent, Simon Carmiggeltstraat 6-50 1011 DJ | Amsterdam | | | The Netherlands |
| Adyniec, Jonathan Aaron | Address on File | | | | |
| AEA INVESTORS LP | 666 FIFTH AVENUE, 36TH FLOOR | NEW YORK | NY | 10103 | |
| Aedo, Maximiliano Anibal | Address on File | | | | |
| AEGIS LAW FIRM PC | 9811 IRVINE CENTER DRIVE, SUITE 100 | IRVINE | CA | 92618 | |
| AEROBIC MO LLC | C/O W.P. CAREY & CO. LLC, 50 ROCKEFELLER PLAZA | NEW YORK | NY | 10020 | |
| A-EXPERT EXTERMINATION & TERMITE | 1782 CONEY ISLAND AVENUE | BROOKLYN | NY | 11230 | |
| Afable, Edric | Address on File | | | | |
| Afable, Randolph Dela Rosa | Address on File | | | | |
| Afable, Ryan James | Address on File | | | | |
| Afanador, Natalia | Address on File | | | | |
| Afasene, Jessica | Address on File | | | | |
| Afatia, Sonny | Address on File | | | | |
| AFCO ACCEPTANCE CORPORATION | ATTN: HYNES MAUREEN, PO BOX 371889 | PITTSBURGH | PA | 15250-7889 | |
| AFCO Insurance Premium Finance | 5600 North River Rd. , Suite 400 | Rosemont | IL | 60018-5187 | |
| Afework, Hermon Gwold | Address on File | | | | |
| Affee, Thomas A | Address on File | | | | |
| Affinito, Ricardo | Address on File | | | | |
| Affonso, Annelise Cecile | Address on File | | | | |
| Afia, Itoro Sly | Address on File | | | | |
| Afman, Hannah Grace | Address on File | | | | |
| AFP ALARM & DETECTION | ATTN: JEREMY PACE, 2003 MYKAWA RD | PEARLAND | TX | 77581 | |
| Afrouzi, Ashkan | Address on File | | | | |
| Afrouzi, Mehrdad Sean | Address on File | | | | |
| Afshar Sedigh, Ardalan | Address on File | | | | |
| afshar, ariana | Address on File | | | | |
| Afshar, Hooman James | Address on File | | | | |
| Afuhaamango, Raymont Talikavili | Address on File | | | | |
| Afuola, Joshua | Address on File | | | | |
| Afzal, Aleem syed | Address on File | | | | |
| AG PHOTOGRAPHY | ATTN: ANTHONY GOMEZ, 32234 PASEO ADELANTO, #D-1 | SAN JUAN CAPISTRANO | CA | 92675 | |
| AG Upland, LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills | CA | 90212 | |
| Agada, Uche O | Address on File | | | | |
| Agagon, Johanna Sanchez | Address on File | | | | |
| Agaiby, Yousef Salama | Address on File | | | | |
| Agajanian, Reymond | Address on File | | | | |
| Agans, Krystle Nicole | Address on File | | | | |
| Agard, Ashley La'Nae | Address on File | | | | |
| Agassi, Leslie | Address on File | | | | |
| Agatep, Davin Michael Gonzales | Address on File | | | | |
| Agbay, Nennette M | Address on File | | | | |
| Agbayani-Shibao, Shanztyn | Address on File | | | | |
| Agbelemose, Olutimmi Adedotun | Address on File | | | | |
| Agbim, Ada-Ari Uzoamaka | Address on File | | | | |
| Agbotse, Jesse Sena | Address on File | | | | |
| Agbulos, Rayanne C | Address on File | | | | |
| Agcaoili, Gary M | Address on File | | | | |
| Agdeppa, Ericjohn Nelmida | Address on File | | | | |
| Agee, Alphonso Ujama | Address on File | | | | |
| Agee, Andrea | Address on File | | | | |
| Agee, Joel | Address on File | | | | |
| Agee, Ronald Steven | Address on File | | | | |
| Agenar, Joanne | Address on File | | | | |
| Ager, Leondra | 4004 University Ave. Apt#7 | Waterloo | IA | 50701 | |
| AGGDATA | ATTN: AMY O'CONNOR, 310 EAST SHORE ROAD, SUITE 302 | GREAT NECK | NY | 11023 | |
| Aggers, Jennifer Lynn | Address on File | | | | |
| Aggson, Tiffany Rene | Address on File | | | | |
| Aghabeigi, Shayna Sherven | Address on File | | | | |
| Aghakhani, Edmond | Address on File | | | | |
| Aghakianest, Vachik | Address on File | | | | |
| Aghishian, Marissa | Danielle Eanet, Attorney at Law, 550 South Hope Street, Ste. 750 | Los Angeles | CA | 90071 | |
| Aghishian, Marissa Raeanne | Address on File | | | | |
| Agin, Fatima F | Address on File | | | | |
| Agladze, Mikhail Nikolaevich | Address on File | | | | |
| Agliam, Riana Jacinta | Address on File | | | | |
| Aglow, Devin | Address on File | | | | |
| Agluba, Lance Allan | Address on File | | | | |
| agnello, Samantha | Address on File | | | | |
| Agnir, Marc William Aloang | Address on File | | | | |
| Agopian, Ani Margret | Address on File | | | | |
| Agor, Channon Harumi | Address on File | | | | |
| Agorrilla, Jon | Address on File | | | | |
| Agosta, Julian | Address on File | | | | |
| Agosti, Tyler | Address on File | | | | |
| Agostini, Maggie Bibi | Address on File | | | | |
| Agosto-Lopez, Antonio Luis | Address on File | | | | |
| Agras, Kathryn | Address on File | | | | |
| Agrawal, Akansha | Address on File | | | | |
| AGRE RIVER BRIDGE OWNER LLC | ATTN: CATHY YODER, C/O AGRE SPRINGS PLAZA OWNER LLC, PO BOX 865803 | ORLANDO | FL | 32886-5803 | |
| AGRE River Bridge Owner, LLC | Matthew Buehler | Kitson & Partners (Realty) LLC, 4500 PGA Boulevard, Suite 400 | Palm Beach Gardens | FL | 33418 | |
| AGREE FORT WORTH TX LLC | 70 E. LONG LAKE ROAD | BLOOMFIELD HILLS | MI | 48304 | |
| AGREE LITTLETON CO LLC | 70 EAST LONG LAKE ROAD | BLOOMFIELD HILLS | MI | 48304 | |
| Agree Realty Corporation | 31850 Northwestern Highway | Farmington Hills | MI | 48334 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Agrelius, Jamie Kay | Address on File | | | | |
| Agrusa, Anthony John | Address on File | | | | |
| Agsalud, Chito John | Address on File | | | | |
| Agtang, Jerilyn | Address on File | | | | |
| Agu, Chinonso byron | Address on File | | | | |
| Agu, Precious | Address on File | | | | |
| Agua, Brandon Craig Lokomaikai | Address on File | | | | |
| Aguayo, Aldo | 9549 Amboy Ave | Pacoima | CA | 91331 | |
| Aguayo, Blanca | Address on File | | | | |
| Aguayo, Danny | Address on File | | | | |
| Aguayo, Jorge | Address on File | | | | |
| Aguayo, Lino | Address on File | | | | |
| Aguayo, Nathali | Address on File | | | | |
| Aguayo, Nora Jocelyne | Address on File | | | | |
| Aguayo, Raul Roberto | Address on File | | | | |
| Aguayo, Rodolfo | Address on File | | | | |
| Aguayo, Vaneza N | Address on File | | | | |
| Agubuzo, Chukwuma | Address on File | | | | |
| Agudelo, Ashley Lauren | Address on File | | | | |
| Aguero, Elvira | Address on File | | | | |
| Aguero, Maria D | Address on File | | | | |
| Aguero, Peter Andrew | Address on File | | | | |
| Aguila, Anton | Address on File | | | | |
| Aguila, Ashleyana Alyssa | Address on File | | | | |
| Aguila, James | Address on File | | | | |
| Aguilar Abrego, Josue David | Address on File | | | | |
| Aguilar Barillas, Kassandra De Jesus | Address on File | | | | |
| Aguilar Cabrera, Jennifer Esmeralda | Address on File | | | | |
| Aguilar Duran, Nallely Soledad | Address on File | | | | |
| Aguilar Gordillo, Lester K | Address on File | | | | |
| Aguilar, Adrianne Marie | Address on File | | | | |
| Aguilar, Ailer | Address on File | | | | |
| Aguilar, Alexandra Marie | Address on File | | | | |
| Aguilar, Angela Jackelyn | Address on File | | | | |
| Aguilar, Anthony | Address on File | | | | |
| Aguilar, Anthony A | Address on File | | | | |
| Aguilar, Anthony Miguel | Address on File | | | | |
| Aguilar, Anthony O | Address on File | | | | |
| Aguilar, Antonio | Address on File | | | | |
| Aguilar, Arley | Address on File | | | | |
| Aguilar, Ashley Sue | Address on File | | | | |
| Aguilar, Blanca Cristal | Address on File | | | | |
| Aguilar, Candi | Address on File | | | | |
| Aguilar, Carlos | Address on File | | | | |
| Aguilar, Carlos Eduardo | Address on File | | | | |
| Aguilar, Chelsea Michele | Address on File | | | | |
| Aguilar, Christian Sean | Address on File | | | | |
| Aguilar, Corina Alexandra | Address on File | | | | |
| Aguilar, Dave A | Address on File | | | | |
| Aguilar, Diego | Address on File | | | | |
| Aguilar, Dulce Mareny | Address on File | | | | |
| Aguilar, Eddie Fernando | Address on File | | | | |
| Aguilar, Edgar | Address on File | | | | |
| Aguilar, Felisha Breann | Address on File | | | | |
| Aguilar, Fernando | Address on File | | | | |
| Aguilar, Geovanny Jose | Address on File | | | | |
| Aguilar, Ilario | Address on File | | | | |
| Aguilar, Isaac | Address on File | | | | |
| Aguilar, Ivan Danilo | Address on File | | | | |
| Aguilar, Jacqueline | Address on File | | | | |
| Aguilar, Jacqueline Julissa | Address on File | | | | |
| Aguilar, Jasmine | Address on File | | | | |
| Aguilar, Jefry William | Address on File | | | | |
| Aguilar, John David | Address on File | | | | |
| Aguilar, Jon R | Address on File | | | | |
| Aguilar, Jose Ricardo | Address on File | | | | |
| Aguilar, Joshua Enrique | Address on File | | | | |
| Aguilar, Juan Manuel | Address on File | | | | |
| Aguilar, Juvyna Francisco | Address on File | | | | |
| Aguilar, Kayla Denise | Address on File | | | | |
| Aguilar, Kayla Marie | Address on File | | | | |
| Aguilar, Kelley | Address on File | | | | |
| Aguilar, Leilani | Address on File | | | | |
| Aguilar, Manuel | Address on File | | | | |
| Aguilar, Maria Beatriz | Address on File | | | | |
| Aguilar, Mariah | Address on File | | | | |
| Aguilar, Mario Xavier | Address on File | | | | |
| Aguilar, Melvin Osvaldo | Address on File | | | | |
| Aguilar, Mercedes | Address on File | | | | |
| Aguilar, Michael | Address on File | | | | |
| Aguilar, Michael | Address on File | | | | |
| Aguilar, Moises | Address on File | | | | |
| Aguilar, Oscar | Address on File | | | | |
| Aguilar, Oscar Armando | Address on File | | | | |
| Aguilar, Roberto David | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Aguilar, Saree Leann | Address on File | | | | |
| Aguilar, Soila | Address on File | | | | |
| Aguilar, Tami | Address on File | | | | |
| Aguilar, Thelma Lorena | Address on File | | | | |
| Aguilar, Thomas Emmett | Address on File | | | | |
| Aguilar, Tony | Address on File | | | | |
| Aguilar, Vanessa J | Address on File | | | | |
| Aguilar, Wendy Ann | Address on File | | | | |
| Aguilar, Yuvani | Address on File | | | | |
| Aguilar, Zarina | Address on File | | | | |
| Aguilar-Carreno, Edgar Israel | Address on File | | | | |
| Aguilar-Fiscal, Ivan | Address on File | | | | |
| Aguilar-Paz, Nancy | Address on File | | | | |
| Aguilar-Sebastian, Elijah Alexander | Address on File | | | | |
| Aguilera, Diana | Address on File | | | | |
| Aguilera, Geoffrey Paul | Address on File | | | | |
| Aguilera, Jaime N | Address on File | | | | |
| Aguilera, Jennifer | Address on File | | | | |
| Aguilera, Joseph William | Address on File | | | | |
| Aguilera, Karina | Address on File | | | | |
| Aguilera, Larissa Michele | Address on File | | | | |
| Aguilera, Marianna Veronica | Address on File | | | | |
| Aguilera, Monica | Address on File | | | | |
| Aguilera, Norma Sofia | Address on File | | | | |
| Aguilera, Tori Star | Address on File | | | | |
| Aguilera, Viviana | Address on File | | | | |
| Aguilera, Wendy Vanessa | Address on File | | | | |
| Aguilera-Lopez, Marcos Polo | Address on File | | | | |
| Aguillard, Jasmine Rechea | Address on File | | | | |
| Aguillon, Diana | Address on File | | | | |
| Aguillon, Eric Michael | Address on File | | | | |
| Aguiluz, Patrick | Address on File | | | | |
| Aguinaga, Brigitte Osorio | Address on File | | | | |
| AGUINAGA, DANIEL | GRAYSON & GRAYSON, 15720 VENTURA, SUITE 412 | ENCINO | CA | 91436 | |
| AGUINAGA, DANIEL | 4861 LINCOLN AVE | CHINO | CA | 917103317 | |
| Aguinaga, Jessica Daniela | Address on File | | | | |
| Aguinaldo, Joshua Aguda | Address on File | | | | |
| Aguirre, Alan Kawika | Address on File | | | | |
| Aguirre, Alisa Anne | Address on File | | | | |
| Aguirre, Alma Nohemu | Address on File | | | | |
| AGUIRRE, AMANDA Cisneros | Address on File | | | | |
| Aguirre, Astrid | Address on File | | | | |
| Aguirre, Aylin | Address on File | | | | |
| Aguirre, Cristal Jennifer | Address on File | | | | |
| Aguirre, Daniel | Address on File | | | | |
| Aguirre, Danny Anthony | Address on File | | | | |
| Aguirre, Gabriel Nathan | Address on File | | | | |
| Aguirre, Gene | Address on File | | | | |
| Aguirre, Jacob Daniel | Address on File | | | | |
| Aguirre, Jacquelin Marie | Address on File | | | | |
| Aguirre, Janice Ann | Address on File | | | | |
| Aguirre, Jesus Alberto | Address on File | | | | |
| Aguirre, Joseph Luis | Address on File | | | | |
| Aguirre, Kelsey | Address on File | | | | |
| Aguirre, Kyara Noemi | Address on File | | | | |
| Aguirre, Marc Anthony | Address on File | | | | |
| Aguirre, Marcos | Address on File | | | | |
| Aguirre, Mario Fernando | Address on File | | | | |
| Aguirre, Marisol | Address on File | | | | |
| AGUIRRE, MARY | 201 ORANGE BLOSSOM | IRVINE | CA | 926184433 | |
| AGUIRRE, MARY | LAM AND SILBERMAN, 1119 N BUSH ST | SANTA ANA | CA | 94612 | |
| Aguirre, Melissa Roes | Address on File | | | | |
| Aguirre, Nathalie | Address on File | | | | |
| Aguirre, Oliver | Address on File | | | | |
| Aguirre, Rebecca | Address on File | | | | |
| Aguirre, Rebekah Abriel | Address on File | | | | |
| Aguirre, Rosana | Address on File | | | | |
| Aguirre, Sandy Arciniega | Address on File | | | | |
| Aguirre, Sophia | Address on File | | | | |
| Aguirre, Tiffany Renee | Address on File | | | | |
| Aguirre, Yazmin | Address on File | | | | |
| Aguon, Edwin Peter | Address on File | | | | |
| Aguon, Trinity | Address on File | | | | |
| Agurries, Gabrielle Michelle | Address on File | | | | |
| Agurs, Ayanna Madison | Address on File | | | | |
| Agustin, Tiffany-Alana | Address on File | | | | |
| Agyeman Jr, Kwaku Opoku | Address on File | | | | |
| Agyeman, Kwabena | Address on File | | | | |
| Agyeman, Nester Osei | Address on File | | | | |
| Agzamova, Komilakhon | Address on File | | | | |
| Ah Puck IV, Joseph S. | Address on File | | | | |
| Ahamed, Fahim | Address on File | | | | |
| Ahamefule, Chantae Kevin | Address on File | | | | |
| Ahana, Kawenaulaokala Kaiuwailani | Address on File | | | | |
| Aharonian, Alexander | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Aharonian, Wartkes Sevan | Address on File | | | | |
| Ahart, Alteza M | Address on File | | | | |
| Ah-Ching, Aigalesala | Address on File | | | | |
| AHDOOT & WOLFSON APC | 10728 LINDBROOK DRIVE | LOS ANGELES | CA | 90024-3102 | |
| Ahearn, Joseph Francis | Address on File | | | | |
| AHERN RENTAL CENTERS INC. | PO Box 271390 | LAS VEGAS | NV | 89127-1390 | |
| Ahern, Brendan Scott | Address on File | | | | |
| Ahern, Kelsey Ann | Address on File | | | | |
| Aherne, Maegan Lynn | Address on File | | | | |
| Ahina, Ikaikapua | Address on File | | | | |
| Ahlblad, Adam Russell | Address on File | | | | |
| Ahlborn, Wesley Burke | Address on File | | | | |
| Ahlers, Katelyn | Address on File | | | | |
| Ahlman, Alissa | Address on File | | | | |
| Ahlswede, Arthur | Address on File | | | | |
| Ahmad, Aamina Jahaan | Address on File | | | | |
| Ahmad, Akif | Address on File | | | | |
| Ahmad, Dane Adel | Address on File | | | | |
| Ahmad, Faiza | Address on File | | | | |
| Ahmad, Khalid | Address on File | | | | |
| Ahmad, Mutahir Ahmad | Address on File | | | | |
| Ahmad, Omid | Address on File | | | | |
| Ahmadi, Siavash | Address on File | | | | |
| Ahmadianpour, Raymond | Address on File | | | | |
| Ahmadova, Ayla | Address on File | | | | |
| Ahmady, Billal Omar | Address on File | | | | |
| Ahmadzai, Celai | Address on File | | | | |
| Ahmed, Abdullahi | Address on File | | | | |
| Ahmed, Ali G | Address on File | | | | |
| Ahmed, Ayane A | Address on File | | | | |
| Ahmed, Fahd Yusuf | Address on File | | | | |
| Ahmed, Hennd | Address on File | | | | |
| Ahmed, Ishwaq | Address on File | | | | |
| Ahmed, Mohamed Nasser | Address on File | | | | |
| Ahmed, Mohamed Salah | Address on File | | | | |
| Ahmed, Omar | Address on File | | | | |
| Ahmed, Salma | Address on File | | | | |
| Ahmed, Sana | Address on File | | | | |
| Ahmed, Shahryar | Address on File | | | | |
| Ahmed, Shakir | Address on File | | | | |
| Ahmedin, Mabruk | Address on File | | | | |
| Ahn, Jane | Address on File | | | | |
| Ahn, John | Address on File | | | | |
| Ahn, Josephine Yu Young | Address on File | | | | |
| Aho, James Cecil | Address on File | | | | |
| Ahrens, Elizabeth | Address on File | | | | |
| Ahrens, Nikki | Address on File | | | | |
| Ahumada, Armando | Address on File | | | | |
| Ahumada, Juan Pablo | Address on File | | | | |
| Ahumada, Melanie Malina | Address on File | | | | |
| Aiad, Omar | Address on File | | | | |
| AIDA OSBORNE | 2066 RANCHO HILLS DR | CHINO HILLS | CA | 91709 | |
| Aiello, Ashley Marie | Address on File | | | | |
| Aiello, Laura M | Address on File | | | | |
| Aiello, Maria Teresa Rabe | Address on File | | | | |
| Aiello-Poppe, Stacey D | Address on File | | | | |
| Aihie, Osadebamwen Nathaniel | Address on File | | | | |
| Aiken, Jerome Rasool | Address on File | | | | |
| Aiken, Laura Alice | Address on File | | | | |
| Aiken, Taylor Lauren | Address on File | | | | |
| Aikin, Andrea Caroline | Address on File | | | | |
| Aime, Alma Jean Marie | Address on File | | | | |
| Aime, Walvenski Hogarth | Address on File | | | | |
| Aina, Amy | Address on File | | | | |
| Aina, Sanoe Koohelelani | Address on File | | | | |
| Ainge, Kristina Marie | Address on File | | | | |
| Ainlay, Alexa Emilline | Address on File | | | | |
| Ainsbury, Erica Anne | Address on File | | | | |
| Ainslie, Christian Kelly | Address on File | | | | |
| Ainsworth, Chloe Beth | Address on File | | | | |
| Ainsworth, Zoe Isabella | Address on File | | | | |
| Ainuu, Senetenari Shinar | Address on File | | | | |
| AIR FORCE MWR FUND | ATTN: TITUS CARLSON, 1870 GRAEBER ST BLDG 434 | MARCH AIR RESERVE BASE | CA | 92518 | |
| AIR PERFORMANCE HVAC INC | ATTN: RICHARD STRLE, 38625 6TH STREET EAST | PALMDALE | CA | 93550 | |
| AIRPORT HOLDINGS LP | P.O. BOX 601319 | LOS ANGELES | CA | 90060 | |
| AIRPORT PLAZA LLC | ATTN: CHIRSTINE TEEVAN, C/O KIMCO REALTY CORPORATION, 3333 NEW HYDE PARK ROAD SUITE 100 POST OFFICE BOX  5020 | NEW HYDE PARK | NY | 11042-0020 | |
| Aisetewa-Saks, Chloe Monet | Address on File | | | | |
| Aitaro, Termeteet K | Address on File | | | | |
| Aitken, Jessica Katherine | Address on File | | | | |
| Aiyana, Unknown | Address on File | | | | |
| Aiyappan, Angelica Kamla | Address on File | | | | |
| Aiyedogbon, Adedemeji | Address on File | | | | |
| Ajai, Solomon A | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Ajao, Olajuwon Kofi Kamar | Address on File | | | | |
| Ajawara, James Patrick | Address on File | | | | |
| Ajayi, Babatunde Michael | Address on File | | | | |
| Ajir, Lillian | Address on File | | | | |
| Ajou, Omar M | Address on File | | | | |
| Ajtun, Josue | Address on File | | | | |
| Ajtun-Aguilar, Helen Karolina | Address on File | | | | |
| Ajuaj, Niyankor | Address on File | | | | |
| Akagha, Kemjika Chinonyerem | Address on File | | | | |
| AKAMAI TECHNOLOGIES INC | ATTN: BILLING SUPPORT CENTER, PO BOX 26590 | NEW YORK | NY | 10087-6590 | |
| Akana, Aubrianne Marie Kanani | Address on File | | | | |
| Akard, Gabriella Nicole | Address on File | | | | |
| Akasaka, Diane | Address on File | | | | |
| Akbar, Shatesha | Address on File | | | | |
| Akbar, Tamimi Ali | Address on File | | | | |
| Akeel, Riyad Majid | Address on File | | | | |
| Akee-Lota, Blaze-Scott Alapa'iakainapau Lawrence | Address on File | | | | |
| Akengue, Kokou Segla | Address on File | | | | |
| Akers, Elizabeth Kaleigh | Address on File | | | | |
| Akers, Jane Margaret | Address on File | | | | |
| Akers, Ursula | Address on File | | | | |
| Akhavan, Ashley M | Address on File | | | | |
| Akhtari, Zubair | Address on File | | | | |
| Aki, Alvin Willie | Address on File | | | | |
| Akil, Madeline Akil | Address on File | | | | |
| Akimoto, Lauryn | Address on File | | | | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | 1333 NEW HAMPSHIRE AVE NW | WASHINGTON | DC | 20036 | |
| Akin, Amanda Rae | Address on File | | | | |
| Akin, Kent Levan | Address on File | | | | |
| Akina, Danielle K | Address on File | | | | |
| Akinfenwa, Jessica Lee | Address on File | | | | |
| Akingbade, Akindeji | Address on File | | | | |
| Akins, Jada Nicole | Address on File | | | | |
| Akiri, Mahan | Address on File | | | | |
| Akita, Keith Cyril | Address on File | | | | |
| Akiyama, Marisol | Address on File | | | | |
| Akiyama, Ross I | Address on File | | | | |
| Akl, Angela | Address on File | | | | |
| Akompong, Paula Agnes | Address on File | | | | |
| Akoteu, Julia Uluhani | Address on File | | | | |
| Akpabio, Eme Obiageli | Address on File | | | | |
| Akpom, Ashley | Address on File | | | | |
| Akramova, Barnokhon | Address on File | | | | |
| Aksoy, Guler | Address on File | | | | |
| Akullian, Tatum Lynn | Address on File | | | | |
| Akutsu, Eriko | Address on File | | | | |
| Al Amary, Taima | Address on File | | | | |
| Al Bayati, Ibraheem Ahmed | Address on File | | | | |
| Al Bayati, Mawj Qutaiba | Address on File | | | | |
| Al Bayati, Roshan | Address on File | | | | |
| Al Dahan, Aness Mutaman | Address on File | | | | |
| Al Daraji, Hassneen Hassan | Address on File | | | | |
| Al Gailani, Maha Kamil | Address on File | | | | |
| Al Khateeb, Mohammed K | Address on File | | | | |
| AL ROSS SIGN GROUP | ATTN: GLORIA BAKER,  1001 WEST LOOP SOUTH STE 570 | HOUSTON | TX | 77027 | |
| AL ROSS SIGN GROUP | 1001 WEST LOOP S, STE 570 | HOUSTON | TX | 77027 | |
| Al Shammari, Hussein Ali | Address on File | | | | |
| Al Sheikh Aleais, Dani | Address on File | | | | |
| Ala, Kalpana | Address on File | | | | |
| Alabado, Jesse Owen | Address on File | | | | |
| ALABAMA OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 100 N UNION ST | MONTGOMERY | AL | 36130-2520 | |
| ALACRINET CONSULTING SERVICES INC | ATTN: DANIEL DUHAIME, 530 LYTTON AVE, 2ND FLOOR | PALO ALTO | CA | 94301 | |
| Alaghoulyan, Tatevos | Address on File | | | | |
| Alai, Banafsheh Shae | Address on File | | | | |
| Alailima, Tuisamau Paul | Address on File | | | | |
| Al-Akaila, Kaled | Address on File | | | | |
| Alam, Raunaq | Address on File | | | | |
| Alam, Sabbir | Address on File | | | | |
| Alama, Kailie Kalaionalani | Address on File | | | | |
| ALAMEDA COUNTY SHERIFF'S OFFICE | 1401 LAKESIDE DRIVE, 12TH FLOOR | OAKLAND | CA | 94612-4305 | |
| ALAMEDA COUNTY TAX COLLECTOR | BUSINESS LICENSE TAX SECTION, 224 W. WINTON AVE. RM.169 | HAYWARD | CA | 94544 | |
| ALAMEDA COUNTY TAX COLLECTOR | 224 W. WINTON AVE. RM.169 | HAYWARD | CA | 94544 | |
| ALAMEDA COUNTY WATER DISTRICT | P.O. BOX 45676 | SAN FRANCISCO | CA | 94145-0676 | |
| ALAMEDA COUNTY WATER DISTRICT | 43885 S GRIMMER BOULEVARD | FREMONT | CA | 94538 | |
| Alameda, David Michael | Address on File | | | | |
| Alameda, Eric | Address on File | | | | |
| Alameda, Nene Dolores | Address on File | | | | |
| Alami, Danya | Address on File | | | | |
| Alami, James | Address on File | | | | |
| Alamillo, Ramon | Address on File | | | | |
| Alamo, Edgardo | Address on File | | | | |
| Alamo, Joseph Jacob | Address on File | | | | |
| Alan, Angelight Badongen | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| ALAN, ROGER | DIEDERICH & ASSOCIATES, SUSAN K. ANDERSEN, PO BOX 64093 | ST. PAUL | MN | 55164 | |
| ALAN, ROGER | 14132 BARBER ST. | WESTMINSTER | CA | 92683 | |
| Alana Allen, Sharlene Ligons | John L. Buris, Law Offices of John L. Burris, Airporte Corporate Centre, 7677 Oakport St. STE 1120 | Oakland | CA | 94621 | |
| Alanis, Josh | Address on File | | | | |
| Alanis, Rosa | Address on File | | | | |
| Alanis, Stephanie Natalie | Address on File | | | | |
| Alaniz, Jasmine Monique | Address on File | | | | |
| Alaniz, John Alex | Address on File | | | | |
| Alaniz, Lori Marie | Address on File | | | | |
| Alaniz, Robert | Address on File | | | | |
| Alaniz-Youn, Kristen | Address on File | | | | |
| ALANNA KAIVALYA | ATTN: ALANNA KAIVALYA, 1305 JACKSON AVE, APT 1L | LONG ISLAND CITY | NY | 11101 | |
| Al-Ansari, Ahmed Ali | Address on File | | | | |
| Alapag, Cathrina Marie Bautista | Address on File | | | | |
| Alaras, Celyn Sanchez | Address on File | | | | |
| Alarcon, Andrea Esperanza | Address on File | | | | |
| Alarcon, Matthew | Address on File | | | | |
| ALARM TECH SOLUTIONS LLC | ATTN: Cheryl Thomas, 8141 Telegraph Road, Suite F | Severn | MD | 21144 | |
| ALARMCO INC | 2007 LAS VEGAS BLVD. SOUTH | LAS VEGAS | NV | 89104-2555 | |
| Alas, Andrew | Address on File | | | | |
| Alas, Gilmer Alberto | Address on File | | | | |
| Alas, Ricardo | Address on File | | | | |
| Alasady, Mohammed Qasim | Address on File | | | | |
| ALASKA DEPARTMENT OF REVENUE | TAX DIV - UNCLAIMED PROPERTY SECTION, PO BOX 110420 | JUNEAU | AK | 99811-0420 | |
| Al-Assi, Yasmine Tarek | Address on File | | | | |
| Alatki, Anas | Address on File | | | | |
| Alatorre, Alejandra Victoria | Address on File | | | | |
| Alatorre, Alejandro | Address on File | | | | |
| Alatorre, Libby Magaly | Address on File | | | | |
| Alatorre, Mike | Address on File | | | | |
| Alay, Roderik Alay | Address on File | | | | |
| Alba, Deanna | Address on File | | | | |
| Alba, Edgar M | Address on File | | | | |
| Alba, Ileen Ann | Address on File | | | | |
| Alba, Marvin Virgilio | Address on File | | | | |
| Albalas, Emad | Address on File | | | | |
| Alban, Estefania Carlota | Address on File | | | | |
| Albances, Norman Christopher | Address on File | | | | |
| Albanese, Brenda Ann | Address on File | | | | |
| Albanese, Matthew Joseph | Address on File | | | | |
| Albano, Christian | Address on File | | | | |
| Albano, Jermy Visaya | Address on File | | | | |
| Albano, Matthew Michael | Address on File | | | | |
| Albarran, Bryan | Address on File | | | | |
| Albarran, Ibeth | Address on File | | | | |
| Albasha, Celine | Address on File | | | | |
| Alba-Torres, Jacqueline | Address on File | | | | |
| Albaugh, Dane Taylor | Address on File | | | | |
| Albayati, Mohammed | Address on File | | | | |
| Albedrop, Abraham | Address on File | | | | |
| Albedrop, Alejandro | Address on File | | | | |
| ALBEE PROPERTIES LLC | ATTN: KEVIN SYMONS, CAPS PROPERTY SERVICES, 26741 PORTOLA PKWY | FOOTHILL RANCH | CA | 92610 | |
| Albee Properties, LLC | 4533 Macarthur Boulevard, #926 | Newport Beach | CA | 92660-2059 | |
| Alberico, Ashley Christine | Address on File | | | | |
| Alberio, Emmanuel Angel | Address on File | | | | |
| Albers, Jacob Robert | Address on File | | | | |
| ALBERT BUZZETTI & ASSOCIATES & STEVE HAN | 467 SYLVAN AVENUE | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ALBERT LOVAS | 1081 S MEMPHIS STREET | AURORA | CO | 80017 | |
| Albert, Colleen M | Address on File | | | | |
| Albert, Crystal Kate | Address on File | | | | |
| Albert, Jason Joe | Address on File | | | | |
| Albert, Justine Lelani | Address on File | | | | |
| Albert, Patricia | Address on File | | | | |
| Alberta Shopping Center Management, LLC | 5750 DTC Parkway, Suite 210 | Greenwood Village | CO | 80111 | |
| Alberti, Analia Beatriz | Address on File | | | | |
| Alberto, Dennis Alexander | Address on File | | | | |
| Alberto, Eduardo N | Address on File | | | | |
| Alberto, Joseph | Address on File | | | | |
| Alberts, Christopher Andrew | Address on File | | | | |
| Albertsen, Brittnee | Address on File | | | | |
| ALBERTSON'S INC | PROPERTY ACCOUNTING, PO BOX 956526 | SAINT LOUIS | MO | 63195-6526 | |
| ALBERTSONS LLC | 250 E PARK CENTER BLVD | BOISE | ID | 83706 | |
| Albinana, Jose | Address on File | | | | |
| Albinio III, Peter K.P | Address on File | | | | |
| ALBIREO ENERGY | ATTN: GWEN MCKENZIE, 12575 KIRKHAM COURT | POWAY | CA | 92108 | |
| Albiston, Laura | Address on File | | | | |
| Albizem, Tarek | Address on File | | | | |
| Alborz, Nasima | Address on File | | | | |
| Albosta, Paola Jacqueline | Address on File | | | | |
| Albrecht, Anna Katherine | Address on File | | | | |
| Albrecht, Cheryl | Address on File | | | | |
| Albrecht, Elijah Duke | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Albretsen, Marianna Theresa | Address on File | | | | |
| Albrich, Brittany | Address on File | | | | |
| Albright, Andrew Harrison | Address on File | | | | |
| Albright, Nathan A | Address on File | | | | |
| Albujar, Diana | Address on File | | | | |
| Albury, Dylan | Address on File | | | | |
| Alcala Ruiz, Joaquin | Address on File | | | | |
| Alcala, Angeline | Address on File | | | | |
| Alcala, Brandon | Address on File | | | | |
| Alcala, Christopher | Address on File | | | | |
| Alcala, Juan Manuel | Address on File | | | | |
| Alcala, Katia | Address on File | | | | |
| Alcala, Vanessa | Address on File | | | | |
| Alcantar Alcantar, Yazmin | Address on File | | | | |
| Alcantar, Delfina | Address on File | | | | |
| Alcantar, Elijan Eddie | Address on File | | | | |
| Alcantara Ibarra, Jonathan | Address on File | | | | |
| Alcantara, Ariel | Address on File | | | | |
| Alcantara, Gabriela Alejandra | Address on File | | | | |
| Alcantara, Gabrielle | Address on File | | | | |
| Alcantara, John Gabriel | Address on File | | | | |
| Alcantara, Michael Joseph | Address on File | | | | |
| Alcantara, Nicholas Anthony | Address on File | | | | |
| Alcantara, Shila Vi T | Address on File | | | | |
| Alcantara, Stephanie M | Address on File | | | | |
| Alcantra, Cassius Kaneho'omalu | Address on File | | | | |
| Alcaraz Jr., Robert | Address on File | | | | |
| Alcaraz, Angelica | Address on File | | | | |
| Alcaraz, Jerry Joseph | Address on File | | | | |
| Alcaraz, Jessica Yesenia | Address on File | | | | |
| Alcaraz, Ricardo | Address on File | | | | |
| Alcas, Oscar Ivan | Address on File | | | | |
| Alcazar Duarte, Guadalupe | Address on File | | | | |
| Alcazar, Christopher | Address on File | | | | |
| Alcazar, Malinalli | Address on File | | | | |
| Alcazar, Matthew | Address on File | | | | |
| Alcedo, Jordan Andrew | Address on File | | | | |
| Alchikh, Landon Tyler-Jai | Address on File | | | | |
| Alcid, Moses | Address on File | | | | |
| Alcin, Jonathan Joel | Address on File | | | | |
| Alcorcha, Alissa Rheannon | Address on File | | | | |
| Alcorn, Shekinah Monae | Address on File | | | | |
| Aldaco, Austin | Address on File | | | | |
| Aldaco, Jorge Alexander | Address on File | | | | |
| Aldaco, Stephen Joel | Address on File | | | | |
| Aldama, Gustavo | Address on File | | | | |
| Aldama, Linda Ashley | Address on File | | | | |
| Aldana, Jasmine | Address on File | | | | |
| Aldana, Jessi Geovanni | Address on File | | | | |
| Aldana, Selene Isaura | Address on File | | | | |
| Aldapa, Michael | Address on File | | | | |
| Aldape, Ariana Abigail | Address on File | | | | |
| Aldape, Cristina | Address on File | | | | |
| Aldebashi, Dana | Address on File | | | | |
| Alderete, Questa | Address on File | | | | |
| Alderman, Jacob W | Address on File | | | | |
| Alderson, Diana Elizabeth | Address on File | | | | |
| Aldi, Angelo | Address on File | | | | |
| Al-Dibbeh, Leena | Address on File | | | | |
| Aldoph, Eddie | Address on File | | | | |
| Aldrete, Leticia Elizabeth | Address on File | | | | |
| Aldrich, Megan Nicole | Address on File | | | | |
| Aldridge, Cynthia Lynn | Address on File | | | | |
| Aldridge, Leann T | Address on File | | | | |
| Alduenda, Ryan G | Address on File | | | | |
| Aldus, Joshua Nathan | Address on File | | | | |
| Ale, Angelina Rosalyn | Address on File | | | | |
| Aleamotua, Vika | Address on File | | | | |
| Alefosio, Maria Sose | Address on File | | | | |
| Alegeh, Avery | Address on File | | | | |
| Alegria, Abigail | Address on File | | | | |
| Alegria, Alberto acension | Address on File | | | | |
| Alegria, Elvy Daniella | Address on File | | | | |
| Alegria, Francisco | Address on File | | | | |
| Alegria, Gladys Jo | Address on File | | | | |
| Alegria, Omar | Address on File | | | | |
| Alegria, Victor Shawn | Address on File | | | | |
| Alejandre, Hilda Yariela | Address on File | | | | |
| Alejandres, Christian Alexis | Address on File | | | | |
| Alejandrino, Patrick-Justin | Address on File | | | | |
| Alejandro Hoffman | 20936 NE 37th Court | Aventura | FL | 33162 | |
| Alejandro, Angela Arielle Antonio | Address on File | | | | |
| Alejandro, Giennavii Ashley | Address on File | | | | |
| Alejandro, Mercedes | Address on File | | | | |
| Alejo Calderon, Carlos Giovanni | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Alejo, Matthew | Address on File | | | | |
| Alejos, Chelsie | Address on File | | | | |
| Aleksanyan, Patvakan | Address on File | | | | |
| Aleman, Charlotte Esmeralda | Address on File | | | | |
| Aleman, Christina Leigh | Address on File | | | | |
| Aleman, Edward | Address on File | | | | |
| aleman, isabel Isabel | Address on File | | | | |
| Aleman, Julian Michael | Address on File | | | | |
| Aleman, Monica | Address on File | | | | |
| Aleman, Wiliam Fernando | Address on File | | | | |
| Alencar, Michelle Kulovitz | Address on File | | | | |
| Alers, Edwin | Address on File | | | | |
| ALERT ALARM HAWAII | ATTN: GERRY WONDRASEK, 2668 WAIWAI LOOP | HONOLULU | HI | 96819 | |
| Alesna, Abraham J | Address on File | | | | |
| Alesna, Rebekah Ariel | Address on File | | | | |
| ALESSANDRO GROUP LLC | 730 EL CAMINO WAY, SUITE 200 | TUSTIN | CA | 92780 | |
| Alessandro Group LLC | c/o Athena Property Management, 730 El Camino Way, Ste 200 | Tustin | CA | 92780 | |
| alessandro, monique | Address on File | | | | |
| Alessi, Francis J | Address on File | | | | |
| Alessio, Antonio | Address on File | | | | |
| Aleu, Perry phillip alexander | Address on File | | | | |
| Alexakis, Jacob John | Address on File | | | | |
| Alexander III, Louizell | Address on File | | | | |
| ALEXANDER KRAKOW GLICK LLP | 401 WILSHIRE BOULEVARD, SUITE 1000 | SANTA MONICA | CA | 90401 | |
| Alexander, Andy | Address on File | | | | |
| Alexander, Benjamin Craig | Address on File | | | | |
| Alexander, Blaine Carter | Address on File | | | | |
| Alexander, Brittany S | Address on File | | | | |
| Alexander, Brooklynn | Address on File | | | | |
| Alexander, Caitlin Rose | Address on File | | | | |
| Alexander, Cameron David | Address on File | | | | |
| Alexander, Charles Jeremy | Address on File | | | | |
| Alexander, Chelsea Lauren | Address on File | | | | |
| Alexander, Diego | Address on File | | | | |
| Alexander, Emily Victoria | Address on File | | | | |
| Alexander, Gernae | Address on File | | | | |
| Alexander, Henry Andre | Address on File | | | | |
| Alexander, Horace | Address on File | | | | |
| Alexander, Isabelle Andree-Agna | Address on File | | | | |
| Alexander, Jacob Steven | Address on File | | | | |
| Alexander, Janet Wreden | Address on File | | | | |
| Alexander, Jennifer | Address on File | | | | |
| Alexander, Johnny | Address on File | | | | |
| Alexander, Johntaya | Address on File | | | | |
| Alexander, Jonah Lieb | Law offices of Shannon J. Sagan , 257 SE Dr. MLK Jr. Blvd., Suite C | Belle Glade | FL | 33430 | |
| Alexander, Jonah Lieb | | | | | |
| Alexander, Joslyn Shantel | Address on File | | | | |
| Alexander, Julius Ray | Address on File | | | | |
| Alexander, Katherine Christine | Address on File | | | | |
| Alexander, Kelsy | Address on File | | | | |
| Alexander, Lea | Address on File | | | | |
| Alexander, Madison Elaine | Address on File | | | | |
| Alexander, Makalah M L | Address on File | | | | |
| Alexander, Makyra Renee | Address on File | | | | |
| Alexander, Malik king | Address on File | | | | |
| Alexander, Mark-Brandon D | Address on File | | | | |
| Alexander, Michael | Address on File | | | | |
| Alexander, Michael Dushawn | Address on File | | | | |
| Alexander, Naomi Elysee | Address on File | | | | |
| Alexander, Ravyn Nicole | Address on File | | | | |
| Alexander, Richard | Address on File | | | | |
| Alexander, Rodney Ryan | Address on File | | | | |
| Alexander, Sarah Victoria | Address on File | | | | |
| Alexander, Taylor Aeriel | Address on File | | | | |
| Alexander, Tiffany | Address on File | | | | |
| Alexander, Torrance P | Address on File | | | | |
| Alexander, Tyler Guy | Address on File | | | | |
| alexander, tyre | Address on File | | | | |
| Alexander, Vaydra Snow | Address on File | | | | |
| Alexander, Victoria | Address on File | | | | |
| Alexander, Victoria | Address on File | | | | |
| Alexandra, Cameron Lewis | Address on File | | | | |
| Alexandre, David Anthony | Address on File | | | | |
| Alexandre, Jeffrey | Address on File | | | | |
| ALEXIS R KEVIN | ATTN: ALEXIS R. KEVIN, 2640 RUSTIC OAK CT | ROCKLIN | CA | 95677 | |
| Alexis, Jamar | Address on File | | | | |
| Alexis, Stephania | Address on File | | | | |
| Alexis, Sylvester | Address on File | | | | |
| Alexis, Torrey D | Address on File | | | | |
| Alexopoulos, Argirios | Address on File | | | | |
| Alfaheem, Zenah A | Address on File | | | | |
| Alfano, Kristin Marie | Address on File | | | | |
| Alfarero, Joselyn G | Address on File | | | | |
| Alfaro Marquez, Ama A | Address on File | | | | |
| Alfaro, Claudia | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Alfaro, Diana Liz | Address on File | | | | |
| Alfaro, Elvin Amilcar | Address on File | | | | |
| Alfaro, Isaac A | Address on File | | | | |
| Alfaro, Jaime Orlando | Address on File | | | | |
| Alfaro, Jenessa Hannah | Address on File | | | | |
| Alfaro, Jesus | Address on File | | | | |
| Alfaro, Maribel | Address on File | | | | |
| Alfaro, Melida Rocio | Address on File | | | | |
| Alfaro, Nathalie Selena | Address on File | | | | |
| Alfaro, Sophia | Address on File | | | | |
| Alfaro, Tanya | Address on File | | | | |
| Alferos, Margaret | Address on File | | | | |
| Alferos, Megan | Address on File | | | | |
| Alfieri, Lynn | Address on File | | | | |
| Alfinito, Angelina Maria | Address on File | | | | |
| Alfonso, Alexander Adolfo | Address on File | | | | |
| Alfonso, Elisa | Address on File | | | | |
| Alfonso, Nicholas Manuel | Address on File | | | | |
| Alford, Adrian Kainoa | Address on File | | | | |
| Alford, Anthony | Address on File | | | | |
| Alford, Desmond Marcus | Address on File | | | | |
| Alford, Shawnell Safiya | Address on File | | | | |
| Alford-Helems, Jordan | Address on File | | | | |
| Alfred, Abigail Kim | Address on File | | | | |
| Alfred, Amanda Lynn | Address on File | | | | |
| Alfred, Ashlee Nicholle | Address on File | | | | |
| Alfred, Chris | Address on File | | | | |
| Alfred, roz | Address on File | | | | |
| Alfrey, Danette | Address on File | | | | |
| Algarra, Christian | Address on File | | | | |
| Alger, Chase Michael | Address on File | | | | |
| Alger, Christopher A | Address on File | | | | |
| Alghaim, Emad | Address on File | | | | |
| Algoso, Melissa Leones | Address on File | | | | |
| Al-halim, Salih Abdul | Address on File | | | | |
| Alhamaideh, Saliha | Address on File | | | | |
| AlHamid, Christian | Address on File | | | | |
| Alhamisi, Ekundayo Iyapo Okpara | Address on File | | | | |
| Alhaouasli, Omar | Address on File | | | | |
| Alhelwani, Adib | Address on File | | | | |
| Al-Hibshi, Yusuf Mohammad | Address on File | | | | |
| Ali, Aahil | Address on File | | | | |
| Ali, Ahmad Raza | Address on File | | | | |
| Ali, Aisha | Address on File | | | | |
| Ali, Asik Rabin | Address on File | | | | |
| Ali, Danel | Address on File | | | | |
| Ali, Deisha C | Address on File | | | | |
| Ali, Emdad | Address on File | | | | |
| ALI, FARHEEN | Address on File | | | | |
| Ali, Ghandi S | Address on File | | | | |
| Ali, Halimo M | Address on File | | | | |
| Ali, Jamie Lee | Address on File | | | | |
| Ali, Karissa Ariela | Address on File | | | | |
| Ali, Kinza | Address on File | | | | |
| Ali, Malik | Address on File | | | | |
| Ali, Musfiqur | Address on File | | | | |
| Ali, Nada Agyigiwe | Address on File | | | | |
| Ali, Najma Abdullah | Address on File | | | | |
| Ali, Nirvana | Address on File | | | | |
| Ali, Rafid Inan | Address on File | | | | |
| Ali, Rebaz Mohammed | Address on File | | | | |
| Ali, Rohail Haider | Address on File | | | | |
| Ali, Royidah | Address on File | | | | |
| Ali, Ruba Azmi | Address on File | | | | |
| Ali, Saadiq | Address on File | | | | |
| Ali, Shaija Salim | Address on File | | | | |
| Ali, Zeeba | Address on File | | | | |
| Ali, Zsaseynn | Address on File | | | | |
| Alia, Nevine | Address on File | | | | |
| Ali-Bakari, Glinda Jean | Address on File | | | | |
| Alicea, Christine Victoria | Address on File | | | | |
| Alicea, Daniel | Address on File | | | | |
| Alicea, Diana M | Address on File | | | | |
| Alicea, Jose Luis | Address on File | | | | |
| Alicea, Marcus Antonio | Address on File | | | | |
| Alicea, Nitza | Address on File | | | | |
| Alicea-Cruz, Max Pierre | Address on File | | | | |
| Alici, Gunes Sinem | Address on File | | | | |
| ALICIA MARAVILLA | 312 W. ACACIA AVE | GLENDALE | CA | 91204 | |
| ALICIA PATERSON | 13009 MOORPARK ST, UNIT 1 | STUDIO CITY | CA | 91604 | |
| Alick, Sharlene | Address on File | | | | |
| ALIEF I S D -TAX OFFICE | P.O. BOX 368 | ALIEF | TX | 77411 | |
| AliEhsan, Sirwan Mustafa | Address on File | | | | |
| Aliev, Alexander Oktai | Address on File | | | | |
| Aliifua, Oainafaiaoe | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Alim, Dakhil | Address on File | | | | |
| Alimadadian, Aghdas | Address on File | | | | |
| ALINE COLLECTIVE LLC | ATTN: TAYLOR DUNHAM, 666 WEST AND AVE, 7M | NEW YORK | NY | 10025 | |
| Alino, Adrie | Address on File | | | | |
| Alinyo, Kevin | Address on File | | | | |
| Alipio, Devin Genaro | Address on File | | | | |
| Alise, Johnpaul William | Address on File | | | | |
| Alise, Joseph Damiano | Address on File | | | | |
| Alison, Teri Lynn | Address on File | | | | |
| Alizada, Fuad | Address on File | | | | |
| Alizada, Hamad | Address on File | | | | |
| Aljanabi, Dalya S | Address on File | | | | |
| Aljumaili, Maab Abdulrazzaq Y | Address on File | | | | |
| Aljurdi, Isabella Katherine | Address on File | | | | |
| Alkaabi, Mahfood | Address on File | | | | |
| Alkema, Nikki-Rae | Address on File | | | | |
| Al-Khalili, Abdul | Address on File | | | | |
| Alkhalily, Ahmed Sami | Address on File | | | | |
| Alkhayat, Manhal | Address on File | | | | |
| Al-Khudair, Basil | Address on File | | | | |
| Alkire, Natasha | Address on File | | | | |
| ALKITSA INVESTMENTS LIMITED INC | C/O PALICO INC, 11811 NORTH FREEWAY | HOUSTON | TX | 77060 | |
| Alkitsa Investments Ltd Inc | c/o Palico, Inc, 11811 North Freeway, Suite 202 | Houston | TX | 77060 | |
| Alkuteifani, Chelsea Nicole | Address on File | | | | |
| ALL CAL GLASS | ATTN: HEATHER LARA, PO BOX 1440 | LINDEN | CA | 95236 | |
| ALL STATE ELECTRICAL CONSTRUCTION LLC | ATTN: STEPHANIE RONCHI, 10 RAILROAD AVE | RIDGEFIELD PARK | NJ | 07660 | |
| ALL STATES BUENA PARK SERVICES | C/O PROCESSING CENTER PO BOX 900, | NORTH SCITUATE | RI | 02857 | |
| ALL STATES BUENA PARK SERVICES | 6688 BEACH BLVD. | BUENA PARK | CA | 90621 | |
| Allah, Sharif Understanding | Address on File | | | | |
| Allain, Roger | Address on File | | | | |
| Allam, Marvin Ernest | Address on File | | | | |
| Allan, Jasmine Leigh | Address on File | | | | |
| Allan, Maribel C | Address on File | | | | |
| Allan, Michael Christopher | Address on File | | | | |
| Allan, Rania Basem | Address on File | | | | |
| Allard, Angela Perini | Address on File | | | | |
| Allard, Arielle M | Address on File | | | | |
| Allbright, Kelly Nicole | Address on File | | | | |
| Alldis, Robert Lewis | Address on File | | | | |
| Alldredge, Micah | Address on File | | | | |
| Allegro, Jacob Myers | Address on File | | | | |
| ALLEN FITNESS LP | C/O TITUS PROPERTIES, 1748 W. KATELLA AVE. # 206 | ORANGE | CA | 92867 | |
| Allen Fitness, LP | c/o Titus Properties Attn: J Michael Moore, 1748 W Katella Avenue, Suite 206 | Orange | CA | 92867 | |
| Allen Jr, David L | Address on File | | | | |
| Allen Jr, Samuel Gene | Address on File | | | | |
| Allen, Aaron Alexander | Address on File | | | | |
| Allen, Alexia | Address on File | | | | |
| Allen, Amy Elizabeth | Address on File | | | | |
| Allen, Andre | Address on File | | | | |
| Allen, Anna Laura | Address on File | | | | |
| Allen, Antoine E | Address on File | | | | |
| Allen, Ashley | Address on File | | | | |
| Allen, Ashley Jo | Address on File | | | | |
| Allen, Audrey | Address on File | | | | |
| Allen, Austin Benjamin | Address on File | | | | |
| Allen, Beau | Address on File | | | | |
| Allen, Bennie Hue | Address on File | | | | |
| Allen, Breiah | Address on File | | | | |
| Allen, Brittany N | Address on File | | | | |
| Allen, Bryant | Address on File | | | | |
| Allen, Casey Robert | Address on File | | | | |
| Allen, Cassady Rae | Address on File | | | | |
| Allen, Cathleen Harris | Address on File | | | | |
| Allen, Caylon | Address on File | | | | |
| Allen, Chadwick Scott | Address on File | | | | |
| Allen, Christina Marie | Address on File | | | | |
| Allen, Clarence | Address on File | | | | |
| Allen, Corey F | Address on File | | | | |
| Allen, Crystal | Address on File | | | | |
| Allen, Daniel Ronald | Address on File | | | | |
| Allen, Danielle Marie | Address on File | | | | |
| Allen, D'ari M | Address on File | | | | |
| Allen, Derrick | Address on File | | | | |
| Allen, Devaughn | Address on File | | | | |
| Allen, Donald E | Address on File | | | | |
| Allen, Ebony Marchay | Address on File | | | | |
| Allen, Edward Sherime | Address on File | | | | |
| Allen, Eric Navar | Address on File | | | | |
| Allen, Francis Elizabeth | Address on File | | | | |
| Allen, Gregory | Address on File | | | | |
| Allen, Heather Amelia | Address on File | | | | |
| Allen, Heidi | Address on File | | | | |
| Allen, Isabella | Address on File | | | | |
| Allen, Jaden | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Allen, Jaime Eve | Address on File | | | | |
| Allen, Janet Patrice | Address on File | | | | |
| Allen, Jason Samuel | Address on File | | | | |
| Allen, Jayden | Address on File | | | | |
| Allen, Jonathan | Address on File | | | | |
| Allen, Joshua M | Address on File | | | | |
| Allen, Kathleen Macdonald | Address on File | | | | |
| Allen, Kathryn | Address on File | | | | |
| Allen, Kellen Arthur | Address on File | | | | |
| Allen, Kellie Alisa | Address on File | | | | |
| Allen, Kimberly | Address on File | | | | |
| Allen, Krista Kay | Address on File | | | | |
| Allen, Lamont Antonio | Address on File | | | | |
| Allen, Lauren Nicole | Address on File | | | | |
| Allen, Lindsey Diane | Address on File | | | | |
| Allen, Maggie Elisabeth | Address on File | | | | |
| Allen, Maribeth Justine | Address on File | | | | |
| Allen, Maurice James | Address on File | | | | |
| Allen, Melvin | Address on File | | | | |
| Allen, Michael | Address on File | | | | |
| Allen, Michael Anthony | Address on File | | | | |
| Allen, Milam Powell | Address on File | | | | |
| Allen, Monroe | Address on File | | | | |
| Allen, Patricia A | Address on File | | | | |
| Allen, Penny Kay | Address on File | | | | |
| Allen, Phoenix | Address on File | | | | |
| Allen, Samuel Joshua | Address on File | | | | |
| Allen, Shavonne Lashay | Address on File | | | | |
| Allen, Shawnay Tikey | Address on File | | | | |
| Allen, Shayne William Eudy | Address on File | | | | |
| Allen, Stephanie Marie | Address on File | | | | |
| Allen, Stuart Martin | Address on File | | | | |
| Allen, Taylor Janae | Address on File | | | | |
| Allen, Tiffany | Address on File | | | | |
| Allen, Tyronne F A | Address on File | | | | |
| Allen, Vanessa Suzanne | Address on File | | | | |
| Allen, Xuripha Otyonia Laci | Address on File | | | | |
| Allen, Zane | Address on File | | | | |
| Allen-Scott, Jeremy Charles | Address on File | | | | |
| Allen-Taylor, Ann Marie | Address on File | | | | |
| Alleva, Vanessa | Address on File | | | | |
| Alley, James Clifton | Address on File | | | | |
| Alleyne, Analma Analma | Address on File | | | | |
| Alleyne, Melissa N | Address on File | | | | |
| ALLFORD, MICHAEL | DAVIS, SAPERSTEIN & SALOMON, KATE CARBALLO, 375 CEDAR LANE | TEANECK | NJ | 07666-3433 | |
| ALLFORD, MICHAEL | 326 WOOD RIDGE ST | WOOD RIDGE | NJ | 07075 | |
| Allgaier, Nathan | Address on File | | | | |
| Allgood, Richard | Address on File | | | | |
| Allgood-Hall, Lisa | Address on File | | | | |
| ALLIANCE COMMERCIAL MAINTENANCE SERVICES | ATTN: JOHN MALDONADO, 1385 SOUTH HURON ST | DENVER | CO | 80223 | |
| ALLIANCE ELECTRIC | PO BOX 276888 | SACRAMENTO | CA | 95827 | |
| ALLIANCE LAUNDRY SYSTEMS | ATTN: BOB BRUCE, 221 SHEPARD STREET, PO BOX 990 | RIPON | WI | 54971 | |
| ALLIANCE ONE RECEIVABLES MANAGEMENT INC | 6565 KIMBALL DR, SUITE 200 | GIG HARBOR | WA | 98335 | |
| Allianz Global Risk US Insurance | 28 Liberty Street, 24th Floor | New York | NY | 10005 | |
| Allie, Shaheed | Address on File | | | | |
| ALLIED ENVIRONMENTAL MECHANICAL INC | ATTN: JOHN CROSBY, 530 VAN CORTLANDT PK AVE | YONKERS | NY | 10705 | |
| ALLIED WASTE #916 | PO BOX 78829 | PHOENIX | AZ | 85062-8829 | |
| Alligier, Joseph Blake | Address on File | | | | |
| Allington, Craig Michael | Address on File | | | | |
| Allison, Andrew Layne | Address on File | | | | |
| Allison, Bianca Jessica | Address on File | | | | |
| Allison, Carolyn | Address on File | | | | |
| Allison, Charles Richard | Address on File | | | | |
| Allison, David Marek | Address on File | | | | |
| Allison, Justin Thomas | Address on File | | | | |
| Allison, Mark | Address on File | | | | |
| Allison, Rachel | Address on File | | | | |
| Alliss, Adriana Cabriales | Address on File | | | | |
| Allman, Jessica Rose | Address on File | | | | |
| Allmeta, Crissy | Address on File | | | | |
| Alloggio, Christina M | Address on File | | | | |
| Alloway Jr., Kennith Lamar | Address on File | | | | |
| Allred, Alyson F | Address on File | | | | |
| Allred, Preston Ivan | Address on File | | | | |
| Allred, Sadie A | Address on File | | | | |
| ALLSPORT COURT SURFACING LLC | ATTN: MELISSA WREN, 12013 28TH PLACE NE | LAKE STEVENS | WA | 98258 | |
| ALLSTATE INVESTMENTS LLC | 3075 SANDERS ROAD | NORTHBROOK | IL | 60062 | |
| Allswang, Joshua | Address on File | | | | |
| ALLTEX GLASS CO. INC. | ATTN: DEE BOKEMEYER, 15047 TALLSHADOWS DR, SUITE G | HOUSTON | TX | 77032-2815 | |
| Ally, Nadia | Address on File | | | | |
| Allyn, Sierra | Address on File | | | | |
| ALMADEN | ATTN: ANDREAS QUVANG JPSON, 2549 SCOTT BOULEVARD | SANTA CLARA | CA | 95050 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| ALMADEN FITNESS LP | C/O TITUS PROPERTIES LLC , 1748 W KATELLA AVE SUITE 206 | ORANGE | CA | 92867 | |
| Almaguer, David Anthony | Address on File | | | | |
| Almaguer, Diana Nicole | Address on File | | | | |
| Almaguer, Enrique | Address on File | | | | |
| Almaguer, Gabriela Alejandra | Address on File | | | | |
| Almaguer, Jocelyn Leean | Address on File | | | | |
| Almanza, Darin Jacob | Address on File | | | | |
| Almanza, Emmanuel Andres | Address on File | | | | |
| Almanza, Jonathan | Address on File | | | | |
| Almanza, Perla Lorena | Address on File | | | | |
| Almanza, Raymond Smith | Address on File | | | | |
| Almaraz, Allison Genoveva | Address on File | | | | |
| Almario, Christopher Edward | Address on File | | | | |
| Almeda, Jovany | Address on File | | | | |
| Almeida, Christian G | Address on File | | | | |
| Almeida, Daniela Lobo | Address on File | | | | |
| Almeida, Eric | Address on File | | | | |
| Almeida, Santiago Rafeal | Address on File | | | | |
| Almeida, Vivian | Bronston Legal , 4615 Souwest Freeway, Suite 350 | Houston | TX | 77027 | |
| Almeida, Vivian | 2900 Pearland Parkway, #5306 | Pearland | TX | 77581 | |
| Almejo, Nancy | Address on File | | | | |
| Almenanza, Michelle | Address on File | | | | |
| Almendarez, Betina G | Address on File | | | | |
| Almendarez, Karina | Address on File | | | | |
| Almendarez, Oscar Alexander | Address on File | | | | |
| almero, zachary | Address on File | | | | |
| Almgren, Analiese | Address on File | | | | |
| Almgren, Melissa Gay | Address on File | | | | |
| Almodovar, Janelly | Address on File | | | | |
| Almodovar, Josue | Address on File | | | | |
| Almoite, Gian M | Address on File | | | | |
| Almon, Alexander Daniel | Address on File | | | | |
| Almond, Aaron Dior | Address on File | | | | |
| almond, cierra Maxene | Address on File | | | | |
| Almonor, Ruth S | Address on File | | | | |
| Almonte, Daniel Joseph | Address on File | | | | |
| Almonte, Fermina | Morgan & Morgan , PO Box 530244 | Atlanta | GA | 30353-0244 | |
| Almonte, Fermina | 2923 S Fern Creek Ave, Apt C | Orlando | FL | 32806 | |
| Almonte, Jamie | Address on File | | | | |
| Almonte, Jasmin | Address on File | | | | |
| Almonte, Maria J | Address on File | | | | |
| Almonte, Victor | Address on File | | | | |
| Almosawi, Sadiq | Address on File | | | | |
| Almquist-Heater, Alena Elizabeth | Address on File | | | | |
| Almudarris, Brandon Salah | Address on File | | | | |
| Al-Muhtasib, Omar | Address on File | | | | |
| Al-Mulla, Sumayah A | Address on File | | | | |
| Almutairy, Mustafa | Address on File | | | | |
| Alnaber, Fadian Azmi | Address on File | | | | |
| Alnaem, Ahmed Sabah | Address on File | | | | |
| Alnakibb, Omar | Address on File | | | | |
| Alnassiry, Mazin | Address on File | | | | |
| Al-Nima, Mais | Address on File | | | | |
| Alo, Dayton | Address on File | | | | |
| Alob, Ma Daisy B | Address on File | | | | |
| Aloe, Raven Taylor | Address on File | | | | |
| Aloi, Rene-Tomas | Address on File | | | | |
| Aloi, Treven | Address on File | | | | |
| Alomar, Jorge Javier | Address on File | | | | |
| Alonso Hernandez, Stefany Joselyn | Address on File | | | | |
| Alonso, Anthony Cole | Address on File | | | | |
| Alonso, Berenyce | Address on File | | | | |
| Alonso, David | Address on File | | | | |
| Alonso, Fidel Giovanni | Address on File | | | | |
| Alonso, Jackline | Address on File | | | | |
| Alonso, Jeremy | Address on File | | | | |
| Alonso, Jonathan William | Address on File | | | | |
| Alonso, Jose Ernesto | Address on File | | | | |
| Alonzo, Alyson | Address on File | | | | |
| Alonzo, Branden Saul | Address on File | | | | |
| Alonzo, Dianna | Address on File | | | | |
| Alonzo, Jessica Marie | Address on File | | | | |
| Alonzo, Katrina Jocelyn | Address on File | | | | |
| Alonzo, Lisa Lorena | Address on File | | | | |
| Alonzo, Ryan Kristoffer Reyes | Address on File | | | | |
| Alop, Candace | Address on File | | | | |
| ALORICA INC | ATTN: TOM SILZELL, 5161 CALIFORNIA AVE, SUITE 100 | IRVINE | CA | 92617 | |
| Alose, Jennifer Ann | Address on File | | | | |
| Alpert, Cynthia M | Address on File | | | | |
| Alpert, Jackson Thomas | Address on File | | | | |
| ALPHA GLASS AND MIRROR COMPANY INC | ATTN: MICKEY, 8901 Sovereign Row | DALLAS | TX | 75247 | |
| ALPINE WASTE & RECYCLING | 7373 WASHINGTON ST | DENVER | CO | 80229 | |
| Alpizar, Lauren Katelyn | Address on File | | | | |
| AlQabandi, Stacia Anne | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| AlQahtani, Ileyla Rossell | Address on File | | | | |
| Al-Qassam, Ali | Address on File | | | | |
| AlQaysi, Ahmed | Address on File | | | | |
| Alquisira, Alexander | Address on File | | | | |
| Al-Ramahi, Mohammad | Address on File | | | | |
| Alrasheed, Talal | Address on File | | | | |
| Alred, John Mitchell | Address on File | | | | |
| Alroubai, Amir Raphael Raphael | Address on File | | | | |
| Alsarayji, Rawan | Address on File | | | | |
| Alshaar, Samer | Address on File | | | | |
| Alsharif, Ali | Address on File | | | | |
| Al-Shehab, Basel | Address on File | | | | |
| Alshehri, Zahir Abdallah | Address on File | | | | |
| AlShmaisani, Alyssa | Address on File | | | | |
| Alsop, Mario | Address on File | | | | |
| Alston III, Lawrence Darnell | Address on File | | | | |
| Alston, Brian | Address on File | | | | |
| Alston, Brianna | Address on File | | | | |
| Alston, Cheryl | Address on File | | | | |
| Alston, Devin Edward - Lewis | Address on File | | | | |
| Alston, Jataya Yolanda | Address on File | | | | |
| Alston, Porsche | Address on File | | | | |
| Alston, Rishaad Tyrique | Address on File | | | | |
| Alsup, Andre Sebastian | Address on File | | | | |
| Alsup, Angela Marie | Address on File | | | | |
| Alt, Meghan Breanna | Address on File | | | | |
| ALTADENA LINCOLN CROSSING LLC | 210 S ORANGE GROVE BLVD | PASADENA | CA | 91105 | |
| Altameemi, Sarah | Address on File | | | | |
| Altamiranda Molina, Jesus Gabriel | Address on File | | | | |
| Altamirano, Andrew Xavier | Address on File | | | | |
| Altamirano, Crystal Erica | Address on File | | | | |
| Altamirano, Isla Altamirano | Address on File | | | | |
| Altamirano, Jessica Marie | Address on File | | | | |
| Altamirano, Jorge | Address on File | | | | |
| Altamirano, Taylor Marsten | Address on File | | | | |
| Altawil, Kasandra Laila | Address on File | | | | |
| Altemus, Jayme Michelle | Address on File | | | | |
| Altenbaugh, Rodney Vincent | Address on File | | | | |
| Altenberger, Amy Marie | Address on File | | | | |
| Altenberger, Lisa | Address on File | | | | |
| Alter, Braeden | Address on File | | | | |
| Alter, Brianna | Address on File | | | | |
| Alter, Yossef | Address on File | | | | |
| Altier, Maile Elizabeth | Address on File | | | | |
| Altman, Adam Ray | Address on File | | | | |
| Altobello, Gustave William | Address on File | | | | |
| Altomare, Angelina Marie | Address on File | | | | |
| Altomare, Ralph | Address on File | | | | |
| Altschuler, Laurhen Mychael | Address on File | | | | |
| ALTUS GLOBAL TRADE SOLUTIONS INC | 2400 VETERANS MEMORIAL BLVD, SUITE 300 | KENNER | LA | 70062-8725 | |
| Altvater, Robert William | Address on File | | | | |
| Alva, Adrian Omar | Address on File | | | | |
| Alva, Anthony M | Address on File | | | | |
| Alva, Elijah Matthew | Address on File | | | | |
| Alvanzo, Se'Jauna | Address on File | | | | |
| Alvar, Vivian Clarin | Address on File | | | | |
| Alvara, Marco Antonio | Address on File | | | | |
| Alvarado Wolpinsky, Nathan | Address on File | | | | |
| Alvarado, Ada | Address on File | | | | |
| Alvarado, Adam Anthony | Address on File | | | | |
| Alvarado, Alyssa Jo | Address on File | | | | |
| Alvarado, Andrea Celeste | Address on File | | | | |
| Alvarado, Ariana | Address on File | | | | |
| Alvarado, Billy Valentine | Address on File | | | | |
| Alvarado, Briana Alicia | Address on File | | | | |
| Alvarado, Briana Jasmine | Address on File | | | | |
| Alvarado, Chase | Address on File | | | | |
| Alvarado, Christopher | Address on File | | | | |
| Alvarado, Cynthia De Jesus | Address on File | | | | |
| Alvarado, Damian | Address on File | | | | |
| Alvarado, Damian | Address on File | | | | |
| Alvarado, Denise Marie | Address on File | | | | |
| Alvarado, Edgar Enrique | Address on File | | | | |
| Alvarado, Eileen Leticia | Address on File | | | | |
| Alvarado, Gabriela Mendez | Address on File | | | | |
| Alvarado, Giankarlo Nicholas | Address on File | | | | |
| Alvarado, Grace | Address on File | | | | |
| Alvarado, Jason Luis | Address on File | | | | |
| Alvarado, Jeffery | Address on File | | | | |
| Alvarado, Jeremy Fernando | Address on File | | | | |
| Alvarado, Jocelyn | Address on File | | | | |
| Alvarado, Jonathan | Address on File | | | | |
| Alvarado, Jorge | Address on File | | | | |
| Alvarado, Jose | Address on File | | | | |
| Alvarado, Jose Luis | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Alvarado, Juan Antonio | Address on File | | | | |
| Alvarado, Kathy | Address on File | | | | |
| Alvarado, Katrina Jaso | Address on File | | | | |
| Alvarado, Kiley Brooke | Address on File | | | | |
| Alvarado, Kimberly Teresa | Address on File | | | | |
| Alvarado, Lisa Diaz | Address on File | | | | |
| Alvarado, Luis | Address on File | | | | |
| Alvarado, Mariajose | Address on File | | | | |
| Alvarado, Mark Alexander | Address on File | | | | |
| Alvarado, Michael A | Address on File | | | | |
| Alvarado, Michael Paul | Address on File | | | | |
| Alvarado, Nicolas Nicolas Alvarado | Address on File | | | | |
| Alvarado, Olinda Eugenia | Address on File | | | | |
| Alvarado, Olivia | Address on File | | | | |
| Alvarado, Patrick Alexander | Address on File | | | | |
| Alvarado, Pedro | Address on File | | | | |
| Alvarado, Sydney Noelle | Address on File | | | | |
| Alvarado, Victoria Anne | Address on File | | | | |
| Alvares-Sosa, Francisco | Address on File | | | | |
| Alvarez De Said, Amelia | Address on File | | | | |
| Alvarez de Schwartz, Maria Irene | Address on File | | | | |
| Alvarez Espinosa, Antonio | Address on File | | | | |
| Alvarez Gutierrez, Francisco Javier | Address on File | | | | |
| Alvarez Sanchez, Johny | Address on File | | | | |
| Alvarez Villela, Juan Carlos | Address on File | | | | |
| Alvarez, Adrian Nicolas | Address on File | | | | |
| Alvarez, Aidan Keanu | Address on File | | | | |
| Alvarez, Alain | Address on File | | | | |
| Alvarez, Alexandria Nicole | Address on File | | | | |
| Alvarez, Alfonso | Address on File | | | | |
| Alvarez, Alondra | Address on File | | | | |
| Alvarez, Alondra Valencia | Address on File | | | | |
| Alvarez, Andrea | Address on File | | | | |
| Alvarez, Andrew Joseph | Address on File | | | | |
| Alvarez, Angelina | Address on File | | | | |
| Alvarez, Angelina Narsci | Address on File | | | | |
| Alvarez, Angelique | Address on File | | | | |
| Alvarez, Angie | Address on File | | | | |
| Alvarez, Ariel Esteban | Address on File | | | | |
| Alvarez, Avegail | Address on File | | | | |
| Alvarez, Bill Andrew | Address on File | | | | |
| Alvarez, Brandon Michael | Address on File | | | | |
| Alvarez, Breanna Marie | Address on File | | | | |
| Alvarez, Camilo Jesus | Address on File | | | | |
| Alvarez, Cesar | Address on File | | | | |
| Alvarez, Claudia Janet | Address on File | | | | |
| Alvarez, Daniel A | Address on File | | | | |
| Alvarez, Daniel Ray | Address on File | | | | |
| Alvarez, David | Address on File | | | | |
| Alvarez, Dean Richard | Address on File | | | | |
| Alvarez, Diana Victoria | Address on File | | | | |
| Alvarez, Eduardo | Address on File | | | | |
| Alvarez, Eileen | Address on File | | | | |
| Alvarez, Elizabeth | Address on File | | | | |
| Alvarez, Eric | Address on File | | | | |
| Alvarez, Esai | Address on File | | | | |
| Alvarez, Fernando Enrique | Address on File | | | | |
| Alvarez, Francisco J | Address on File | | | | |
| Alvarez, Franco | Address on File | | | | |
| Alvarez, Gabriella Idaly | Address on File | | | | |
| Alvarez, Gonzalo | Address on File | | | | |
| Alvarez, Graciela | Address on File | | | | |
| Alvarez, Grethel | Address on File | | | | |
| Alvarez, Gustavo Ariel | Address on File | | | | |
| Alvarez, Isidro C | Address on File | | | | |
| Alvarez, Jaselle Alexia | Address on File | | | | |
| Alvarez, Jasinda Rae | Address on File | | | | |
| Alvarez, Javier Enrique | Address on File | | | | |
| Alvarez, Jelani Carlos | Address on File | | | | |
| Alvarez, Jennifer Stacy | Address on File | | | | |
| Alvarez, Jerry | Address on File | | | | |
| Alvarez, Jomilson | Address on File | | | | |
| Alvarez, Juanita Marie | Address on File | | | | |
| Alvarez, Julian | Address on File | | | | |
| Alvarez, Justine Marie | Address on File | | | | |
| Alvarez, Kaila Breanne | Address on File | | | | |
| Alvarez, Karen Janet | Address on File | | | | |
| Alvarez, Karina | Address on File | | | | |
| Alvarez, Kayla | Address on File | | | | |
| Alvarez, Keoni Kealoha | Address on File | | | | |
| Alvarez, Kimberley | Address on File | | | | |
| Alvarez, Kimberly Evelyn | Address on File | | | | |
| Alvarez, Kimberly Melissa | Address on File | | | | |
| Alvarez, Korina Rico | Address on File | | | | |
| Alvarez, Leticia Maria | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Alvarez, Liliana | Address on File | | | | |
| Alvarez, Lillian Anabella | Address on File | | | | |
| Alvarez, Magalie Renee | Address on File | | | | |
| Alvarez, Manuel Alejandro | Address on File | | | | |
| Alvarez, Maria Dolores | Address on File | | | | |
| Alvarez, Maria Gabriella | Address on File | | | | |
| Alvarez, Maria Ireina | Address on File | | | | |
| Alvarez, Maria REFUGIO | Address on File | | | | |
| Alvarez, Marisol | Address on File | | | | |
| Alvarez, Marissa | Address on File | | | | |
| Alvarez, Marlene Oralie | Address on File | | | | |
| Alvarez, Martin Marcelo | Address on File | | | | |
| Alvarez, Melanie | Address on File | | | | |
| Alvarez, Miranda Rochelle | Address on File | | | | |
| Alvarez, Monea C | Address on File | | | | |
| Alvarez, Noah Benjamin | Address on File | | | | |
| Alvarez, Nyssa Maciel | Address on File | | | | |
| Alvarez, Olivia Angel | Address on File | | | | |
| Alvarez, Raymond Paul | Address on File | | | | |
| Alvarez, Regina Anna | Address on File | | | | |
| Alvarez, Ricardo | Address on File | | | | |
| Alvarez, Robert A | Address on File | | | | |
| Alvarez, Robert Benjamin | Address on File | | | | |
| Alvarez, Roberto Andrez | Address on File | | | | |
| Alvarez, Robin | Address on File | | | | |
| Alvarez, Roman Charles Ernie | Address on File | | | | |
| Alvarez, Ruben Antonio | Address on File | | | | |
| Alvarez, Russell Matthew | Address on File | | | | |
| Alvarez, Shawna Sylk | Address on File | | | | |
| Alvarez, Sienna | Address on File | | | | |
| Alvarez, Tiffany Candice | Address on File | | | | |
| Alvarez, Valeria Alejandra | Address on File | | | | |
| Alvarez, Vanessa | Address on File | | | | |
| Alvarez, Vanessa | Address on File | | | | |
| Alvarez, Vanessa Alli | Address on File | | | | |
| Alvarez, Virginia H | Address on File | | | | |
| Alvarez, Yasmeen Guerrero | Address on File | | | | |
| Alvarez-Camacho, Marco Antonio | Address on File | | | | |
| Alvarez-Garcia, Prisila Lessett | Address on File | | | | |
| Alvarizares, Justin Matthew | Address on File | | | | |
| Alvary, Austin Arthur | Address on File | | | | |
| Alvary, Isaac Anthony | Address on File | | | | |
| Alves, Brandon | Address on File | | | | |
| Alves, Kimberly Anne | Address on File | | | | |
| Alves, Rachel Linnea | Address on File | | | | |
| Alves, Rebecca O | Address on File | | | | |
| Alvey, Elizabeth Grace | Address on File | | | | |
| Alvidrez, Cynthia | Address on File | | | | |
| ALVIN BROWN | 10014 KINGS CANYON CT | STOCKTON | CA | 95209 | |
| Alviola, Tawny May | Address on File | | | | |
| Alvir, Reyna Jimenez | Address on File | | | | |
| ALWAYS BRIGHT CARPET | ATTN: DAVID ST. CHARLES, PO BOX 920645 | HOUSTON | TX | 77292 | |
| Alwon, Erin Elizabeth | Address on File | | | | |
| Aly, Mohamed Taha | Address on File | | | | |
| Aly, Moustafa Hesham | Address on File | | | | |
| Alyanak, Berrin Aka Bebe | Address on File | | | | |
| Alyas, Raven Shiloh | Address on File | | | | |
| ALYSIA MONTANO | 828 CHANNING WAY | BERKELEY | CA | 94710 | |
| Alzaidy, Sura | Address on File | | | | |
| Alzate, Xavier | Address on File | | | | |
| Alze, Evence | Address on File | | | | |
| Alzein, Rama | Address on File | | | | |
| Alzein, Rania | Address on File | | | | |
| Alzner, Charlie | Address on File | | | | |
| Al-zughaier, Abdullah Amin | Address on File | | | | |
| Alzurufi, Mirim | Address on File | | | | |
| Amable, Francine Marie S. | Address on File | | | | |
| Amable, Mary Claire Salmingo | Address on File | | | | |
| Amadi, Roxanne Noelle | Address on File | | | | |
| Amadis, Jared | Address on File | | | | |
| Amado, Julieta Melanie | Address on File | | | | |
| Amador, Ajalee Marie | Address on File | | | | |
| Amador, Andrew Stephan | Address on File | | | | |
| Amador, Anthony William | Address on File | | | | |
| Amador, Brooklyn | Address on File | | | | |
| Amador, Carina Nicole | Address on File | | | | |
| Amador, Christy | Address on File | | | | |
| Amador, Ilsia | Address on File | | | | |
| Amador, Janessa Ariana | Address on File | | | | |
| Amador, Phil | Address on File | | | | |
| Amador, Sintia | Address on File | | | | |
| Amaechiokonji, Ravennoir | Address on File | | | | |
| AMANDA NGUYEN | 13319 ASHLAND POINT LN | CYPRESS | CA | 77429 | |
| AMANDA RUSSELL | 449 N. ORLANDO AVE | LOS ANGELES | CA | 90048 | |
| AMANDA UNDERWOOD | ATTN: AMANDA UNDERWOOD, 7844 ONEIL RD NE | KEIZER | OR | 97303 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Amani, Anisa Z | Address on File | | | | |
| Amani, Ashkan | Address on File | | | | |
| Amano, Nancy | Address on File | | | | |
| Amans, Kailee Merete | Address on File | | | | |
| Amar, Hooria | Address on File | | | | |
| Amaral Ramirez, Luis Armando | Address on File | | | | |
| Amaral, Eugenia | Address on File | | | | |
| Amaral, Hailey Jean | Address on File | | | | |
| AMARO, GUSTAVO | 3800 W WILSON ST , # 321 | BANNING | CA | 922203442 | |
| AMARO, GUSTAVO | LAW OFFICES OF DR. PETER M. SCHAEFFER, PETER M. SCHAEFFER, 6820 INDIANA AVE , Suite 275 | RIVERSIDE | CA | 90015 | |
| Amaro, Michael Anthony | Address on File | | | | |
| Amaro, Rebekah | Address on File | | | | |
| Amason, Danielle Suzanne | Address on File | | | | |
| Amason, William H | Address on File | | | | |
| Amato, Intressa Marie | Address on File | | | | |
| Amato, Jennine | Address on File | | | | |
| Amato, John | Address on File | | | | |
| Amato, Ursula A | Address on File | | | | |
| Amaya Montiel, Jorge Alberto | Address on File | | | | |
| Amaya, Billy Jolly | Address on File | | | | |
| Amaya, Deysi Joaquina | Address on File | | | | |
| Amaya, Frank | Address on File | | | | |
| Amaya, Jaicob Reynaldo | Address on File | | | | |
| Amaya, Monica | Address on File | | | | |
| Amaya, Salvador | Address on File | | | | |
| Amaya, Willian | 1927 N Summit Ave #1 | Pasadena | CA | 91103 | |
| Ambe, Bernard | Address on File | | | | |
| Ambeguia, Adriana Cabrera | Address on File | | | | |
| AMBER SEGROVES | 1339 BRIDLE PATH | LINDALE | TX | 75771 | |
| AMBIUS | PO BOX 14086 | READING | PA | 19612 | |
| Amborski, Julia | Address on File | | | | |
| Ambra, Matthew Ryan | Address on File | | | | |
| Ambriz, Andrew | Address on File | | | | |
| Ambriz, Lianna Marie | Address on File | | | | |
| Ambriz, Marcus Antonio | Address on File | | | | |
| Ambriz, Mariela | Address on File | | | | |
| Ambrocio, Francisco | Address on File | | | | |
| Ambrocio, Shanice Makale'a Sanchez | Address on File | | | | |
| Ambroise, Fednel J | Address on File | | | | |
| AMBROSE GLASS | ATTN: BROCK BRIONES, 20310 SE TICKLE CREEK RD | BORING | OR | 97009 | |
| Ambrose, LaGretta | Address on File | | | | |
| Ambrose, Mikhal | Address on File | | | | |
| Ambrose, Zachary Robert | Address on File | | | | |
| Ambulo, Mertella Galang | Address on File | | | | |
| Ambuter, Patrice L | Address on File | | | | |
| AMCAP AUSTIN BLUFFS LLC | ATTN: BRENDA SOPER, C/O AMCAP INC., 333 LUDLOW STREET 8TH FLOOR | STAMFORD | CT | 06902 | |
| AmCap Austin Bluffs, LLC | Lease Administrator, 333 Ludlow Street, South Tower, 8th Floor | Stamford | CT | 06902 | |
| AMCAP DENVER LIMITED PARTNERSHIP | JP MORGAN CHASE, ATTN: LBX ADLP-U&A LL #915072 | DALLAS | TX | 75391-5072 | |
| AMCAP TIFFANY LLC | 950 SOUTH CHERRY STREET, SUITE 1120 | DENVER | CO | 80246 | |
| AmCap Tiffany LLC | 333 Ludlow Street, South Tower, 8th Floor | Stamford | CT | 06902 | |
| Amdal, Raquel Alexandria | Address on File | | | | |
| Amedee, Chase Tyler | Address on File | | | | |
| Ameen, Mohammed Muzaffar | Address on File | | | | |
| AMEERAH DEAN | C/O KAREN BETANCUR CALIFORNIA DLSE, 6150 VAN NUYS BLVD | VAN NUYS | CA | 91401 | |
| Amelin, Andrey | Address on File | | | | |
| Amelio, Vincent Joseph | Address on File | | | | |
| Amende, Brian | Address on File | | | | |
| Amendola, Robert William | Address on File | | | | |
| Amendt, Brandon | Address on File | | | | |
| Ament, Christine Michelle | Address on File | | | | |
| Ament, Joel Justin | Address on File | | | | |
| Amer, Philip | Address on File | | | | |
| Ameral, Donald | Javaheri & Yahoudai , 1875 Century Park East, Suite 600 | Los Angeles | CA | 90067 | |
| Ameral, Donald | PO Box 1572 | Rohnert Park | CA | 94927 | |
| AMERICAN ARBITRATION ASSOCIATION INC | 120 BROADWAY, 21ST FLOOR | NEW YORK | NY | 10271 | |
| AMERICAN BOILER INSPECTION SERVICES INC | 12800 SADDLESEAT PLACE | RICHMOND | VA | 23233-7687 | |
| AMERICAN DAWN, INC. | ATTN: ELSIE BEN, P.O. BOX 513295 | LOS ANGELES | CA | 90051-3295 | |
| AMERICAN ELEVATOR INSPECTIONS INC | ATTN: Dawn Howard, P.O. Box 2709 | Baytown | TX | 77522 | |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | ATTN: ALLISON K TURKEL, COMPANY INC 24-02-18 MISC DEPOSITS, PO BOX 53888 | PHOENIX | AZ | 85072-3888 | |
| AMERICAN NEEDLE INC | ATTN: DARLA MARABOTTI, 8156 SOLUTIONS CENTER | CHICAGO | IL | 60677-8001 | |
| AMERICAN OFFICE SERVICES INC | ATTN: MARGO ASHBROOK, 30257 CLEMENS ROAD, UNIT C | WESTLAKE | OH | 44145 | |
| AMERICAN SERVICES OF CALIFORNIA INC | 6761 SIERRA COURT SUITE D | DUBLIN | CA | 94568 | |
| AMERICAN SPECIALTY HEALTH FITNESS | ATTN: TODD MOSLEY - TINA STITHEM, PO Box 509117 | San Diego | CA | 92150-9117 | |
| AMERICAN WHOLESALE LIGHTING, INC. | ATTN: DAISY QUESDA, 1725 RUTAN DR. | LIVERMORE | CA | 94551 | |
| AMERIT CONSULTING INC | 4000 EXECUTIVE PARKWAY, SUITE 240 | SAN RAMON | CA | 94583 | |
| Amerson, Datronell | Address on File | | | | |
| Ames, Corey Taylor | Address on File | | | | |
| Ames, Ella Heather | Address on File | | | | |
| Ames, Kaitlyn Anita | Address on File | | | | |
| Ames, Kendra | Address on File | | | | |
| Amescua, Gabriel D | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Amey, Roderick J | Address on File | | | | |
| Amezcua, Jacoby Robert | Address on File | | | | |
| Amezcua, Liset Cristi | Address on File | | | | |
| AMEZCUA-MOLL & ASSOCIATES PC | 1122 EAST LINCOLN AVENUE, SUITE 203 | ORANGE | CA | 92865 | |
| Amezquita, Alexis Yisel | Address on File | | | | |
| Amezquita, Angelica Beatrice | Address on File | | | | |
| Amezquita, Luis Antonio | Address on File | | | | |
| AMI HARUNA | ATTN: AMI, 5907 SATURN ST | LOS ANGELES | CA | 90035 | |
| Amicay, Angel | Address on File | | | | |
| Amiel, Allen Serge | Address on File | | | | |
| Amin, Ankit Ashokkumar | Address on File | | | | |
| Amin, Faisal | Address on File | | | | |
| Amin, Karim | Address on File | | | | |
| Aminian, Jesse | Address on File | | | | |
| Aminova, Irina | Address on File | | | | |
| AMINPOUR & ASSOCIATES & DAVID RIVERS | 317 ASH STREET | SAN DIEGO | CA | 92101 | |
| Aminy, Sabrina | Address on File | | | | |
| Amir Ardalan, Michelle | Address on File | | | | |
| Amir Hassani, Nastaran | Address on File | | | | |
| Amirault, Jon | Address on File | | | | |
| Amirazizi, Parya | Address on File | | | | |
| Amiri, Shiba | Address on File | | | | |
| Amiriyan, Alex | Address on File | | | | |
| Amirr, Batish | Address on File | | | | |
| Amjadi, Michael Reza | Address on File | | | | |
| Ammirati, Logan Gregory | Address on File | | | | |
| Ammirati, Thomas Joseph | Address on File | | | | |
| Amoah, Naydia | Address on File | | | | |
| Amodio, Logan William | Address on File | | | | |
| Amone, Uluaki Tangata | Address on File | | | | |
| Amonette, Lorran | Address on File | | | | |
| Amon-Meitus, Deidre Jeanne | Address on File | | | | |
| Amores, Effdharvie | Address on File | | | | |
| Amoroso, Jayson Rodrigo | Address on File | | | | |
| Amoroso, Ma | Address on File | | | | |
| Amoroso, Tabitha Mae | Address on File | | | | |
| Amorteguy, Eden Elise | Address on File | | | | |
| AMOS DAMRON | 1240 WEST RIVER RD | SHADY SIDE | MD | 20764 | |
| Amos, Andrew Eric | Address on File | | | | |
| Amos, Deshon | Address on File | | | | |
| Amos, Evan | Address on File | | | | |
| Amos, Jared David | Address on File | | | | |
| Amos, Michole Leeann | Address on File | | | | |
| Amos-Nwankwo, Chukuma Alozie | Address on File | | | | |
| AMP PRINTING INC | ATTN: CATHY ROBISON, P.O. BOX 8411 | PASADENA | CA | 91109-8411 | |
| Amparan, Elianna Elise | Address on File | | | | |
| Amparano, Gabriel Winiarski | Address on File | | | | |
| Amparano, Noah James | Address on File | | | | |
| AMPLITUDE INC | ATTN: HENRY LUO, 631 HOWARD STREET, FLOOR 5 | SAN FRANCISCO | CA | 94105-3934 | |
| Amro, Khalid Walid | Address on File | | | | |
| Amro, Mohammad | Address on File | | | | |
| Amsberry, Emily | Address on File | | | | |
| Amsden, Tyler | Address on File | | | | |
| Amspacher, Tracy Roberta | Address on File | | | | |
| Amster, Rebecca Hannah | Address on File | | | | |
| AMTECH ELEVATOR SERVICES - TX | ATTN: Chris Evett, P.O. Box 730437 | Dallas | TX | 75373-0437 | |
| Amuan, Rodney Escote | Address on File | | | | |
| Amundson, Alexis Nicole | Address on File | | | | |
| Amussen, Michelle | Address on File | | | | |
| Amvrosiatos, Giovanna | Address on File | | | | |
| AMY CHRISTENSEN | 14307 SANDALFOOT ST | HOUSTON | TX | 77095 | |
| Amy, Alyssa | Address on File | | | | |
| Amy, Braxton Ryan | Address on File | | | | |
| An, Aprilynn Maisa | Address on File | | | | |
| An, Elizabeth | Address on File | | | | |
| An, Han Sol | Address on File | | | | |
| An, Harry K | Address on File | | | | |
| AN, JECHAN | Address on File | | | | |
| An, Young Woo | Address on File | | | | |
| Anacta, Trishia Ann Marie | Address on File | | | | |
| ANAHEIM FIRE PREVENTION | 201 S ANAHEIM BLVD SUITE 300 | ANAHEIM | CA | 92805 | |
| ANAHEIM GATEWAY LLC | ATTN: LEAH KORNICKEY, C/O ROBERTSON PROPERTIES GROUP, 120 N. ROBERTSON BLVD. | LOS ANGELES | CA | 90048 | |
| Anaheim Gateway, LLC | c/o Robertson Properties Group Attn: Property Manager, 120 North Robertson Boulevard | Los Angeles | CA | 90048 | |
| ANAHEIM RETAIL PARTNERS LLC | 10722 BEVERLY BLVD, SUITE P | WHITTIER | CA | 90601 | |
| Anaiscourt, Evan Glenn | Address on File | | | | |
| Anand, Jasneet | Address on File | | | | |
| Ananos, Matthew Thomas | Address on File | | | | |
| ANAPLAN INC | 50 HAWTHORNE ST | SAN FRANCISCO | CA | 94105 | |
| Anast, Vickie Jo | Address on File | | | | |
| Anatol, Ingrid | Address on File | | | | |
| Anaya, Angelica Sophia | Address on File | | | | |
| Anaya, Ilea Serena | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Anaya, Laura | Address on File | | | | |
| Anaya, Noel | Address on File | | | | |
| Anaya, Selina | Address on File | | | | |
| Ancheta, Clinton John | Address on File | | | | |
| Ancheta, Jessica | Address on File | | | | |
| Ancheta, Josiah Andrew | Address on File | | | | |
| Ancheta, Martin Abel | Address on File | | | | |
| Ancheta, Melba | Address on File | | | | |
| Ancheta, Rowela Angela | Address on File | | | | |
| Ancho, Paul A. | Address on File | | | | |
| ANCIENT NUTRITION | ATTN: JESS SNYDER, 2000 MALLORY LANE, SUITE 130-307 | FRANKLIN | TN | 37067 | |
| Ancona, Bianca Anne | Address on File | | | | |
| Ancona, Carlos | Address on File | | | | |
| Andal, Keith | Address on File | | | | |
| Anders, Justin Wayne | Address on File | | | | |
| Anders, Riley | Address on File | | | | |
| Andersen, Alexander Dominic | Address on File | | | | |
| Andersen, Jamie Beth | Address on File | | | | |
| Andersen, Kristi Lee | Address on File | | | | |
| Andersen, Mason | Address on File | | | | |
| Andersen, Sierra | Address on File | | | | |
| Andersen, Zakkary Tailor | Address on File | | | | |
| ANDERSON DOOR & WINDOW MECHANICS INC | ATTN: DAVID TREANOR, 16285 SW 85TH AVENUE, SUITE 405 | TIGARD | OR | 97224 | |
| Anderson Franklin, Carla Leona | Address on File | | | | |
| Anderson III, Lennis | Address on File | | | | |
| Anderson IV, Tom John | Address on File | | | | |
| Anderson Johnson, Derek | Address on File | | | | |
| Anderson Jr, Michael Dean | Address on File | | | | |
| ANDERSON KILL AND OLICK P C | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| Anderson, Aaron Jacob | Address on File | | | | |
| Anderson, Aja C | Address on File | | | | |
| Anderson, Albert | Address on File | | | | |
| Anderson, Alfred Anthony | Address on File | | | | |
| Anderson, Amber Camille | Address on File | | | | |
| Anderson, Ambrosia Jill | Address on File | | | | |
| Anderson, Amy Elisabeth | Address on File | | | | |
| Anderson, Andrew | Address on File | | | | |
| Anderson, Anita Lynn | Address on File | | | | |
| Anderson, Anthony | Address on File | | | | |
| Anderson, Arreonte | Address on File | | | | |
| Anderson, Asha | Address on File | | | | |
| Anderson, Ashton | Address on File | | | | |
| Anderson, Aubrie Faith Franquez | Address on File | | | | |
| Anderson, Audree Elaine | Address on File | | | | |
| Anderson, Avrey | SHAMBERG, JOHNSON & BERGMAN, CHARTERED, ASHLEY BILLAM, 2600 GRAND BLVD. SUITE #550 | KANSAS CITY | MO | 64108 | |
| Anderson, Bailey Ann-faith | Address on File | | | | |
| Anderson, Bonnie Michele | Address on File | | | | |
| Anderson, Brian James | Address on File | | | | |
| Anderson, Brittany | Address on File | | | | |
| Anderson, Brittany Alejandra | Address on File | | | | |
| Anderson, Brittany Kay | Address on File | | | | |
| Anderson, Brooke Nicole | Address on File | | | | |
| Anderson, Bryan | Address on File | | | | |
| Anderson, Cameron Kevin | Address on File | | | | |
| Anderson, Candace | Address on File | | | | |
| Anderson, Carnel D | Address on File | | | | |
| Anderson, Charles Brent | Address on File | | | | |
| Anderson, Charles Shawn | Address on File | | | | |
| Anderson, Chebria | Address on File | | | | |
| Anderson, Christina Arana | Address on File | | | | |
| Anderson, Christopher Lamar | Address on File | | | | |
| Anderson, Corrime Jetaime | Address on File | | | | |
| Anderson, Dane Gregory | Address on File | | | | |
| Anderson, Daniel Leonard | Address on File | | | | |
| Anderson, D'Caran Wadel | Address on File | | | | |
| Anderson, Deonedra Josephine | Address on File | | | | |
| Anderson, Devin Steven | Address on File | | | | |
| Anderson, Dorothy Marie | Address on File | | | | |
| Anderson, Drew Eli | Address on File | | | | |
| Anderson, Emmanuel Kwame | Address on File | | | | |
| Anderson, Evan | Address on File | | | | |
| Anderson, Geneva Castillo | Address on File | | | | |
| Anderson, Hailee | Address on File | | | | |
| Anderson, Hayley Ariel | Address on File | | | | |
| Anderson, Heather Gail | Address on File | | | | |
| Anderson, Irene Grace | Address on File | | | | |
| Anderson, Isaiah | Address on File | | | | |
| Anderson, Ivy M | Address on File | | | | |
| Anderson, Jace | Address on File | | | | |
| Anderson, Jack Dean | Address on File | | | | |
| Anderson, Jaclyn Nicole | Address on File | | | | |
| Anderson, Jada | Address on File | | | | |
| Anderson, Jake Logan | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Anderson, Jalil Leon | Address on File | | | | |
| Anderson, jamaal P | Address on File | | | | |
| Anderson, James | Address on File | | | | |
| Anderson, James Michael | Address on File | | | | |
| Anderson, Janelle Nicole | Address on File | | | | |
| Anderson, Jason Christopher | Address on File | | | | |
| Anderson, Jason Thomas | Address on File | | | | |
| Anderson, Jazz Lauren | Address on File | | | | |
| Anderson, Jenna | Address on File | | | | |
| Anderson, Jeremy | Address on File | | | | |
| Anderson, Jerome | Address on File | | | | |
| Anderson, Jesseca A | Address on File | | | | |
| Anderson, Jessie Obrien | Address on File | | | | |
| Anderson, johnny Jamal | Address on File | | | | |
| Anderson, Jonathan Michael | Address on File | | | | |
| Anderson, Jordan Michael | Address on File | | | | |
| Anderson, Joshoah A | Address on File | | | | |
| Anderson, Justin | Address on File | | | | |
| Anderson, Justin Ravid | Address on File | | | | |
| Anderson, Justina | Address on File | | | | |
| Anderson, Kadeem | Address on File | | | | |
| Anderson, Kajay Michelle | Address on File | | | | |
| Anderson, Karen Anne | Address on File | | | | |
| Anderson, Kaysie | Address on File | | | | |
| Anderson, Kedar | Address on File | | | | |
| Anderson, Kelley Lynn | Address on File | | | | |
| Anderson, Kemriel Y | Address on File | | | | |
| Anderson, Kennedy Skye | Address on File | | | | |
| Anderson, Kenny | Address on File | | | | |
| Anderson, Kevin Lamar | Address on File | | | | |
| Anderson, Kristin | Address on File | | | | |
| Anderson, Kurt D | Address on File | | | | |
| Anderson, Latrice | Address on File | | | | |
| Anderson, Laura Michelle | Address on File | | | | |
| Anderson, Lauren | Address on File | | | | |
| Anderson, Leah Jean | Address on File | | | | |
| Anderson, Lee Anthony Davon | Address on File | | | | |
| Anderson, Loriol Marie | Address on File | | | | |
| Anderson, Lynne M | Address on File | | | | |
| ANDERSON, MARK | 6301 TINA CT | CARMICHAEL | CA | 956080456 | |
| Anderson, Mark H | Address on File | | | | |
| Anderson, Matthew | Address on File | | | | |
| Anderson, Matthew Ryan James | Address on File | | | | |
| Anderson, Megan | Address on File | | | | |
| Anderson, Megan Elizabeth | Address on File | | | | |
| Anderson, Michaela Anne | Address on File | | | | |
| Anderson, Miyuki | Address on File | | | | |
| Anderson, Molly | Address on File | | | | |
| Anderson, Paul Kenneth | Address on File | | | | |
| Anderson, Rachel | Address on File | | | | |
| Anderson, Rachel | Address on File | | | | |
| Anderson, Rachel Lynne | Address on File | | | | |
| Anderson, Rachel Smith | Address on File | | | | |
| Anderson, Ragen Marie | Address on File | | | | |
| Anderson, Randon | Address on File | | | | |
| Anderson, Rebecca Lauren | Address on File | | | | |
| Anderson, Reece Jacob | Address on File | | | | |
| Anderson, Reyna Marie | Address on File | | | | |
| Anderson, Robert | Address on File | | | | |
| Anderson, Robert Lee | Address on File | | | | |
| Anderson, Robert Leonard | Address on File | | | | |
| Anderson, Robin J | Address on File | | | | |
| Anderson, Ryan | Address on File | | | | |
| Anderson, Sabrina L | Address on File | | | | |
| Anderson, Samar La Vaughn | Address on File | | | | |
| Anderson, Samuel | Address on File | | | | |
| Anderson, Sara | Address on File | | | | |
| Anderson, Shaddai | Address on File | | | | |
| Anderson, Shadic | Address on File | | | | |
| Anderson, Skyler Lee | Address on File | | | | |
| Anderson, Susan Corene | Address on File | | | | |
| Anderson, Tamia | Address on File | | | | |
| Anderson, Thomas L | Address on File | | | | |
| Anderson, Tiffany | Address on File | | | | |
| Anderson, Tiffany | Address on File | | | | |
| Anderson, Tomoko M | Address on File | | | | |
| Anderson, Tonya | Address on File | | | | |
| Anderson, Traci Beth | Address on File | | | | |
| Anderson, Vincent William James | Address on File | | | | |
| Anderson/Gutierrez , | Diversity Law Group, Larry W. Lee, 515 S. Figueroa St., Ste. 1250 | Los Angeles | CA | 90071 | |
| Anderson/Gutierrez , | Polaris Law Group, William L. Marder, Esq., 501 San Benito Street, Suite 200 | Hollister | CA | 95023 | |
| Anderson/Gutierrez , | Hyuen Legal, APC, Dennis S. Hyun, 515 S. Figueroa Street, Ste. 1250 | Los Angeles | CA | 90071 | |
| Anderson-Marquez, Gabriel Jose | Address on File | | | | |
| Anderton, Brianna | Address on File | | | | |
| Andia, Shannalee Isabel | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Anding, Lauren | Address on File | | | | |
| Andino, Jonathan Kyle | Address on File | | | | |
| Andrade, Alejandro | Address on File | | | | |
| Andrade, Alex | Address on File | | | | |
| Andrade, Andrew Alexander | Robert W. Stickney, Robert W. Stickney, 100 S.E. 3rd Ave STE 2210 | Fort Lauderdale | FL | 33394 | |
| Andrade, Carlos | J&Y Law Corporation , 2880 Zanker Road, Suite 203-21555 | San Jose | CA | 95134 | |
| Andrade, Carlos | 887 W Washington Ave | Sunnyvale | CA | 94086 | |
| Andrade, Christian | Address on File | | | | |
| Andrade, David | Address on File | | | | |
| Andrade, Elizabeth Esperanza | Address on File | | | | |
| Andrade, Erik | Address on File | | | | |
| Andrade, Jacqueline Monique | Address on File | | | | |
| Andrade, John | Address on File | | | | |
| Andrade, Julio | Address on File | | | | |
| Andrade, Karla Iveth | Address on File | | | | |
| Andrade, Lytian | Address on File | | | | |
| Andrade, Manuel Eduardo | Address on File | | | | |
| Andrade, Maria Cristal | Address on File | | | | |
| Andrade, Miguel Jose | Address on File | | | | |
| Andrade, Samantha Nichole | Address on File | | | | |
| Andrade, Sandra | Address on File | | | | |
| Andrade, Stephany A | Address on File | | | | |
| Andrade, Teddy | Address on File | | | | |
| Andrade-Schuch, Joseph Gordon | Address on File | | | | |
| ANDRAGO, GLADYS | 48 NORTH DR | VALLEY STREAM | NY | 115802520 | |
| ANDRANGO, GLADYS | PALERMO LAW PLLC, 1300 VETERANS MEMORIAL HIGHWAY | HAUPPAUGE | NY | 11788 | |
| Andranovich, Alexei | Address on File | | | | |
| Andraos, Andrew | Address on File | | | | |
| ANDRE KARAM | 11512 SE VERNS WAY | HAPPY VALLEY | OR | 97086 | |
| Andreas, Joseph | Address on File | | | | |
| Andreassi, Danielle | Jurewitz Law Group , 600 B Street, Suite 1550 | San Diego | CA | 92101 | |
| Andreassi, Danielle | | | | | |
| Andreoli, Allyson Maria | Address on File | | | | |
| Andreotti, Julian Richard | Address on File | | | | |
| Andrepont, Natalie | Address on File | | | | |
| Andres Cepeda, Adolfo A | Address on File | | | | |
| Andres Jr, Tony Glen | Address on File | | | | |
| Andres, Cliff Falloran | Address on File | | | | |
| Andres, Danildon David | Address on File | | | | |
| Andres, Michael | Address on File | | | | |
| Andres, Nadia | Address on File | | | | |
| Andresakis, Anthony pace | Address on File | | | | |
| Andress, Amy Keyara | Address on File | | | | |
| Andreula, Leslie Diane | Address on File | | | | |
| Andrew Silberfein | 148 Saddle Hill Road | Stamford | CT | 6903 | |
| ANDREW STEVE DAVID | 1970 MAPLE AVENUE | COSTA MESA | CA | 92627 | |
| Andrew, Chad Michael | Address on File | | | | |
| Andrew, James Michael | Address on File | | | | |
| Andrew, Joseph | Address on File | | | | |
| Andrew, Kimberly Ann | Address on File | | | | |
| Andrews Hoffman, Mary Lee | Address on File | | | | |
| Andrews, Arianna | Address on File | | | | |
| Andrews, Aya Hutchings | Address on File | | | | |
| Andrews, Beth | Address on File | | | | |
| Andrews, Brianna Nichol | Address on File | | | | |
| Andrews, Cameron L | Address on File | | | | |
| Andrews, Cecilia | Address on File | | | | |
| Andrews, Christopher James | Address on File | | | | |
| Andrews, Collin Nathaniel | Address on File | | | | |
| Andrews, Dora | Address on File | | | | |
| Andrews, DrewAnn | Address on File | | | | |
| Andrews, Eric | Address on File | | | | |
| Andrews, James | Address on File | | | | |
| Andrews, Janet | Address on File | | | | |
| Andrews, Karla Guissella | Address on File | | | | |
| Andrews, Laysan Katherine | Address on File | | | | |
| Andrews, Mary | Address on File | | | | |
| Andrews, Morgan | Address on File | | | | |
| Andrews, Reginald LaVaughn | Address on File | | | | |
| Andrews, Ryan Preston | Address on File | | | | |
| Andrews, Sarah | Address on File | | | | |
| Andrews, Sarah Marie | Address on File | | | | |
| Andrews, Sharron | Address on File | | | | |
| Andrews, Taylor | Address on File | | | | |
| Andrews, Troy Solomon | Address on File | | | | |
| Andrews-Smith, Renee | Address on File | | | | |
| Andreyev, Natalie | Address on File | | | | |
| Andriano, Domenico | Address on File | | | | |
| Andrillon, Karla Marie | Address on File | | | | |
| Andrus, Leon A | Address on File | | | | |
| Andrus, Terie Aleece | Address on File | | | | |
| Andrus, Zoe Elise | Address on File | | | | |
| Andruzzi, Marina | Address on File | | | | |
| Andry, Trivon Deshawn | Address on File | | | | |
| Andrychuk, Matthew | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Andrzejewski, James Rodney | Address on File | | | | |
| Andujar, Christian | Address on File | | | | |
| Anduray, Andrew Allen | Address on File | | | | |
| ANDY ANDERSON | 541 OCEANA BLVD | PACIFICA | CA | 94044 | |
| Andy, Marcus Salvator | Address on File | | | | |
| Aneiva, Lisa | Address on File | | | | |
| Anello, Lucy | Address on File | | | | |
| Anema, Gillian Justine | Address on File | | | | |
| Anes, Victor John | Address on File | | | | |
| Anetsberger, Heather J | Address on File | | | | |
| Ang, Shellah Kimberly | Address on File | | | | |
| Angel, Carnell | Address on File | | | | |
| Angel, Charlene Jeehye | Address on File | | | | |
| Angel, Felipe | Address on File | | | | |
| Angel, Patricia | Address on File | | | | |
| Angela, Thompson | Law offices of Loren S. Etengoff , 605 E. McLoughlin Blvd., Suite 201 | Vancouver | WA | 98663 | |
| Angel-Contreras, Barbara | Address on File | | | | |
| Angeles Lopez, Yerania | Address on File | | | | |
| Angeles, Abigail | Address on File | | | | |
| Angeles, Jennifer | Address on File | | | | |
| Angeles, Ruby Jhane Peral | Address on File | | | | |
| Angeles, Russell | Address on File | | | | |
| Angeles, Tiffany Danae | Address on File | | | | |
| Angeli, Carina Joy | Address on File | | | | |
| Angelin, Kory | Address on File | | | | |
| Angell, Jessica | Address on File | | | | |
| Angell, Sarah Margaret | Address on File | | | | |
| Angelo, Alexander Michael | Address on File | | | | |
| Angelo, Rose Mary | Address on File | | | | |
| Angelo, Samantha Jean | Address on File | | | | |
| Angeloni, Matthew | Address on File | | | | |
| Angelopulos, James Vincent | Address on File | | | | |
| Anger, Jennifer Tash | Address on File | | | | |
| Angerstein, Megan Rae | Address on File | | | | |
| Anger-Wilson, Lakeisha | Address on File | | | | |
| Angilau, Kuea | Address on File | | | | |
| Angland, Kevin Matthew | Address on File | | | | |
| Angle, Zachary | Address on File | | | | |
| Anglin, Deven Lee | Address on File | | | | |
| Anguay, Chaz Nicholis | Address on File | | | | |
| Anguiano Hernandez, Austin | Address on File | | | | |
| Anguiano Meza, Francisco | Address on File | | | | |
| Anguiano, Adrienne Puanani | Address on File | | | | |
| Anguiano, Chloe Marie | Address on File | | | | |
| Anguiano, Daniel | Address on File | | | | |
| Anguiano, Edward | Address on File | | | | |
| Anguiano, James Dean | Address on File | | | | |
| Anguiano, Jasmine Emily | Address on File | | | | |
| Anguiano, Karisa Briana | Address on File | | | | |
| Anguiano, Noel | Address on File | | | | |
| Anguiano, Stephanie Itzayana | Address on File | | | | |
| Angulo, Alexandra Christine | Address on File | | | | |
| Angulo, Daniel | Address on File | | | | |
| Angulo, Jose Carlos | Address on File | | | | |
| Angulo, Juan Manuel | Address on File | | | | |
| Angulo, Kristina Olivia | Address on File | | | | |
| Angulo, Leo | Address on File | | | | |
| Angulo, Victor emmanuel | Address on File | | | | |
| ANH CHI NGUYEN PHAM | ATTN: ANH CHI NGUYEN PHAM, 155 S PENNSYLVANIA ST, UNIT 201 | DENVER | CO | 80209 | |
| Ani, Sylvester Ugonna | Address on File | | | | |
| Anicas, Alexa | Address on File | | | | |
| Anicete, Gilbert Aquino | Address on File | | | | |
| Aniceto, Victoria Ashley | Address on File | | | | |
| Aniciete, Jeremy | Address on File | | | | |
| Aniezue, Uzoamaka Christy | Address on File | | | | |
| ANITA STONE | 5816 HILTON HEAD DR | N. RICHARD HILLS | TX | 76180 | |
| Anito, Bianca | Address on File | | | | |
| Anjounique, Ericandre | Address on File | | | | |
| Ankamah, Juliet | Address on File | | | | |
| Ankar, Yola Isa | Address on File | | | | |
| Ankeny, Ryan P | Address on File | | | | |
| Ankle, Shannalei | Address on File | | | | |
| Ankrom, Karen A | Address on File | | | | |
| Ankrum, Melinda Katherine | Address on File | | | | |
| ANKURA CONSULTING GROUP LLC | ATTN: DONALD LEHMAN, P.O. BOX 74007073 | CHICAGO | IL | 60674-7043 | |
| Anleu Vasquez, Jose Javier | Address on File | | | | |
| ANN SMYTH | 519 D STREET | SALT LAKE CITY | UT | 84103 | |
| Ann, Niiges de | 9910 52nd St | Riverside | CA | 92509 | |
| ANNA LAYSHA | ATTN: ANNA LAYSHA, 130 CEDAR POINTE LOOP # 0902 | SAN RAMON | CA | 94583 | |
| Annable, Amy Lynn | Address on File | | | | |
| Annaloro, Kristin Ellen | Address on File | | | | |
| Annapolis Towne Center at Parole LLC | c/o PGIM Real Estate Attn: Michael Harrington, 7 Giralda Farms | Madison | NJ | 7940 | |
| ANNE ARUNDEL COUNTY | 1 HARRY S TRUMAN PARKWAY | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE, BILLING AND CUSTOMER SERVICE | ANNAPOLIS | MD | 21404-0427 | |
| ANNE TORRES | 1410 19TH STREET | MANHATTAN BEACH | CA | 90266 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| ANNIE KNUTZEN | P.O. BOX 14361 | TORRANCE | CA | 90503 | |
| Anning, Gregory Anning | Address on File | | | | |
| Anno, Gerald Jacob | Address on File | | | | |
| Annoni, Samuel | Address on File | | | | |
| Anns, Brooke Micaela | Address on File | | | | |
| Annunziata, Susan | Address on File | | | | |
| Annunziato, Christine M | Address on File | | | | |
| Ano, Rheanna | Address on File | | | | |
| Anondson, Chase William | Address on File | | | | |
| Anopol, Erich | Address on File | | | | |
| Anora, Mikka Pangan | Address on File | | | | |
| Ansah-Arkorful, Elizabeth | Address on File | | | | |
| Ansari, Lenah Sabrina | Address on File | | | | |
| Ansari, Mohammad Akbar | Address on File | | | | |
| Ansari, Samir | Address on File | | | | |
| ANSEL & MILLER LLC & MIRIAM PALAHACH | 1939 TYLER STREET | HOLLYWOOD | FL | 33020 | |
| Anselmo, Mark-David | Address on File | | | | |
| Ansley, Rhena | Address on File | | | | |
| Anson Jr, Jack Ramon | Address on File | | | | |
| Anson, Brooklinn Elizabeth | Address on File | | | | |
| Anspach, Amanda | Address on File | | | | |
| ANT USA INC | ATTN: DMITRY GOYKHMAN, P.O. BOX 2634 | ACTON | MA | 01720 | |
| Antak, Brittany Rose | Address on File | | | | |
| Antal, Jesse Robert James | Address on File | | | | |
| Antel, Jacob | Address on File | | | | |
| ANTELLOPE VALLEY HOSPITAL | P.O. BOX 512869 | LOS ANGELES | CA | 90051 | |
| ANTELOPE MARKETPLACE STATION LLC | ATTN: KIMBERLY KINMAN, PO BOX 851314 | MINNEAPOLIS | MN | 55485-1314 | |
| Antelope Marketplace Station LLC | c/o Robert F. Myers, COO, 11501 Northlake Drive | Cincinnati | OH | 45249 | |
| Antelope Marketplace Station LLC | c/o Phillips Edison $ Company, Ltd. - Attn: Lease Administration Department , 11501 Northlake Drive | Cincinnati | OH | 45249 | |
| ANTELOPE VALLEY MALL LLC | ATTN: CARLA BOHN, 222 N. SEPULVEDA BLVD, SUITE 2350 | EL SEGUNDO | CA | 90245 | |
| Antelope Valley Mall LLC | 600 Superior Avenue East, Ste 1500 | Cleveland | OH | 44114 | |
| Antequera, Carolina Del Valle | Address on File | | | | |
| Antezana, Cristian Unberto | Address on File | | | | |
| Anthon, John James | Address on File | | | | |
| ANTHONY BROWN JR | 8 HANLON PLACE | PITTSBURG | CA | 94565 | |
| ANTHONY M FERNICOLA | C/O FERNICOLA DELEWARE, LLC, 801 ARNOLD AVENUE | POINT PLEASANT BEACH | NJ | 08742 | |
| ANTHONY RALON | 4922 CLARA ST | CUDAHY | CA | 90201 | |
| ANTHONY WIIDAMON CASILLAS | 2218 BABSON DRIVE | ELK GROVE | CA | 95758 | |
| Anthony, Chaz | Address on File | | | | |
| Anthony, Dakota James | Address on File | | | | |
| Anthony, Jason Aaron | Address on File | | | | |
| Anthony, Jerminic Datrell | Address on File | | | | |
| Anthony, John Patrick | Address on File | | | | |
| Anthony, Kelsie Sharell | Address on File | | | | |
| Anthony, Keynecia | Address on File | | | | |
| Anthony, Lisa E | Address on File | | | | |
| Anthony, Nick | Address on File | | | | |
| Anthony, Taina Maribel | Address on File | | | | |
| Anthony, Victoria Jane | Address on File | | | | |
| Anthony-Brunson, Marlon Aaron | Address on File | | | | |
| Antigua, Roger | Address on File | | | | |
| Antillon, Christian Antonio | Address on File | | | | |
| Antilus, Brittany L | Address on File | | | | |
| Antimo, Melissa Alatorre | Address on File | | | | |
| ANTIOCH OAKS LP | ATTN: MICHELLE FARIS, 11300 W. OLYMPIC BLVD, #620 | LOS ANGELES | CA | 90064 | |
| Antiporta, Lauralee Flores | Address on File | | | | |
| Antoine, Carson Evan | Address on File | | | | |
| Antoine, Omolara | Address on File | | | | |
| Antoine, Tache Nicole | Address on File | | | | |
| Antolin, Isaac Scott | Address on File | | | | |
| Antolin, Skyena | Address on File | | | | |
| Antolino, Gene | Law offices of Craig Goldenfarb , 1800 South Australian Avenue, Suite 400 | West Palm Beach | FL | 33409 | |
| Antolino, Gene | 1590 North Andrews Ave Ext. | Pompano Beach | FL | 33069 | |
| Anton, Afrodita | Address on File | | | | |
| Anton, Jaime | Address on File | | | | |
| Anton, Nicolette Gabrielle | Address on File | | | | |
| Antonacci, Matthew Joseph | Address on File | | | | |
| Antonczyk, Jake Norbert | Address on File | | | | |
| Antonello, Thomas | Address on File | | | | |
| Antoniello, Theresa | Address on File | | | | |
| Antonio, Maria | Address on File | | | | |
| Antoshka, Jonathan | Address on File | | | | |
| Antti, Julie Ann | Address on File | | | | |
| Anttonen, christina Michelle | Address on File | | | | |
| Antunes, Amanda | Address on File | | | | |
| Antunez, Gabriela Ximena | Address on File | | | | |
| Antunez, Jillian Millan | Address on File | | | | |
| Anuario-Ortega, Edgar Javier | Address on File | | | | |
| Anuran, Neil Patrick Calara | Address on File | | | | |
| Anusim, Nicole | Address on File | | | | |
| Anuskewicz, Eden Ashley | Address on File | | | | |
| Anwar, Huma | Address on File | | | | |
| Anyadike, Obinna | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Anyanwu, Carol Chidinma | Address on File | | | | |
| Anyanwu, Cynthia | Address on File | | | | |
| Anyanwu, Sandra | Address on File | | | | |
| Anyaugo, Kelechi | Address on File | | | | |
| Anzaldo Ruiz, Esthefany Sofia | Address on File | | | | |
| Anzaldua, Amanda Kristine | Address on File | | | | |
| Anzalone, Brian David | Address on File | | | | |
| Anzalone, Suzeanne | Address on File | | | | |
| Anzur, Theresa M | Address on File | | | | |
| Aoki, Kawaiola Cael | Address on File | | | | |
| Aoki, Matthew Daniel | Address on File | | | | |
| AON CONSULTING & INSURANCE SERVICES | ATTN: LINDA LONG, 199 FREMONT STREET, 14TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| AON CONSULTING INC | ATTN: LAURA DAVIS, 2570 NORTH FIRST STREET, SUITE 500 | SAN JOSE | CA | 95131 | |
| AON RISK SERVICES, INC. OF NORTHERN CA | AON RISK SERVICES INC., DEPARTMENT 9832 | LOS ANGELES | CA | 90084-9832 | |
| Aoro, Aqeel | Address on File | | | | |
| Aouk, Srujana | Address on File | | | | |
| Aoun, Lorena Diaz | Address on File | | | | |
| AP FACILITIES CONSULTANTS INC | ATTN: TONI SCARETTA, 1699 CHURCH STREET | HOLBROOK | NY | 11741 | |
| Apala-Sessions, Jasmine | Address on File | | | | |
| Apape, Giancarlo | Address on File | | | | |
| Aparicio, Alexis Isabella | Address on File | | | | |
| Apel, Tanya M | Address on File | | | | |
| Apele, Lanaki Kealiiealohaokalani | Address on File | | | | |
| Apelman, Maurene Elaine | Address on File | | | | |
| Apelu, Briana Damo | Address on File | | | | |
| Aphay, Mike | Address on File | | | | |
| Apiado, Adrian Lance Lampa | Address on File | | | | |
| Apiag, Alexis Kuuipo | Address on File | | | | |
| Apilado, Alvin | Address on File | | | | |
| Apodaca, Dariela Alejandra | Address on File | | | | |
| Apodaca, Wendi Y | Address on File | | | | |
| Apolinar, Sabrina Jacqueline | Address on File | | | | |
| Apollo Global Management | Attn: Melanie Strauss, 9 West 57 Street, 43rd Floor | New York | NY | 10019 | |
| Apollo, Alondra Mikayla | Address on File | | | | |
| Apollo, Brian Cornelius | Address on File | | | | |
| Aponte, Adrian Luis | Address on File | | | | |
| Aponte, Daniel Octavio | Address on File | | | | |
| Aponte, Ismael | Address on File | | | | |
| Aponte, Madalene | Address on File | | | | |
| Aponte, Rebecca | Address on File | | | | |
| Aponte, Samantha Ann | Address on File | | | | |
| Aponte, Savhana Moon | Address on File | | | | |
| Aponte, Yarilis | Address on File | | | | |
| AponteValentin, Hector Ruben | Address on File | | | | |
| Aposhian, Kahlia | Address on File | | | | |
| Apostol, Phoebe Nicole | Address on File | | | | |
| Apostol, Robert E | Address on File | | | | |
| App, Caroline L | Address on File | | | | |
| APPCAST INC | ATTN: ROSE BROWN, PO BOX 392472 | PITTSBURGH | PA | 15251-9472 | |
| Appenzeller, Rhonda J | Address on File | | | | |
| Apperson, Tyler Joseph | Address on File | | | | |
| APPIRIO INC | ATTN: GRAN BERESFORD, P.O. BOX 123011 | DALLAS | TX | 75312 | |
| APPLE VALLEY RANCHOS WATER COMPANY | PO BOX 7005 | APPLE VALLEY | CA | 92307 | |
| APPLE VALLEY RANCHOS WATER COMPANY | 21760 OTTAWA RD | APPLE VALLEY | CA | 92308 | |
| APPLE WAY MARKET LLC | ATTN: STEPHANIE STAGG, 101 SW MAIN ST, # 1210 | PORTLAND | OR | 97204 | |
| Apple Way Market LLC | 101 SW Main Street, Suite 1210 | Portland | OR | 97204 | |
| Apple, Dexter | Address on File | | | | |
| Apple, Kevin | Address on File | | | | |
| Apple, Travis Roy | Address on File | | | | |
| Appleby, Hilda none | Address on File | | | | |
| Appleby, Nathan | Address on File | | | | |
| Applegate, Danika K | Address on File | | | | |
| Applegate, Meagan alyssa | Address on File | | | | |
| Appleton, Clint Lafoy | Address on File | | | | |
| Appleton, Jeremiah | Address on File | | | | |
| Appleton, Kristy DeLong | Address on File | | | | |
| Appleton, Mitchell | Address on File | | | | |
| Applewhite, William Carl | Address on File | | | | |
| APPLIED MATERIALS & ENGINEERING INC | ATTN: DUSHYANT MANMOHAN, 980 41ST STREET | OAKLAND | CA | 94608 | |
| Apregan, Erin Nicole | Address on File | | | | |
| April, Benjamin | Address on File | | | | |
| April, Jabari | Address on File | | | | |
| APRIVA LLC | ATTN: MARIA HARGRAVE, 7600 N 16TH ST, STE 230 | PHOENIX | AZ | 85020 | |
| Apruebo, Richard | 3299 Mt. Ranier Dr | San Jose | CA | 95127 | |
| Aqel, Zaineh Marwan Ahmad | Address on File | | | | |
| Aqil, Bader | Address on File | | | | |
| AQUAHEALTH INC | ATTN: BARCLAY HANSEN, 475 WASHINGTON STREET | WRENTHAM | MA | 02093 | |
| Aquallo, Matthew Jesus | Address on File | | | | |
| Aqui, Juan | Address on File | | | | |
| Aquino, Ashley Rabang | Address on File | | | | |
| Aquino, Ashley Taylor | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Aquino, Christian Anthony | Address on File | | | | |
| Aquino, Delilah Alexis | Address on File | | | | |
| Aquino, Hannah | Address on File | | | | |
| Aquino, Jon Anderson Cornejo | Address on File | | | | |
| Aquino, Justin Jose | Address on File | | | | |
| Aquino, Manuel Joseph | Address on File | | | | |
| Aquino, Marco | Address on File | | | | |
| Aquino, Matthew Joseph | Address on File | | | | |
| Aquino, Melinda Eileen | Address on File | | | | |
| Aquino, Melissa | Address on File | | | | |
| Aquino, Rommel | Address on File | | | | |
| Aquino, Sky Summer | Address on File | | | | |
| Aquino, Victor-Anthonie Anthonie | Address on File | | | | |
| Arabit, Kyle | Address on File | | | | |
| Arabov, Daniel | Address on File | | | | |
| Arafiles, Gwendolyn Diane | Address on File | | | | |
| Aragon De Luna, Maria P | Address on File | | | | |
| Aragon, Adan Moroni | Address on File | | | | |
| Aragon, Anthony Vincent | Address on File | | | | |
| Aragon, Irma L | Address on File | | | | |
| Aragon, Jonathan Alexis | Address on File | | | | |
| Aragon, Matthew | Address on File | | | | |
| Aragon, Michael Winston | Address on File | | | | |
| Aragon, Michaela Marie | Address on File | | | | |
| Aragon, Michelle Mariana | Address on File | | | | |
| Aragon, Rastian | Address on File | | | | |
| Aragon, Ryan | Address on File | | | | |
| Aragon, Vanessa Yvonne | Address on File | | | | |
| Aragones, Steven I | Address on File | | | | |
| Araiza, Christina | Address on File | | | | |
| Arakaki-Castillo, Kahealani Nanea | Address on File | | | | |
| Arakelyan, Tattiyanna Felicia-Marie | Address on File | | | | |
| Araklian, Melanie | Address on File | | | | |
| ARAMARK CORPORATION | ATTN: ANGELINA CORSBIE, 41460 CHRISTY ST | FREMONT | CA | 94538 | |
| Arambula, Christopher Joseph | Address on File | | | | |
| Arambula, Danielle | Address on File | | | | |
| Arambula, Jose | Address on File | | | | |
| Arana, Carley-Jean | Address on File | | | | |
| Arana, Diego | Address on File | | | | |
| Arana, Gabriel | Address on File | | | | |
| Arana, Jurii | Address on File | | | | |
| Arana, Ricardo | Address on File | | | | |
| Arana, Sergio | Address on File | | | | |
| Aranas, Dominic Xavier | Address on File | | | | |
| Aranda Amaro, Alondra | Address on File | | | | |
| Aranda, Andrea Cristi | Address on File | | | | |
| aranda, caroline | Address on File | | | | |
| Aranda, Cody | Address on File | | | | |
| Aranda, Emery Mitchell | Address on File | | | | |
| Aranda, Frank Nathan | Address on File | | | | |
| Aranda, Henry | Address on File | | | | |
| Aranda, Ivan | Address on File | | | | |
| Aranda, Joel | Address on File | | | | |
| Arango, Alejandra | Address on File | | | | |
| Arango, Veronica Alejandra | Address on File | | | | |
| Arangocorrea, Maria | Address on File | | | | |
| Aranjo, Vusala Huseyn | Address on File | | | | |
| Araoz, Stephany Mendizabal | Address on File | | | | |
| ARAPAHOE COUNTY TREASURER | ATTN: CHARLOTTE WELLS, P.O. BOX 571 | LITTLETON | CO | 80160-0571 | |
| ARAPAHOE COUNTY TREASURER | P.O. BOX 571 | LITTLETON | CO | 80160-0571 | |
| Arata, Cynthia Marie | Address on File | | | | |
| Araujo Sandoval, Carmen Cecilia | Address on File | | | | |
| Araujo, Ariane Lopes | Address on File | | | | |
| Araujo, Desiree Maria | Address on File | | | | |
| Araujo, Ivonne | Address on File | | | | |
| Araujo, Jeanette | Address on File | | | | |
| Araujo, Maria Erika | Address on File | | | | |
| Araujo, Rafael Mendes Pereira | Address on File | | | | |
| Arausa, Maryjane | Address on File | | | | |
| Arauz, Nydia M | Address on File | | | | |
| Arayata, Cedrick | Address on File | | | | |
| Arayata, Karen Joy | Address on File | | | | |
| Arayata, Lauren Mae | Address on File | | | | |
| ARBELA TECHNOLOGIES CORPORATION | ATTN: STEPHANIE HAMILTON, 7700 IRVINE CENTER DRIVE, SUITE # 950 | IRVINE | CA | 92618 | |
| Arboleda, Georgina Marie | Address on File | | | | |
| Arboleda, Tanisha | Address on File | | | | |
| ARBON EQUIPMENT CORP | ATTN: ED WIGGINS, 25464 NETWORK PL | CHICAGO | IL | 60673 | |
| Arbuckle, Christopher James | Address on File | | | | |
| Arbulante, Erika Romero | Address on File | | | | |
| ARC HRPWOTX001 LP | ATTN: TERESA HUFFAKER, ID: 065737, P O BOX 847390 | DALLAS | TX | 75284-7390 | |
| ARC HRPWOTX001, LP | c/o American Realty Capital Attn: Russ Winget, Property Manager, 7621 Little Avenue, Suite 200 | Charlotte | NC | 28226 | |
| ARC PTSCHIL001 LLC | ATTN: KATIE DAVIS, 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | |
| ARC PTSCHIL001 LLC | General Counsel | American Finance Trust, 650 5th Avenue, 30th Floor | New York | NY | 10019 | |
| ARCADIA ROOFING COMPANY LLC | ATTN: PATTY HERNANDEZ, 2632 CHALK HILL ROAD | DALLAS | TX | 75212 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Arcangel, Richard-Mark Salinas | Address on File | | | | |
| Arce, Adrian | Address on File | | | | |
| Arce, Hector Reinaldo | Address on File | | | | |
| Arce, Natalie | Address on File | | | | |
| Arcemant, David Joseph | Address on File | | | | |
| Arceneaux, Milton Nathaniel | Address on File | | | | |
| Arceo, Michelle | Address on File | | | | |
| Arceo, Ruben | Address on File | | | | |
| Arch Specialty Ins. Co. | 360 Hamilton Avenue, Suite 600 | White Plains | NY | 10601 | |
| Archer, Brandon Michael | Address on File | | | | |
| Archer, Dane Steven | Address on File | | | | |
| Archer, Lori Ann | Address on File | | | | |
| Archer, Nicholas Scott | Address on File | | | | |
| Archer, Samantha Donovan | Address on File | | | | |
| Archer, Sarah Jasmine | Address on File | | | | |
| Archer-Marrero, Kim R | Address on File | | | | |
| Archi, Kristy Marie | Address on File | | | | |
| Archibald, Ethan James | Address on File | | | | |
| Archibald, Nicole Joann | Address on File | | | | |
| Archibald, Taylor Daniele | Address on File | | | | |
| Archie, John R | Address on File | | | | |
| Archield, Justin | Address on File | | | | |
| Archie-Whitaker, Zion Marquel | Address on File | | | | |
| Archila Jr., Amilcar | Address on File | | | | |
| Archila, Jonathan Alexander | Address on File | | | | |
| Archuleta Tongen, Tori | Address on File | | | | |
| Archuleta, James Ruben | Address on File | | | | |
| Archuleta, Jesse | Address on File | | | | |
| Archuleta, Marisa Victoria | Address on File | | | | |
| Archuleta, Max | Address on File | | | | |
| Archuleta, Michelle Marie | Address on File | | | | |
| Archuleta, Richard Elmer | Address on File | | | | |
| Archuletta, Samantha Lynn | Address on File | | | | |
| Arciaga, Jeaneia | Address on File | | | | |
| Arcibal, Mari Charmaine Cadiang | Address on File | | | | |
| Arcibal, Mario Cadiang | Address on File | | | | |
| Arcic, Katherine Melissa | Address on File | | | | |
| Arciga, Anica Anabella | Address on File | | | | |
| Arciga, Cesilia M | Address on File | | | | |
| Arcila, Amy Lynn | Address on File | | | | |
| Arcila, Silvana | Address on File | | | | |
| Arciniega, Rogelio | Address on File | | | | |
| Arciniega, Wendy | Address on File | | | | |
| Arcos, Steven Kenneth | Address on File | | | | |
| ARCP 24 BEAVERTON OR LLC | ATTN: ID: PT4766 - CCPT4-B OF A LOCKBOX, P.O. BOX 840990 | DALLAS | TX | 75284-7390 | |
| Arcuri, Anne Marie | Address on File | | | | |
| Ardagna, Joe N | Address on File | | | | |
| Ardales, Angelica Mercado | Address on File | | | | |
| Ardanza, Eduardo | Address on File | | | | |
| Arde, Chris Edward | Address on File | | | | |
| Ardon, Gabriela Marie | Address on File | | | | |
| Ards, Victoria | Address on File | | | | |
| Arduini, Stephen Elbert | Address on File | | | | |
| Aredo, Jaime Jesus | Address on File | | | | |
| Areiqat, Anad | Address on File | | | | |
| Arella, Maria Jovelle | Address on File | | | | |
| Arellanes, Nicholas Michael | Address on File | | | | |
| Arellano, Alex Anthony | Address on File | | | | |
| Arellano, Andrea | Address on File | | | | |
| Arellano, Angel Andreas | Address on File | | | | |
| Arellano, Arturo Salvador | Address on File | | | | |
| Arellano, Catalina angelica | Address on File | | | | |
| Arellano, Erika Faye | Address on File | | | | |
| Arellano, Esmeralda | Address on File | | | | |
| Arellano, Gustavo | Address on File | | | | |
| Arellano, Javier Miguel | Address on File | | | | |
| Arellano, Joshua Heli | Address on File | | | | |
| Arellano, Julissa Juanita | Address on File | | | | |
| Arellano, Melissa | Address on File | | | | |
| Arellano, Raylene | Address on File | | | | |
| Arellano, Robert Armando | Address on File | | | | |
| Arellano, Shirley Jo | Address on File | | | | |
| Arellano, Stephanie | Address on File | | | | |
| Arellano, Yvette | Address on File | | | | |
| Arellano-Tavira, Natalie | Address on File | | | | |
| Arena, Mia April | Address on File | | | | |
| Arenas Gonzalez, Juan Manuel | Address on File | | | | |
| Arenas, Ariel | Address on File | | | | |
| Arenas, Cassie Summer | Address on File | | | | |
| Arenas, Derek Carlos | Address on File | | | | |
| Arenas, Jihlian | Address on File | | | | |
| Arenas, John Patrick Jose | Address on File | | | | |
| Arenas, Sandra | Address on File | | | | |
| Arendell, Alexa Jo | Address on File | | | | |
| ARENS ELECTRIC INC. | ATTN: AMY ARENS, 4735 SO. SANTA FE CR. | ENGLEWOOD | CO | 801106468 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Arens, Tylre Michael | Address on File | | | | |
| Arensdorf, Joey | Address on File | | | | |
| Arenson, Lynn | Address on File | | | | |
| Arevalo, Alan Alberto | Address on File | | | | |
| Arevalo, Armando Dennis | Address on File | | | | |
| Arevalo, Candice Marie | Address on File | | | | |
| Arevalo, Carolyn | Address on File | | | | |
| Arevalo, Claysi | Address on File | | | | |
| Arevalo, Ebelia Marie | Address on File | | | | |
| Arevalo, Elvis Frank | Address on File | | | | |
| Arevalo, Marco | Address on File | | | | |
| Arevalo, Michael Villa | Address on File | | | | |
| Arevalos, Andrew | Address on File | | | | |
| Arevalos, Michael Antonio | Address on File | | | | |
| Arevalos, Victoria Grace | Address on File | | | | |
| Arey, McKinsey | Address on File | | | | |
| Arezoo, Meghri Mary | Address on File | | | | |
| Argenal, Grisela Argenal S | Address on File | | | | |
| Argenal, Russell Lovely | Address on File | | | | |
| Argenbright, Joshua Matthew | Address on File | | | | |
| Arghandiwal, Sahar Sophia | Address on File | | | | |
| Argoncillo, Jason | Address on File | | | | |
| Argott Jr, Michael | Address on File | | | | |
| Argue, Karis Linell | Address on File | | | | |
| Arguelles Gonzalez, Freddy Jahaziel | Address on File | | | | |
| Arguelles Munoz, Claudia Patricia | Address on File | | | | |
| Arguelles, Ian Reynell Tomaneng | Address on File | | | | |
| Arguelles, Jose Saul | Address on File | | | | |
| Arguelles, Proceso O. | Address on File | | | | |
| Arguello, Espartaco Leopoldo | Address on File | | | | |
| Arguello, Kristi Janell | Address on File | | | | |
| Arguello, Shannel Rae | Address on File | | | | |
| Argueta Flores, Victor | Address on File | | | | |
| Argueta, Adrian Isaac | Address on File | | | | |
| Argueta, Ashley Marie | Address on File | | | | |
| Argueta, Jason | Address on File | | | | |
| Argueta, Leslie | Address on File | | | | |
| Argueta, Luis | Address on File | | | | |
| Argueta, Paola | Address on File | | | | |
| Arguijo, Victor Macias | Address on File | | | | |
| Argumedo, Bertha Yolanda | Address on File | | | | |
| Argyle, Nicholas | Address on File | | | | |
| Arias Lugo, Johanny | Address on File | | | | |
| Arias, Abraham | Address on File | | | | |
| Arias, Aida | Address on File | | | | |
| Arias, Christian J | Address on File | | | | |
| Arias, Christopher | Address on File | | | | |
| Arias, Cristina | Address on File | | | | |
| Arias, Cristopher | Address on File | | | | |
| Arias, Edgar Daniel | Address on File | | | | |
| Arias, Edgar Steven | Address on File | | | | |
| Arias, Josie | Address on File | | | | |
| Arias, Killian Miguel | Address on File | | | | |
| Arias, Kristina | Address on File | | | | |
| Arias, Raiza Cristina | Address on File | | | | |
| Arias, Roberto Javier | Address on File | | | | |
| Arias, Rossenny | Address on File | | | | |
| Arias, Sailie Marlene | Address on File | | | | |
| Arias, Yesenia Angela | Address on File | | | | |
| Arias-Gonzalez, Gloria | Address on File | | | | |
| Arico, Nicole | Address on File | | | | |
| Arif, Rehmatullah | Address on File | | | | |
| Arii, Doreen | Address on File | | | | |
| Ariola, Richie Julio | Address on File | | | | |
| Ariola, Roberto Magracia | Address on File | | | | |
| Arispe, Martin Anthony | Address on File | | | | |
| AristoReyes, Jesse Josue | Address on File | | | | |
| Arita, Michael Angel | Address on File | | | | |
| Ariy, Avan | Address on File | | | | |
| Ariza Cortez, Christian | Address on File | | | | |
| Ariza, Yaribe | Address on File | | | | |
| Arizmendi Frias, Hannah | Address on File | | | | |
| Arizmendi, Alejandra | Address on File | | | | |
| Arizmendi, Nancy Edith | Address on File | | | | |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY, P.O. BOX 29026 | PHOENIX | AZ | 85038-9026 | |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 | PHOENIX | AZ | 85038-9079 | |
| Arjona, Adriana D | Address on File | | | | |
| ARK LOCK & KEY | ATTN: Michael Hursh, PO BOX 4661 | ANTIOCH | CA | 94509 | |
| ARK SYSTEMS INC | ATTN: BRENDA NELSON, 9176 RED BRANCH ROAD | COLUMBIA | MD | 21045 | |
| ARKANSAS DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION, PO BOX 251906 | LITTLE ROCK | AR | 72225-1906 | |
| Arkawazi, Sazan Ahmed | Address on File | | | | |
| Arkeilpane, Delaney Bjork | Address on File | | | | |
| Arkell, Stormy L | Address on File | | | | |
| Arkin, Ryan J | Address on File | | | | |
| Arku, Amelia Elaine | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Arkwright, Kieondre Dequan | Address on File | | | | |
| ARLINGTON POLICE DEPARTMENT | ATTN: ALARM OFFICE 04-0101, PO BOX 1065 | ARLINGTON | TX | 76004-1065 | |
| ARLINGTON UTILITIES | P.O. BOX 90020 | ARLINGTON | TX | 760043020 | |
| ARLINGTON UTILITIES | 101 W. ABRAM ST. | ARLINGTON | TX | 76010 | |
| Arlt, Jarod Michael | Address on File | | | | |
| Arlt, Vanessa Sue | Address on File | | | | |
| Armada, Kevin | Address on File | | | | |
| Armagost, Andrew K | Address on File | | | | |
| Armah, Amba | Address on File | | | | |
| Armantrout, David | Address on File | | | | |
| Armas Barrera, Luisa | Address on File | | | | |
| Armas Cuellar, Brad Axel | Address on File | | | | |
| Armas, Colin Aragon | Address on File | | | | |
| Armas, Crystal | Address on File | | | | |
| Armas, Jonathan Tabadero | Address on File | | | | |
| Armato, Austin Laine | Address on File | | | | |
| Armato, Destiny Amanda | Address on File | | | | |
| armbruster, dylan | Address on File | | | | |
| Armelin, Wellington Gerod | Address on File | | | | |
| Armendariz, Daniel Julian | Address on File | | | | |
| Armenta, Alexander | Address on File | | | | |
| Armenta, Ana Guadalupe | Address on File | | | | |
| Armenta, Angelina | Address on File | | | | |
| Armenta, Briana | Address on File | | | | |
| Armenta, Diego Antonio | Address on File | | | | |
| Armenta, Domaniece | Address on File | | | | |
| Armenta, Edward Javier | Address on File | | | | |
| Armenta, Francisco Abdiel | Address on File | | | | |
| Armenta, Hugo | Address on File | | | | |
| Armenta, James David | Address on File | | | | |
| Armenta, Jazmine | Address on File | | | | |
| Armenta, Jesus | Address on File | | | | |
| Armenta, Jose Ramon | Address on File | | | | |
| Armenta, Joshua | Address on File | | | | |
| Armenta, Miguel Angel | Address on File | | | | |
| Armijo, Jacqueline Marie | Address on File | | | | |
| Armijos, Maria | Address on File | | | | |
| ARMPOCKET ENTERPRISES LLC | ATTN: AMANDA GORNEY, 12399 SW 53RD ST, SUITE 103 | COOPER CITY | FL | 33330-3308 | |
| Armstead, Kyndra Lynette | Address on File | | | | |
| Armstead, Sheila | Address on File | | | | |
| ARMSTRONG CO ROSEVILLE, LLC | Attn: Douglas J. Kyle, One Armstrong Place | Butler | PA | 16001 | |
| Armstrong, Allison R | Address on File | | | | |
| Armstrong, Brian Christopher | Address on File | | | | |
| Armstrong, Brianna | Address on File | | | | |
| Armstrong, Carl Webster | Address on File | | | | |
| Armstrong, Cedric McNeil | Address on File | | | | |
| Armstrong, Chad | Address on File | | | | |
| Armstrong, Chelsea | Address on File | | | | |
| Armstrong, Connor Matthew | Address on File | | | | |
| Armstrong, De'Andre | Address on File | | | | |
| Armstrong, Deanna Joy | Address on File | | | | |
| Armstrong, Genia E | Address on File | | | | |
| Armstrong, Isaiah edward | Address on File | | | | |
| Armstrong, Jahelle Mecca-Zakar | Address on File | | | | |
| Armstrong, Jennifer Loraine | Address on File | | | | |
| Armstrong, Karen L | Address on File | | | | |
| Armstrong, Katherine | Address on File | | | | |
| Armstrong, Kenyan Othar | Address on File | | | | |
| Armstrong, Lauren | Address on File | | | | |
| Armstrong, Louis J | Address on File | | | | |
| Armstrong, Michael | Address on File | | | | |
| Armstrong, Neal Graves | Address on File | | | | |
| Armstrong, Nicholas Leonard | Address on File | | | | |
| Armstrong, Rance Konrad | Address on File | | | | |
| Armstrong, Requel L | Address on File | | | | |
| Armstrong, Todd Joshua | Address on File | | | | |
| Armstrong, Vincent | Address on File | | | | |
| Armstrong, Wesley Matthias | Address on File | | | | |
| Armstrong, Zachary Evan | Address on File | | | | |
| ARN INSULATION LLC | ATTN: AVIAD NOOSAN, 220 NORTH 10TH STREET, APT 4J | BROOKLYN | NY | 11211 | |
| Arnao, Chelsea Rae | Address on File | | | | |
| Arndt, Andrew | Address on File | | | | |
| Arndt, Jacob David | Address on File | | | | |
| Arndt, Ragan Lindsay | Address on File | | | | |
| Arne, Ryan John | Address on File | | | | |
| Arnett, Elizabeth P | Address on File | | | | |
| Arnett, Oshari | Address on File | | | | |
| Arnette, Chloe Makena | Address on File | | | | |
| Arnhalt, John Thomas | Address on File | | | | |
| Arnhold, Alex Timothy | Address on File | | | | |
| Arno, Josh David | Address on File | | | | |
| Arnold Jr, Leo | Address on File | | | | |
| ARNOLD SCHLESINGER | 9595 WILSHIRE BLVD, SUITE 710 | BEVERLY HILLS | CA | 90212 | |
| Arnold, Alexandria | Address on File | | | | |
| Arnold, Angela Quentina | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Arnold, Austin Joseph | Address on File | | | | |
| Arnold, Brandon T | Address on File | | | | |
| Arnold, Chad Edward | Address on File | | | | |
| Arnold, Clenantt | Address on File | | | | |
| Arnold, Corina Lynn | Address on File | | | | |
| Arnold, Daxton David | Address on File | | | | |
| Arnold, Edward | Address on File | | | | |
| Arnold, Haley Carmen | Address on File | | | | |
| Arnold, Jared Ryan | Address on File | | | | |
| Arnold, Joseph | Address on File | | | | |
| Arnold, Julie Anne | Address on File | | | | |
| Arnold, Kaelyn Jonelle | Address on File | | | | |
| Arnold, Leonard Eugene | Address on File | | | | |
| Arnold, Rachel M | Address on File | | | | |
| Arnold, Sarah Kaye | Address on File | | | | |
| Arnold, Scott A | Address on File | | | | |
| Arnold, Shacaryon Shanita | Address on File | | | | |
| Arnold, Shacorian Jaqukise | Address on File | | | | |
| Arnold, Tavin Taylor | Address on File | | | | |
| Arnold, Zachary Jason | Address on File | | | | |
| Arnold-Andrade, Laura Jane | Address on File | | | | |
| Arocho, Geena Elizabeth | Address on File | | | | |
| Aromin-Panlasigui, Justin J | Address on File | | | | |
| Aron, Julie | Address on File | | | | |
| Aronna, Emily Valeria | Address on File | | | | |
| Aronson, Christopher Wilson | Address on File | | | | |
| Aronson, Lauren Taylor | Address on File | | | | |
| Arora, Simran Debjani | Address on File | | | | |
| Arostegui, Aleksi Daniel | Address on File | | | | |
| Arostegui, Clay Alexander | Address on File | | | | |
| Aroutiounian, Robert | Address on File | | | | |
| Arquero, Joshua Molina | Address on File | | | | |
| Arquillano, Shalena Shauntel Guzman | Address on File | | | | |
| Arranaga, Cole Joseph | Address on File | | | | |
| Arrascue, Veronica C | Address on File | | | | |
| Arrasmith, David Trevell-Moon | Address on File | | | | |
| Arrazcaeta, Erika | Address on File | | | | |
| Arreaga, Daniel Andrew | Address on File | | | | |
| Arreaga, Jaime Efrain | Address on File | | | | |
| Arredondo Rangel, Juana | Address on File | | | | |
| Arredondo, Cassidy Rayne | Address on File | | | | |
| Arredondo, Danny jessie | Address on File | | | | |
| Arredondo, Laura | Address on File | | | | |
| Arredondo, Miranda Lynn | Address on File | | | | |
| Arredondo, Nancy | Address on File | | | | |
| Arredondo, Nicholas Mario | Address on File | | | | |
| Arredondo, Patricia Villanueva | Address on File | | | | |
| ARREDONDO, RICHARD P | Address on File | | | | |
| Arreguin, Joana | Address on File | | | | |
| Arreguin, Miguel | Address on File | | | | |
| Arreola, Gema | Address on File | | | | |
| Arreola, Isaac | Address on File | | | | |
| Arreola, Jaime | Address on File | | | | |
| Arreola, Jerry Lee | Address on File | | | | |
| Arreola, Nathaniel Brandon | Address on File | | | | |
| Arreola, Ricardo Alonso | Address on File | | | | |
| Arreola, Samantha Nicole | Address on File | | | | |
| Arreola, Yadira Dinorah | Address on File | | | | |
| Arreseigor, Emily | Address on File | | | | |
| Arretche, Araceli L | Address on File | | | | |
| Arrey Jr., Paul | Address on File | | | | |
| Arriaga, Alex | Address on File | | | | |
| Arriaga, Alysia Nicole | Address on File | | | | |
| Arriaga, Ariel Celeste | Address on File | | | | |
| Arriaga, Emily | Address on File | | | | |
| Arriaga, Jacob | Address on File | | | | |
| Arriaga, Roxe Magdalena | Address on File | | | | |
| Arrick, Rick | Address on File | | | | |
| Arrieta, Brianna Irasema | Address on File | | | | |
| Arrington, Dawn Marie | Address on File | | | | |
| Arrington, Laquesia | Address on File | | | | |
| Arrington, Lonzell Duane | Address on File | | | | |
| Arrington, Tyler Jordan | Address on File | | | | |
| Arriola Jr, Hermes Villacarlos | Address on File | | | | |
| Arriola, Bryana Alicia | Address on File | | | | |
| Arrizon, Anna Victoria | Address on File | | | | |
| Arroliga, Henry | Address on File | | | | |
| Arrowhead | 701 B. Street , Suite 2100 | San Diego | CA | 92101 | |
| Arrowhead General Ins | 701 B. Street , Suite 2100 | San Diego | CA | 92101 | |
| ARROWHEAD MOUNTAIN SPRING WATER | 375 PARAMOUNT DRIVE | RAYNHAM | MA | 02767 | |
| Arrowood Indemnity Company | Attn: Cash Management Division, 3600 Arco Corporate Drive | Charlotte | NC | 28273 | |
| ARROWPOINT CAPITAL CORP | CASH PROCESSING UNIT 4TH FLOOR, PO BOX 60010 | CHARLOTTE | NC | 28260-0010 | |
| ARROYO PLUMBING AND DRAIN INC | ATTN: MATT PATRICK, 650 LINCOLN AVE, SUITE D | SAN JOSE | CA | 95126 | |
| Arroyo, Alejandra | Address on File | | | | |
| Arroyo, Ana Paola | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Arroyo, Arturo | Address on File | | | | |
| Arroyo, Berenice | Address on File | | | | |
| Arroyo, Brenda Karlene | Address on File | | | | |
| Arroyo, Caridad | Address on File | | | | |
| Arroyo, Carmen | Address on File | | | | |
| Arroyo, DaVaunte R | Address on File | | | | |
| Arroyo, Doris Patricia | Address on File | | | | |
| Arroyo, Dulce Aryam | Address on File | | | | |
| Arroyo, Eric Santiago | Address on File | | | | |
| Arroyo, Giselle | Address on File | | | | |
| Arroyo, Harvey | Address on File | | | | |
| Arroyo, John-Anthony | Address on File | | | | |
| Arroyo, Jose | Address on File | | | | |
| Arroyo, Leticia Esther | Address on File | | | | |
| Arroyo, Lilibeth Ocampo | Address on File | | | | |
| Arroyo, Oscar | Address on File | | | | |
| Arroyo, Robert | Address on File | | | | |
| Arroyo, Robert | Address on File | | | | |
| Arroyo, Steven J | Address on File | | | | |
| Arroyo-Acevedo, Frankie Manuel | Address on File | | | | |
| Arroyo-Rosa, Jesus Gabriel | Address on File | | | | |
| Arruda, Alejandro Barajas | Address on File | | | | |
| Arsecularatne, Rajika Sampath | Address on File | | | | |
| Arshad, Benish | Address on File | | | | |
| Arshad, Sara | Address on File | | | | |
| Arshen, Vladimir | Address on File | | | | |
| Arst, Nicholas Michael | Address on File | | | | |
| Art Place at Ft. Totten, LLC | 1825 K Street, NW, Suite 1400 | Washington | DC | 20006 | |
| Arteaga Oseguera, Darleen Guadalupe | Address on File | | | | |
| Arteaga, Jailin Aida | Address on File | | | | |
| Arteaga, Lisdany | Address on File | | | | |
| Arteaga, Nestor | Address on File | | | | |
| Arteaga, Nicole | Address on File | | | | |
| Arteaga, Vanessa | Address on File | | | | |
| Arteaga, Vanessa Alexandra | Address on File | | | | |
| Arteaga, William | Address on File | | | | |
| Arteaga, Yajaira | Address on File | | | | |
| Arteaga, Yureli | Address on File | | | | |
| Arter, Donald Garret | Address on File | | | | |
| Arthur, Adorian O Bryan | Address on File | | | | |
| Arthur, Dorian Joseph | Address on File | | | | |
| Arthur, Keanu Ray | Address on File | | | | |
| Arthurs, Dante v | Address on File | | | | |
| Arthurs, Justin Aaron | Address on File | | | | |
| Arthurs, Matt Joseph | Address on File | | | | |
| Artis, Ashlyn | Address on File | | | | |
| Artis, Donte Adonis | Address on File | | | | |
| Artis, Tiffany Marie | Address on File | | | | |
| ARTISANS RESTAURANT | 3201 Louisiana Street | Houston | TX | 77006 | |
| Artist, Tristan Ray | Address on File | | | | |
| ARTISTIC ENTERTAINMENT SERVICES LLC | ATTN: CRAIG BUGAJSKI, 120 N. ASPAN AVE. | AZUSA | CA | 91702 | |
| Artman, Daniel E | Address on File | | | | |
| ARTURO QUEZADA | 4941 1/2 HAYTER AVENUE | LAKEWOOD | CA | 90712 | |
| Artz, Everett Zechariah | Address on File | | | | |
| Artz, Katilyn Bokay | Address on File | | | | |
| Arulananthan, Mary Katherine | Address on File | | | | |
| Arun, Rasmey | Address on File | | | | |
| Arutyunov, Anthony David | Address on File | | | | |
| Arvans, Andrew James | Address on File | | | | |
| Arvey, Paulina Missy Ann | Address on File | | | | |
| Arvie, Brandon O | Address on File | | | | |
| Arvizo Tarango, Luis Haroldo | Address on File | | | | |
| Arvizu, Gabriela Stephany | Address on File | | | | |
| Arvizu, Robert Andrew | Address on File | | | | |
| Arvizu, Yamileth | Address on File | | | | |
| Aryamand, Pardis | Address on File | | | | |
| Aryeetey, Richard | 660 Yorktown St | Dallas | TX | 75208 | |
| Aryobi, Shabnam Asiyah | Address on File | | | | |
| Arzac, Brian | Address on File | | | | |
| Arzaga, Vincent Gabriel | Address on File | | | | |
| Arzate, Jesse Eric | Address on File | | | | |
| Arzola, Christopher Anthony | Address on File | | | | |
| Arzola, Jessica | Address on File | | | | |
| A-S 108 FRIENDSWOOD CROSSING LP | 8827 W SAM HOUSTON PKWY N, SUITE 200 | HOUSTON | TX | 77040 | |
| A-S 108 Friendswood Crossing, LP | c/o NewQuest Properties, 8827 W Sam Houston Parkway N, Suite 200 | Houston | TX | 77040 | |
| A-S 108 Friendswood Crossing, LP | c/o NewQuest Properties Attn: General Counsel, 8827 W Sam Houston Parkway N, Suite 200 | Houston | TX | 77040 | |
| A-S 117 SHOPS AT THE RESERVE LP | ATTN: THERESA VISCUSO, 8827 W SAM HOUSTON PKWAY N, SUITE 200 | HOUSTON | TX | 77040 | |
| A-S 117 Shops at the Reserve, LP | c/o NewQuest Properties Attn: Property Management, 8827 W Sam Houston Parkway N, Suite 200 | Houston | TX | 77040 | |
| A-S 117 Shops at the Reserve, LP | c/o NewQuest Properties Attn: Legal Department, 8827 W Sam Houston Parkway N, Suite 200 | Houston | TX | 77040 | |
| A-S 144 Grand Parkway-W. Airport, LP | c/o NewQuest Properties Attn: Property Manager, 8827 W Sam Houston Parkway N, Suite 200 | Houston | TX | 77040 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| A-S 144 Grand Parkway-W. Airport, LP | c/o NewQuest Properties Attn: Legal Department, 8827 W Sam Houston Parkway N, Suite 200 | Houston | TX | 77040 | |
| A-S 76 HIGHWAY 290-BINGLE LP | C/O NEWQUEST PROPERTIES, 8827 W SAM HOUSTON PARKWAY N | HOUSTON | TX | 77040 | |
| A-S 76 Hwy 290-Bingle, L.P. | c/o NewQuest Properties, 8827 W Sam Houston Parkway N, Suite 200 | Houston | TX | 77040 | |
| A-S 79 FRY-SAUMS LP | C/O NEW QUEST PROPERTIES, 8807 W. SAM HOUSTON PARKWAY N STE 200 | HOUSTON | TX | 77040 | |
| A-S 86 FM 1960-VETERANS MEMORIAL LP | C/O NEW QUEST PROPERTIES, 8807 W. SAM HOUSTON PKWY. N. # 200 | HOUSTON | TX | 77040 | |
| A-S 86 FM 1960-Veterans Memorial LP | c/o NewQuest Properties, 8827 W Sam Houston Parkway N, Ste. 200 | Houston | TX | 77040 | |
| A-S 86 FM 1960-Veterans Memorial, L.P. | c/o NewQuest Properties Attn: General Counsel, 8827 W Sam Houston Parkway N, Ste. 200 | Houston | TX | 77040 | |
| A-S 89 HWY 287 - WALNUT CREEK LP | C/O NEW QUEST PROPERTIES, P.O. BOX 301302 | DALLAS | TX | 75373-1302 | |
| A-S 93 SH 130 - SH 45 LP | 8827 W SAM HOUSTON PKWY N, SUITE 200 | HOUSTON | TX | 77040 | |
| A-S 93 SH 130-SH 45, L.P. | c/o NewQuest Properties Attn: General Counsel, 8827 W Sam Houston Parkway N, Suite 200 | Houston | TX | 77040 | |
| A-S 93 SH 130-SH 45, L.P. | c/o NewQuest Properties, 8827 W Sam Houston Parkway N, Suite 200 | Houston | TX | 77040 | |
| Asa, Jovi Sabundo | Address on File | | | | |
| Asadizadeh, Mania | Address on File | | | | |
| Asakawa, Sage Mirei | Address on File | | | | |
| Asante, Verita M | Address on File | | | | |
| ASAP SECURITY SERVICES | ATTN: JEFF ENLOW, 8713 FALLBROOK DR. | HOUSTON | TX | 77064 | |
| Asare, John | Address on File | | | | |
| Asares, Rachel | Address on File | | | | |
| Asari, Farahnaz | Address on File | | | | |
| Asbun, Adrian F | Address on File | | | | |
| Ascalon, Ruth Embarquez | Address on File | | | | |
| Ascani, Sean Lawrence | Address on File | | | | |
| ASCAP | 21678 NETWORK PLACE | CHICAGO | IL | 60673-1216 | |
| Ascencio, Edwin Chris | Address on File | | | | |
| Ascencio, Ricardo Luis | Address on File | | | | |
| ASCENT PROTEIN | ATTN: ALBERT RAMIREZ, P.O. BOX 206401 | DALLAS | TX | 75320-6401 | |
| Asch, Adam John | Address on File | | | | |
| Asdourian, Charles Gabriel | Address on File | | | | |
| Asemokai, Andrew | Address on File | | | | |
| Asemota, Bigstuff | Address on File | | | | |
| Asenaca Nagase, Mere Funaki | Address on File | | | | |
| Asencio, Carlos | Address on File | | | | |
| Asencio, Francine Annette | Address on File | | | | |
| Asghar, Adil | Address on File | | | | |
| Ash, Jennie | Address on File | | | | |
| Ash, Taylor Nicole | Address on File | | | | |
| Ashby, Aunyx | Address on File | | | | |
| Ashby, Dylan James | Address on File | | | | |
| Ashby, Faith | Address on File | | | | |
| Ashby, Gerald Leon | Address on File | | | | |
| ASHCRAFT COMPANY, INC. | ATTN: JOHN EVERETT, 7027 TWIN HILLS AVE | DALLAS | TX | 75231 | |
| Asher, Elaina Monique | Address on File | | | | |
| Asher, Jenna Diane | Address on File | | | | |
| Ashford, Angela Colette | Address on File | | | | |
| Ashkar, Dana | Address on File | | | | |
| Ashkar, Issam | Address on File | | | | |
| Ashker, Ali Hassan | Address on File | | | | |
| ASHLEIGH CLESCERI | 2482 N HAWKSFIELD WAY | ORANGE | CA | 92817 | |
| ASHLEY BATZ | ATTN: ASHLEY BATZ, 601 LEAVENWORTH STREET, APT 35 | SAN FRANCISCO | CA | 94109 | |
| ASHLEY REMUNDA | 490 LAKEPARK AVE, APT # 10952 | OAKLAND | CA | 94610 | |
| Ashley, Brittany Joy | Address on File | | | | |
| Ashley, Brooke L | Address on File | | | | |
| Ashley, Cecil Christopher | Address on File | | | | |
| Ashley, David | Address on File | | | | |
| Ashley, Jonathan Leigh | Address on File | | | | |
| Ashley, Remunda | 490 Lakepark Ave  # 10952 | Oakland | CA | 94610 | |
| Ashley, Terrian Lanette | Address on File | | | | |
| Ashlock, Kenneth | Address on File | | | | |
| Ashman, Skylar Ann | Address on File | | | | |
| Ashman, Tyler | Address on File | | | | |
| Ashmore, Dwight Joseph | Address on File | | | | |
| Ashour, Ahmed | Address on File | | | | |
| Ashouri, Arash | Address on File | | | | |
| Ashton II, Robert Charles | Address on File | | | | |
| Ashton, Ashli H. | Address on File | | | | |
| Ashton, Elijah | Address on File | | | | |
| Ashwood, Leslie Robin | Address on File | | | | |
| Ashworth, Amanda Lynn | Address on File | | | | |
| Ashworth, Chrep T | Address on File | | | | |
| Asiatico, Paula Alejandra | Address on File | | | | |
| Asimakis, Laura Paige | Address on File | | | | |
| Askar, Nadia A | Address on File | | | | |
| Askari, Justin | Address on File | | | | |
| Askerneese, Ciera Lynne | Address on File | | | | |
| Askew, Deja Simone | Address on File | | | | |
| Askins, Derrick L | Address on File | | | | |
| Askins, Joseph James | Address on File | | | | |
| Aslami, Fred Harun | Address on File | | | | |
| Asmore, Rashad | Address on File | | | | |
| Asmus, Alyssa Marie | Address on File | | | | |
| ASPHALT ROADWAYS & PARKING LOTS, INC | ATTN: MARY JACOBSON, P.O. BOX 198 | HYGIENE | CO | 80533 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Asprec, Averille Suajico | Address on File | | | | |
| ASSET PROTECTION PARTNERSHIP | ATTN: ROBIN DICKINSON, PO BOX 349 | FOREST GROVE | OR | 97116 | |
| Assibey-Mensah, George O | Address on File | | | | |
| Assoian, Rita | Address on File | | | | |
| Ast, Naida | Address on File | | | | |
| Astacio, Edgar | Address on File | | | | |
| Aste, Anastasia | Address on File | | | | |
| Astengo, Michelle Alexandra | Address on File | | | | |
| Astle, Joshua Lee | Address on File | | | | |
| Aston, Nicholas Paul | Address on File | | | | |
| Astor, Kate | Address on File | | | | |
| Astorga, Ana Maria | Address on File | | | | |
| Astorga, Frank P | Address on File | | | | |
| Astorga, Mallory Maureen | Address on File | | | | |
| Astry-Castro, Laura A | Address on File | | | | |
| Astudillo, Ashley A | Address on File | | | | |
| Asuega, Edgar | Address on File | | | | |
| Asuega, Ramona | Address on File | | | | |
| Asuncion, Maryjane Alexandria | Address on File | | | | |
| Asuncion, Monica Claire | Address on File | | | | |
| Asuncion, Tiffany Dicioco | Address on File | | | | |
| AT KEARNEY INC | ATTN: JOHN FIORENTINO, 227 WEST MONROE STREET | CHICAGO | IL | 60606 | |
| AT SEVEN HILLS AURORA CO LLC | ATTN: NICKOLE JAHNTZ, 2701 EAST CAMELBACK ROAD, SUITE 150 | PHOENIX | AZ | 85016 | |
| AT&T CORP | ATTN: LISA COVELLO, PO BOX 5019 | CAROL STREAM | IL | 60197-5019 | |
| AT&T SUMMARY | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | |
| AT&T SUMMARY | PAYMENT CENTER , SACRAMENTO, | CA | CA | 95887-0001 | |
| AT&T SUMMARY | 208 S. AKARD ST | DALLAS | TX | 75202 | |
| AT&T WI FI SERVICES | PO BOX 5005 | CAROL STREAM | IL | 60197-5005 | |
| AT&T WI FI SERVICES | 208 S. AKARD ST | DALLAS | TX | 75202 | |
| Ataklti, Ezana Y | Address on File | | | | |
| Atalig, Ron Sablan | Address on File | | | | |
| Atalla, Tiffany Marie | Address on File | | | | |
| Atamanyuk, Karolina Sergeyevna | Address on File | | | | |
| Atayde, Nazareth Esperanza | Address on File | | | | |
| Atchison, Douglas Arthur | Address on File | | | | |
| Atchison, Emma Irene | Address on File | | | | |
| Atchison, Jason | Address on File | | | | |
| Atchison, Sabree Patrice | Address on File | | | | |
| Ateek, Sahar Abood | Address on File | | | | |
| Atencio, Amber Marie | Address on File | | | | |
| Atencio, David Keith | Address on File | | | | |
| Atencio, Vivianne | Address on File | | | | |
| Atenza, Kimberlina Denise Michelle | Address on File | | | | |
| Ater, Cinthia Michelle | Address on File | | | | |
| Ates, Chloe Faith | Address on File | | | | |
| Athalis, Christopher | Schlacter Law, 1108 Kane Concourse, Suite 305 | Bay Harbor Islands | FL | 33154 | |
| Athalis, Christopher | 9485 Nassau Dr | Cutler Bay | FL | 33189 | |
| ATHENS SERVICES, CA | 14048 VALLEY BLVD. | CITY OF INDUSTRY | CA | 91716-0009 | |
| Atherton, Jenna Michele | Address on File | | | | |
| Atherton, John David | Address on File | | | | |
| Atherton, Trevor | Address on File | | | | |
| ATHLETE NETWORK | ATTN: DIRK OCHS, 10000 MARSHALL DR | LENEXA | KS | 66215 | |
| Atianzar, Ryan | Address on File | | | | |
| Atiba, Dyese | Address on File | | | | |
| Atieh, Zeena Zaid | Address on File | | | | |
| Atienza, Adrian | Address on File | | | | |
| Atienza, Aurora | Address on File | | | | |
| Atienza, Isaiah Michael | Address on File | | | | |
| Atighetchi, Nima | Address on File | | | | |
| Atilano, Daniel John | Address on File | | | | |
| Atilano, Marisa Rene | Address on File | | | | |
| Atique, Nabeel | Address on File | | | | |
| Atkin, Heidi | Address on File | | | | |
| Atkin, Katie | Address on File | | | | |
| Atkins, Aaron Samuel | Address on File | | | | |
| Atkins, Alysia Marguerite | Address on File | | | | |
| Atkins, Amy Elizabeth | Address on File | | | | |
| Atkins, Casey | Address on File | | | | |
| Atkins, Erin | Address on File | | | | |
| Atkins, James Coleman | Address on File | | | | |
| Atkins, Kareem | Address on File | | | | |
| Atkins, Kyle Anthony | Address on File | | | | |
| Atkins, Mariela Christina | Address on File | | | | |
| Atkins, Monica Denise | Address on File | | | | |
| Atkins, Paul James | Address on File | | | | |
| Atkins, Robert Corey | Address on File | | | | |
| Atkins, Ronald | Address on File | | | | |
| ATKINS, STEPHANIE | LAW OFFICES OF BRENT DUQUE, MATTHEW PRICE, 3300 IRIVINE AVENUE, SUITE 225 | NEW PORT BEACH | CA | 92660 | |
| ATKINS, STEPHANIE | 1421 SHAMROCK LN | COSTA MESA | CA | 926262635 | |
| Atkins, Trent Sihe | Address on File | | | | |
| Atkins-Montana, Tobaric Hernan | Address on File | | | | |
| Atkinson, Amanda M. | Address on File | | | | |
| Atkinson, Bailey | Address on File | | | | |
| Atkinson, Cree | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Atkinson, Dan Joseph | Address on File | | | | |
| Atkinson, George Henry | Address on File | | | | |
| Atkinson, Hannah Marie | Address on File | | | | |
| Atkinson, Javier | Address on File | | | | |
| Atkinson, Jonah Ryan | Address on File | | | | |
| Atkinson, Joseph | Address on File | | | | |
| Atkinson, Lacey Alexandra | Address on File | | | | |
| Atkinson, Lorenzo S | Address on File | | | | |
| Atkinson, Mairenn Rebecca | Address on File | | | | |
| Atkinson, Phillip Bradley | Address on File | | | | |
| Atkinson, Robert Elwood | Address on File | | | | |
| Atkinson, Terrylee | Address on File | | | | |
| Atkinson, Trenton Lewis | Address on File | | | | |
| Atkisson, Timothy James | Address on File | | | | |
| ATLANTIC CARTING | 1141 ROUTE 23 | WAYNE | NJ | 07470 | |
| ATLANTIC TIMES SQUARE II LLC | ATTN: VICTORIA LAM, 411 E. HUNTINGTON DRIVE, UNIT 305 | ARCADIA | CA | 91006 | |
| Atlantic Times Square X, LLC | Law Office of Jeffrey E. Strauss, PO Box 1431, Guasti | Guasti | CA | 91743 | |
| Atlantic Times Square X, LLC | 411 E. Huntington Drive, Unit 305 | Arcadia | CA | 91006 | |
| ATLANTIC TIMES SQUARES X LLC | 411 E HUNTINGTON DRIVE 305 | ARCADIA | CA | 91006 | |
| ATLANTIS ELECTRIC | ATTN: MICHAEL E ONORATO, 4126 HAMMANS CT | LOVELAND | CO | 80537 | |
| ATLAS CRANE INC | ATTN: ERIC LARIVIERE, 3120 N NELLIS BLVD | LAS VEGAS | NV | 89115 | |
| Atley, LaQuinta | Address on File | | | | |
| Atmar, Lemar | Address on File | | | | |
| ATMOS ENERGY/78108 | 1820 E. SKYHARBOR CIRCLE S. | PHOENIX | AZ | 85034 | |
| Atoa, Jessica Omega | Address on File | | | | |
| Atoigue Concepcion, Shyla Anne | Address on File | | | | |
| Atomic Investments, Inc. | 3200 B4-2 Highland Avenue | National City | CA | 91950 | |
| Atondo, Michael | Address on File | | | | |
| Atoyan, Anahit | Address on File | | | | |
| Atrian, Eddy Uriel | Address on File | | | | |
| Atsatt, Victoria Mae | Address on File | | | | |
| Attanasio, Kevin Jack | Address on File | | | | |
| Attar, Arsha | Address on File | | | | |
| Attaway, Malia Karen | Address on File | | | | |
| Attayi, Mansour Ali | Address on File | | | | |
| Atter, Travis John | Address on File | | | | |
| Attia, Aimee Hadass | Address on File | | | | |
| Attia, Maria R | Address on File | | | | |
| Attiah, Faisal | Address on File | | | | |
| Attili, Jad | Address on File | | | | |
| Attonito Jr., Richard Paul | Address on File | | | | |
| ATTORNEY BRIAN WHITE & ASSOCIATES PC | 3120 SOUTHWEST FREEWAY, STE 350 | HOUSTON | TX | 77098 | |
| Atwater Jr., Stephen | Address on File | | | | |
| Atwell, Shelby Nicole | Address on File | | | | |
| Atwood, Ashley Christy | Address on File | | | | |
| Atwood, Hannah | Address on File | | | | |
| Atwood, Maria Stephanie | Address on File | | | | |
| Atwood, Sadie | Address on File | | | | |
| Atwood, Valarie Elizabeth | Address on File | | | | |
| Atzet, Sarah Kathryn | Address on File | | | | |
| Au Young, Steven | Address on File | | | | |
| AU, CHENOA H | Address on File | | | | |
| Au, Kristin | Address on File | | | | |
| Aubin, Sherri A | Address on File | | | | |
| Aubrey, Gregory | Address on File | | | | |
| Aubrey, Penni Lynn | Address on File | | | | |
| Aubry, Steven Lee | Address on File | | | | |
| Aucoin, Jill Marie | Address on File | | | | |
| Aude Trillo, Stefhania | Address on File | | | | |
| Audelo, Brianna | Address on File | | | | |
| Audette, Branson Jeffrey | Address on File | | | | |
| Audie, Mike | Address on File | | | | |
| Auditore, Gina Maria | Address on File | | | | |
| Audu, Enope | Address on File | | | | |
| Auen, Jayregis Tsuyoshi | Address on File | | | | |
| Auer, Megan Kimberly | Address on File | | | | |
| Auert, Mayumi Villafria | Address on File | | | | |
| Augello, Gabrielle Carmela | Address on File | | | | |
| Augino, Jordanne Lyndee | Address on File | | | | |
| Augsburger, Garrett R | Address on File | | | | |
| August, Jay Bee | Address on File | | | | |
| August, John Edward | Address on File | | | | |
| Augustenborg, John Ryan | Address on File | | | | |
| Augustin, Djyvenson | Address on File | | | | |
| Augustin, Warren Drew | Address on File | | | | |
| Augustine, Caryn Ingrid | Address on File | | | | |
| Augustine, Lawren | Address on File | | | | |
| Augustine, Vanessa | Address on File | | | | |
| Augustus, Destinee Yvonne | Address on File | | | | |
| Augustus, Ewon | Address on File | | | | |
| AULA, SHEILA | 6718 JELLICO AVE | VAN NUYS | CA | 914065319 | |
| AULA, SHEILA | LAW OFFICE OF SCOTT A. SCHWARTZ, SCOTT A. SCHWARTZ, 16633 VENTURA BLVD , Suite 1240 | ENCINO | CA | 92780 | |
| Aula, Sheila Jean | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Aulakh, Ramneet | Address on File | | | | |
| Aulakh, Ranjit Singh | Address on File | | | | |
| Aulakh, sohrahb | Address on File | | | | |
| Aulakh, Uday Singh | Address on File | | | | |
| Aung, Matthew | Address on File | | | | |
| Aurand, Michelle Vanessa | Address on File | | | | |
| Aurfali, Nadia Layla | Address on File | | | | |
| Aurich, Aileen Idelle | Address on File | | | | |
| Aurich-Brazil, Elliot Donald | Address on File | | | | |
| AURIEMMA, SANDRA | 2181 LAKESIDE RD | VISTA | CA | 920847711 | |
| AURIEMMA, SANDRA | LEIGH FIRM, 2333 1ST AVENUE, SUITE 201 | SAN DIEGO | CA | 92101 | |
| Auriemma, Sandy Marie | Address on File | | | | |
| Aurioles, Jessica Victoria | Address on File | | | | |
| AURORA WATER | P.O. BOX 719117 | DENVER | CO | 80271-9117 | |
| AURORA WATER | 15151 E. ALAMEDA PARKWAY | AURORA | CO | 80012 | |
| AUSTIN COLE | 11821 SE 323RD PL | AUBURN | WA | 98092 | |
| Austin Jr, Grashan Dupre | Address on File | | | | |
| AUSTIN POLICE DEPARTMENT | P.O. BOX 684279 | AUSTIN | TX | 78768-4279 | |
| AUSTIN POLICE DEPARTMENT | PO BOX 689001 | AUSTIN | TX | 78768-9001 | |
| Austin, Aaliyah | Address on File | | | | |
| Austin, Amanda C | Address on File | | | | |
| Austin, Antonio Clairmonte | Address on File | | | | |
| Austin, Brad | Address on File | | | | |
| Austin, Callie Corrigan | Address on File | | | | |
| Austin, Cassidy Sandra | Address on File | | | | |
| Austin, Christina M | Address on File | | | | |
| Austin, Cory S | Address on File | | | | |
| Austin, DeVante Alexander | Address on File | | | | |
| Austin, Dylan W | Address on File | | | | |
| Austin, Emilie Elizabeth | Address on File | | | | |
| Austin, Jakob Wallace | Address on File | | | | |
| Austin, Jamie Lee | Address on File | | | | |
| Austin, Kylaura T | Address on File | | | | |
| Austin, Miho Kitabayashi | Address on File | | | | |
| Austin, Nazari Ishega | Address on File | | | | |
| Austin, Norman | Address on File | | | | |
| Austin, Patrick | Address on File | | | | |
| Austin, Prince Albert | Address on File | | | | |
| Austin, Rachel | Address on File | | | | |
| Austin, Sharvell | Address on File | | | | |
| Austin, Tina M | Address on File | | | | |
| Austin, Wendy | Address on File | | | | |
| Austin, Whitney Paige | Address on File | | | | |
| Austin-bethel, Chandler | Address on File | | | | |
| Austin-Pottinger, Shane | Address on File | | | | |
| AUSTIN-TRAVIS COUNTY HEALTH | HUMAN SERVICES DEPARTMENT, ENVIRONMENTAL HEALTH SERVICES DIVISION | AUSTIN | TX | 78714 | |
| AUSTIN-TRAVIS COUNTY HEALTH | ENVIRONMENTAL HEALTH SERVICES DIVISION | AUSTIN | TX | 78714 | |
| Austria, Cassidy Nanimauloa | Address on File | | | | |
| Austria, John Jay Mendoza | Address on File | | | | |
| Austrie-Brown, Ashley Ann | Address on File | | | | |
| Autajay, Donovan P | Address on File | | | | |
| AUTOMATIC DATA PROCESSING INSURANCE AGENCY INC | ATTN: KRISTYN CQUEEN, ONE ADP BLVD MS325 | ROSELAND | NJ | 07068 | |
| Autrey, Madeline Brooke | Address on File | | | | |
| Autry, Jonathan | Address on File | | | | |
| Auyoung, Sandra M | Address on File | | | | |
| AV NOW INC | ATTN: KEN LYON, 100 PIONEER ST, SUITE B | SANTA CRUZ | CA | 95060 | |
| Avalo, Jonathan Tyler | Address on File | | | | |
| Avalos, Alexandra Llanet | Address on File | | | | |
| Avalos, Angel | Address on File | | | | |
| Avalos, Cristina Marie | Address on File | | | | |
| Avalos, Joel Alberto | Address on File | | | | |
| Avalos, Melissa | Address on File | | | | |
| Avalos, Michael | Address on File | | | | |
| Avalos, Osiris Andrey | Address on File | | | | |
| Avalos, Pierre | Address on File | | | | |
| Avalos, Rafael Nathan | Address on File | | | | |
| Avalos, William | Address on File | | | | |
| Avedian, Hovhannes John | Address on File | | | | |
| Avei, Tenee Olepa | Address on File | | | | |
| Avelar Santos, Melvin Roberto | Address on File | | | | |
| Avelar, Aldo | Address on File | | | | |
| Avelar, Alex | Address on File | | | | |
| Avelar, Ashley Sarai | Address on File | | | | |
| AVELAR, GABRIEL | 9060 BARTEE AVE | ARLETA | CA | 91331 | |
| AVELAR, GABRIEL | LAW OFFICES OF SOLOV & TEITELL, JAMEY A. TEITELL, 1625 W OLYMPIC BLVD , Suite 802 | LOS ANGELES | CA | 92701 | |
| Avelar, Jasmin Monique | Address on File | | | | |
| Aveling von Jentschyk, Lucas Carl | Address on File | | | | |
| Avelino, Jennifer | Address on File | | | | |
| Avella, Laura | Address on File | | | | |
| Avellan, Cesar Augusto | Address on File | | | | |
| Avellana, Dennel | Address on File | | | | |
| Avellaneda, Aileen | Address on File | | | | |
| Avellaneda, Christian Gabriel | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Avellaneda, Daisy | Address on File | | | | |
| Avellaneda, Daniel | Address on File | | | | |
| Avellaneda, Jessica | Address on File | | | | |
| Avellaneda, Monique Yvette | Address on File | | | | |
| Avellino, William Anthony | Address on File | | | | |
| Avendano, Mauricio Josue | Address on File | | | | |
| AVENEL FIRE PREVENTION BUREAU | LOCAL ENFORCEMENT AGENCY DISTRICT # 5, WOODBRIDGE TOWNSHIP | AVENEL | NJ | 07001 | |
| Avent, Myles Robin | Address on File | | | | |
| Avera-Thompson, Angela Marie | Address on File | | | | |
| Averett, Deb | Address on File | | | | |
| Averett, Shayla | Address on File | | | | |
| Avers, Brittany Nicole | Address on File | | | | |
| AVERTIUM LLC | ATTN: CAROLYN VASKO, P.O. BOX 45756 | BALTIMORE | MD | 21297-5756 | |
| Avery, Annaleigh | Address on File | | | | |
| Avery, Joshua LeCoy | Address on File | | | | |
| Avery, Marquis | Address on File | | | | |
| Avery, Mindy B | Address on File | | | | |
| Avery, Rossetta Elaine | Address on File | | | | |
| Avery, TammyLee Blas | Address on File | | | | |
| Avetisov, German | Address on File | | | | |
| AVETISYAN, TAKUSH | 3022 N SHASTA CIR | LOS ANGELES | CA | 900654819 | |
| AVG - Oceanside, LLC | 9595 Wilshire Blvd, Ste #700 | Beverly Hills | CA | 90212 | |
| AVG CHULA VISTA LLC | 9595 WILSHIRE BLVD #700 | BEVERLY HILLS | CA | 90212 | |
| AVG CYPRESS LP | ATTN: LAURA GAY, PO BOX 844088 | LOS ANGELES | CA | 90084-4088 | |
| AVG Cypress LP | 9595 Wilshire Blvd, Ste 700 | Beverly Hills | CA | 90212 | |
| AVG Laguna, LLC | 9595 Wilshire Blvd., Ste. 700 | Beverly Hills | CA | 90212 | |
| AVG OAKLAND LLC | 9595 WILSHIRE BLVD #700 | BEVERLY HILLS | CA | 90212 | |
| AVG Oakland, LLC | Arnold Schlesinger, 9595 Wilshire Blvd, Suite 710 | Beverly Hills | CA | 90212 | |
| AVG PARTNERS | ATTN: ARNOLD SCHLESINGER, 9595 WILSHIRE BLVD #700 | BEVERLY HILLS | CA | 90212 | |
| AVG Partners | c/o AVG Chula Vista, LLC, 9595 Wilshire Blvd., #700 | Beverley Hills | CA | 90212 | |
| AVG Partners | Kammie Hertz, 9595 Wilshire Boulevard, Ste 710 | Beverly Hills | CA | 90212 | |
| AVG Partners | 9595 Wilshire Boulevard, Suite 700 | Beverly Hills | CA | 90212 | |
| AVG PARTNERS I LLC | ATTN: LAURA GAY, 9595 WILSHIRE BLVD, STE 700 | BEVERLY HILLS | CA | 90212 | |
| AVG Partners I LLC | 9595 Wilshire Boulevard, Suite 700 | Beverly Hills | CA | 90212 | |
| AVG Partners I, LLC | McGrath North Mullin & Kratz, PC LLO, William F. Hargens, Lauren R. Goodman, Suite 3700 First National Tower | Omaha | NE | 68102 | |
| AVG Partners I, LLC | BLANK ROME LLP, Gregory M. Bordo, Christopher J. Petersen, 2029 Century Park East, 6th Floor | Los Angeles | CA | 90067 | |
| AVG Partners I, LLC aka AVG Partners | Kutak Rock LLP, Dwyer S Arce, Bartholomew L. McLeay, The Omaha Building, 1650 Farnam Street | Omaha | NE | 68102-2186 | |
| AVG PARTNERS I, LLC, a/k/a AVG PARTNERS | KUTAK ROCK LLP, Eric S. Johnson, 2300 Main Street, Suite 800 | Kansas City | MO | 64108 | |
| AVG PARTNERS I, LLC, a/k/a AVGPARTNERS | BLANK ROME LLP, Gregory M. Bordo, Christopher J. Petersen, 2029 Century Park East, 6th Floor | Los Angeles | CA | 90067 | |
| AVG PARTNERS I, LLC, a/k/a AVGPARTNERS | McGrath North Mullin & Kratz, PC LLO, William F. Hargens, Lauren R. Goodman, First National Tower, Suite 3700, 1601 Dodge Street | Omaha | NE | 68102 | |
| AVG PUYALLUP LLC | ATTN: LAMMIE HERTZ, 9595 WILSHIRE BLVD | BEVERLY HILLS | CA | 90212 | |
| AVG Puyallup LLC | Arnold Schlesinger, 9595 Wilshire Boulevard, Suite 700 | Beverly Hills | CA | 90212 | |
| AVG-Austin LP | 9595 Wilshire Boulevard, Suite 700 | Beverly Hills | CA | 90212 | |
| AVG-HENDERSON-I LLC | 9595 WILSHIRE BLVD., #710 | BEVERLY HILLS | CA | 90212 | |
| AVG-OCEANSIDE LLC | ATTN: AVG PARTNERS, 9595 WILSHIRE BLVD | BEVERLY HILLS | CA | 90212 | |
| AVI RESTORATION | ATTN: JERRY RODRIGUEZ, 1439 W. CHAPMAN AVE, # S2 | ORANGE | CA | 92868 | |
| AVI RESTORATION | ATTN: GERARDO RODRIGUEZ, 1439 W. CHAPMAN AVE STE S2 | ORANGE | CA | 92868 | |
| Avila Frutos, Yesenia Guadalupe | Address on File | | | | |
| Avila McClure, Elijah Anakin | Address on File | | | | |
| Avila Miranda, Deborah | Address on File | | | | |
| Avila Romero, Jaime | Address on File | | | | |
| Avila, Alex Antonio | Address on File | | | | |
| Avila, Alexandria Maxine | Address on File | | | | |
| Avila, Amy Joan | Address on File | | | | |
| Avila, Anaisa Elizabeth | Address on File | | | | |
| Avila, Ariel Fernando | Address on File | | | | |
| Avila, Arturo | Address on File | | | | |
| Avila, Ashley | Address on File | | | | |
| Avila, Ashley Nicole | Address on File | | | | |
| Avila, Ashlie Nicholle | Address on File | | | | |
| Avila, Astrid Samantha | Address on File | | | | |
| Avila, Brooke | Address on File | | | | |
| Avila, Carlos Llanas | Address on File | | | | |
| Avila, Christopher | Address on File | | | | |
| Avila, Daniela | Address on File | | | | |
| Avila, David Fernando | Address on File | | | | |
| Avila, Dawn Kathleen | Address on File | | | | |
| Avila, Edgar | Address on File | | | | |
| Avila, Eimy Denisse | Address on File | | | | |
| Avila, Eric M | Address on File | | | | |
| Avila, Gabriel | Address on File | | | | |
| Avila, Griselda | Address on File | | | | |
| Avila, Ilumin Esperanza | Address on File | | | | |
| Avila, Janae Alyssa | Address on File | | | | |
| Avila, Juan Emmanuel | Address on File | | | | |
| Avila, Karine Giselle | Address on File | | | | |
| Avila, Katelyn Marie | Address on File | | | | |
| Avila, Lucia | Address on File | | | | |
| Avila, Mariah Renee | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Avila, Maritza | Address on File | | | | |
| Avila, Mia Kristin | Address on File | | | | |
| Avila, Rene Arnold | Address on File | | | | |
| Avila, Roberto | Address on File | | | | |
| Avila, Rodolfo | Address on File | | | | |
| Avila, Rodrigo | Address on File | | | | |
| Avila, Ronald A | Address on File | | | | |
| Avila, Sabrina Victoria | Address on File | | | | |
| Avila, Sergio | Address on File | | | | |
| Avila, Yvonne | Address on File | | | | |
| Aviles Jr., Juan | Address on File | | | | |
| Aviles, Andrew | Address on File | | | | |
| Aviles, Bryan John | Address on File | | | | |
| Aviles, Carlos Shane | Address on File | | | | |
| Aviles, Michael Anthony | Address on File | | | | |
| Aviles-Wetherell, Diana Lizette | Address on File | | | | |
| Avilez, Alyssia Rene | Address on File | | | | |
| Avilez, Karem | Address on File | | | | |
| Avillanoza-Johnson, Adrienne Michelle | Address on File | | | | |
| Avina, Chelsea | Address on File | | | | |
| Avina, Christian Alexander | Address on File | | | | |
| Avina, Isabel Leticia | Address on File | | | | |
| Avina, Jonathan C. | Address on File | | | | |
| Avina, Jonathan David | Address on File | | | | |
| Avina, Michelle | Address on File | | | | |
| Avina, Mikayla | Address on File | | | | |
| Avis, Teagan | Address on File | | | | |
| Avitia, Celina Michaela | Address on File | | | | |
| Avitia, John Joshua | Address on File | | | | |
| Avraamides, Helen Jane | Address on File | | | | |
| Avraamides, Lucia | Address on File | | | | |
| Avramov, Nadezda | Address on File | | | | |
| Avril, Iyesha | Address on File | | | | |
| Avunanya, Emeka David | Address on File | | | | |
| AVUS DESIGN LLC | ATTN: DYLAN JONES, PO BOX 2160 | SANTA BARBARA | CA | 93120-2160 | |
| Awa, Shawna Lehua | Address on File | | | | |
| Awaa, Patricia Linn | Address on File | | | | |
| Awaa, Teresa Marie | Address on File | | | | |
| AWAC | 199 Water Street , 25th Floor | New York | NY | 10038 | |
| Awad, Fatima | Address on File | | | | |
| Awad, Raymond | Address on File | | | | |
| Awaida, Alexander Marc | Address on File | | | | |
| Awe, Nehra Yvani | Address on File | | | | |
| Awi, Azman | Address on File | | | | |
| Awoniyi, Hasbialahu Oluwatosin | Address on File | | | | |
| Awoniyi, Zeinat A | Address on File | | | | |
| Ax, Henrik Johan | Address on File | | | | |
| AXA EQUITABLE LIFE INSURANCE | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 | |
| Axelbank, Shawn | Address on File | | | | |
| Axelrod, Samuel Casey | Address on File | | | | |
| Axen, Nicholas H | Address on File | | | | |
| AXIOM CONSTRUCTION COMPANY LLC | ATTN: BRIAN MELTON, 1219 WUNSCHE LOOP | SPRING | TX | 77373 | |
| Axlund, Emily Christine | Address on File | | | | |
| Axmacher, Laney Leigh | Address on File | | | | |
| Axmacher, Sophie Marie | Address on File | | | | |
| Aya, Immanuel | Address on File | | | | |
| Ayala Chavez, Maria | Address on File | | | | |
| Ayala Gonzalez, Jesaaelys Marie | Address on File | | | | |
| Ayala Regalado, Angie Daena | Address on File | | | | |
| Ayala Robles, Daniel Orlando | Address on File | | | | |
| Ayala, Adrian | Address on File | | | | |
| Ayala, Alex Raul | Address on File | | | | |
| Ayala, Amanda | Address on File | | | | |
| Ayala, Amner Jonathan | Address on File | | | | |
| Ayala, Andres Enrique | Address on File | | | | |
| Ayala, Anthony | Address on File | | | | |
| Ayala, April | Address on File | | | | |
| Ayala, Bryan Rey | Address on File | | | | |
| Ayala, Candida | Address on File | | | | |
| Ayala, Chris | Address on File | | | | |
| Ayala, Christian | Address on File | | | | |
| Ayala, Dana Lynn | Address on File | | | | |
| Ayala, Danielle Michelle | Address on File | | | | |
| Ayala, Jasemina Marie | Address on File | | | | |
| Ayala, Jeremy Jahmal | Address on File | | | | |
| Ayala, John Anthony | Address on File | | | | |
| Ayala, Jonathan | Address on File | | | | |
| Ayala, Jose | Address on File | | | | |
| Ayala, Jose Allan | Address on File | | | | |
| Ayala, Jose otonel | Address on File | | | | |
| Ayala, Karla johanna | Address on File | | | | |
| Ayala, Luis Anthony | Address on File | | | | |
| Ayala, Margarita | Address on File | | | | |
| Ayala, Mariela | Address on File | | | | |
| Ayala, Martin | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Ayala, Miguel Angel | Address on File | | | | |
| Ayala, Rachael Marie | Address on File | | | | |
| Ayala, Randy | Address on File | | | | |
| Ayala, Ray Evan | Address on File | | | | |
| Ayala, Rebecca | Address on File | | | | |
| Ayala, Samaria | Address on File | | | | |
| Ayala, Teresa Raquel | Address on File | | | | |
| Ayala-Briosos, Dominic | Address on File | | | | |
| Ayala-Mejia, Juan Carlos | Address on File | | | | |
| Ayan, Austin Walker | Address on File | | | | |
| Ayat, Alana M | Address on File | | | | |
| AYAZ, PAULINA | LABARBIERA & MARTINEZ, RICHARD LABARBIERA, 9252 KENNEDY BLVD. | NORTH BERGEN | NJ | 07047 | |
| AYAZ, PAULINA | 101 W. BROAD STREET | BERGENFIELD | NJ | 07621 | |
| Aybar, Francisco Javier | Address on File | | | | |
| Aycock, Sarah | Address on File | | | | |
| Ayele, Liyu Gizat | Address on File | | | | |
| Ayele, Markos Akliu | Address on File | | | | |
| Ayensu-Coker, Eudora | Address on File | | | | |
| Ayerdis, Yasser A | Address on File | | | | |
| Ayers, Kaylyn | Address on File | | | | |
| Ayling, Konstantina | Address on File | | | | |
| Aynechi, Mehdi | Address on File | | | | |
| Aynu, Nebiyou | Address on File | | | | |
| Ayon, Ernesto F | Address on File | | | | |
| AYOOB AND PEERY PLUMBING CO., INC | ATTN: JOHN MCHUGH, 975 INDIANA STREET | SAN FRANCISCO | CA | 94107 | |
| Ayres, Alexander James | Address on File | | | | |
| Ayres, Corey | Address on File | | | | |
| Ayres, Edward | Address on File | | | | |
| Ayres, Paula Jean | Address on File | | | | |
| Ayres, Phillip | Address on File | | | | |
| Ayres, Stephen | Address on File | | | | |
| Ayson, Kenneth Luis Doma | Address on File | | | | |
| Aytac, Altan Tugrul | Address on File | | | | |
| Ayubzai, Ali Shah | Address on File | | | | |
| Ayyoub, Sabrina Miriam | Address on File | | | | |
| Azad, Amir Hosseinpayandeh | Address on File | | | | |
| Azadzoi, Peshiman | Address on File | | | | |
| Azam, Fatima | Address on File | | | | |
| Azama Park, Debora Lynn K | Address on File | | | | |
| Azami, Hasib Alex | Address on File | | | | |
| Azami, Yousof Mohammad | Address on File | | | | |
| Azar, William Torrance | Address on File | | | | |
| Azarelo, Lawrence | Address on File | | | | |
| Azarhoush, Ario | Address on File | | | | |
| Azarov, Jessica | Address on File | | | | |
| Azarov, Olga | Address on File | | | | |
| Azazil, Ayed | Address on File | | | | |
| Azcona, Rafael | Address on File | | | | |
| Azer, Heba | Address on File | | | | |
| Azer, Nancy Nabil | Address on File | | | | |
| Azevedo, Alyssa Renee | Address on File | | | | |
| Azevedo, Ashleigh | Address on File | | | | |
| Azhak, Aslan Niazi | Address on File | | | | |
| Azhak, Yanal | Address on File | | | | |
| Azhdam, Nathaniel Reuven | Address on File | | | | |
| Azim, Parween | Address on File | | | | |
| Aziz, Eman Fred | Address on File | | | | |
| Aziz, Jamila | Address on File | | | | |
| Aziz, Schayan Arian | Address on File | | | | |
| Azizeddin, Sheida | Address on File | | | | |
| Azmak, Ava | Address on File | | | | |
| Azocar, Carla Veronica | Address on File | | | | |
| Azon, Danny Adrian | Address on File | | | | |
| Azores, Augusto C | Address on File | | | | |
| Azores, Dominick Bacosa | Address on File | | | | |
| Azoulay, Alexis Simi | Address on File | | | | |
| Azoulay, Michael | Address on File | | | | |
| Azurdia Maza, Veronika | Address on File | | | | |
| Azwell, Campbell Allen | Address on File | | | | |
| Azzam, Shadi | Address on File | | | | |
| Azzati, Jessica Marie | Address on File | | | | |
| Azzuz, Anthony | Address on File | | | | |
| B Williams, Erica Nicole | Address on File | | | | |
| Baabahar, Tyler | Address on File | | | | |
| Baaklini, Farid | Address on File | | | | |
| Baba, Robert Mitsuo | Address on File | | | | |
| Babaeian, Ladan | Address on File | | | | |
| Baban, Mohammed | Address on File | | | | |
| Babaniyazov, Amiran | Address on File | | | | |
| Babar, Farooz Siddique | Address on File | | | | |
| Babauta, Margot R | Address on File | | | | |
| Babayan, Xcinia | Address on File | | | | |
| Babb, Mack Kendell | Address on File | | | | |
| Babb, Zachary | Address on File | | | | |
| Babbes, Alexis Louise Rosemary | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Babbs Jr, Kareem | Address on File | | | | |
| Babcock, Allison | Address on File | | | | |
| Babcock, James D | Address on File | | | | |
| Babiash, Derek | Address on File | | | | |
| Babiker, Mohamed Abdul | Address on File | | | | |
| Babin, Martiel Jowayne | Address on File | | | | |
| Babiracki, Kristen K | Address on File | | | | |
| Babiracki, Rachael Ann | Address on File | | | | |
| Babla, Minesh | Address on File | | | | |
| Babola, Dustin Taylor | Address on File | | | | |
| Baca, Ashley Khaylene | Address on File | | | | |
| Baca, Christian | Address on File | | | | |
| Baca, Christina Antonia | Address on File | | | | |
| Baca, Dominic Anthony | Address on File | | | | |
| Baca, Julia Ann | Address on File | | | | |
| Baca, Kolt Dominic | Address on File | | | | |
| Baca, Manrrique MacArio | Address on File | | | | |
| Baca, Michael Anthony | Address on File | | | | |
| Baca, Shayna Dianne | Address on File | | | | |
| Baca, Victoria Ashlee | Address on File | | | | |
| Baca, Whitney Blair | Address on File | | | | |
| Baccash, Gabrielle | Address on File | | | | |
| Baccetti, Katrina Ann | Address on File | | | | |
| Bach, Nicholas Jason | Address on File | | | | |
| Bachelor, Jeff A | Address on File | | | | |
| Bachman, Brandon P | Address on File | | | | |
| Bachman, Carol | Address on File | | | | |
| Bachmeier, Franz L | Address on File | | | | |
| Bacho, Bonifacio Punzalan | Address on File | | | | |
| Bacierto, Kirsten Nadine Viado | Address on File | | | | |
| Baciocco, Suzanne | Address on File | | | | |
| Backer, Paul Anthony | Address on File | | | | |
| Bacon, Hadiyah Shauntice | Address on File | | | | |
| Bacon, Kevin | Address on File | | | | |
| Bacon, Kim Nichole | Address on File | | | | |
| Bacon, Sara Norma | Address on File | | | | |
| Bacongallo, Christine | Address on File | | | | |
| Bacongco, Kalee N.K. | Address on File | | | | |
| Bacote, Cassandra | Address on File | | | | |
| Baculpo, Kawika Kaleialoha | Address on File | | | | |
| Baczewski, Aniela Therese | Address on File | | | | |
| Baczkowski, Lindsey Marie | Address on File | | | | |
| Badalian, Anthony | Address on File | | | | |
| Badanguio, Bobby R | Address on File | | | | |
| Badaoui, Alexandrea | Address on File | | | | |
| Badawi, Janelle | Address on File | | | | |
| Baddour, Muhammad Ebrahim | Address on File | | | | |
| Badeau, Matthew Mark | Address on File | | | | |
| Bader, Jacqueline | Address on File | | | | |
| Badger, Amber Carlene | Address on File | | | | |
| Badger, Edward Emanuel | Address on File | | | | |
| Badgett, Maria | Address on File | | | | |
| Badia, Bryan | Address on File | | | | |
| Badillo, Jessica | Address on File | | | | |
| Badillo, Sandra Ann | Address on File | | | | |
| Bady, Dominic | Address on File | | | | |
| Bae, Chrissy | Address on File | | | | |
| Bae, Johnny Johnny Bae | Address on File | | | | |
| Baehr, Snow Kum Son | Address on File | | | | |
| Baek, Hojin | Address on File | | | | |
| Baek, Seyoung | Address on File | | | | |
| Baek, Steve K | Address on File | | | | |
| Baello, Ian Ebon | Address on File | | | | |
| Baello, Ryan | Address on File | | | | |
| Baena, Esteban | Address on File | | | | |
| Baena, Leah Michelle | Address on File | | | | |
| BAER, JONATHAN WILLIAM | Address on File | | | | |
| Baer, Katherine Marie | Address on File | | | | |
| Baer, Madalyn Grace Friedrich | Address on File | | | | |
| Baer, Nicole Lindsey | Address on File | | | | |
| Baer, Stephanie Ann | Address on File | | | | |
| Baerwald, Chloe Evelyn | Address on File | | | | |
| Baez Flores, Brenda | Address on File | | | | |
| Baez, Freddy | Address on File | | | | |
| Baez, Jamie Marie | Address on File | | | | |
| Baez, Jubilee M | Address on File | | | | |
| Baez, Katheline | Address on File | | | | |
| Baez, Manuel De Jesus | Address on File | | | | |
| Baez, Matthew Joseph | Address on File | | | | |
| Baez, Melanie Michelle | Address on File | | | | |
| Baez, Richard | Address on File | | | | |
| Baez, Samantha Ray | Address on File | | | | |
| Baeza, Kristan Omar | Address on File | | | | |
| Baeza, Lizbeth Maria | Address on File | | | | |
| Baeza, Nancy None | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Baeza, Sheila C. | Address on File | | | | |
| Baeza, Tanya | Address on File | | | | |
| Baez-Rodriguez, Maria De La Luz | Address on File | | | | |
| Bagayas, Rowena L | Address on File | | | | |
| Bagby, Brandon Jay | Address on File | | | | |
| Bagby, Preshus | Address on File | | | | |
| Baggerly, John Henry | Address on File | | | | |
| Baggett, Amy Lynn | Address on File | | | | |
| Baggett, Matthew Mason | Address on File | | | | |
| Baggio, Victoria Rai | Address on File | | | | |
| Baggs, Devon Rochelle | Address on File | | | | |
| Baggs, Rlynn D | Address on File | | | | |
| Baghaei, Ali John | Address on File | | | | |
| Baghalian, Adrina | Address on File | | | | |
| Baghdadlian, John Jack | Address on File | | | | |
| Baghdassarian, Samik M | Address on File | | | | |
| Bagley, Carole Anita | Address on File | | | | |
| Bagley, Chady Rink | Address on File | | | | |
| Bagley, Kameron York | Address on File | | | | |
| Bagley, Reid Evans | Address on File | | | | |
| Bagley, Sarah Rosemary | Address on File | | | | |
| Bagon, Jansen | Address on File | | | | |
| Bagood, Cassie Mahealani | Address on File | | | | |
| Bagsik, Angela | Address on File | | | | |
| Baguio, Mikki L | Address on File | | | | |
| Bagunu, Ej Sterrin | Address on File | | | | |
| Bagwell, Christopher Dillon | Address on File | | | | |
| Bagwell, Jacob Eric | Address on File | | | | |
| Bahadori, Areya | Address on File | | | | |
| Bahaduri, Giti | Address on File | | | | |
| Bahde, Jaclyn K | Address on File | | | | |
| Bahder, Luz Denia | Address on File | | | | |
| Bahena, Fernando | Address on File | | | | |
| Bahena, Kristopher Michael | Address on File | | | | |
| Bahena, Melissa | Address on File | | | | |
| Bahia, Maria Eleanor Romabiles | Address on File | | | | |
| Bahnmiller, Ryan | Address on File | | | | |
| Bahr, Matthew Wayne | Address on File | | | | |
| Bahram, Roya | Address on File | | | | |
| BAI PARK PLACE LP | C/O BON AVIV INVESTMENTS LLC, 720 E. PALISADE AVENUE | ENGLEWOOD CLIFFS | NJ | 07632 | |
| BAI Park Place LP | 720 East Palisade Avenue, Suite 201 | Englewood Cliffs | NJ | 07632 | |
| Baig, Aasiyah | Address on File | | | | |
| Baig, Abdul | Address on File | | | | |
| Baig, Adam Aziz | Address on File | | | | |
| Bailey, Alicia Valestro | Address on File | | | | |
| Bailey, Austin | Address on File | | | | |
| Bailey, Bianca Mercedes | Address on File | | | | |
| Bailey, Brooklynn I | Address on File | | | | |
| Bailey, Dominick | Address on File | | | | |
| Bailey, Gerald | Address on File | | | | |
| Bailey, Heather Capizzi | Address on File | | | | |
| Bailey, Jacqueline Ann | Address on File | | | | |
| Bailey, Jaida | Address on File | | | | |
| Bailey, Jered Dean | Address on File | | | | |
| Bailey, Jeremiah | Address on File | | | | |
| Bailey, Jessica McKenzie | Address on File | | | | |
| Bailey, John Kualoha | Address on File | | | | |
| Bailey, Katherine Nickole | Address on File | | | | |
| Bailey, Kendall | Address on File | | | | |
| Bailey, Kennedy Amber | Address on File | | | | |
| Bailey, Lin | Address on File | | | | |
| Bailey, Manuel Mark | Address on File | | | | |
| Bailey, Megan Molly | Address on File | | | | |
| Bailey, Michael Earl | Address on File | | | | |
| Bailey, Michael Leonard | Address on File | | | | |
| Bailey, Nakeisha M | Address on File | | | | |
| BAILEY, OLIVIA ALEXANDRIA | Address on File | | | | |
| Bailey, Phillip | Address on File | | | | |
| Bailey, Rhonda | Address on File | | | | |
| Bailey, Robertlee Terrellemar | Address on File | | | | |
| Bailey, Ryan Thomas Tate | Address on File | | | | |
| Bailey, Shadae E | Address on File | | | | |
| Bailey, Sian Renata | Address on File | | | | |
| Bailey, Storm Dillon | Address on File | | | | |
| Bailey, Tia | Address on File | | | | |
| Bailey, Todd Darrin | Address on File | | | | |
| Bailey, Trevor | Remer & Georges-Pierre, PLLC, Rainier Regueiro, Esq., Comeau Building, 319 Clematis Street, Ste. 606 | West Palm Beach | FL | 33130 | |
| Bailey, Trevor Shawn | Address on File | | | | |
| Bailey, Wemmick | Address on File | | | | |
| Baillargeon, Daniella Rayne | Address on File | | | | |
| Bailon, Lucinda | Address on File | | | | |
| Bailor, Julie McKee-Isaacson | Address on File | | | | |
| BAIN & COMPANY INC | ATTN: JAMES MCGRATH, 190 SOUTH LASALLE STREET | CHICAGO | IL | 02211 | |
| Bain, Ruth Elizabeth | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Bain, Samantha | Address on File | | | | |
| Bainbridge, Kendal | Address on File | | | | |
| Bainco, Emil | Address on File | | | | |
| Baines, Deandre | Address on File | | | | |
| Baines, Omari Christopher | Address on File | | | | |
| Baines, Shavon Raequel | Address on File | | | | |
| Bains, Mary Elizabeth | Address on File | | | | |
| Bainter, Jake | Address on File | | | | |
| Bainton, Jake | Address on File | | | | |
| Baio, Nicholas | Address on File | | | | |
| Bair, Kim Frances | Address on File | | | | |
| Baird, Alonna | Address on File | | | | |
| Baird, Anthony James | Address on File | | | | |
| Baird, Brittany | Address on File | | | | |
| Baird, Brook Barrington | Address on File | | | | |
| Baird, Chelise C | Address on File | | | | |
| Baird, Cody Christian | Address on File | | | | |
| Baird, Kevin | Address on File | | | | |
| Bais, Smita Singh | Address on File | | | | |
| Baisch, Cole Phillip | Address on File | | | | |
| Baisch, Natalie Khrystene | Address on File | | | | |
| Baisden, Christopher Thomas | Address on File | | | | |
| Baisden, Shelby Rae | Address on File | | | | |
| Baity, Wrendric Andre-Benard | Address on File | | | | |
| BAIZE, MICHAEL | MICHAEL BAIZE, MICHAEL BAIZE, 143-31 228TH STREET | LAURELTON | NY | 11413 | |
| BAIZE, MICHAEL | 14331 228TH ST | LAURELTON | NY | 114133654 | |
| Bajarin, Cherana E | Address on File | | | | |
| Bajor, Michael | Address on File | | | | |
| Bajwa, Abida P | Address on File | | | | |
| Bakaushina, Daria Valeriy | Address on File | | | | |
| Bakeman, Chad Gavin | Address on File | | | | |
| Baker II, Kenneth Donald | Address on File | | | | |
| Baker, Aaron | Address on File | | | | |
| Baker, ABreia Alexandreia | Address on File | | | | |
| BAKER, ALEXANDER Cordell | Address on File | | | | |
| Baker, Alexander J | Address on File | | | | |
| Baker, Alexandria | Address on File | | | | |
| Baker, Anna | Address on File | | | | |
| Baker, Anthony James | Address on File | | | | |
| Baker, Ashley | Address on File | | | | |
| Baker, Ashley Nicole | Address on File | | | | |
| Baker, Blake Alexa | Address on File | | | | |
| Baker, Bradley Richard | Address on File | | | | |
| Baker, Brittany | Address on File | | | | |
| Baker, Daniel Lewis | Address on File | | | | |
| Baker, Daniel Thomas | Address on File | | | | |
| Baker, Darrin Keith | Address on File | | | | |
| Baker, David Lee | Address on File | | | | |
| Baker, Dawn | Address on File | | | | |
| Baker, Glenn Lester | Address on File | | | | |
| Baker, Gregory Alan | Address on File | | | | |
| Baker, Grisel | Address on File | | | | |
| Baker, Hannah Danielle | Address on File | | | | |
| Baker, Hannah Lynn | Address on File | | | | |
| Baker, Ikumi K | Address on File | | | | |
| Baker, Jacob | Address on File | | | | |
| Baker, Jake | Address on File | | | | |
| Baker, Jennifer J | Address on File | | | | |
| Baker, Jeremy | Address on File | | | | |
| Baker, Jessica Lenae | Address on File | | | | |
| Baker, Jessika MacKenzie | Address on File | | | | |
| Baker, Jonathan | Address on File | | | | |
| Baker, Joseph Siokivaha | Address on File | | | | |
| Baker, Kent M | Address on File | | | | |
| Baker, Latosha M | Address on File | | | | |
| Baker, Luke Ellis | Address on File | | | | |
| Baker, Malik Ameer | Address on File | | | | |
| Baker, Malik Anwar | Address on File | | | | |
| Baker, Mallory Jean | Address on File | | | | |
| Baker, Mary Judith | Address on File | | | | |
| Baker, Michael Jason | Address on File | | | | |
| Baker, Monae Alexandria | Address on File | | | | |
| Baker, Natalie K | Address on File | | | | |
| Baker, Natasha | Address on File | | | | |
| Baker, Natasha | Address on File | | | | |
| Baker, Nicholas Jay | Address on File | | | | |
| Baker, Nicholas Ryan | Address on File | | | | |
| Baker, Nicole Riley | Address on File | | | | |
| Baker, Olivia Yvonne | Address on File | | | | |
| Baker, Patricia N | Address on File | | | | |
| Baker, Phillip | Address on File | | | | |
| Baker, Rachel Elan | Address on File | | | | |
| Baker, Randall | Address on File | | | | |
| Baker, Regina Lee | Address on File | | | | |
| Baker, Robin Elaine | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Baker, Ryleigh | Address on File | | | | |
| Baker, Savannah | Address on File | | | | |
| Baker, Savannah Michelle | Address on File | | | | |
| Baker, Sharday | Address on File | | | | |
| Baker, Stacey | Address on File | | | | |
| Baker, Stevie Lynn | Address on File | | | | |
| Baker, Stuart Belmonte | Address on File | | | | |
| Baker, Tabatha Lee | Address on File | | | | |
| Baker, Trang C | Address on File | | | | |
| Baker, Victoria Paige | Address on File | | | | |
| Baker, William Travis | Address on File | | | | |
| Baker, Willie lee | Address on File | | | | |
| Baker, Zak Errol | Address on File | | | | |
| Baker-Pachal, Kapualeiolokelani Marie | Address on File | | | | |
| Baker-Vautrin, Louise Josephine | Address on File | | | | |
| Bakhazi, Halim Michael | Address on File | | | | |
| Bakhtiar, Pooyan | Address on File | | | | |
| Bakhtiari, Nima | Address on File | | | | |
| Bakhtminoo, Nedda Nicole | Address on File | | | | |
| Bakotich, Teresa | Address on File | | | | |
| Bakr, Lance Arthur | Address on File | | | | |
| Bakshani, Maya | Address on File | | | | |
| Bakula, Karen Marie | Address on File | | | | |
| Balabis, Dean Abungan | Address on File | | | | |
| Balaes, Michael Joseph | Address on File | | | | |
| Balagopal, Tulika | Address on File | | | | |
| Balahadia, Michael Joseph | Address on File | | | | |
| Balajadia, Felix Calma | Address on File | | | | |
| Balajadia, Michelle Perez | Address on File | | | | |
| Balaji, Priya | Address on File | | | | |
| Balakina, Oxana | Address on File | | | | |
| Balam, Bryan Anthony | Address on File | | | | |
| Balanay, Delanie Keana | Address on File | | | | |
| Balanay, Jared James | Address on File | | | | |
| Balanesi, Brittany | Address on File | | | | |
| Balan-Garcia, Bonny | Address on File | | | | |
| Balanon, Justin Alexander | Address on File | | | | |
| Balanon, Scott | Address on File | | | | |
| Balanzar, Eugenio | Address on File | | | | |
| Balardin, Gabriela Rubin | Address on File | | | | |
| BALAZS FITNESS | ATTN: BRIAN DEMARIS, 625 TODD ROAD | HONEY BROOK | PA | 19344 | |
| Balbo, Vincent Matthew | Address on File | | | | |
| Balboa, Edna | Address on File | | | | |
| Balcarcel, Billy Uriel | Address on File | | | | |
| Balcazar, Joshua Erick | Address on File | | | | |
| Balcazar, Marlina | Address on File | | | | |
| Balcazar, Ray A | Address on File | | | | |
| Balch, Aryanna Elaine | Address on File | | | | |
| Balchowsky, Daniel Xiquita | Address on File | | | | |
| Balcom, Anna Renee | Address on File | | | | |
| Balde, Bryan | Address on File | | | | |
| Baldelomar, Kenneth Barlis | Address on File | | | | |
| Balderas, Alicia | Address on File | | | | |
| Balderas, Callie A. | Address on File | | | | |
| Balderas, Lila Katherine | Address on File | | | | |
| Balderaz, Marissa Hope | Address on File | | | | |
| Baldewein, Nikolas | Address on File | | | | |
| Baldicanas, Joseph D | Address on File | | | | |
| Baldovino, Jesus Angel | Address on File | | | | |
| Baldridge, Niara Etan | Address on File | | | | |
| Baldugo, Allysa Rona | Address on File | | | | |
| Baldwin, Alexa | Address on File | | | | |
| Baldwin, Amie Kristen-Louise | Address on File | | | | |
| Baldwin, Anna Laura | Address on File | | | | |
| Baldwin, Camuel Charold | Address on File | | | | |
| Baldwin, Charles | Address on File | | | | |
| Baldwin, Corri Diane | Address on File | | | | |
| Baldwin, Courtney Jean | Address on File | | | | |
| Baldwin, Elvin Hashon | Address on File | | | | |
| Baldwin, Jeana Lee | Address on File | | | | |
| Baldwin, Jess E | Address on File | | | | |
| Baldwin, Jesse | Address on File | | | | |
| Baldwin, Lauren Elizabeth | Address on File | | | | |
| Baldwin, Lorenzo Oscar | Address on File | | | | |
| Baldwin, Nicholas Kai | Address on File | | | | |
| Baldwin, tami | Address on File | | | | |
| Baldwin, Tiara | Address on File | | | | |
| Baldyga, Tim | Address on File | | | | |
| Balentine, Romy Lucienne | Address on File | | | | |
| Baley, Kelly Ann | Address on File | | | | |
| Balfour, Taylor LeAnne | Address on File | | | | |
| Balgas, James Edward | Address on File | | | | |
| Bali, Shirin Asha | Address on File | | | | |
| Balian, Lyudmila | Address on File | | | | |
| Balighi, Ali | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Balisacan, Lealynne Rizaldo | Address on File | | | | |
| Baliton, Jessica A | Address on File | | | | |
| Balke, Melissa Claire | Address on File | | | | |
| Ball, Alethea | Address on File | | | | |
| Ball, Angelica Lourdes Thaila | Address on File | | | | |
| Ball, Benjamin Alexander | Address on File | | | | |
| Ball, Cameron Scott | Address on File | | | | |
| Ball, Isaiah | Address on File | | | | |
| Ball, Kennedy Grace | Address on File | | | | |
| Ball, Latasha Lazelle | Address on File | | | | |
| Ball, Mike Christopher | Address on File | | | | |
| Ball, Scotty De Kendrick | Address on File | | | | |
| Balladares, Nancy C | Address on File | | | | |
| Ballance, Angel DANIELLE | Address on File | | | | |
| Ballantine, Evie | Address on File | | | | |
| Ballard, Christopher | Address on File | | | | |
| Ballard, Dominic | Address on File | | | | |
| Ballard, Gatha | Address on File | | | | |
| Ballard, Jack Rody | Address on File | | | | |
| Ballard, Jennifer Sue | Address on File | | | | |
| Ballard, Jessica Ann | Address on File | | | | |
| Ballard, Kelly Nicole | Address on File | | | | |
| Ballard, Megan Anne | Address on File | | | | |
| Ballard, Roland Casino | Address on File | | | | |
| Ballard, Sierra Rae | Address on File | | | | |
| Ballard, Taneighsha | Address on File | | | | |
| Ballardini, Sandra Jane | Address on File | | | | |
| Ballejos, Cecilia | Address on File | | | | |
| Ballen, Andres | Address on File | | | | |
| Ballenger, Alexius Bryanna | Address on File | | | | |
| Ballenger, Roger Lee | Address on File | | | | |
| Ballesteros, Catherine Grace | Address on File | | | | |
| Ballesteros, Felicia Nicole | Address on File | | | | |
| Ballesteros, Jesus | Address on File | | | | |
| Ballesteros-Saadiq, Amina Raquel | Address on File | | | | |
| Balleza, Danielle Marie | Address on File | | | | |
| Balliet, Kimberly Anne | Address on File | | | | |
| Ballinas, Elijah Montellano | Address on File | | | | |
| Ballinger, Anthony Dillon | Address on File | | | | |
| Ballou, Cinzia | Address on File | | | | |
| Ballou, Joshua Kain | Address on File | | | | |
| Ballout, Nancy Carmen | Address on File | | | | |
| Ballstaedt, Jared Micah | Address on File | | | | |
| BALLY TOTAL FITNESS CORPORATION | 8700 WEST BRYN  MAWR AVENUE | CHICAGO | IL | 60631 | |
| BALLYBRACK GROUP LLC | 1050 RALSTON AVENUE | BELMONT | CA | 94002 | |
| BALLYBRACK GROUP LLC | Woodmont Real Estate Services - c/o Matthew Masterson, 1851 Heritage Lane, Suite #230 | Sacramento | CA | 95815 | |
| Balmaceda, Jose Israel | Address on File | | | | |
| Balmer, Gretel Ecklund | Address on File | | | | |
| Baloca, Alyssa Pearl | Address on File | | | | |
| Baloca, Renaldo F | Address on File | | | | |
| Balogh, Gyula | Address on File | | | | |
| Balogun, Joshua | Address on File | | | | |
| Balogun, Michael | Address on File | | | | |
| Balque, Michael Alondus | Address on File | | | | |
| Balsa, Anthony Dominick | Address on File | | | | |
| Balsam, Donna S | Address on File | | | | |
| Balsbaugh, Anna Liza M | Address on File | | | | |
| Balsdon, Megan Thompson | Address on File | | | | |
| Balserak, Kayla | Address on File | | | | |
| Balster, George Edwin | Address on File | | | | |
| Balsz, Brian | Address on File | | | | |
| Baltaci, Sibel | Address on File | | | | |
| Baltazar, Angelea | Address on File | | | | |
| Baltazar, Jeffrey Cabrera | Address on File | | | | |
| Baltazar, Sarah M | Address on File | | | | |
| Balter, Matthew Phillip | Address on File | | | | |
| Baltes, Carley Anne | Address on File | | | | |
| Baltes, Danielle M | Address on File | | | | |
| Balthazar, Bianka Rose | Address on File | | | | |
| Balthazar, Tiffany Dawn | Address on File | | | | |
| Balthrop, Ethan Thomas | Address on File | | | | |
| BALTIMORE GAS AND ELECTRIC | PO BOX 13070 C/O CONSTELLATION ENERGY GROUP, | PHILADELPHIA | PA | 19101-3070 | |
| BALTIMORE GAS AND ELECTRIC | P.O. BOX 1475 | BALTIMORE | MD | 21203 | |
| Baltimore, Briaunne | Address on File | | | | |
| Baltimore, Denard arthur | Address on File | | | | |
| Baltzell, Suzy | Address on File | | | | |
| Balu, ShanthaKumari Balu | Address on File | | | | |
| Baluni, Andre Raymond | Address on File | | | | |
| Baluyot, Laureano Hilario | Address on File | | | | |
| Baluyut, Therese Ann | Address on File | | | | |
| Balzano, Frank Joseph | Address on File | | | | |
| Balzano, Jessica Lee | Address on File | | | | |
| Balzano, Nadeen M | Address on File | | | | |
| Balzer, Robert | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| BAM INVESTMENT MANAGEMENT LLC | ATTN: BOWLES AVENUE MARKETPLACE, C/O NGKF  PO BOX 13797 | DENVER | CO | 80201 | |
| Bamba, Geawnajo Lujan | Address on File | | | | |
| Bambarger, Ryan | Address on File | | | | |
| Bambico, Irene Barola | Address on File | | | | |
| Bambico, Jasmine Barola | Address on File | | | | |
| Bambrick, Jerome Robert | Address on File | | | | |
| Bame, Christina | Address on File | | | | |
| Bamgbelu, Kolawole | Address on File | | | | |
| Bamidele, Lawrence Chima | Address on File | | | | |
| Banados, Royze Ann Varias | Address on File | | | | |
| Banagale, Julie-Ann | Address on File | | | | |
| Banagan, Kimberly Courtney | Address on File | | | | |
| Banales, Alicia | Address on File | | | | |
| Banales, GIL R | Address on File | | | | |
| Banas, Catherine | Address on File | | | | |
| Banaszak, Brett | Address on File | | | | |
| Banaszak, Trevor Allen | Address on File | | | | |
| Bancroft, Megan | Address on File | | | | |
| Band, Rebecca Irene | Address on File | | | | |
| Banda, Jossue | Address on File | | | | |
| Banda, Thomas Paul | Address on File | | | | |
| Bandanza, Amber Sue | Address on File | | | | |
| Banda-Ramirez, Erica | Address on File | | | | |
| BANDAS CERAMIC TILE | ATTN: Indalecio Banda, 3109 Deepwell Rd | Balch Springs | TX | 75180 | |
| Bandi Amirabad, Yasaman | Address on File | | | | |
| Bandi, Sai Priyanka | Address on File | | | | |
| Bandini, Carmen Rosa | Address on File | | | | |
| Bandong, Katherine Camille | Address on File | | | | |
| Banerjee, Sara | Address on File | | | | |
| Banerjee, Sumita | Address on File | | | | |
| Baney, Anthony | Address on File | | | | |
| Baney, Jordan Daniel | Address on File | | | | |
| Banfield, Wanjira Hope | Address on File | | | | |
| Bang, Ami | Address on File | | | | |
| Bang, Jeffrey | Address on File | | | | |
| Bangoura, Ibrahim | Address on File | | | | |
| Bangstein, Angela Robyn | Address on File | | | | |
| Banguera, Jackie Guadalupe | Address on File | | | | |
| Banh, Cindy Kim | Address on File | | | | |
| Banh-De Guzman, Jeanette phuong | Address on File | | | | |
| Banick, Cassandra Jo | Address on File | | | | |
| Banicky, Thomas George | Address on File | | | | |
| Banister, Tylor C | Address on File | | | | |
| Banjoko-Knorr, Asabi | Address on File | | | | |
| BANK OF AMERICA NA | 1 FLEET WAY, MAIL STOP: PA6580-02-30 | SCRANTON | PA | 18507-1999 | |
| Bank of Hawaii Commercial Banking Service & Support #108 | Attn: Glenda Albano, P.O. Box 2900 | Honolulu | HI | 96846 | |
| Banks II, Reginald Donell | Address on File | | | | |
| Banks, Amandria | Address on File | | | | |
| Banks, Bri'ale | Address on File | | | | |
| Banks, Dana Marie | Address on File | | | | |
| Banks, Devin | Address on File | | | | |
| Banks, Dorien Christopher | Address on File | | | | |
| Banks, Dravaughn Malik | Address on File | | | | |
| Banks, Eugenia Latrice | Address on File | | | | |
| Banks, Gabrielle Tabitha | Address on File | | | | |
| Banks, Isaiah | Address on File | | | | |
| Banks, Julian Dominique | Address on File | | | | |
| Banks, Kaila R | Address on File | | | | |
| Banks, Kevin | Address on File | | | | |
| Banks, Kirsten | Address on File | | | | |
| Banks, LaShawn | Address on File | | | | |
| Banks, Marcqees Leon | Address on File | | | | |
| Banks, Samuel David | Address on File | | | | |
| Banks, Wardell | Address on File | | | | |
| Bankson, Kevin | Address on File | | | | |
| Bankston, Lon Dale | Address on File | | | | |
| Bannach, Daniel Stephen | Address on File | | | | |
| BANNER LIFE | P.O. BOX 71226 | CHARLOTTE | NC | 28272-1226 | |
| Banner, Jibri | Address on File | | | | |
| Bannikova, Yanina Alekseyevna | Address on File | | | | |
| Bannister, Alex | Address on File | | | | |
| Bannister, Emily Katherine | Address on File | | | | |
| Bannon, Sami | Address on File | | | | |
| Banos, Gabriela A | Address on File | | | | |
| Banos-Arauz, Debora | Address on File | | | | |
| Banovic, Dalibor | Address on File | | | | |
| Banta, Bergen Jane | Address on File | | | | |
| Banta, David Alexander | Address on File | | | | |
| Bantillo, Makenna | Address on File | | | | |
| Bantz, Cassandra Nicole | Address on File | | | | |
| Banuelos Jr, Rod | Address on File | | | | |
| Banuelos Monarrez, Isabel | Address on File | | | | |
| Banuelos, Daniel | Address on File | | | | |
| Banuelos, Gabriela Marie | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Banuelos, Karen De Jesus | Address on File | | | | |
| Banuelos, Marco Antonio | Address on File | | | | |
| Banuelos, Ryan | Address on File | | | | |
| Banuelos, Vincent Hurck | Address on File | | | | |
| Banuelos, Virjinia Leoni linda | Address on File | | | | |
| Banuelos, Yareli | Address on File | | | | |
| Banuet, Victor Manuel | Address on File | | | | |
| Baptist, Irene Darlene | Address on File | | | | |
| Baptista, James Roger scott | Address on File | | | | |
| BAPTISTE POWER YOGA INSTITUTE | ATTN: CATHY GANSON, 1816 PROSPECTOR AVE, # 100 | PARK CITY | UT | 84060 | |
| Baptiste, Cliff J. | Address on File | | | | |
| Baptiste, Divyne M | Address on File | | | | |
| Baptiste, Jessie Lee | Address on File | | | | |
| Baptiste, Johana | Address on File | | | | |
| Baquero, Laura | Address on File | | | | |
| Baquilod, Victor Paulo Duenas | Address on File | | | | |
| Baquiran, Benjamin Paolo Sandoval | Address on File | | | | |
| Barach, Tanya N | Address on File | | | | |
| Barahona, Christian | Address on File | | | | |
| Barahona, Hugo Alejandro | Address on File | | | | |
| Barahona, Jessica | Address on File | | | | |
| Barahona, Nicole | Address on File | | | | |
| Barajas Perez, Lorena | Address on File | | | | |
| Barajas, Alvaro Daniel | Address on File | | | | |
| Barajas, Anneth | Address on File | | | | |
| Barajas, Cristian | Address on File | | | | |
| Barajas, Erika Lizette | Address on File | | | | |
| Barajas, Forsythia | Address on File | | | | |
| Barajas, Francisco | Address on File | | | | |
| Barajas, Hijinio | Address on File | | | | |
| Barajas, Ivan | Address on File | | | | |
| Barajas, Jasenya Monique | Address on File | | | | |
| Barajas, Juan Jose | Address on File | | | | |
| Barajas, Leonor | Address on File | | | | |
| Barajas, Luis | Address on File | | | | |
| Barajas, Michael Anthony | Address on File | | | | |
| Barajas, Noe | Address on File | | | | |
| Barajas, Robert | Address on File | | | | |
| Barajas, Sarah Elyse | Address on File | | | | |
| Barajas, Stephanie Alicia | Address on File | | | | |
| Barajas, Teresa | Address on File | | | | |
| Barakat, Maritzela | Address on File | | | | |
| Baran, Justin Alan | Address on File | | | | |
| Baranco-Bibb, Jordan | Address on File | | | | |
| Barancoski, Victoria | Address on File | | | | |
| Baranek, Cameron James | Address on File | | | | |
| Baranowski, Charity A | Address on File | | | | |
| Baranowski, Dustin Allen | Address on File | | | | |
| Baranzini, Brandon Joseph | Address on File | | | | |
| Barao, Diane | Address on File | | | | |
| Barasch, Samuel Eli | Address on File | | | | |
| Barath, Jessica Lauren | Address on File | | | | |
| Baratta, Vicki Marie | Address on File | | | | |
| Baravik, Dan | Address on File | | | | |
| Barba, Alexander Michael | Address on File | | | | |
| Barba, Angelica Monic | Address on File | | | | |
| Barba, Eileen M. | Address on File | | | | |
| Barba, Miguel Barba | Address on File | | | | |
| Barba, Nereyda | Address on File | | | | |
| Barba, Runey M | Address on File | | | | |
| Barbachano, Vanessa Ramirez | Address on File | | | | |
| Barbano, Theresa Marie | Address on File | | | | |
| BARBARA JEAN DANGOND | 25614 MONT POINTE | LAKE FOREST | CA | 92630 | |
| Barbaro, Bruno | Address on File | | | | |
| Barbee, Shannon D | Address on File | | | | |
| Barbee, Stacy | Address on File | | | | |
| Barbeiro, Kimberly Ann | Address on File | | | | |
| Barber, Alyssa Barber | Address on File | | | | |
| Barber, Austin Michael | Address on File | | | | |
| Barber, Brian | Address on File | | | | |
| Barber, Charles Calvin | Address on File | | | | |
| Barber, Destiny May | Address on File | | | | |
| Barber, Eric Lee Cava | Address on File | | | | |
| Barber, Gloria Kay | Address on File | | | | |
| Barber, Hannah Rachelle | Address on File | | | | |
| Barber, Jalen | Address on File | | | | |
| Barber, Marisa Grace | Address on File | | | | |
| Barber, Nicolas | Address on File | | | | |
| Barber, Travon | Address on File | | | | |
| Barber, Tyler Michael | Address on File | | | | |
| Barbera, Brian | Address on File | | | | |
| Barbera, Dylan Jones | Address on File | | | | |
| Barberio, Madison | Address on File | | | | |
| Barbery, Luis Enrique | Address on File | | | | |
| Barbhai, Tejaswinee Jagannath | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Barbo, Christopher R | Address on File | | | | |
| Barbosa, Christy | Address on File | | | | |
| Barbosa, Ernesto | Address on File | | | | |
| Barbosa, Sergio Efren | Address on File | | | | |
| Barbosa, Zoe Amanda | Address on File | | | | |
| Barbot, Katelyn Marie | Address on File | | | | |
| Barbounis, Michelle L | Address on File | | | | |
| Barbour, Dana | Address on File | | | | |
| Barbour, Nikki | Address on File | | | | |
| Barboza, Ricardo | Address on File | | | | |
| Barboza, Stephany | Address on File | | | | |
| Barcelo, Teresa Deonn | Address on File | | | | |
| Barcelona, Alyssa Jade | Address on File | | | | |
| Barcelos, Tanner Manuel | Address on File | | | | |
| Barcenilla, Raymond | Address on File | | | | |
| Barclay, Cameron Allan | Address on File | | | | |
| Barclay, Zach Brett | Address on File | | | | |
| BARCLAYS BANK PLC | ATTN: LETTER OF CREDIT DEPT., 745 7TH AVENUE 16TH FLOOR, ATTN: LETTER OF CREDIT DEPARTMENT | NEW YORK CITY | NY | 10019 | |
| Barcomb, Maurice Alexander | Address on File | | | | |
| Barcus, Kyle Lee | Address on File | | | | |
| Bard, Kathleen Marie | Address on File | | | | |
| Bardenhagen, Mana H | Address on File | | | | |
| Bardsley, Joshua Lee | Address on File | | | | |
| Bardwell, Chloe | Address on File | | | | |
| BARE ASSOCIATES INTERNATIONAL | ATTN: TERESA WADEL-DEPUGH, 3702 PENDER DRIVE, SUITE 305 | FAIRFAX | VA | 22030 | |
| Barea, Alberto | Address on File | | | | |
| Barefield, Brian | Address on File | | | | |
| Barekzai, Sahar Hashem | Address on File | | | | |
| Barela, Antonio | Address on File | | | | |
| Barella, Cory Ryan | Address on File | | | | |
| Barenfeld, Deborah Ann | Address on File | | | | |
| Baresi, Brenda | Address on File | | | | |
| Barete, Jocelyn | Address on File | | | | |
| Baretsky, John | Address on File | | | | |
| Bargas, Natalie Lynne | Address on File | | | | |
| Bargas, Ronza Margaret | Address on File | | | | |
| Bargellini, Joseph | Address on File | | | | |
| Barger Law | Sean Lanz, 5005 Meadows Road, Suite 130 | Lake Oswego | OR | 97035 | |
| BARGER LAW GROUP PC | ATTN: SEAN LANZ, 5005 MEADOWS ROAD, SUITE 130 | LAKE OSWEGO | OR | 97035 | |
| BARGER LAW GROUP PC | 5005 MEADOWS ROAD, SUITE 130 | LAKE OSWEGO | OR | 97035 | |
| Barger, Samantha Leigh | Address on File | | | | |
| Barhaghi, Mahnaz | Address on File | | | | |
| Barham, Matthew Kyle | Address on File | | | | |
| Barich, Don | Address on File | | | | |
| Barich-Herber, Chris Paul | Address on File | | | | |
| Baricuatro, Meleana Leslie | Address on File | | | | |
| Barile, Colin Raymond | Address on File | | | | |
| Barillas, Christian Antonio | Address on File | | | | |
| Barillas, Maria carla | Address on File | | | | |
| Barillas, Michelle Marie | Address on File | | | | |
| Barkemeyer, Adam Winston | Address on File | | | | |
| BARKER MEDIATION | 6312 SW CAPITOL HWY, # 275 | PORTLAND | OR | 97239 | |
| Barker, Adrian | Address on File | | | | |
| Barker, Alexander | Address on File | | | | |
| Barker, Alison Nicole | Address on File | | | | |
| Barker, Andrew Ruiz | Address on File | | | | |
| Barker, Dora Zambrano | Address on File | | | | |
| Barker, Doreen | Address on File | | | | |
| Barker, Dulce Danielle | Address on File | | | | |
| Barker, Johann | Address on File | | | | |
| Barker, Josephine Susie J | Address on File | | | | |
| Barker, Lukas Ernst August | Address on File | | | | |
| Barker, Michael Anthony | Address on File | | | | |
| Barker, Michelle Andrea | Address on File | | | | |
| Barker, Riley Elizabeth | Address on File | | | | |
| Barker, Troy | Address on File | | | | |
| Barker, Tyler Campbell | Address on File | | | | |
| Barkis, Ashley | Address on File | | | | |
| Barkley, Chris Dennis | Address on File | | | | |
| Barkley, Mayumi Miyashita | Address on File | | | | |
| Barkley, Natalie M | Address on File | | | | |
| Barkley-Coye, Tyler Nicole | Address on File | | | | |
| Barksdale, Cameron Jack | Address on File | | | | |
| Barksdale, Joshua | Address on File | | | | |
| Barlaan, Amber Claudine | Address on File | | | | |
| Barlaan, Demetri Mitch | Address on File | | | | |
| Barlett, Danielle E | Address on File | | | | |
| Barletto, Renata | Address on File | | | | |
| Barley, Chandra Diane | Address on File | | | | |
| Barley, Rashid Naeem | Address on File | | | | |
| Barlow, Alisha Kay | Address on File | | | | |
| Barlow, Brett Thomas | Address on File | | | | |
| Barlow, Cameron | Address on File | | | | |
| Barlow, Chelsea | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Barlow, Eric Christian | Address on File | | | | |
| Barlow, Jeanette Leanne | Address on File | | | | |
| Barlow, Loreen Gontang | Address on File | | | | |
| Barlow, Stefani Marie | Address on File | | | | |
| Barna, Alexandria Rose | Address on File | | | | |
| Barnachia, Isabel | Address on File | | | | |
| Barnagian, Nicole Leigh | Address on File | | | | |
| BARNANA | ATTN: STEPHEN WANG, PO BOX 7516 | CHICAGO | IL | 60675 | |
| Barnard, Adam Steven | Address on File | | | | |
| Barnard, Jay | Address on File | | | | |
| Barnard, Vandie Oscar | Address on File | | | | |
| Barner, Devyn Leigh | Address on File | | | | |
| Barner, Etoya Irine | Address on File | | | | |
| Barnes III, Solomon | Address on File | | | | |
| Barnes Jr, David | Address on File | | | | |
| Barnes, Adia Safari | Address on File | | | | |
| Barnes, Alyssa | Address on File | | | | |
| Barnes, April Michelle | Address on File | | | | |
| Barnes, Austin Bishop | Address on File | | | | |
| Barnes, Brandon | Address on File | | | | |
| Barnes, Caelan Trenton | Address on File | | | | |
| Barnes, Candyce | Address on File | | | | |
| Barnes, Chad Christopher | Address on File | | | | |
| Barnes, Chelsea Patryce | Address on File | | | | |
| Barnes, Christina | Address on File | | | | |
| Barnes, Christopher Jason | Address on File | | | | |
| Barnes, Cody James | Address on File | | | | |
| Barnes, Coriana Tanay | Address on File | | | | |
| Barnes, Crystal Nicole | Address on File | | | | |
| Barnes, Damara Lynn | Address on File | | | | |
| Barnes, Damien | Address on File | | | | |
| Barnes, Dominique dangelo | Address on File | | | | |
| Barnes, Ellen Marie | Address on File | | | | |
| Barnes, Emily E | Address on File | | | | |
| Barnes, Emily Kathleen | Address on File | | | | |
| Barnes, Eulanda Ronnette | Address on File | | | | |
| Barnes, Frank James | Address on File | | | | |
| Barnes, Isaiah | Address on File | | | | |
| Barnes, Janae | Address on File | | | | |
| Barnes, Jazmine | Address on File | | | | |
| Barnes, Jessica Ivana | Address on File | | | | |
| Barnes, Katelyn | Address on File | | | | |
| Barnes, Kayla Noel | Address on File | | | | |
| Barnes, Lamar Deven | Address on File | | | | |
| Barnes, Lauren Caitlin | Address on File | | | | |
| Barnes, Madison Lynette | Address on File | | | | |
| Barnes, Michael | Address on File | | | | |
| Barnes, Michael Carl | Address on File | | | | |
| Barnes, Michelle | Address on File | | | | |
| Barnes, Paul | Address on File | | | | |
| Barnes, Rachel | Address on File | | | | |
| Barnes, Richard | Address on File | | | | |
| Barnes, Steven Edward | Address on File | | | | |
| Barnes, Tamarick J | Address on File | | | | |
| Barnes, Tiffancy | Address on File | | | | |
| Barnes, Timothy L | Address on File | | | | |
| Barnes, Travis | Address on File | | | | |
| Barnes, Zachary | Address on File | | | | |
| BARNETT ASSOCIATES OPERATIONS LLC | 4076 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| BARNETT ASSOCIATES, INC. | ATTN: JOSEPH FRANZETTI, 61 HILTON AVENUE | GARDEN CITY | NY | 11530 | |
| Barnett, Barry | Address on File | | | | |
| Barnett, Brittany | Address on File | | | | |
| Barnett, Daniel Ray | Address on File | | | | |
| Barnett, Dewayne | Address on File | | | | |
| Barnett, Eric Barnett | Address on File | | | | |
| Barnett, Hyun Michael | Address on File | | | | |
| Barnett, Ila Moon | Address on File | | | | |
| Barnett, James E | Address on File | | | | |
| Barnett, Jessica | Address on File | | | | |
| Barnett, Kristina Noel | Address on File | | | | |
| Barnett, Kyle | Address on File | | | | |
| Barnett, Ronald Keith | Address on File | | | | |
| Barnett, Serena Michelle | Address on File | | | | |
| Barnette, Andrea M | Address on File | | | | |
| Barney, Ashley Sharell | Address on File | | | | |
| Barney, Cheyenne Cody | Address on File | | | | |
| Barney, Robbi | Address on File | | | | |
| Barney, Whitney Michelle | Address on File | | | | |
| Barnhizer, Lauren Nicole | Address on File | | | | |
| Barnick, Grace | Address on File | | | | |
| Barnston, Tal Dean | Address on File | | | | |
| Barochin, Arlene | Address on File | | | | |
| Barone, Bennet Anthony | Address on File | | | | |
| Barone, Federico | Address on File | | | | |
| Barone, Montez Richard | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Barquero, Angelica Patricia | Address on File | | | | |
| Barquero, Arielle Hannah | Address on File | | | | |
| Barr, Bruce Putnam | Address on File | | | | |
| Barr, Chloe Sian Louden | Address on File | | | | |
| Barr, Doris Evans | Address on File | | | | |
| Barr, Edna Lee | Address on File | | | | |
| Barr, Henry James | Address on File | | | | |
| Barr, Jack | Address on File | | | | |
| Barr, Kristina Ashley | Address on File | | | | |
| Barra, Elizabeth Sue | Address on File | | | | |
| Barraca, Reynard | Address on File | | | | |
| Barraca, Sacha Rio | Address on File | | | | |
| Barrack, Elizabeth Reyna | Address on File | | | | |
| Barragan Coria, Blanca Yesenia | Address on File | | | | |
| Barragan, Alyssa Lauren | Address on File | | | | |
| Barragan, Andy Raymond | Address on File | | | | |
| Barragan, Anthony | Address on File | | | | |
| Barragan, Benjamin Ricky | Address on File | | | | |
| Barragan, Brandon Alexander | Address on File | | | | |
| Barragan, Brian | Address on File | | | | |
| Barragan, Celina | Address on File | | | | |
| Barragan, Cindy Garcia | Address on File | | | | |
| Barragan, Edgar Ricardo | Address on File | | | | |
| Barragan, Eliseo | Address on File | | | | |
| Barragan, Francisco Javier | Address on File | | | | |
| Barragan, Gina | Address on File | | | | |
| Barragan, Miguel Angel | Address on File | | | | |
| Barragan, Yvette Pilar | Address on File | | | | |
| Barrales, Ivan Emmanuel | Address on File | | | | |
| Barram, Gali | Address on File | | | | |
| BARRAN LIEBMAN | 601 SW 2ND, SUITE 2300 | PORTLAND | OR | 97204 | |
| Barraza, Brianna | Address on File | | | | |
| Barraza, Cynthia | Address on File | | | | |
| Barraza, Daniela | Address on File | | | | |
| Barraza, David A | Address on File | | | | |
| Barraza, Edgar Andres | Address on File | | | | |
| Barraza, Jorge | Address on File | | | | |
| Barraza, Leticia Ann | Address on File | | | | |
| Barraza, Liliana Gabriela | Address on File | | | | |
| Barredo, Victor Andrew | Address on File | | | | |
| Barrera Castaneda, Jesus Aaron | Address on File | | | | |
| Barrera Mora, Florencia | Address on File | | | | |
| Barrera, Alek | Address on File | | | | |
| Barrera, Anthony | Address on File | | | | |
| Barrera, Bryan | Address on File | | | | |
| Barrera, Bryan Anthony | Address on File | | | | |
| Barrera, Crystal | Address on File | | | | |
| Barrera, James | Address on File | | | | |
| Barrera, Jossue Ivan | Address on File | | | | |
| Barrera, Liliana | Address on File | | | | |
| Barrera, Mindy | Address on File | | | | |
| Barrera, Nonique Alejandra | Address on File | | | | |
| Barrera, Rodolfo | Address on File | | | | |
| Barrera, Shakira | Address on File | | | | |
| Barrera, Thomas Evan | Address on File | | | | |
| Barreto, Emely Lisette | Address on File | | | | |
| Barreto, Marcelo Rodrigo | Address on File | | | | |
| Barreto, Nicolas | Address on File | | | | |
| Barreto, Nicolette Victoria | Address on File | | | | |
| Barrett Jr, William Clayton | Address on File | | | | |
| Barrett Valdez, Jaime Belen | Address on File | | | | |
| Barrett, Adrian Waynelon | Address on File | | | | |
| Barrett, Brian David | Address on File | | | | |
| Barrett, Brittany | Address on File | | | | |
| Barrett, Channa | Address on File | | | | |
| Barrett, Devona Elizabeth | Address on File | | | | |
| Barrett, Ethan George | Address on File | | | | |
| Barrett, John | Address on File | | | | |
| Barrett, Katria | Address on File | | | | |
| Barrett, Logan Ash | Address on File | | | | |
| Barrett, Madalene Nicole | Address on File | | | | |
| Barrett, Phillip | Address on File | | | | |
| Barrick, Brett Michael Anthony | Address on File | | | | |
| Barrick, Fern Ann | Address on File | | | | |
| Barrientos, Alberto | Address on File | | | | |
| Barrientos, Alexia Elena | Address on File | | | | |
| Barrientos, Bianca Marie | Address on File | | | | |
| Barrientos, Cristina | Address on File | | | | |
| Barrientos, Eva Elizabeth | Address on File | | | | |
| Barrientos, Sergio Luis | Address on File | | | | |
| Barriere, Diane Shing | Address on File | | | | |
| Barriga, Eliseo Garcia | Address on File | | | | |
| Barril, Ashley-Jett Wallang | Address on File | | | | |
| Barringer, Brooke Evelyn | Address on File | | | | |
| Barrington, Ariel Evelyn | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Barrington, Rachel Leigh | Address on File | | | | |
| Barrington, Roul | Address on File | | | | |
| Barrington, Sarah Marlene | Address on File | | | | |
| Barrios, Alan Bryant | Address on File | | | | |
| Barrios, Anu | Address on File | | | | |
| Barrios, Cory A | Address on File | | | | |
| Barrios, Heather Anne | Address on File | | | | |
| Barrios, Jerusalen | Address on File | | | | |
| Barrios, Lizette | Address on File | | | | |
| Barrios, Luis | Address on File | | | | |
| Barrios, Valerie Marie | Address on File | | | | |
| Barrios, Yvette | Address on File | | | | |
| Barrios-Urrutia, Jose Antonio | Address on File | | | | |
| Barrita, Sarai | Address on File | | | | |
| Barroga, Ana | Address on File | | | | |
| Barroga, Kim | Address on File | | | | |
| Barron Pimentel, Francisco | Address on File | | | | |
| Barron, Alyssa Destiny | Address on File | | | | |
| Barron, Andrew | Address on File | | | | |
| Barron, Andrew Jesse | Address on File | | | | |
| Barron, Brandon | Address on File | | | | |
| Barron, Brittany Nicholle | Address on File | | | | |
| Barron, Camille Aliah | Address on File | | | | |
| Barron, Carlos Alberto | Address on File | | | | |
| Barron, Chelsea | Address on File | | | | |
| Barron, Christie Anne | Address on File | | | | |
| Barron, Clarisa | Address on File | | | | |
| Barron, Edmill | Address on File | | | | |
| Barron, Kaila | Address on File | | | | |
| Barron, Keilon Delaine | Address on File | | | | |
| Barron, Keith | Address on File | | | | |
| Barron, Maggie Jean | Address on File | | | | |
| Barron, Monet D | Address on File | | | | |
| Barron, Paola | Address on File | | | | |
| Barron, Paul | Address on File | | | | |
| Barron, Tatiana Isaly Rivas | Address on File | | | | |
| Barroso, Joey | Address on File | | | | |
| Barroso, Lisette | Address on File | | | | |
| Barroso, Mark | Address on File | | | | |
| Barroso, Ryan | Address on File | | | | |
| Barrows, Maria Elena | Address on File | | | | |
| Barrows, Nicholas | Address on File | | | | |
| Barry, Barbara Ann | Address on File | | | | |
| Barry, Chezney Anne | Address on File | | | | |
| Barry, Katelyn Elizabeth | Address on File | | | | |
| Barry, Ray Robert | Address on File | | | | |
| Barry, Ryan Evan | Address on File | | | | |
| Barsdorf, Cassidy O | Address on File | | | | |
| Barsegyan, Anait B | Address on File | | | | |
| Bart, Ryan Scott | Address on File | | | | |
| Barta, David Robert | Address on File | | | | |
| Bartalone, James Richard | Address on File | | | | |
| Barte, Dominic Cruz | Address on File | | | | |
| Bartee, Makenzie Bartee Feryan | Address on File | | | | |
| Bartels, Alexander Andreas | Address on File | | | | |
| Bartels, Sophie Hartigan | Address on File | | | | |
| Bartels, Victoria Marie | Address on File | | | | |
| BARTER HOUSE PRODUCTIONS INC | ATTN: NICOLE HAVRE, 1026 E ELMWOOD AVE | BURBANK | CA | 91501 | |
| Bartholio, Eastin | Address on File | | | | |
| Bartholemew, Austin | Address on File | | | | |
| Bartholomew, Dorca Nely | Address on File | | | | |
| Bartholomew, Leigh Taylor | Address on File | | | | |
| Bartholomew, Steven Michael | Address on File | | | | |
| Bartholomew, Zachary | Address on File | | | | |
| Bartie, Derek Lee | Address on File | | | | |
| Bartiromo, Ronald Anthony | Address on File | | | | |
| Bartle, Wyatt | Address on File | | | | |
| bartleson, alaunna Michelle | Address on File | | | | |
| Bartlett May, Francesca J | Address on File | | | | |
| Bartlett, Amy | Address on File | | | | |
| Bartlett, Emily Katherine | Address on File | | | | |
| Bartlett, Jeanne Marie | Address on File | | | | |
| Bartlett, Madison Nicole | Address on File | | | | |
| Bartlett, Megan Nicole | Address on File | | | | |
| Bartlett-Sorensen, Christopher | Address on File | | | | |
| Bartley, Cameron Douglas | Address on File | | | | |
| Bartlinski, Joseph | Address on File | | | | |
| Bartolome, John Timothy Javier | Address on File | | | | |
| Bartolone, Vincent Monroe | Address on File | | | | |
| Bartolotta, Nicholas | Address on File | | | | |
| Barton, Billy Joe II | Address on File | | | | |
| Barton, Britt Ellen | Address on File | | | | |
| Barton, Cameron | Address on File | | | | |
| Barton, Jeremy Tyler | Address on File | | | | |
| Barton, Jordan Micaela | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Barton, Juliet | Address on File | | | | |
| Barton, Lisa | Address on File | | | | |
| Barton, Lynn Marie | Address on File | | | | |
| Barton, Melissa Jo | Address on File | | | | |
| Bartosch, Grace Marilyn | Address on File | | | | |
| Bartosch, Patrick | Address on File | | | | |
| Bartosek, Travis R | Address on File | | | | |
| Bartosh, Austin | Address on File | | | | |
| Bartscher, Noah | Address on File | | | | |
| Bartunek, William J | Address on File | | | | |
| Bartz, Dylan Thomas | Address on File | | | | |
| Bartz, Junko D | Address on File | | | | |
| Barzi, Erika Ann | Address on File | | | | |
| Barzoloski, Daniel James | Address on File | | | | |
| Basa, Angellyn | Address on File | | | | |
| Basa, Ernesto Marcelino | Address on File | | | | |
| Basave, Mariella | Address on File | | | | |
| Basch, Leslie A | Address on File | | | | |
| Basco, Patrick Martin Gamboa | Address on File | | | | |
| Bascom, Elizabeth Maria | Address on File | | | | |
| Bascomb, Daisha | Address on File | | | | |
| Bascomb, Dandhra | Address on File | | | | |
| Bascur, Sebastian | Address on File | | | | |
| Base, Caroline Molina | Address on File | | | | |
| Baseman, Quinton Charles | Address on File | | | | |
| Bash, Janee Marie | Address on File | | | | |
| Basham, Taylor Joye | Address on File | | | | |
| BASHARA, MELINDA | 6735 ROXBOROUGH DR. | LITTLETON | CO | 801258703 | |
| Bashara, Melinda Marie | Address on File | | | | |
| Bashaw, Cameron David | Address on File | | | | |
| Bashaw, Matthew Robert | Address on File | | | | |
| Basher, Nikea | Address on File | | | | |
| Bashir, Taha Muhassin | Address on File | | | | |
| Bashynskyy, Daryna | Address on File | | | | |
| Basi, Hannah Kaur | Address on File | | | | |
| Basian, Ellen | Address on File | | | | |
| Basile, Erin Elizabeth | Address on File | | | | |
| Basiliko, Kevin Kahele | Address on File | | | | |
| Basilio, Dean R | Address on File | | | | |
| Basilio, Marykate | Address on File | | | | |
| Basilio-Tecson, Melanie | Address on File | | | | |
| Baskaran, Jai Prakash | Address on File | | | | |
| Baskins, Lauren Preston | Address on File | | | | |
| Basmajian, Robert | Address on File | | | | |
| Basnight, Adam Brandon | Address on File | | | | |
| Bass Cetinich, Aaron David | Address on File | | | | |
| Bass, Andre Deshaun | Address on File | | | | |
| Bass, Darryl Cornell | Address on File | | | | |
| Bass, Ian Kenneth | Address on File | | | | |
| Bass, Jeanne | Address on File | | | | |
| Bass, Jonathan | Address on File | | | | |
| Bass, Joshua | Address on File | | | | |
| Bass, Natasha Nicole | Address on File | | | | |
| Bass, Troy Adam | Address on File | | | | |
| Bassam, Roohullah John | Address on File | | | | |
| Basser Kaufman 222 LLC | Attn: Steven Kaufman, 151 Irving Place | Woodmere | NY | 11598 | |
| BASSER KAUFMAN REAL ESTATE PTRS LLC | 151 IRVING PLACE | WOODMERE | NY | 11598 | |
| Bassett, Andre Jamal | Address on File | | | | |
| Bassett, Isaiah | Address on File | | | | |
| Bassette, Michelle Lynn | Address on File | | | | |
| Basta, Nader | Address on File | | | | |
| Bastian, Bradley Michael | Address on File | | | | |
| Bastida, Michael | Address on File | | | | |
| Bastidas, Kyle Walter | Address on File | | | | |
| Basto, Flaviano | Address on File | | | | |
| Basto, Jonathan Nicholas Jang | Address on File | | | | |
| Basto, Meilani Grace | Address on File | | | | |
| Basuil, Kiana Josette | Address on File | | | | |
| Baszler, Michael John | Address on File | | | | |
| Batalla, Iliana | Address on File | | | | |
| Batanides, Annalisa Louise | Address on File | | | | |
| Batausa, Ikaika | Address on File | | | | |
| Bataz, Jonathan | Address on File | | | | |
| Batchelor, David Alexander | Address on File | | | | |
| Batchelor, James | Address on File | | | | |
| Batcher, Ray-John | Address on File | | | | |
| Bateman, Austin Ray | Address on File | | | | |
| Bateman, Jerry Lynn | Address on File | | | | |
| Bateman, Kirk Alan | Address on File | | | | |
| Bateman, Launa | Address on File | | | | |
| Bateman, Nicole L | Address on File | | | | |
| Bates III, Bernard | Address on File | | | | |
| Bates IV, Bazie | Address on File | | | | |
| Bates Jr, Carl Lee | Address on File | | | | |
| Bates, Alexander A. | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Bates, Anthony G | Address on File | | | | |
| Bates, Devante Carlos Edward | Address on File | | | | |
| Bates, Eric | Address on File | | | | |
| Bates, Lucy | Address on File | | | | |
| Bates, Mikayla Don | Address on File | | | | |
| Bates, Paris Le'jay | Address on File | | | | |
| Bates, Sandra Lou | Address on File | | | | |
| Bates, Sarah Dianne | Address on File | | | | |
| Bates, Sierra Marie | Address on File | | | | |
| Bates, Vanessa Lyn | Address on File | | | | |
| Bateson, Suzanne Elizabeth | Address on File | | | | |
| Bathan, Jessica | Address on File | | | | |
| Bathan, Timothy Jess Dizon | Address on File | | | | |
| Batin-Gonzalez, Isaiah Castor | Address on File | | | | |
| Batista, Abner | Address on File | | | | |
| Batista, Antonio | Address on File | | | | |
| Batista, Bianca Marie | Address on File | | | | |
| Batista, Chelsea | Address on File | | | | |
| Batista, Christopher | Address on File | | | | |
| Batista, Delyse M | Address on File | | | | |
| Batista, Yvonne Beatrice | Address on File | | | | |
| Batiste, Kevin | Address on File | | | | |
| Batiste, Nicholas Kevin | Address on File | | | | |
| Batiz, Emily Danielle | Address on File | | | | |
| Batiza, Amaya Marie | Address on File | | | | |
| Batke, Jacob Calvin | Address on File | | | | |
| Batkin, Jan | Address on File | | | | |
| Batlle, Cassandra Ariana | Address on File | | | | |
| Batmanghelidj, Ali | Address on File | | | | |
| Batmanghelidj, Siavush | Address on File | | | | |
| Bato, Ceecret Justice | Address on File | | | | |
| Batoon, Benhur Cube | Address on File | | | | |
| Batres, Carmen Karolyn | Address on File | | | | |
| Batres, Juan Carlos | Address on File | | | | |
| Batsch, Max | Address on File | | | | |
| Batson, David James | Address on File | | | | |
| BATTA FULKERSON LLP | ATTN: BATTA FULKERSON LLP, 401 B STREET SUITE 1400 | SAN DIEGO | CA | 92101 | |
| Batta, Alivia | Address on File | | | | |
| Battaglia, Karen | Address on File | | | | |
| Battaglioli, Christopher Brian | Address on File | | | | |
| Batten, Bilitis | Address on File | | | | |
| Batten, Evan Carroll | Address on File | | | | |
| Battilana II, William Rudolph | Address on File | | | | |
| Battistini, Kimberly | Address on File | | | | |
| Battle, Adia | Address on File | | | | |
| BATTLE, ALAN | Address on File | | | | |
| Battle, Dawn | Address on File | | | | |
| Battle, Laura Dee | Address on File | | | | |
| Battle, Paula | Address on File | | | | |
| Battle, Savannah Kathryn | Address on File | | | | |
| Battle, TeAsia | Address on File | | | | |
| Battle, Tiana | Address on File | | | | |
| BATTLESTORM FUNCTIONAL | ATTN: JOSHUA D TAYLOR, FITNESS & DEFENSE LLC, 847 DEARBORN AVE NE | KEISER | OR | 97303 | |
| Batton, Jacquelyn Rose | Address on File | | | | |
| Batulanon, Timitia | Address on File | | | | |
| Batungbacal, Aaron Makanaakua | Address on File | | | | |
| Batz, Dylan Jensen | Address on File | | | | |
| Bauchert, Amanda | Address on File | | | | |
| Baucom, Jessica Joy | Address on File | | | | |
| Bauer, Gregory Julian | Address on File | | | | |
| Bauer, Hannah Christine | Address on File | | | | |
| Bauer, Jennifer Alexandria | Address on File | | | | |
| Bauer, Kalyn Marie | Address on File | | | | |
| Bauer, Kaylee | Address on File | | | | |
| Bauer, Matthew | Address on File | | | | |
| Bauer, Michelle | Address on File | | | | |
| Bauer, Priscilla Renee | Address on File | | | | |
| Bauer, Rachel Anne | Address on File | | | | |
| Bauerle, Derek Randall | Address on File | | | | |
| Bauerle, Ronald Blackwell | Address on File | | | | |
| Bauerschmidt Hofmeister, Sherry Brianne | Address on File | | | | |
| Baugh, Robin Lynn | Address on File | | | | |
| Baugh, Vanita Kay | Address on File | | | | |
| Baughman, Vanessa Renee | Address on File | | | | |
| Baughn, Chloe | Address on File | | | | |
| Baula, Valerie Francesca Romana | Address on File | | | | |
| Bauman, David | Address on File | | | | |
| Bauman, Isaac Leeds | Address on File | | | | |
| Bauman, Mary Elizabeth | Address on File | | | | |
| Bauman, Rylee Clare | Address on File | | | | |
| Baumann, Christopher Marquez | Address on File | | | | |
| Baumann, Gregory T | Address on File | | | | |
| Baumann, Margaret | Address on File | | | | |
| Baumgartner, Carrie Christine | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Baumgartner, Emma | Address on File | | | | |
| Baumgartner, Nichole Monique | Address on File | | | | |
| Baumgartner, Theodore Seaman | Address on File | | | | |
| Baumler, Andrew | Address on File | | | | |
| Baumsteiger, Philip Michael | Address on File | | | | |
| Baumsteiger, Rachel | Address on File | | | | |
| Bausch, Cole Michael | Address on File | | | | |
| Bausch, Jared Clayton | Address on File | | | | |
| Bauth, Jeremy Christopher | Address on File | | | | |
| Bautista Torres, Francisco J | Address on File | | | | |
| Bautista, Adrian Carlos | Address on File | | | | |
| Bautista, Amanda Marie | Address on File | | | | |
| Bautista, Anthony Scott Quindiagan | Address on File | | | | |
| Bautista, Breanna Rosario | Address on File | | | | |
| Bautista, Christopher | Address on File | | | | |
| Bautista, Eleanor M | Address on File | | | | |
| Bautista, Francisco | Address on File | | | | |
| Bautista, Giovanni Montecillo | Address on File | | | | |
| Bautista, Hailey | Address on File | | | | |
| Bautista, Ivan | Address on File | | | | |
| Bautista, J Isaac Emmanuel Quineri | Address on File | | | | |
| Bautista, Jefri Alberto | Address on File | | | | |
| Bautista, Jennifer | Address on File | | | | |
| Bautista, Jordan Ibanez | Address on File | | | | |
| Bautista, Jorge Alejandro | Address on File | | | | |
| Bautista, Joshua | Address on File | | | | |
| Bautista, Kaohi | Address on File | | | | |
| Bautista, Katherine | Address on File | | | | |
| Bautista, Kelly Lynn | Address on File | | | | |
| Bautista, Kristian | Address on File | | | | |
| Bautista, Lorenz Laureta | Address on File | | | | |
| Bautista, Melissa Catalina | Address on File | | | | |
| Bautista, Sergio | Address on File | | | | |
| Bautista, Trinity Anne | Address on File | | | | |
| Bautista-Alejandro, Jessica Abigail | Address on File | | | | |
| Bavaro, Frank | Address on File | | | | |
| Bavasi, Katherine Drake | Address on File | | | | |
| Baveje, Harneet | Address on File | | | | |
| Baxter, Gina Marie | Address on File | | | | |
| Baxter, Sherwin M | Address on File | | | | |
| Baxter-MacDonald, Tyler | Address on File | | | | |
| Baxton, Kelechi | Address on File | | | | |
| BAY AIR SYSTEMS INC | ATTN: DOUG MURRAY, 1300 GALAXY WAY, SUITE 9 | CONCORD | CA | 94520 | |
| BAY ALARM INC | ATTN: CARLY SELZER, 1290 HAMMERWOOD AVE, SUITE D | SUNNYVALE | CA | 94089 | |
| BAY AREA BIN SUPPORT | PO BOX 5593 | SOUTH SAN FRANCISCO | CA | 94083-5593 | |
| BAY AREA BIN SUPPORT | 55 SANTA CLARA AVENUE, SUITE 140 | OAKLAND | CA | 94610 | |
| BAY AREA EMERGENCY PARTNERS PLLC | PO BOX 3686, DPT 464 | HOUSTON | TX | 77253-3686 | |
| BAY VIEW FUNDING | ATTN: ADAM KIDAN, P.O. BOX 204703 | DALLAS | TX | 75320-4703 | |
| BAY WIDE GLASS, INC | ATTN: DANIEL BONVIC, P.O. BOX 2089 | SAN RAMON | CA | 94583 | |
| Bayaa, Mohammad | Address on File | | | | |
| Bayack, Josiah Jahier | Address on File | | | | |
| Bayan, Sarah R | Address on File | | | | |
| Bayard, Brooksie Lee | Address on File | | | | |
| Bayard, Shemed | Law offices of NGF , 18685 Main Street, Suite 101-193 | Huntington Beach | CA | 92648 | |
| Bayard, Shemed | 1300 W Pearl St | Anaheim | CA | 92801 | |
| Bayardelle, Anthony Micah | Address on File | | | | |
| Baydoun, Ayman | Address on File | | | | |
| Bayer, Morgan Hayley | Address on File | | | | |
| Bayer, Nolan Michael | Address on File | | | | |
| Bayes, Sinjin Michael | Address on File | | | | |
| Baylard, Spencer | Address on File | | | | |
| Bayless, Joel Alden | Address on File | | | | |
| Baylock, Idella | Address on File | | | | |
| Baylon, Griselda N | Address on File | | | | |
| Baylor, Christi N | Address on File | | | | |
| Baylor, Janorris | Address on File | | | | |
| Baylor, Joshua Vaughn | Address on File | | | | |
| Baynard, Elizabeth Ann | Address on File | | | | |
| Baynham, Riley John | Address on File | | | | |
| Bayona, Brittney | Address on File | | | | |
| Bayonne-Gill, Danielle | Address on File | | | | |
| Bayran, Lesley Ann | Address on File | | | | |
| Bays, Albert Walter | Address on File | | | | |
| Baysa, Toni Chantelle Kuuleilani | Address on File | | | | |
| Baytan, Alegria | Address on File | | | | |
| Bazan, Gonzalo Alfredo | Address on File | | | | |
| Bazan, Hector | Address on File | | | | |
| Bazan, Michael David | Address on File | | | | |
| Bazan, Rosa | Pusch & Nguyen, 6330 Gulf Fwy | Houston | TX | 77023 | |
| Bazan, Rosa | 1326 SULPHUR ST | HOUSTON | TX | 77034 | |
| Bazan, Samantha | Address on File | | | | |
| Bazan-Inca, Brian Edward | Address on File | | | | |
| Bazilian, Linda Sharon | Address on File | | | | |
| Bazilme, Myrko | Address on File | | | | |
| Bazyar, Habib | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Bazyar, Parto | Address on File | | | | |
| Bazzelle, Destiney | Address on File | | | | |
| Bdaiwi, Reem Issa | Address on File | | | | |
| Bdeiwi, Mahmoud | Address on File | | | | |
| BEACH RESORT SERVICES | ATTN: MICHAEL TORRES, BRS POOL SPA FOUNTAIN, 2172 NW 26AVE | MIAMI | FL | 33142 | |
| Beach, Caden Ray | Address on File | | | | |
| Beach, Eric R | Address on File | | | | |
| Beach, Kristina Louise | Address on File | | | | |
| Beach-Vasilev, Olga Vladimirovna | Address on File | | | | |
| Beadle, Katelyn Ann | Address on File | | | | |
| Beadle, Vernon | Address on File | | | | |
| Beal, Adonus James | Address on File | | | | |
| Beal, Kerry Ann | Address on File | | | | |
| Beale, Jason S | Address on File | | | | |
| Beale, Leonard Christopher | Address on File | | | | |
| Beale, Noah T | Address on File | | | | |
| Beall, Samantha Ann | Address on File | | | | |
| Beals, Michael | Address on File | | | | |
| Beals, Steven | Address on File | | | | |
| Beam, Brittany Michele | Address on File | | | | |
| Beam, Kiana | Address on File | | | | |
| Beaman, Kyra | Address on File | | | | |
| Beaman, Samuel Joseph | Address on File | | | | |
| Beaman, Tre | Address on File | | | | |
| Beamer, Timothy E | Address on File | | | | |
| Beamon, Phillip | Address on File | | | | |
| Beams, Christina | Address on File | | | | |
| Bean Jr, Dale | Address on File | | | | |
| Bean, Jimmy Charles | Address on File | | | | |
| Bean, Rose Mary | Address on File | | | | |
| Bean, Sean Ryan | Address on File | | | | |
| Bean, Theo | Address on File | | | | |
| Bean, Tonya Lynn | Address on File | | | | |
| Beane, John Samuel | Address on File | | | | |
| Bear, James | Address on File | | | | |
| Bear, Om T | Address on File | | | | |
| Beard, Allie Renee | Address on File | | | | |
| Beard, Andrew Carl | Address on File | | | | |
| Beard, Charles | Address on File | | | | |
| Beard, Delpris Lamont | Address on File | | | | |
| Beard, Deshon | Address on File | | | | |
| Beard, Haylie | Address on File | | | | |
| Beard, Jason Daniel | Address on File | | | | |
| Beard, K Nicole | Address on File | | | | |
| Beard, Kristin Miya Shimoda | Address on File | | | | |
| Beard, Lawrence | Address on File | | | | |
| Beard, Mallory Mallory Beard | Address on File | | | | |
| Beard, Natalie Simkins | Address on File | | | | |
| Beard, Stephen | Address on File | | | | |
| Beard, Travis L | Address on File | | | | |
| Bearden, Julianna Clarissa | Address on File | | | | |
| Beards, Cameron | Address on File | | | | |
| Beas, Priscilla | Address on File | | | | |
| Beasley, Carlo | Address on File | | | | |
| Beasley, Chris John | Address on File | | | | |
| Beasley, Dezere | Address on File | | | | |
| Beasley, Dustin Scott | Address on File | | | | |
| Beasley, Jacoby | Address on File | | | | |
| Beasley, Joshua Alexander | Address on File | | | | |
| Beasley, Michael | Address on File | | | | |
| Beasley, Nicholas Ryan | Address on File | | | | |
| Beasley, Norma | Address on File | | | | |
| Beasmoney, Vishwanauth | Address on File | | | | |
| Beas-Rosas, Jorge | Address on File | | | | |
| BEAST SPORTS | ATTN: Beth Beatty, 3100 NW BOCA RATON BLVD, STE # 213 | BOCA RATON | FL | 33431 | |
| Beato, Arielis | Address on File | | | | |
| Beattie, Renee Christine | Address on File | | | | |
| Beattie, Shane | Address on File | | | | |
| Beatty, Alexander Tyrone | Address on File | | | | |
| Beatty, Christian Jeremy | Address on File | | | | |
| Beatty, Jakyah | Address on File | | | | |
| Beatty, Maria A | Address on File | | | | |
| Beatty, Samantha Nicole | Address on File | | | | |
| Beaty, Madeline Kate | Address on File | | | | |
| Beaubrun, Martine | Address on File | | | | |
| Beauchamp, Paige Elizabeth | Address on File | | | | |
| Beauchamp, Saul Enrique | Address on File | | | | |
| Beauchard, Clifford | Address on File | | | | |
| Beaudet, Ashley | Address on File | | | | |
| Beaudoin, Dyane Lillian | Address on File | | | | |
| Beaudry, Christopher | Address on File | | | | |
| Beaulieu, Sarah Rene | Address on File | | | | |
| Beauplan, Rod | Address on File | | | | |
| Beauvais, Jennifer Lynn | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Beauvil, Giscard Andre | Address on File | | | | |
| Beauvoir, Jean | Address on File | | | | |
| Beauzil, Kristyne Naomi | Address on File | | | | |
| Beavers, Chaarmia Andrea | Address on File | | | | |
| Beavers, Norma A | Address on File | | | | |
| Beavers, Stephanie | Address on File | | | | |
| Beazley/Lloyd's Syndicate | Plantation Place South, 60 Great Tower Street | London | | EC3R 5AD | United Kingdom |
| Bebek, Nancy Lynn | Address on File | | | | |
| Bebek, Raquel Lauren | Address on File | | | | |
| Beberness, Christopher | Address on File | | | | |
| Becci, Meredith Elaine | Address on File | | | | |
| Becerra, Anthony | Address on File | | | | |
| Becerra, Antonio Joe | Address on File | | | | |
| Becerra, Carlos Norman | Address on File | | | | |
| Becerra, Erika | Address on File | | | | |
| Becerra, Eva | Address on File | | | | |
| Becerra, Jenelle | Address on File | | | | |
| Becerra, Juan Carlos | Address on File | | | | |
| Becerra, Kevin Adrian | Address on File | | | | |
| Becerra, Luis Antonio | Address on File | | | | |
| Becerra, Magda | Address on File | | | | |
| Becerra, Marco Antonio | Address on File | | | | |
| Becerra, Natalie | Address on File | | | | |
| Becerra, Nicolas | Address on File | | | | |
| Becerra, Nicolas | Address on File | | | | |
| Becerra, Randy | Address on File | | | | |
| Becerra, Ray Richard | Address on File | | | | |
| Becerra, Robert | Address on File | | | | |
| Becerra, Yamile | Address on File | | | | |
| Becerra, Zachary Tyler | Address on File | | | | |
| Bechara-Valverde, Yudy | Address on File | | | | |
| Bechdol, Zachary | Address on File | | | | |
| Bechert, Brett Douglas | Address on File | | | | |
| Bechhold, Kylie Nicole | Address on File | | | | |
| Beck, A Carlene | Address on File | | | | |
| Beck, Anna | Address on File | | | | |
| Beck, Annie Elizabeth | Address on File | | | | |
| Beck, Caleb W | Address on File | | | | |
| Beck, Cory | Address on File | | | | |
| Beck, Devan William Edward | Address on File | | | | |
| Beck, Georgia Whitfield | Address on File | | | | |
| Beck, Hailee Vada | Address on File | | | | |
| Beck, Jade Lauren | Address on File | | | | |
| Beck, Jason Wild | Address on File | | | | |
| Beck, John L | Address on File | | | | |
| Beck, Kelsey Elizabeth | Address on File | | | | |
| Beck, Maura Kathleen | Address on File | | | | |
| Beck, Michael Lewis | Address on File | | | | |
| Beck, Ryan Christopher | Address on File | | | | |
| Beck, Torre | Address on File | | | | |
| Becka, Holly Ann | Address on File | | | | |
| Becker, Alexandra | Address on File | | | | |
| Becker, Barbara Lynn | Address on File | | | | |
| Becker, Brooke Marie | Address on File | | | | |
| Becker, Corey Alexander | Address on File | | | | |
| Becker, Daniel James | Address on File | | | | |
| Becker, David Robert | Address on File | | | | |
| Becker, Douglas Joseph | Address on File | | | | |
| Becker, Jake Austin | Address on File | | | | |
| Becker, Mandy Coleen | Address on File | | | | |
| Becker, Matthew Jason | Address on File | | | | |
| Becker, Phoebe Joanne | Address on File | | | | |
| Becker, Rhiana Star | Address on File | | | | |
| Becker, Samantha | Address on File | | | | |
| Becker, Sarah Maureen | Address on File | | | | |
| Becker, Stacey Harris | Address on File | | | | |
| Becker, Summer Lynn | Address on File | | | | |
| Becker-Barclay, Lynn L | Address on File | | | | |
| Beckford, Barrington George | Address on File | | | | |
| Beckh, William | Address on File | | | | |
| Beckles, Joelle | Address on File | | | | |
| Beckman, Paul | Address on File | | | | |
| Beckner, Justin Matthew | Address on File | | | | |
| Becktemba, Nyasha | Address on File | | | | |
| Beckvermit, Ian M | Address on File | | | | |
| Beckwith, Amanda | Address on File | | | | |
| Beckwith, Briana Lynn | Address on File | | | | |
| Beckwith, Henry Jerome | Address on File | | | | |
| Beckwith, Mikhala | Address on File | | | | |
| Becvar, Lance | Address on File | | | | |
| Bedania, Jennifer Velasco | Address on File | | | | |
| Bedard, Kevin Michael | Address on File | | | | |
| Beddow, John A | Address on File | | | | |
| Bedenbaugh II, Bennie Edward | Address on File | | | | |
| Bedeur, Bernard L | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| BEDFORD FIRE DEPARTMENT | ATTN: KIRT WHITE, 1816 BEDFORD ROAD | BEDFORD | TX | 76021 | |
| BEDFORD FIRE DEPARTMENT | 1816 BEDFORD ROAD | BEDFORD | TX | 76021 | |
| BEDFORD POLICE DEPARTMENT | RECORDS DIVISION, 2121 L DON DODSON DR | BEDFORD | TX | 76021 | |
| BEDFORD POLICE DEPARTMENT | 2121 L DON DODSON DR | BEDFORD | TX | 76021 | |
| Bednar, Denise K | Address on File | | | | |
| Bednarski, Shirley Abad | Address on File | | | | |
| Bednarz, Jennifer | Address on File | | | | |
| Bedo, Jorden Joseph | Address on File | | | | |
| Bedoy, Carmen A | Address on File | | | | |
| Bedoy, Cristina Lisette | Address on File | | | | |
| Bedoy, Hortencia | Address on File | | | | |
| Bedoya, Luzelena | Address on File | | | | |
| Beebe, Gracie Lou | Address on File | | | | |
| Beebe, Joshua David | Address on File | | | | |
| Beebe, Taylor Anne | Address on File | | | | |
| Beeby, Christopher McKay | Address on File | | | | |
| Beecher, Sara | Address on File | | | | |
| Beegen, Jason A | Address on File | | | | |
| Beeghly, Lauren | Address on File | | | | |
| Beegles, Roxi R | Address on File | | | | |
| Beekman, Daniel Emmett | Address on File | | | | |
| Beekman, Scott Tyler | Address on File | | | | |
| Beemer, Mariana Olivia | Address on File | | | | |
| Beene, Cassandra Roxann | Address on File | | | | |
| Beers, Debbie J | Address on File | | | | |
| Beery, Bruce E | Address on File | | | | |
| Beeskau, Katherine Anne | Address on File | | | | |
| Beeson, Jeffrey Austin | Address on File | | | | |
| Beffano, John Joesph | Address on File | | | | |
| Begazo, Daniel | Address on File | | | | |
| Begazo, William | Address on File | | | | |
| Beggs, Melissa Kate | Address on File | | | | |
| Begin, Genevieve Merie | Address on File | | | | |
| Begley, Jason | Address on File | | | | |
| Begnal, Austin | Address on File | | | | |
| Beguilla, Shayanne Ediberto | Address on File | | | | |
| Behdad, Azita | Address on File | | | | |
| Behjou, Sepehr | Address on File | | | | |
| Behm, Nancy Thome | Address on File | | | | |
| Behnawa, Naheed M | Address on File | | | | |
| Behnke, Bryan Edward | Address on File | | | | |
| Behr, Jamie Michelle | Address on File | | | | |
| Behr, Langston | Address on File | | | | |
| Behre-Collier, Alexandra D | Address on File | | | | |
| Behrends, Heather Michelle | Address on File | | | | |
| Behrendt, Stephanie Lee | Address on File | | | | |
| Behrens, Bradley Lamont | Address on File | | | | |
| BEHRENS, KERI Joan | Address on File | | | | |
| Behrens, Laura Rebecca | Address on File | | | | |
| Behymer, Zetana | Address on File | | | | |
| Beight, Cannon Austin | Address on File | | | | |
| Beight, Rene Alison | Address on File | | | | |
| Beil, Penelope Jane | Address on File | | | | |
| BEILINSON ADVISORY GROUP | 718 NORTH CRESCENT DR. | BEVERLY HILLS | CA | 90210 | |
| Beilinson, Marc | Address on File | | | | |
| Beintker, Katalina | Address on File | | | | |
| Beitler, Tracie Ann | Address on File | | | | |
| Bejarano, Rosio Marlene | Address on File | | | | |
| Bekele, Eskedar | Address on File | | | | |
| Bekhalo, Alexander Vladimirovich | Address on File | | | | |
| Bekhit, Sameh | 15123 Brookhurst St | Westminster | CA | 92683 | |
| Bekker Avshalom, Shulamit | Address on File | | | | |
| Bektesevic, Enesa | Address on File | | | | |
| Belangue, Janell Rosalyne | Address on File | | | | |
| Belcher, Laura Kathryn | Address on File | | | | |
| Belcher, Stephen Mark | Address on File | | | | |
| Belden, Kyndra Joy | Address on File | | | | |
| Belen, Honey | Address on File | | | | |
| Belen, Virgil | Address on File | | | | |
| BELEN, WILLIAM JOSE | Address on File | | | | |
| Beleno, Genely Biares | Address on File | | | | |
| Belfekih, Bader | Address on File | | | | |
| BELFOR PROPERTY RESTORATION | ATTN: DREW CHAMBERLAIN OR CHUCK CRISMON, 99-833 IWAENA ST | AIEA | HI | 96701 | |
| Belgrave, Kerenza | Address on File | | | | |
| Belhumeur, Mackenzy | Address on File | | | | |
| Belinsky, Anastasia Rose | Address on File | | | | |
| Belisario, Symphony | Address on File | | | | |
| Beliveau, Michael | Address on File | | | | |
| Belizario, Joey | Address on File | | | | |
| Belizario, Richelle Denise | Address on File | | | | |
| Belk, Robert Charles | Address on File | | | | |
| Belknap, Marcus Charles | Address on File | | | | |
| BELL MCANDREWS & HILTACHK LLP | 455 CAPITOL MALL, SUITE 600 | SACRAMENTO | CA | 95814 | |
| Bell, Ajhana Monica | Address on File | | | | |
| Bell, Anthony Nicholas | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Bell, Ayako Vanessa | Address on File | | | | |
| Bell, BarTanya Ebony | Address on File | | | | |
| Bell, Brandon | Address on File | | | | |
| Bell, Briell Michaela | Address on File | | | | |
| Bell, Brittani | Address on File | | | | |
| Bell, Candice Emaya | Address on File | | | | |
| Bell, Charla Ann | Address on File | | | | |
| Bell, Cl C | Address on File | | | | |
| Bell, Cliff James | Address on File | | | | |
| Bell, Corinne Irene | Address on File | | | | |
| Bell, Cortney M | Address on File | | | | |
| Bell, Daniel Mark | Address on File | | | | |
| Bell, Demetri | Address on File | | | | |
| Bell, Desiree | Address on File | | | | |
| Bell, Douglas N | Address on File | | | | |
| Bell, Elijah Nathan | Address on File | | | | |
| Bell, Ellyn | Address on File | | | | |
| Bell, Eric | Address on File | | | | |
| Bell, Francesca | Address on File | | | | |
| Bell, Gavin Ryan | Address on File | | | | |
| Bell, Hayley Siobhan | Address on File | | | | |
| Bell, James Patrick | Address on File | | | | |
| BELL, JEANETTE | 4650 AVENIDA DEL ESTE | YORBA LINDA | CA | 928863005 | |
| Bell, Jeanette Carol | Address on File | | | | |
| Bell, Johnny | Address on File | | | | |
| Bell, Jonathan | Address on File | | | | |
| Bell, Kaylee Bo | Address on File | | | | |
| Bell, Kery | Address on File | | | | |
| Bell, Laura Lonya | Address on File | | | | |
| Bell, Lisa L | Address on File | | | | |
| Bell, Makala Anastasia | Address on File | | | | |
| Bell, Marcellous Antonio | Address on File | | | | |
| Bell, Marcus Renard | Address on File | | | | |
| Bell, Marcus Rodney | Address on File | | | | |
| Bell, Michael Michael Bell | Address on File | | | | |
| Bell, Michele A | Address on File | | | | |
| Bell, Monique | Address on File | | | | |
| Bell, Natalie Brier | Address on File | | | | |
| Bell, Nicholas Bradley | Address on File | | | | |
| Bell, Nina | Address on File | | | | |
| Bell, Ote | Bash & Polyachenko, PC , 7231 San Monica Blvd. | Los Angeles | CA | 90046 | |
| Bell, Ote | 2532 HAUSER ST. #1 | Los Angeles | CA | 90016 | |
| Bell, Patricia | Address on File | | | | |
| Bell, Peter Browning | Address on File | | | | |
| Bell, Robert Joseph | Address on File | | | | |
| Bell, Russell Laurence | Address on File | | | | |
| Bell, Ryan | Address on File | | | | |
| Bell, Sara | Address on File | | | | |
| Bell, Stedman Harold | Address on File | | | | |
| Bell, Tatyana | Address on File | | | | |
| Bell, Thomas Millord | Address on File | | | | |
| Bell, Tydon | Address on File | | | | |
| Bell, Tyell Latray | Address on File | | | | |
| Bell, Veronica | Address on File | | | | |
| Bella, Alina | Address on File | | | | |
| Bellah, Harriet | Address on File | | | | |
| Bellamy, Derek | Address on File | | | | |
| Bellamy, Devon | Address on File | | | | |
| Bellamy, Tazia Alexa | Address on File | | | | |
| Bellando, Jaron Jaron Bellando | Address on File | | | | |
| Bellani, Robert Wayne | Address on File | | | | |
| Bellanton, Matthew | Address on File | | | | |
| Bellard, Ashley Marie | Address on File | | | | |
| Bellard, Kevin James | Address on File | | | | |
| Bellard, Raven | Address on File | | | | |
| Belle, Aaron Emmauel | Address on File | | | | |
| Belle, Ashley | Address on File | | | | |
| Belle, Trystan Ravir | Address on File | | | | |
| Bellenfant, Trevor Kevin | Address on File | | | | |
| Beller, Faith Marie | Address on File | | | | |
| Belleville, Angela Susan | Address on File | | | | |
| BELLEVUE CHIROPRACTIC ASSOCIATES | 14575 BEL-RED RD, # 100 | BELLEVUE | WA | 98007 | |
| BELLEVUE PACIFIC LLC | C/O JSH PROPERTIES INC 10655 NE 4TH STREET, | BELLEVUE | WA | 98004 | |
| Bellevue Pacific, LLC | c/o JSH Properties, Inc., 10655 NE 4th Street, Suite 901 | Bellevue | WA | 98004 | |
| Bellew, Vanessa Sue | Address on File | | | | |
| belleza, kristian Ralph | Address on File | | | | |
| Bellinder, Julie Michelle | Address on File | | | | |
| Bellinger, Abbie L | Address on File | | | | |
| Bellini, Michael | Address on File | | | | |
| Bellisle, Jayde Nichelle | Address on File | | | | |
| Bello, Elena | Address on File | | | | |
| Bello, Maryam Olutope | Address on File | | | | |
| Bellomy, Daniel | Address on File | | | | |
| Belloni Urso, Paolo | Address on File | | | | |
| Bellosi, Nicholas Michael | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Belloso, Juan | Address on File | | | | |
| Belloso, Moises | Address on File | | | | |
| Belloti, Maria Ang lica | Address on File | | | | |
| Bellows, Marshall Thomas | Address on File | | | | |
| Bellucco, Ernestina Laura | Address on File | | | | |
| Belluomini, Krystal Leann | Address on File | | | | |
| Belluomo, Natalia | Address on File | | | | |
| Belman Romero, Luis Raul | Address on File | | | | |
| BELMAR COMMERCIAL OWNER L P | ATTN: LARY HERKAL, LOCKBOX SERVICES 912904, MAC C7301-L25 | DENVER | CO | 80274 | |
| Belmar Shopping Center | Attention: General Manager, 464 Teller Street | Lakewood | CO | 80226 | |
| Belmonte, Monica | Address on File | | | | |
| Belovsky, Casey B | Address on File | | | | |
| Below, Brittanni Millissent | Address on File | | | | |
| Belozerova, Taissia | Address on File | | | | |
| Belpedio, Jacob | Address on File | | | | |
| Belshe, Lin | Address on File | | | | |
| Belshe, Ty Andrew | Address on File | | | | |
| Belsher, Cory | Address on File | | | | |
| Belson, Myla Lavette | Address on File | | | | |
| Belt II, Eric | Address on File | | | | |
| Belt, Brittany | Address on File | | | | |
| Belt, Regina | Address on File | | | | |
| Belton, Adriane Charmaine | Address on File | | | | |
| Belton, Jerry Lee | Address on File | | | | |
| Beltram, Douglas Keith | Address on File | | | | |
| Beltran Gonzalez, Monica Sareth | Address on File | | | | |
| Beltran, Almaquio | Address on File | | | | |
| Beltran, Christian Andres | Address on File | | | | |
| Beltran, Enrique | Address on File | | | | |
| Beltran, Gaberiel | Address on File | | | | |
| Beltran, Heather Renee | Address on File | | | | |
| Beltran, Katherine A | Address on File | | | | |
| Beltran, Silvestre | Address on File | | | | |
| Beltran, Tyler Miguel | Address on File | | | | |
| Beltran-Lopez, Diana | Address on File | | | | |
| Beltz, Sabrina Joy | Address on File | | | | |
| Belusar, Maria Gabriela | Address on File | | | | |
| Belveal, Kaitlin Dawn | Address on File | | | | |
| Belveal-Thompson, Jeremiah Elijah | Address on File | | | | |
| Belville, Arthur V | Address on File | | | | |
| Belville, Jeanie K | Address on File | | | | |
| Belvin, Sarah Elizabeth | Address on File | | | | |
| Belyamani, Mona | Address on File | | | | |
| Bembynista, Christopher Stephen | Address on File | | | | |
| Bement, Brenda Kay | Address on File | | | | |
| Bement, Wayne Russeell | Address on File | | | | |
| Bemke, Julia | Address on File | | | | |
| Bemrose, Nicholas James | Address on File | | | | |
| BEN A TRAINER | 26165 RINCONADA DRIVE | CARMEL VALLEY | CA | 93924 | |
| Ben Ben, Bruce Daniel | Address on File | | | | |
| Ben, Jasmine | Address on File | | | | |
| Benabe, Jacqueline | Address on File | | | | |
| Benalla, Khalid | Address on File | | | | |
| Benalla, Mehdi | Address on File | | | | |
| Benard, Jasmin | Address on File | | | | |
| Benasa, Nicole | Address on File | | | | |
| Benavente, Andrea Elaine | Address on File | | | | |
| Benavente, Justen David | Address on File | | | | |
| Benavente, Randy | Address on File | | | | |
| Benavides, Alec William | Address on File | | | | |
| Benavides, Alexander | Address on File | | | | |
| Benavides, Berto | Address on File | | | | |
| Benavides, Bryan Jose | Address on File | | | | |
| Benavides, John | Address on File | | | | |
| Benavides, Juanita R | Address on File | | | | |
| Benavides, Monica Violeta | Address on File | | | | |
| Benavides, Tabitah Renea | Address on File | | | | |
| Benavidez, Anna Marie | Address on File | | | | |
| Benavidez, Kyla Ann | Address on File | | | | |
| Benavidez, Ottie J | Address on File | | | | |
| Benavidez, Ralph Anthony | Address on File | | | | |
| Benbaruk, David | Address on File | | | | |
| Bencriscutto, Thanh Lam | Address on File | | | | |
| Bendana, Karla Vanessa | Address on File | | | | |
| Bendana-Flores, Fabiola Soledad | Address on File | | | | |
| Bender, Bailey Dawn | Address on File | | | | |
| Bender, Jesse | Address on File | | | | |
| Bender, Tracy M | Address on File | | | | |
| Bendijo, Vanessa Nicole | Address on File | | | | |
| Bendrick, Tyler | Address on File | | | | |
| Bends, Jordan | Address on File | | | | |
| Benedetti, Emanuel | Address on File | | | | |
| Benedetti, Morgan Foster | Address on File | | | | |
| Benedetti, Angie Bianca | Address on File | | | | |
| Benedicto, Philip Anthony | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Benedict-Philipp, Elliot | Address on File | | | | |
| Benedik, Jamie Michelle | Address on File | | | | |
| Benefield, Chanel | Address on File | | | | |
| Benefield, Christopher | Address on File | | | | |
| Benefield, Julianna Jane | Address on File | | | | |
| Benefield, Summer Joi | Address on File | | | | |
| Ben-Efraim, Yael | Address on File | | | | |
| Beneke, Caleb | Address on File | | | | |
| BENEPLACE INC | ATTN: Ryan Skelley, P.O. Box 203550 | Austin | TX | 78720 | |
| Benes, Kyle Bradley | Address on File | | | | |
| Benes, Lavin | Address on File | | | | |
| Benevidez, Kyle T | Address on File | | | | |
| Benfatti, Joseph antonio sebastian | Address on File | | | | |
| Benford, Alyssa | Address on File | | | | |
| Benford, Devin | Address on File | | | | |
| Bengoechea, Adriana | Address on File | | | | |
| Bengtson, Theresa De Biasi | Address on File | | | | |
| Benham, Derek Lee | Address on File | | | | |
| Benham, Kristie Lyn | Address on File | | | | |
| Benini, Marcella Renee | Address on File | | | | |
| Benintendi, Daniel Wade | Address on File | | | | |
| Benioni, Tama-Christian Manarangi Wilcox | Address on File | | | | |
| Benipayo, Anthony | Address on File | | | | |
| Benitez, Aaron | Address on File | | | | |
| Benitez, Ana Lilia | Address on File | | | | |
| Benitez, Arelys Maria | Address on File | | | | |
| BENITEZ, CLAUDIA | Address on File | | | | |
| Benitez, Claudia Lizeth | Address on File | | | | |
| Benitez, Daniel | Address on File | | | | |
| Benitez, Dany Rafael | Address on File | | | | |
| Benitez, Deanna | Address on File | | | | |
| Benitez, Delfina | Address on File | | | | |
| Benitez, Denis | Address on File | | | | |
| Benitez, Elaine Brunilda | Address on File | | | | |
| Benitez, Gustavo | Address on File | | | | |
| Benitez, Karina Jasmine | Address on File | | | | |
| Benitez, Kristina | Address on File | | | | |
| Benitez, Lisa M | Address on File | | | | |
| Benitez, Martha Alicia | Address on File | | | | |
| Benitez, Yajaira | Address on File | | | | |
| Benitez, Yare Liz | Address on File | | | | |
| Benitez-Flores, Christian Nicholas | Address on File | | | | |
| Benito, Briana | Address on File | | | | |
| Benitz, Gary Alan | Address on File | | | | |
| Beniwal, Akash | Address on File | | | | |
| BENJAMIN BRUCE BEARDEN | 314 ARMSTRONG DRIVE | PLACENTIA | CA | 92870 | |
| BENJAMYN PEDERSON JR | ATTN: BENJAMIN PEDERSON JR, 13436 BRAD ST | MORENO VALLEY | CA | 92555 | |
| Benjamin, Adam | Address on File | | | | |
| Benjamin, Alexis | Address on File | | | | |
| Benjamin, Curtis Jeffrey | Address on File | | | | |
| Benjamin, Darnell | Address on File | | | | |
| Benjamin, Franklin | Address on File | | | | |
| Benjamin, Jarrel Earl | Address on File | | | | |
| Benjamin, Karolin | Address on File | | | | |
| Benjamin, Keyetta Vanessa | Address on File | | | | |
| Benjamin, Kurt Pierre- Henri | Address on File | | | | |
| Benjamin, Michael | Address on File | | | | |
| Benjamin, Miriam Esther | Address on File | | | | |
| Benjamin, Paige Lee | Address on File | | | | |
| Benjamin, Paul | Address on File | | | | |
| Benjamin, Richard Irving | Address on File | | | | |
| Benjumea, Juan | Address on File | | | | |
| Benken, Carolyn Elizabeth | Address on File | | | | |
| Benmbarek, Issam | Address on File | | | | |
| Benner, Dana Kay | Address on File | | | | |
| Benner, Grant Robert | Address on File | | | | |
| Benner, Michael | Address on File | | | | |
| Benner, Michael Edward | Address on File | | | | |
| Bennett, Braeden Scott | Address on File | | | | |
| Bennett, Brandyn Stewart | Address on File | | | | |
| Bennett, Brian Clark | Address on File | | | | |
| Bennett, Brice Alan | Address on File | | | | |
| Bennett, Brittany | Address on File | | | | |
| Bennett, Caitlin | Address on File | | | | |
| Bennett, Christine K | Address on File | | | | |
| Bennett, Clint Lynn | Address on File | | | | |
| Bennett, Damon ray | Address on File | | | | |
| Bennett, Daniel Robert | Address on File | | | | |
| Bennett, David J | Address on File | | | | |
| Bennett, Jaleal Honore | Address on File | | | | |
| Bennett, Jeannetter Alberta | Address on File | | | | |
| Bennett, Jenna Lynn | Address on File | | | | |
| Bennett, Jennifer Dianne | Address on File | | | | |
| Bennett, Jennifer Joyce | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Bennett, Jody Foy | Address on File | | | | |
| Bennett, Joel Patrick | Address on File | | | | |
| Bennett, Joshua Paul | Address on File | | | | |
| Bennett, Kaitlin Marie | Address on File | | | | |
| Bennett, Kelli Christine | Address on File | | | | |
| Bennett, Lauren Danielle | Address on File | | | | |
| Bennett, Leevon | Parker Stanbury , 444 South Flower Street, 19th Floor | Los Angeles | CA | 90071 | |
| Bennett, Leevon | 111 Sawyer St | Vallejo | CA | 94589 | |
| Bennett, Linden Patrick | Address on File | | | | |
| Bennett, Lynwood Lee | Address on File | | | | |
| Bennett, Makaila | Address on File | | | | |
| Bennett, Malcolm | Address on File | | | | |
| Bennett, Matthew Leokane Suficiencia | Address on File | | | | |
| Bennett, Melissa Elizabeth | Address on File | | | | |
| Bennett, Molly Odell | Address on File | | | | |
| Bennett, Natasha Kathryn | Address on File | | | | |
| Bennett, Nathan | Address on File | | | | |
| Bennett, Octavia | Address on File | | | | |
| Bennett, Peter Frederic | Address on File | | | | |
| Bennett, Reginald | Address on File | | | | |
| Bennett, Ryan Dale | Address on File | | | | |
| Bennett, Saqoya M. | Address on File | | | | |
| Bennett, Tarik Akeel | Address on File | | | | |
| Bennett, Taylor Christian | Address on File | | | | |
| Bennett, Tiffany Shenee | Address on File | | | | |
| Bennett, Tyler Derek Alexander | Address on File | | | | |
| Bennett, Tyron | Address on File | | | | |
| Bennett-Elzea, Alexis Lea | Address on File | | | | |
| Benoit, Alfonso | Address on File | | | | |
| Benoit, Daniel Quintin | Address on File | | | | |
| Benoit, Sarth | Address on File | | | | |
| Benoit, Tabitha Ruth | Address on File | | | | |
| benomran, Aysha | Address on File | | | | |
| Benoni, Camilla | Address on File | | | | |
| Benosa, Lordale Cabungcal | Address on File | | | | |
| Benscoter, Brandi | Address on File | | | | |
| Benson, Alexander James | Address on File | | | | |
| Benson, Alyssa Isabelle | Address on File | | | | |
| Benson, Carter | Address on File | | | | |
| Benson, Cathy | Address on File | | | | |
| Benson, Cathy Lee | Address on File | | | | |
| Benson, Glenn | Address on File | | | | |
| Benson, Jack Robert | Address on File | | | | |
| Benson, Kristalyn | Address on File | | | | |
| Benson, Lorynda | Address on File | | | | |
| Benson, Richard Mago | Address on File | | | | |
| Benson, Velkeishia | Address on File | | | | |
| Benstead, Taylor Daun | Address on File | | | | |
| BENSUSSEN DEUTSCH & ASSOCIATES LLC | ATTN: MARIE FUKUTOMI, PO BOX 31001-2214 | PASADENA | CA | 91110-2214 | |
| Bent, Pamela Christine | Address on File | | | | |
| Bentley, Faith Renae | Address on File | | | | |
| Bentley, Gabriel Damron | Address on File | | | | |
| Bentley, Raymond James | Address on File | | | | |
| Bentley, Susan K | Address on File | | | | |
| Bento, Louis | Address on File | | | | |
| Benton, Bradley Wayne | Address on File | | | | |
| Benton, Clayton Wayne | Address on File | | | | |
| Benton, Elizabeth Ashley | Address on File | | | | |
| Benton, Raven | Address on File | | | | |
| Benton, Sara Elizabeth | Address on File | | | | |
| Benveniste, Connor James | Address on File | | | | |
| Benyamin, Monica E | Address on File | | | | |
| Benz, Lydie | Address on File | | | | |
| Benzeleski, Ashley Nichole | Address on File | | | | |
| Benzon, Jamie | Address on File | | | | |
| Beohler, Anna Marie | Address on File | | | | |
| Bequette, Michael David | Address on File | | | | |
| Beranek, Nicholas | Address on File | | | | |
| Berardino, Leilanie bianca | Address on File | | | | |
| Berban, Jessica Marylin | Address on File | | | | |
| Berber, John | Address on File | | | | |
| Berbey, Cheyenne Christine | Address on File | | | | |
| Berdan, Belinda Raquel | Address on File | | | | |
| Berdanier, Jonathan | Address on File | | | | |
| Berdeja, Enoc A | Address on File | | | | |
| Berend, Lauren Elizabeth | Address on File | | | | |
| Berens, Erika Marie | Address on File | | | | |
| Berentsen, Joseph Stelson | Address on File | | | | |
| Beresford, Kenneth Alexander | Address on File | | | | |
| Berezay, Kyler Thomas | Address on File | | | | |
| Berg, Carol Ann | Address on File | | | | |
| Berg, Darlene Renee | Address on File | | | | |
| Berg, Michael Christopher | Address on File | | | | |
| Berg, Sean Patrick | Address on File | | | | |
| Berg, Stephen P | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Bergenthal, Landon Dubeau | Address on File | | | | |
| Berger, Desean Leneil | Address on File | | | | |
| Berger, Joshua | Address on File | | | | |
| Berger, Kristen Taylor | Address on File | | | | |
| Berger, Lauren Michele | Address on File | | | | |
| Berger, Michael Evan | Address on File | | | | |
| Berger, Sean | Address on File | | | | |
| Bergerson, Eric Thomas | Address on File | | | | |
| Bergerson, Trent Robert | Address on File | | | | |
| Bergeson, Jennifer Kelly | Address on File | | | | |
| Bergeson, Kylie Jae | Address on File | | | | |
| Bergh, Jesse | Address on File | | | | |
| Bergholm, Carl Joseph | Address on File | | | | |
| Bergholtz, Christian Brock | Address on File | | | | |
| Berglund, Blair Tyler | Address on File | | | | |
| Berglund, Monica C | Address on File | | | | |
| Bergman, Lacy Caroline | Address on File | | | | |
| Bergmann, Angela Jo | Address on File | | | | |
| Bergmann, Michelle Lauren | Address on File | | | | |
| Bergren, Ashley Suzanne | Address on File | | | | |
| Bergstein, Judy Ma | Address on File | | | | |
| Bergstrom, Bo | Address on File | | | | |
| Berhane, Winta Tsegai | Address on File | | | | |
| Berhane-Aokuso, Alexia Malani | Address on File | | | | |
| Berhe, Rosa Yemane | Address on File | | | | |
| Beriones, Stephanie K | Address on File | | | | |
| Berisha, Alexa Marie | Address on File | | | | |
| Berisha, Berat | Address on File | | | | |
| Berk, Adam Joseph | Address on File | | | | |
| BERKADIA COMMERCIAL MORTGAGE LLC | 521 FIFTH AVENUE, 20TH FLOOR | NEW YORK | NY | 10175 | |
| Berkau, Daniel | Address on File | | | | |
| Berkley Insurance Company | 475 Steamboat Road | Greenwich | CT | 06830 | |
| Berkley, Katherine Cecilia | Address on File | | | | |
| Berkley, Susan | Address on File | | | | |
| Berkovitz, Staci Lynn | Address on File | | | | |
| Berkowitz, Janet Lynn | Address on File | | | | |
| Berkowitz, Michael | Address on File | | | | |
| Berkowitz, Robin Elisa | Address on File | | | | |
| Berkoz, Serdar | Address on File | | | | |
| Berktold, Veronica | Address on File | | | | |
| Berland, Jeffrey | Address on File | | | | |
| Berlin, Adrian | Address on File | | | | |
| berlin, Dona | Address on File | | | | |
| Berlin, Emily | Address on File | | | | |
| Berlin, Illiah Jay | Address on File | | | | |
| Berman, Aidan James | Address on File | | | | |
| Berman, Eugene | Address on File | | | | |
| Berman, Jori Rose | Address on File | | | | |
| Berman, Joshua Russell | Address on File | | | | |
| Berman, Peter Marc | Address on File | | | | |
| Bermudes, Taylor Nicole | Address on File | | | | |
| Bermudez Lara, Janelly Josephine | Address on File | | | | |
| Bermudez, Alex Eduardo | Address on File | | | | |
| Bermudez, Erika | Address on File | | | | |
| Bermudez, Jamie C | Address on File | | | | |
| Bermudez, John Manuel | Address on File | | | | |
| Bermudez, Monica Guadalupe | Address on File | | | | |
| Bermudez, Shera May Salem | Address on File | | | | |
| Bermudez, Sheracquel | Address on File | | | | |
| Bermudez, Vanessa olivia | Address on File | | | | |
| Bermudez-Vega, Stephanie Jennifer | Address on File | | | | |
| Bernabe, Ezequiel | Address on File | | | | |
| Bernadotte, Jessica | Address on File | | | | |
| Bernal, Angela Kathi | Address on File | | | | |
| Bernal, Bryant | Address on File | | | | |
| Bernal, Daniel James | Address on File | | | | |
| Bernal, Eduardo Herrera | Address on File | | | | |
| Bernal, Elizabeth | Address on File | | | | |
| Bernal, Hector | Address on File | | | | |
| Bernal, Hector | Address on File | | | | |
| Bernal, Jorge Christopher | Address on File | | | | |
| Bernal, Joshue Josh | Address on File | | | | |
| Bernal, Nathan Patrick | Address on File | | | | |
| Bernal, Rexana | Address on File | | | | |
| Bernal, Stephen | Address on File | | | | |
| Bernales, Erin Tiffany | Address on File | | | | |
| Bernard, Carl | Address on File | | | | |
| Bernard, Derrick | Address on File | | | | |
| Bernard, Leslie Jazene | Address on File | | | | |
| Bernard, Michelle | Address on File | | | | |
| Bernardin, Reginald | Address on File | | | | |
| Bernardini, Maxwell Bruno | Address on File | | | | |
| Bernardino, Henry | Address on File | | | | |
| Bernardo, Jasmine | Address on File | | | | |
| Bernardo, Mark Anthony | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Bernardo, Rene Hazem | Address on File | | | | |
| Bernardo, Stacie Lynn | Address on File | | | | |
| Bernardo, Zachary | Address on File | | | | |
| Bernarte, Clarizel Salamat | Address on File | | | | |
| Bernarte, Kevin Christopher | Address on File | | | | |
| Bernas, Malyssa Nicole Salvador | Address on File | | | | |
| Berner III, Robert L | Address on File | | | | |
| Berner, Morgyn Dawn | Address on File | | | | |
| Bernhart, George Arthur | Address on File | | | | |
| Bernhoft, Paige Elizabeth | Address on File | | | | |
| Bernier, Maya Hedwig | Address on File | | | | |
| Bernreuter, Nancy Lee | Address on File | | | | |
| BERNSTEIN RESEARCH GROUP INC | ATTN: BETSY BERNSTEIN, 321 SOUND BEACH AVENUE | OLD GREENWICH | CT | 06870 | |
| Bernstein, Anisa Jamal | Address on File | | | | |
| Bernstein, Brandon | Address on File | | | | |
| Bernstein, Chaltu | Address on File | | | | |
| Bernstein, Mathew Phillip | Address on File | | | | |
| Berntsen, Scott Thomas | Address on File | | | | |
| Berntson, Christin | Address on File | | | | |
| Beronilla, Chris | Address on File | | | | |
| Berres, Jacob Thomas | Address on File | | | | |
| Berreth, Gizela F | Address on File | | | | |
| Berridge, Athena | Address on File | | | | |
| Berrien, Kevin Nathaniel | Address on File | | | | |
| Berrier, Joshua James | Address on File | | | | |
| Berrios Martinez, Bryan | Address on File | | | | |
| Berrios, Alexia | Address on File | | | | |
| Berrios, Angel Daniel | Address on File | | | | |
| Berrios, Austin Gerard | Address on File | | | | |
| Berrios, Briana Victoria | Address on File | | | | |
| Berrios, Catherine Jeanette | Address on File | | | | |
| Berrios, Elias Antonio | Address on File | | | | |
| Berrios, Jessica Brianna | Address on File | | | | |
| Berrios, Kenneth | Address on File | | | | |
| Berrocal, Norelly | Address on File | | | | |
| Berrocal-Buckman, Sandra | Address on File | | | | |
| Berru, Iris | Address on File | | | | |
| Berruz, Jackelyn Linda | Address on File | | | | |
| Berry, Aarika Mae | Address on File | | | | |
| Berry, Angela | Address on File | | | | |
| Berry, Cathy Lynn | Address on File | | | | |
| Berry, Chase | Address on File | | | | |
| Berry, Christine R | Address on File | | | | |
| Berry, Cruz Briggs | Address on File | | | | |
| Berry, Crystal Ann | Address on File | | | | |
| Berry, Deonna | Address on File | | | | |
| Berry, Dylan | Address on File | | | | |
| Berry, Elliott Lee | Address on File | | | | |
| berry, Hollan | Address on File | | | | |
| Berry, Israel Aliinui | Address on File | | | | |
| Berry, Jack Douglas | Address on File | | | | |
| Berry, Jennifer Anne | Address on File | | | | |
| Berry, Jermaine | Address on File | | | | |
| Berry, Joshua Anthony | Address on File | | | | |
| Berry, Julia | Address on File | | | | |
| BERRY, KAILYN NICOLE | Address on File | | | | |
| Berry, Kristin Malia | Address on File | | | | |
| Berry, Lakiesha M | Address on File | | | | |
| Berry, Lucas Edward | Address on File | | | | |
| Berry, Luke | Address on File | | | | |
| Berry, Maryann Luisa | Address on File | | | | |
| Berry, Meagan Marie | Address on File | | | | |
| Berry, Natalie | Address on File | | | | |
| Berry, Raven Symone | Address on File | | | | |
| Berry, Roy Samuel | Address on File | | | | |
| Berry, Shavonta Dametrice | Address on File | | | | |
| Berryman, Myles Taylor | Address on File | | | | |
| Berryman, Trevor | Address on File | | | | |
| Bersaas, Rachel Marie | Address on File | | | | |
| Bersabe, Dana Joyce | Address on File | | | | |
| Bersamin, Tyler | Address on File | | | | |
| Bertalan, Andrew Michael | Address on File | | | | |
| Berte, Danielle | Address on File | | | | |
| Bertelli, Claudia | Address on File | | | | |
| Bertero, Branden | Address on File | | | | |
| Berthel, Bradley Daniel | Address on File | | | | |
| Berthold, Zach Thomas | Address on File | | | | |
| Berticevich, Penni Muree | Address on File | | | | |
| Bertilus, Jean Kenzer | Address on File | | | | |
| Bertlow, Megan Nicole | Address on File | | | | |
| Berto, Joshua Cowan | Address on File | | | | |
| Bertoch, Jason Lee | Address on File | | | | |
| Bertok, Victoria Amanda | Address on File | | | | |
| Bertolino, Leonardo Antonnio | Address on File | | | | |
| Bertolotto, Tina | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Berton, Linda Laura | Address on File | | | | |
| Berton, Sonia | Address on File | | | | |
| Bertone, Bryan Robert | Address on File | | | | |
| Bertorini, Susana Alejandra | Address on File | | | | |
| Bertot, Jacqueline Christina | Address on File | | | | |
| Bertou, Jeanine | Address on File | | | | |
| Bertram, Noah | Address on File | | | | |
| Bertrand, Daniel Sage | Address on File | | | | |
| Bertsch, Benjamin Edward | Address on File | | | | |
| Beru, Kristy | Address on File | | | | |
| Berube, Bryan Paul | Address on File | | | | |
| Berube, Jenna Jacqueline | Address on File | | | | |
| Berube, Justice C | Address on File | | | | |
| Berumen, Adrian | Address on File | | | | |
| Berumen, Juan Antonio | Address on File | | | | |
| Berumen, Kayla Ruby | Address on File | | | | |
| Berzansky, Claire Marie | Address on File | | | | |
| Besaw, Casey Yvonne | Address on File | | | | |
| Besaw, Jamie A | Address on File | | | | |
| Beserra, Vincent Edward | Address on File | | | | |
| Beshir, Zoelfakar | Address on File | | | | |
| Besina, Mariza | Address on File | | | | |
| Bessire, Kim Zanchelli | Address on File | | | | |
| Bessisso, Mohssen | Address on File | | | | |
| Bessman, Sara Catherine | Address on File | | | | |
| Besso, Sandra Swann | Address on File | | | | |
| Besson, Jordan Taylor | Address on File | | | | |
| BEST ROOFING | ATTN: MATT HARRIS, 1600 NE 12TH TERRACE | FORT LAUDERDALE | FL | 33305 | |
| BEST VANDERLAAN & HARRINGTON | ATTN: JODI BRTVA, 1755 PARK STREET, SUITE 260 | NAPERVILLE | IL | 60563 | |
| Best, Kijana | Address on File | | | | |
| Best, Stephen Carnell | Address on File | | | | |
| Bestavros, Eric | Address on File | | | | |
| Besu, Tommy A | Address on File | | | | |
| Bet Zoomayeh, Anoiel | Address on File | | | | |
| Betancourt Bravo, Delia | Address on File | | | | |
| Betancourt, Brandon | Address on File | | | | |
| Betancourt, Erik | Address on File | | | | |
| Betancourt, Evarista | Address on File | | | | |
| Betancourt, Marc Christopher | Address on File | | | | |
| Betancourt, Simon Joseph | Address on File | | | | |
| Betancourt, Theresa Denise | Address on File | | | | |
| Betancourt, Veronica | Address on File | | | | |
| Betancurth, Vanessa Trinidad | Address on File | | | | |
| Betando, Ashley | Address on File | | | | |
| Betchart, Elizabeth Ann | Address on File | | | | |
| Betchart, Nicholas Tyler | Address on File | | | | |
| Bethea, Alisa M | Address on File | | | | |
| Bethea, Arielle | Address on File | | | | |
| Bethea, Breanna | Address on File | | | | |
| Bethea, James Wilbert | Address on File | | | | |
| Bethea, Levern | Address on File | | | | |
| Bethea, Tanya Kehaulani | Address on File | | | | |
| Bethke, Kelci | Address on File | | | | |
| Betrand, Buddasia Lenet | Address on File | | | | |
| Betsill, Teia Paris | Address on File | | | | |
| BETTER BUSINESS BUREAU SERVING SAN DIEGO | ORANGE AND IMPERIAL COUNTIES, 4747 VIEWRIDGE AVE | SAN DIEGO | CA | 92123 | |
| Betters, Daniel Morris | Address on File | | | | |
| Betthauser, Lisa M | Address on File | | | | |
| Bettinger, Lionel | Address on File | | | | |
| Bettis, James Edward | Address on File | | | | |
| Betton, Jarell | Address on File | | | | |
| Betts, Cheri Dawn | Address on File | | | | |
| Betts, Jeremy James | Address on File | | | | |
| Betts, Jordan Allen | Address on File | | | | |
| Betts, Robert Moses | Address on File | | | | |
| Betts-Herradora, Ricardo Isaac | Address on File | | | | |
| Betty Jean Louie III Limited Parnership | 667 Grant Ave. | San Francisco | CA | 94108 | |
| BETTY JEAN LOUIE III LIMITED PARTNERSHIP | 667 GRANT AVE | SAN FRANCISCO | CA | 94108 | |
| Betty, Ashley | Address on File | | | | |
| Betty, Lydell | Address on File | | | | |
| Beul, Brooke | Address on File | | | | |
| Beutler, Stefanie Michelle | Address on File | | | | |
| Bevel, Patricia Ann | Address on File | | | | |
| Beveridge, Bryony Jo | Address on File | | | | |
| Beveridge, Jordan | Address on File | | | | |
| Beveridge, William Barclay | Address on File | | | | |
| Beverley, Antione L | Address on File | | | | |
| BEVERLY APPEL | 1609 PEACH DALE CT | CONROE | TX | 77301 | |
| Beverly Jr, Kevin Dwayne | Address on File | | | | |
| Beverly, Steven | Address on File | | | | |
| Bevins, Jesse C | Address on File | | | | |
| Bewernick, Gennae | Address on File | | | | |
| Bey, Aquil Rahman | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Bey, Jasiyah S | Address on File | | | | |
| Beyah, AbdulNoor | Address on File | | | | |
| Beyene, Berhann | Address on File | | | | |
| Beyene, Yafet | Address on File | | | | |
| Beyer, Kristen | Address on File | | | | |
| Beyers, Candice Benadette | Address on File | | | | |
| Beyers, Walker | Address on File | | | | |
| Beynon, Chantel Jenae | Address on File | | | | |
| Beynon, Cherise | Address on File | | | | |
| Beynon, Henry Michael | Address on File | | | | |
| Bezanilla, Daniel Marcos | Address on File | | | | |
| Bezerra, Filipe Falcao | Address on File | | | | |
| Bezner, Kelsey Sue | Address on File | | | | |
| Bezrati, Sumaya | Address on File | | | | |
| Bhadasia, Anvi Dilipkumar | Address on File | | | | |
| Bhakta, Birankumar | Address on File | | | | |
| Bhakta, Kautuk Vipin | Address on File | | | | |
| Bhakta, Krishan | Address on File | | | | |
| Bhalodia, Raj P | Address on File | | | | |
| Bharth, Avinash | Address on File | | | | |
| Bhasu Piya, Aditya | Address on File | | | | |
| Bhat, Raakesh Ray | Address on File | | | | |
| Bhatt, Yachut Umeshchandra | Address on File | | | | |
| Bhatt, Yatrik B | Address on File | | | | |
| Bhatti, Adil I | Address on File | | | | |
| Bhatti, Moeen afzal | Address on File | | | | |
| Bhatti, Sehrish durrani | Address on File | | | | |
| | | | | | |
| BHF A CALIFORNIA LIMITED PARTNERSHIP | C/O TITUS PROPERTIES, LLC, 1748 W. KATELLA AVE., STE. 206 | ORANGE | CA | 92867 | |
| BHF, A California Limited Partnership | J Michael Moore / Titus Properties LLC, 1748 W. Katella Ave, Suite 206 | Orange | CA | 92867 | |
| Bhuiyan, Jazzmin | Address on File | | | | |
| Bhuiyan, Shaiela Islam | Address on File | | | | |
| Bhumnugkij, Tanaputt | Address on File | | | | |
| Bhutta, Christine Brickman | Address on File | | | | |
| Bi, Jason | Address on File | | | | |
| Bia, Shih | Address on File | | | | |
| Bialek, Cynthia Louise Dye | Address on File | | | | |
| Biamonte, Bostin Raymond | Address on File | | | | |
| Bianani, Denise | Address on File | | | | |
| Biancalana, Connie Lizette | Address on File | | | | |
| Bianchessi, Joe | Address on File | | | | |
| Bianculli, Greg R | Address on File | | | | |
| Bias, Ceeayra Renee | Address on File | | | | |
| Biazzo, Marisa Faye | Address on File | | | | |
| Bibbs, Ahmad R | Address on File | | | | |
| BIBBY FINANCIAL SERVICES MIDWEST INC | 14906 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| Bibi, Mosstafa Jamal | Address on File | | | | |
| Bibiano, Zorayda | Address on File | | | | |
| Bible, Meron L | Address on File | | | | |
| Bice, Robert | Address on File | | | | |
| Bichama, Carlos Fernando | Address on File | | | | |
| Bichard, Nathan Raymond | Address on File | | | | |
| Bickel, David L. | Address on File | | | | |
| Bickel, Madison Grace | Address on File | | | | |
| Bickel, Ryan Ty | Address on File | | | | |
| Bickell, Ariana Gabriella | Address on File | | | | |
| Bickle, William John | Address on File | | | | |
| Bicknell, Stephanie Grace | Address on File | | | | |
| Bidasha, Veena | Address on File | | | | |
| Biddle, Michelle | Address on File | | | | |
| Bidner, David Jae | Address on File | | | | |
| Bido, Soraya Carmen | Address on File | | | | |
| Bidot, Karina Marie | Address on File | | | | |
| Bidwell, Andrea Turley | Address on File | | | | |
| Bieber, Amanda Marie | Address on File | | | | |
| Bieda, Jessica Katarina | Address on File | | | | |
| Bielmann, Jesse Kainalu | Address on File | | | | |
| Bielza, Tiffany Sue Santiago | Address on File | | | | |
| Bien Aime Lexima, Judith M | Address on File | | | | |
| Bien-Aime, Nadine | Address on File | | | | |
| Bienvenu, Samantha Justine | Address on File | | | | |
| Bienvenue, Jessica | Address on File | | | | |
| Biera, Tatiana | Address on File | | | | |
| Bierman, Jeffrey Aaron | Address on File | | | | |
| Bierman, Kristina | Address on File | | | | |
| Bierwas, Gabriel George | Address on File | | | | |
| Biffle, Charles Clifton | Address on File | | | | |
| BIG Creekwood Commons LLC | c/o Copaken Brooks LLC, 1100 Walnut, Suite 2000 | Kansas City | MO | 64106 | |
| Bigbie, Ryan | Address on File | | | | |
| Bigby, Curtis | Address on File | | | | |
| Biggerstaff, Kimberly Ann | Address on File | | | | |
| Biggi, Luke Joseph | Address on File | | | | |
| Biggs, Brittany | Address on File | | | | |
| Biggs, Jeffrey Lee | Address on File | | | | |
| Biggs, Lane | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Biggs, Matthew Charles | Address on File | | | | |
| Bigley, Zechariah Seth | Address on File | | | | |
| Bigney, Brandon Connor | Address on File | | | | |
| Bihl, Jonathan Hanson | Address on File | | | | |
| Bijolle, Diane Irene | Address on File | | | | |
| Bila, Alex | Address on File | | | | |
| Bilancione, Rachael Lynn | Address on File | | | | |
| Bilbao, Kevin | Address on File | | | | |
| Bilbrew, Tasia | Address on File | | | | |
| Bilbrey, Madison Elaine | Address on File | | | | |
| Biles Jr, Roger Lee | Address on File | | | | |
| Bilin, Christie Johnson | Address on File | | | | |
| Bill, Ashley Nicole | Address on File | | | | |
| Billbe, Emily | Address on File | | | | |
| Billet, Isabella Teresa | Address on File | | | | |
| Billet, Lucinda Jane | Address on File | | | | |
| Billeter, Isabell Anna | Address on File | | | | |
| Billings, Emerald L | Address on File | | | | |
| Billings, Veronica Faith | Address on File | | | | |
| Billings, Whitney | Address on File | | | | |
| Billingsley, Carlie Ann | Address on File | | | | |
| Billingsley-Wolf, Cynthia Beth | Address on File | | | | |
| Billington, Fredrick Tyrone | Address on File | | | | |
| Billington, Megan Rose | Address on File | | | | |
| Billington, Wanda Jean | Address on File | | | | |
| Billman, Chandler Paul | Address on File | | | | |
| Billones, Emily Sola | Address on File | | | | |
| Bills, Gene Harold | Address on File | | | | |
| Bills, Kendra Nicole | Address on File | | | | |
| Billups, Ayanna Monet | Address on File | | | | |
| Billups, Taylor Ann | Address on File | | | | |
| Billups, William dewane | Address on File | | | | |
| Billy, Wyatt Ryon | Address on File | | | | |
| Bilomba, Magali | Address on File | | | | |
| Binder, Suzanne E | Address on File | | | | |
| Binder, William Bradley | Address on File | | | | |
| Binene, Jerus-Angelo | Address on File | | | | |
| Binford, Christopher | Address on File | | | | |
| Binford, Jack Morgan | Address on File | | | | |
| Bing, Michael | 2778 E Cresthill Ave | Centennial | CO | 80121 | |
| Bingham, Alonzo Jerome | Address on File | | | | |
| Bingham, Cameron Aleck | Address on File | | | | |
| Bingham, Clinton Leroy | Address on File | | | | |
| Bingham, Derek | Address on File | | | | |
| Bingham, Marcus Armon | Address on File | | | | |
| Bingham, Marcus Devaughn | Address on File | | | | |
| Bingham, Thomas Rory | Address on File | | | | |
| Bingo, Devon | Address on File | | | | |
| Bini, Elia Elpanovich | Address on File | | | | |
| Binns, Peggy Anwar | Address on File | | | | |
| Binotapa, Nikka Isabel | Address on File | | | | |
| BINSWANGER GLASS | ATTN: JIMMY HANCZOR, PO BOX 679331 | DALLAS | TX | 75267-9331 | |
| Binyamin, Rivka | Address on File | | | | |
| BIO RITMO ACADEMIA | ATTN: AV. PAULISTA 1294, 2 ANDAR | SÃO PAULO | SP | 01310000 | BRAZIL |
| BIO-ENGINEERED SUPPLEMENTS & NUTRITION | ATTN: PAUL LISIECKI, PO BOX 934667 | ATLANTA | GA | 31193-4667 | |
| BIONUTRITIONAL RESEARCH GROUP | ATTN: JENNIFER PERA, 6 MORGAN, SUITE 100 | IRVINE | CA | 92618 | |
| Biosse, Vladine Tchuda | Address on File | | | | |
| Birch, Christopher | Address on File | | | | |
| Birch, Debra Gandy | Address on File | | | | |
| Birch, Lisa Joy | Address on File | | | | |
| BIRCHFIELD, MERRY | 3210 SAWTELLE BLVD , # 109 | LOS ANGELES | CA | 900661607 | |
| Bird, Donna | Address on File | | | | |
| Bird, Susan | Address on File | | | | |
| Birdno, William David | Address on File | | | | |
| Birdsall, Carissa Lynn | Address on File | | | | |
| Birdsall, Jacob | Address on File | | | | |
| Birdsall, Joshua Steven | Address on File | | | | |
| Birdsell, Joshua Michael | Address on File | | | | |
| Birdsell, Stephanie Renee | Address on File | | | | |
| Birdsong, Kyle Dominique | Address on File | | | | |
| Birdwell, Brittany M | Address on File | | | | |
| Birenbaum, Lyla | Address on File | | | | |
| Birk, Marla Ann | Address on File | | | | |
| Birkhead, Linda Lee | Address on File | | | | |
| Birmingham, Susan Vivar | Address on File | | | | |
| Birns, Sarah Elaine | Address on File | | | | |
| Birrer, Sherrie Lynn | Address on File | | | | |
| BIRST INC | ATTN: JODI MALANDARAS, 45 FREMONT ST, 18TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| Birt, Jessica | Address on File | | | | |
| Biru, Bersabeh | Address on File | | | | |
| Biru, Bersabeh | Matern Law Group, PC, Arinda Ocampo, Legal Assistant, 1230 Rosecrans Ave., Ste. 200 | Manhattan Beach | CA | 90266 | |
| Bisaha, Andrew Joseph | Address on File | | | | |
| Bisarra, Jennalyn Kalena Pualani | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Biscaia, Valdimara | Address on File | | | | |
| Biscamp, Chelsea | Address on File | | | | |
| Biscamp, Marissa Dru | Address on File | | | | |
| Biscardi-Silver, Molly Margaret | Address on File | | | | |
| Bischel, Amy | Address on File | | | | |
| Bischer, Kyle | Address on File | | | | |
| Bischof, Beverly | Address on File | | | | |
| Bischoff, Brian G | Address on File | | | | |
| Biscoe, Brandon Leandre | Address on File | | | | |
| Bish, Conor Andrew | Address on File | | | | |
| Bish, Phillip Elliot | Address on File | | | | |
| Bishara, Sabrina | Address on File | | | | |
| Bishel, Frank | Address on File | | | | |
| Bishop, Amy | Address on File | | | | |
| Bishop, Ashley Nicole | Address on File | | | | |
| Bishop, Austin James | Address on File | | | | |
| Bishop, Charl'E | Address on File | | | | |
| Bishop, Clyde A. | Address on File | | | | |
| Bishop, David Glenn | Address on File | | | | |
| Bishop, Devin J | Address on File | | | | |
| Bishop, Marcus Samuel | Address on File | | | | |
| Bishop, Sierra | Address on File | | | | |
| Bishop, Star Shana | Address on File | | | | |
| Bishop, Taylor Whitney | Address on File | | | | |
| Bisono, Catherine | Address on File | | | | |
| Bispott, Kirsten | Address on File | | | | |
| Bissant, Robert | Address on File | | | | |
| Bissau, Soya Amahdi | Address on File | | | | |
| Bissing, Ronald Robert | Address on File | | | | |
| Bist, Victoria Mikael | Address on File | | | | |
| Bistany, Belle Renne | Address on File | | | | |
| Bitanga, Samantha Nichole | Address on File | | | | |
| Bitar, Emad George | Address on File | | | | |
| Bitar, Jack | Address on File | | | | |
| Bithell, Candice R | Address on File | | | | |
| Bither, Megan Elizabeth | Address on File | | | | |
| Bitner Jr, Samuel Carl | Address on File | | | | |
| Bitting, Wendyann Sharlene | Address on File | | | | |
| Bittinger, Heather Kristine | Address on File | | | | |
| Bittle, Chance Dennis | Address on File | | | | |
| Bittner, Austin | Address on File | | | | |
| Bivans, Sarah | Address on File | | | | |
| Bivens, Kathryn Louise | Address on File | | | | |
| Bivins, Patrick David | Address on File | | | | |
| Bixby, Gina | Address on File | | | | |
| Bixler, Courtney Kae | Address on File | | | | |
| Bizarro, Vanessa | Address on File | | | | |
| Bjelland, Sean Taiku | Address on File | | | | |
| Bjellquist-Ledger, Ryan Curtis | Address on File | | | | |
| Bjorgo, Taija Verneice | Address on File | | | | |
| Bjorgum, Joshua David | Address on File | | | | |
| Bjorklund, Melaina Kathleen | Address on File | | | | |
| Bjornsson, Darcy Grace | Address on File | | | | |
| BK 24HR LTD | ATTN: JASON LAX, ATTN: LUCY LANDERS, 3700 BUFFALO SPEEDWAY | HOUSTON | TX | 77098 | |
| BKM OFFICEWORKS | ATTN: ROZA LEE HELLER, 4780 EASTGATE MALL, SUITE 100 | SAN DIEGO | CA | 92121 | |
| BLACHER, JESSICA | TAYLOR AND RING, JOHN TAYLOR, 1230 ROSENCRANS AVENUE, SUITE 360 | MANHATTAN BEACH | CA | 90266 | |
| BLACHER, JESSICA | 650 PACIFIC STREET , #1 | SANTA MONICA | CA | 90405 | |
| BLACK CHERRY LLC | DEPT 101010-20560-210, P.O. BOX 532614 | ATLANTA | GA | 30353-2614 | |
| Black Cherry LLC | EVP Leasing | DDR Corp., 3300 Enterprise Parkway | Beachwood | OH | 44122 | |
| Black Cherry LLC | General Counsel | DDR Corp., 3300 Enterprise Parkway | Beachwood | OH | 44122 | |
| BLACK HILLS ENERGY | PO BOX 6001 | RAPID CITY | SD | 57709-6001 | |
| BLACK HILLS ENERGY | P.O. BOX 6006 | RAPID CITY | SD | 57709 | |
| BLACK HILLS INFORMATION SECURITY | ATTN: CJ COX, 21148 TWO BIT SPRINGS RD | STURGIS | SD | 57785 | |
| BLACK II, KENNETH | ATTORNEY AT LAW, RACHEL WRIGHT, 709 E ABRAM ST. | ARLINGTON | TX | 76010 | |
| BLACK II, KENNETH | 5 TREEWOOD CT | MANSFIELD | TX | 760635439 | |
| Black, Amanda | Address on File | | | | |
| Black, Amber | Address on File | | | | |
| Black, Andrew Thomas | Address on File | | | | |
| Black, Avery Brizette | Address on File | | | | |
| Black, Breanna | Address on File | | | | |
| Black, Christopher Isaiah | Address on File | | | | |
| black, cody | Address on File | | | | |
| Black, Derek J | Address on File | | | | |
| Black, Donna Kimberly | Address on File | | | | |
| Black, Erin Landvatter | Address on File | | | | |
| Black, Faith Nicole | Address on File | | | | |
| Black, Joseph Reynero | Address on File | | | | |
| Black, Justin William | Address on File | | | | |
| Black, Malik Kalil | Address on File | | | | |
| Black, Matthew Austin | Address on File | | | | |
| Black, Melanie Tifanny | Address on File | | | | |
| Black, Rayon Andre | Address on File | | | | |
| Black, Royal Aletheo | Address on File | | | | |
| Black, Shani Pualeilokelani | Address on File | | | | |
| Blackbird, Theresa Mary | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Blackburn Jr, De Jaun E | Address on File | | | | |
| Blackburn, Aaron Michael | Address on File | | | | |
| Blackburn, Aaron Paul | Address on File | | | | |
| Blackburn, Andrew Hardin | Address on File | | | | |
| Blackburn, Brianna Leigh | Address on File | | | | |
| Blackburn, Bryana Rachelle | Address on File | | | | |
| Blackburn, Lisa | Address on File | | | | |
| Blackburn, Steven Michael | Address on File | | | | |
| Blackburn, Taylor Shakae | Address on File | | | | |
| Blackburn, Terra | Address on File | | | | |
| BLACKFORD, BRIANA | 13901 BRENAN WAY | SANTA ANA | CA | 927052714 | |
| Blackford, Briana Lynn | Address on File | | | | |
| BLACKHAWK NETWORK INC | 6220 STONERIDGE MALL RD | PLEASANTON | CA | 94588 | |
| BLACKHEART ASSOCIATES LLC | ATTN: RAFAEL HARVEY, 1140 BROADWAY RM 501 | NEW YORK | NY | 10001 | |
| BLACKHEART CONSTRUCTION & CONSULTING CO | ATTN: DAVID HARVEY, 254 WEST 31ST STREET, 6TH FLOOR | NEW YORK | NY | 10001 | |
| Blacklock, Paige Emily | Address on File | | | | |
| Blackman, Gaell | Address on File | | | | |
| Blackman, Shamika Renee | Address on File | | | | |
| Blackmer, Stephanie M | Address on File | | | | |
| Blackmon, Dynasty Renee | Address on File | | | | |
| Blackmon, Inga Marie | Address on File | | | | |
| Blackmon, Jamel | Address on File | | | | |
| Blackmon, Leanna Amani | Address on File | | | | |
| Blackmon, Randall Smooth | Address on File | | | | |
| Blackmon, Tamia | Address on File | | | | |
| Blackmore, Kayla Lee | Address on File | | | | |
| Blackmore, Stephanie Denise | Address on File | | | | |
| Blackston Jr., Lamont Kareen | Address on File | | | | |
| Blackston, Leo | Address on File | | | | |
| Blackstone, Alexandra Marie | Address on File | | | | |
| Blackwell, Grace Marie | Address on File | | | | |
| Blackwell, Haley M | Address on File | | | | |
| Blackwell, Marcus Irving | Address on File | | | | |
| Blackwell, William | Address on File | | | | |
| Blackwell, William Michael | Address on File | | | | |
| Blackwill, Ryan P | Address on File | | | | |
| Blackwood, Stephen A | Address on File | | | | |
| Blades, Wolfgang Elizabeth | Address on File | | | | |
| Blair, Akeallah | Address on File | | | | |
| Blair, Alberta Michelle | Address on File | | | | |
| Blair, Christina Michelle | Address on File | | | | |
| Blair, Gavin | Address on File | | | | |
| Blair, Harley Elizabeth | Address on File | | | | |
| Blair, Joanna Kanoe | Address on File | | | | |
| Blair, John Leslie | Address on File | | | | |
| Blair, Matthew Kevin | Address on File | | | | |
| Blair, Micheal | Address on File | | | | |
| Blair, Nathan Christopher | Address on File | | | | |
| Blair, Nicholas Van | Address on File | | | | |
| Blair, Shawn | Address on File | | | | |
| Blair, Steven Michael | Address on File | | | | |
| Blais, Cynthia | Address on File | | | | |
| Blaisdell, Curtis I | Address on File | | | | |
| Blaise, Nathanael | Address on File | | | | |
| Blaise, Wakinson | Address on File | | | | |
| Blaise, Whitney Ophellia | Address on File | | | | |
| Blaj, James Christopher | Address on File | | | | |
| Blakaller, Lilian | Address on File | | | | |
| BLAKE & AYAZ A LAW CORPORATION | 2107 N BROADWAY, SUITE 106 | SANTA ANA | CA | 92706 | |
| Blake III, Lincoln Lincoln | Address on File | | | | |
| BLAKE RICHARD CASSATA | 8020 SW BROOKRIDGE STREET, # N | PORTLAND | OR | 97225 | |
| Blake, Brittaney | Address on File | | | | |
| Blake, Charmaine | Address on File | | | | |
| Blake, Donnelly | Address on File | | | | |
| Blake, Jeff T | Address on File | | | | |
| Blake, Jessica Alejandra | Address on File | | | | |
| Blake, Jonathan | Address on File | | | | |
| Blake, Joseph Anthony | Address on File | | | | |
| Blake, Judith Alexandra | Address on File | | | | |
| Blake, Kathleen Mitsuko | Address on File | | | | |
| Blake, Michele Catherine | Address on File | | | | |
| Blake, Sharnita S | Address on File | | | | |
| Blake, Tyler Matthew | Address on File | | | | |
| Blake, Unique LaVelle | Address on File | | | | |
| Blake, William Henry | Address on File | | | | |
| Blakeborough, Rachelle Marie | Address on File | | | | |
| Blake-Cummings, Scott Alan | Address on File | | | | |
| Blakeley, Gregory Scott | Address on File | | | | |
| Blakemore, Deonte Arial | Address on File | | | | |
| Blakemore, Tiffany L | Address on File | | | | |
| Blakemore, Tracy C | Address on File | | | | |
| Blakeney, Susan L | Address on File | | | | |
| Blakley, Devon Montreal | Address on File | | | | |
| Blakley, Sandra J | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Blakney, Avanti Bolden | Address on File | | | | |
| Blanc, Brandy | Address on File | | | | |
| Blanch, Amber | Address on File | | | | |
| Blanch, Brittany | Address on File | | | | |
| Blanchard, Davina Abbygail | Address on File | | | | |
| Blanchard, Samuel L | Address on File | | | | |
| Blanchette, Michel | Address on File | | | | |
| Blanchette, Tyrone warren | Address on File | | | | |
| Blanchette, William David | Address on File | | | | |
| Blanco Armenta, Valerie Paola | Address on File | | | | |
| Blanco Plancarte, Karla Vianey | Address on File | | | | |
| Blanco Ramirez, Josefina | Address on File | | | | |
| Blanco, Adreanne L | Address on File | | | | |
| Blanco, Aidan Jose | Address on File | | | | |
| Blanco, Anjolie | Address on File | | | | |
| Blanco, Ashley | Address on File | | | | |
| Blanco, Brenda | Address on File | | | | |
| Blanco, Bryce | Address on File | | | | |
| Blanco, Ian Justin Abad | Address on File | | | | |
| Blanco, Ida | Address on File | | | | |
| Blanco, Josue | Address on File | | | | |
| Blanco, Kristian Tragora | Address on File | | | | |
| Blanco, Marcia B | Address on File | | | | |
| Blanco, Natalie Nicole | Address on File | | | | |
| Blanco, Ramon Luis | Address on File | | | | |
| Blanco, Samantha Lorice | Address on File | | | | |
| Blanco-Bustamante, Ingrid Monique | Address on File | | | | |
| Bland, Anthony B | Address on File | | | | |
| Bland, Brandon | Address on File | | | | |
| Bland, Breanna | Address on File | | | | |
| Bland, DeAarius | Address on File | | | | |
| Bland, Marissa | Address on File | | | | |
| Bland, Neno | Address on File | | | | |
| Bland, Taylor | Address on File | | | | |
| Blandford, Sadie Grace | Address on File | | | | |
| Blando, Garnet Agnes | Address on File | | | | |
| Blank, Keith | Address on File | | | | |
| Blank, Thomas Haschert | Address on File | | | | |
| Blankenship, Brandi Kristen | Address on File | | | | |
| Blankenship, Jeffrey | Address on File | | | | |
| Blankenship, Loreana Patricia | Address on File | | | | |
| Blankenship, Lucas | Address on File | | | | |
| Blankenship, Makayla Elizabeth | Address on File | | | | |
| Blankenship, Ramon James | Address on File | | | | |
| Blanks, Gloria | Address on File | | | | |
| Blanton, Charlotte | Address on File | | | | |
| Blanton, Jasmine Marie | Address on File | | | | |
| Blanton, Laurie Ruth | Address on File | | | | |
| Blanton, Michael David | Address on File | | | | |
| Blanton, Michelle | Address on File | | | | |
| Blanton, Tamara | Address on File | | | | |
| Blaquera, Kristine Camille | Address on File | | | | |
| Blas Leandro, Lizzet | Address on File | | | | |
| Blas, Jessica | Address on File | | | | |
| Blas, Larissa | Address on File | | | | |
| Blasco, Matthew | Address on File | | | | |
| Blasen, Michelle | Address on File | | | | |
| Blasi, Stephanie Marie | Address on File | | | | |
| Blasy, Schuyler James | Address on File | | | | |
| Blatchford, Jamie | Address on File | | | | |
| Blatt, Aaron N | Address on File | | | | |
| Blaufus, Anna Catherine | Address on File | | | | |
| Blaustein, Samantha Rebeccca | Address on File | | | | |
| Blazer, Brennan | Address on File | | | | |
| Blazi, Stephanie | Address on File | | | | |
| Blazona, Karin M | Address on File | | | | |
| Blea, Anthony Joesph | Address on File | | | | |
| Blean, Leona Ann | Address on File | | | | |
| Bleasdell, Russell L | Address on File | | | | |
| Bledsoe, Cheyenne Rose | Address on File | | | | |
| Bledsoe, James Michael Douglas | Address on File | | | | |
| Bleemers, Sean | Address on File | | | | |
| Blehm, Celeste Natalia | Address on File | | | | |
| Bleil, Breanna Lucia | Address on File | | | | |
| Bleil, Josefina Zarate | Address on File | | | | |
| Blessing, Alyssa Rene | Address on File | | | | |
| Blevins, Kate | Address on File | | | | |
| Blevitt-Bradley, Sophia | Address on File | | | | |
| Bley, Grace Ann | Address on File | | | | |
| Blicharz, Mitchell Philip | Address on File | | | | |
| Blickenstaff, Robert Dean | Address on File | | | | |
| Bligh, Kaitlyn Alyssa | Address on File | | | | |
| Bliss, Courtney Lauren | Address on File | | | | |
| Bliss, Elizabeth Erskine | Address on File | | | | |
| Bliss, Santiago Anthony | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Blissett, Morgan Jillian | Address on File | | | | |
| Blitch, Janie | Address on File | | | | |
| Blitzer, Halli Shea | Address on File | | | | |
| Bliven, Deborah J | Address on File | | | | |
| BLOCH SCHOOLHOUSE LLC | ATTN: JEN LANDERS, 1200 112TH AVENUE NE, SUITE A-101 | BELLEVUE | WA | 98004 | |
| Bloch Schoolhouse LLC | Darren Bloch c/o Bloch Property Management, 1200 112th Ave NE, Suite A-101 , Suite A-101 | Bellevue | WA | 98004 | |
| Bloch Schoolhouse LLC | Leif Ormseth c/o Fikso Kretschmer Smith Dixon Ormseth PS , 2025 First Avenue, Suite 1130 | Seattle | WA | 98121 | |
| Block, Alisa Lynne | Address on File | | | | |
| Block, Kashalia Mechelle | Address on File | | | | |
| Block, Marcus Christopher | Address on File | | | | |
| Block, Thomas Lloyd | Address on File | | | | |
| Block, Zachery Reed | Address on File | | | | |
| Blocker, Antonija Gloradean | Address on File | | | | |
| Blocker, Belinda Marlette | Address on File | | | | |
| Blodgett, Curtis Stephen | Address on File | | | | |
| Blodgett, Kevin Dale | Address on File | | | | |
| Blodgett, Leslie M | Address on File | | | | |
| Blom, Candice Amanda | Address on File | | | | |
| Blomberg, Jane Marie | Address on File | | | | |
| Blomberg, Ryan Albert | Address on File | | | | |
| Blomgren, Eric Lawrence | Address on File | | | | |
| Blondel, Nyame Ivano | Address on File | | | | |
| Blondun, Brandon | Address on File | | | | |
| Bloodworth Carroll, PC | Attn: Laurie A. Carroll, PC, 10000 North Central Expressway, Suite 1050 | Plano | TX | 75231 | |
| Bloomfield, Alexis Lauren | Address on File | | | | |
| Bloomfield, Joshua J | Address on File | | | | |
| Blore, Chris Lee | Address on File | | | | |
| Bloshtein, Nicole | Address on File | | | | |
| Blosser, Aaron | Address on File | | | | |
| Blosz, Csaba | Address on File | | | | |
| Blouin, Kayla Summer | Address on File | | | | |
| Blount, Tonya L | Address on File | | | | |
| Blow, Isabelle Elizabeth Ann | Address on File | | | | |
| Blow, Stephanie Simone | Address on File | | | | |
| Bloyer, Tyler | Address on File | | | | |
| BLUE 449 INC | ATTN: JAY SCHEMANSKE, 13940 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| BLUE MOON LAUNDRY & APPLIANCE | 23923 SAWMILL PASS | SPRING | TX | 77373 | |
| BLUE SHIELD OF CALIFORNIA | P.O. BOX 272560 | CHICO | CA | 95927-2560 | |
| Blue, Alicia Margaret | Address on File | | | | |
| Blue, Denise C | Address on File | | | | |
| Blue, Kyle | Address on File | | | | |
| Blue, Melvin Shane | Address on File | | | | |
| Blue, Nancy Louise | Address on File | | | | |
| Blue, Tawana Sharea | Address on File | | | | |
| Blueford, Isaiah | Address on File | | | | |
| Bluemel, Madison | Address on File | | | | |
| Blue-Simmons, Ariel | Address on File | | | | |
| Bluffin, Darren M | Address on File | | | | |
| Bluford, Janice Yvonne | Address on File | | | | |
| BLUIP INC | ATTN: ARMEN MARTIROSYAN, PO BOX 508 | BURBANK | CA | 91503 | |
| BLUIP INC | PO BOX 508 | BURBANK | CA | 91503 | |
| BLUIP INC | 410 S RAMPART BLVD, #460 | LAS VEGAS | NV | 89145 | |
| Blum, Dylan Lane | Address on File | | | | |
| Blum, Elizabeth Ann | Address on File | | | | |
| Blum, Natalie | Address on File | | | | |
| Blum, Samantha | Address on File | | | | |
| Blumberg, Sandy Darrell | Address on File | | | | |
| Blumenthal, Peter Howard | Address on File | | | | |
| Blunk, Stephen Richard | Address on File | | | | |
| Blunson, Stanford James | Address on File | | | | |
| Blutman, Joshua Spencer | Address on File | | | | |
| Blythe, Lloyd lawrence | Address on File | | | | |
| BMC SOFTWARE INC. | ATTN: JUDY SCHAFER, PO BOX  301165 | DALLAS | TX | 75303-1165 | |
| BMS REALTY CO - V0000414100 | Attn: Bruce Kirshner, 100 CEDAR AVE | HEWLETT BAY PARK | NY | 11557 | |
| BMS REALTY COMPANY LLC | 100 CEDAR AVE | HEWLETT BAY PARK | NY | 11557 | |
| BNS CONSULTING | ATTN: JULIE SMITH, 8743 DOVES FLY WAY | LAUREL | MD | 20723 | |
| Boagni, Lisa Kay | Address on File | | | | |
| Boan, Terry A | Address on File | | | | |
| BOARD OF COUNTY COMMISSIONERS | ATTN: PALM BEACH COUNTY, 2300 NORTH JOG ROAD | WEST PALM BEACH | FL | 33411 | |
| BOARD OF WATER SUPPLY | ATTN: BRYCE UYEHARA, CITY AND COUNTY OF HONOLULU, 630 SOUTH BERETANIA STREET | HONOLULU | HI | 96813 | |
| BOARD OF WATER SUPPLY | CITY AND COUNTY OF HONOLULU 630 SOUTH BERETANIA STREET, | HONOLULU | HI | 96813 | |
| Board, Rickey Christopher | Address on File | | | | |
| Boardman, Aubrey | Address on File | | | | |
| Boardman, Luke | Address on File | | | | |
| Boatman, Jennifer | Address on File | | | | |
| Boatright, Sara Dannette | Address on File | | | | |
| Boatwright, Kaylee Mechellle | Address on File | | | | |
| Boaz, David Robert | Address on File | | | | |
| BOB TUZIK | 1732 ASPEN CT | LAKE OSWEGO | OR | 97034 | |
| Bob, Brittany Mechelle | Address on File | | | | |
| Bobak, Lauren N | Address on File | | | | |
| Bobb, Brady V | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Bobbitt, Marie Angela | Address on File | | | | |
| Bobby, Brivia | Address on File | | | | |
| Bobek, Anthony Albert | Address on File | | | | |
| Boben, Jennifer Kay | Address on File | | | | |
| Bobo, Andre J. | Address on File | | | | |
| Bobo, Robert Lee | Address on File | | | | |
| Bobonis, Sigfrido Alexis | Address on File | | | | |
| Bobu, Cristian | Address on File | | | | |
| Bocage, Sonide | Address on File | | | | |
| Bocanegra, Aurelio Miguel | Address on File | | | | |
| Bocchini Estevam, Priscila | Address on File | | | | |
| Bocciardi, Eric Christopher | Address on File | | | | |
| Bock, Amy Lynn | Address on File | | | | |
| Bock, John Robert | Address on File | | | | |
| Bockey, Jenna Marie | Address on File | | | | |
| Bockover Jr, Michael Anthony | Address on File | | | | |
| Bocksnick, Alexander | Address on File | | | | |
| Bocoboc, Cody Kawaiualanamalie | Address on File | | | | |
| Boda, Tyler | Address on File | | | | |
| Boddie, Nathaniel Jerome | Address on File | | | | |
| Boddy, Eva | Address on File | | | | |
| Boddy, Heather M | Address on File | | | | |
| Bode, Bryce Jonathan | Address on File | | | | |
| Bode, Kandice Lyna | Address on File | | | | |
| Bodek, Phillis Sheryl | Address on File | | | | |
| Bodine, Danielle Elizabeth | Address on File | | | | |
| Bodkin, Kaylee Lorene | Address on File | | | | |
| Bodnar, Dede M | Address on File | | | | |
| Bodnar, Olena | Address on File | | | | |
| Bodner, Gail Elizabeth | Address on File | | | | |
| Bodner, Leslie Anne | Address on File | | | | |
| Bodwell, Lhundon Danielle | Address on File | | | | |
| Body, Christopher Dshawn | Address on File | | | | |
| Boecking, Emily | Address on File | | | | |
| Boeh II, James Michael | Address on File | | | | |
| Boeh, Renee | Address on File | | | | |
| Boehnke, Derek Michael | Address on File | | | | |
| Boelen, Angelica | Address on File | | | | |
| BOELTER BRANDS LLC | ATTN: ANDRA MUDLITZ, PO BOX 8741 | CAROL STREAM | IL | 60197 | |
| Boen, Kasha Nicole | Address on File | | | | |
| Boen, Robert Jason | Address on File | | | | |
| Boercker, Susan C | Address on File | | | | |
| Boes, Paul Edward | Address on File | | | | |
| Boettcher, Bryan Donald | Address on File | | | | |
| Boettcher, William | Address on File | | | | |
| Boettger, Heather A | Address on File | | | | |
| Boettiger, Christa | Address on File | | | | |
| Boettner, Kaylie Nichole | Address on File | | | | |
| Bogaard, Anna Christine | Address on File | | | | |
| Bogan, Corie Rae | Address on File | | | | |
| Bogarin, John | Address on File | | | | |
| Bogart, Andrew | Address on File | | | | |
| Bogart, Kimberley Gayle | Address on File | | | | |
| Bogdanich, Marina | Address on File | | | | |
| Boggiano, Evelyn | Address on File | | | | |
| Boggs, Kayli | Address on File | | | | |
| Bogle, Demoye | Address on File | | | | |
| Bohannon, Jensen Rose | Address on File | | | | |
| Bohannon, MaliVai Quinn | Address on File | | | | |
| Bohigas, Linda | Address on File | | | | |
| Bohlen, Paul Sterling | Address on File | | | | |
| Bohler, Omar M | Address on File | | | | |
| Bohn, Charlene Valarie | Address on File | | | | |
| Bohn, Claudia | Address on File | | | | |
| Bohne, Denny Joseph Russell | Address on File | | | | |
| Bohnyak, Theresa Piave | Address on File | | | | |
| Bohorquez, Jose Fabian | Address on File | | | | |
| Bohorquez, Joshua Alexander | Address on File | | | | |
| Boissiere, Frank | Address on File | | | | |
| Boisson, Sean Michael | Address on File | | | | |
| Bojesen-Trepka, Kaitlin Nichole | Address on File | | | | |
| Bojorges, Cristal | Address on File | | | | |
| Bojorges, Dominique | Address on File | | | | |
| Bojorges, Joaquin M | Address on File | | | | |
| Bojorquez, Mishelle Georgia | Address on File | | | | |
| Bokoski, Brian Grant | Address on File | | | | |
| Bokoski, Kevin | Address on File | | | | |
| Bola, Georgina Elizabeth | Address on File | | | | |
| Boland, Camille Elizabeth | Address on File | | | | |
| Boland, Connor | Address on File | | | | |
| Boland, Gabriella | Address on File | | | | |
| Boland, Leo Lester | Address on File | | | | |
| Boland, Wayne | Address on File | | | | |
| Bolanos, Francisco Alejandro | Address on File | | | | |
| Bolanos, Julian | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Bolanos, Miguel Angel | Address on File | | | | |
| Bolboli, Arvin | Address on File | | | | |
| Bolden, Cynthia Anika | Address on File | | | | |
| Bolden, Dwayne James | Address on File | | | | |
| Bolden, Jaszmine Shaquail | Address on File | | | | |
| Bolden, Sandria M | Address on File | | | | |
| Bolding, Taylor | Address on File | | | | |
| Boldt, Alexis Laine | Address on File | | | | |
| Bole, Gwendolyn | Address on File | | | | |
| Bolen, Melanie | Address on File | | | | |
| Boles, Devante L | Address on File | | | | |
| Boles, Lindsey R | Address on File | | | | |
| Bolick, Alexis | Address on File | | | | |
| Bolin, Carsyn | Address on File | | | | |
| Bolin, Gail Louise | Address on File | | | | |
| Bolin, Sheryl Lynn | Address on File | | | | |
| Boling, Hailey Nicole | Address on File | | | | |
| Boling, Linda Louise | Address on File | | | | |
| Boll, Edmund | Address on File | | | | |
| Bollard, April Young | Address on File | | | | |
| Boller, Michael Ryan | Address on File | | | | |
| Bolling, Francine Manansala | Address on File | | | | |
| Bollinger, Hillary | Address on File | | | | |
| Bolls, Kristyn Amber | Address on File | | | | |
| Bologna, Gianna Marie | Address on File | | | | |
| Bolstad, Michele Charmaye | Address on File | | | | |
| Bolt, Katelin | Address on File | | | | |
| Bolton, Ashley Elizabeth | Address on File | | | | |
| Bolton, Cheryl Ann | Address on File | | | | |
| Bolton, Danielle | Address on File | | | | |
| Bolton, Monique Lee | Address on File | | | | |
| Boltz, Jenn | Address on File | | | | |
| Boltz, Mariah | Address on File | | | | |
| Boman, Cameron Emmanuel | Address on File | | | | |
| Bomber, Marcia Thaise | Address on File | | | | |
| Bomberger, Stephanie Allene | Address on File | | | | |
| Bomer, Zach | Address on File | | | | |
| Bommarito, Alec Robert | Address on File | | | | |
| Bonacci, Erica Lynn | Address on File | | | | |
| Bonachita, Crystal | Address on File | | | | |
| Bonaci, Brigitte Maria | Address on File | | | | |
| Bonadonna, Janet Buckley | Address on File | | | | |
| BONAFIDE LOCKSMITH, INC. | ATTN: NORA GIUSA, DBA BONAFIDE LOCK & SAFE, 12555 116TH AVE NE #10 | KIRKLAND | WA | 98034 | |
| Bonaldi, Nicholas Anthony Corrado | Address on File | | | | |
| Bonamy, Anna | Address on File | | | | |
| BONAMY, ANNA | 306 SEASONS CT | APOPKA | FL | 327123547 | |
| Bonanni, Elizabeth Joy | Address on File | | | | |
| Bonanno, Brenda Michelle | Address on File | | | | |
| Bonaparte IV, Enrique | Address on File | | | | |
| BONCOR WATER SYSTEMS CORP. | ATTN: John Sutton, P.O. Box 232450 | San Diego | CA | 92193-3450 | |
| Bond, Ashley K | Address on File | | | | |
| Bond, Eric | Address on File | | | | |
| Bond, Geoffrey Thomas | Address on File | | | | |
| Bond, Joelle | Address on File | | | | |
| Bond, Lauren | Address on File | | | | |
| Bond, Samantha | Address on File | | | | |
| Bond, Sean M | Address on File | | | | |
| Bond, Shabri Hydia | Address on File | | | | |
| Bond, Shaunte Seville | Address on File | | | | |
| Bond, Trinity Marie | Address on File | | | | |
| Bondal, Corinne | Address on File | | | | |
| BONDED FILTER CO LLC | ATTN: MATT MATTHEWS, PO BOX 5418 | CAROL STREAM | IL | 60197-5418 | |
| Bondoc, Christian | Address on File | | | | |
| Bondoc, Gene | Address on File | | | | |
| Bondoc, Kylie Mieko | Address on File | | | | |
| Bondoc, Paul | Address on File | | | | |
| Bondokji, Sara | Address on File | | | | |
| Bone, Holly | Address on File | | | | |
| Bonelli, Christopher | Address on File | | | | |
| Bonello, Andrew Peter | Address on File | | | | |
| Bones, Azar | Address on File | | | | |
| Bonesio, Tonya Lynn | Address on File | | | | |
| Bonfield, Steven | Address on File | | | | |
| Bonfiglio, Antonio Salvatore | Address on File | | | | |
| Bongco, Michael | Address on File | | | | |
| Bongiorno, Zebonee | Address on File | | | | |
| Boniecki, Chantel Christine | Address on File | | | | |
| Bonifacio, Ashley Danelle | Address on File | | | | |
| Bonilla Solano, Mirian Esmeralda | Address on File | | | | |
| Bonilla, Andrea Pilar | Address on File | | | | |
| Bonilla, Bryan Elias | Address on File | | | | |
| Bonilla, Carlos Alexander | Address on File | | | | |
| Bonilla, Chakira | Address on File | | | | |
| Bonilla, Eric | Address on File | | | | |
| Bonilla, Gabriela | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Bonilla, Jacob Anakin | Address on File | | | | |
| Bonilla, Jacob william | Address on File | | | | |
| Bonilla, Jessica Beatriz | Address on File | | | | |
| Bonilla, Jessica Patricia | Address on File | | | | |
| Bonilla, Jonathan Isaac | Address on File | | | | |
| Bonilla, Karla | Address on File | | | | |
| Bonilla, Kenneth Cerda | Address on File | | | | |
| Bonilla, Mario Julio | Address on File | | | | |
| Bonilla, Marlon Daniel | Address on File | | | | |
| Bonilla, Monica Silvana | Address on File | | | | |
| Bonilla, Nicole Stephany | Address on File | | | | |
| Bonilla, Randy | Address on File | | | | |
| Bonilla, Rosabriana | Address on File | | | | |
| Bonilla, Ryann Ericka | Address on File | | | | |
| Bonilla, Santos Ezequiel | Address on File | | | | |
| Bonilla, Teresa Abigail | Address on File | | | | |
| Bonilla-Bartley, Jose Daniel | Address on File | | | | |
| Bonitz, Cathryn | Address on File | | | | |
| Bonk, Ashley | Address on File | | | | |
| Bonner, Elijah | Address on File | | | | |
| Bonner, Jase Alexander | Address on File | | | | |
| Bonner, Kato James | Address on File | | | | |
| Bonner, Marcus Dewayne | Address on File | | | | |
| Bonner, Matthew h | Address on File | | | | |
| Bonner, Michael Anthony | Address on File | | | | |
| Bonner, Michael D | Address on File | | | | |
| Bonner, Stefanie M | Address on File | | | | |
| Bonner, Terrence Alexansde | Address on File | | | | |
| Bonnette, Daniel Scott | Address on File | | | | |
| Bonney, Charles John | Address on File | | | | |
| Bonney, Marli Nicole | Address on File | | | | |
| Bonomi, Louise | Address on File | | | | |
| Bonorden, Leslie Capri | Address on File | | | | |
| Bonser, Benjamin | Address on File | | | | |
| Bonser, Marla Jane | Address on File | | | | |
| Bonser, Walter Seneca | Address on File | | | | |
| Bonsynat, Matthew | Address on File | | | | |
| Bonuedie, Hillary | Address on File | | | | |
| Boochee, Leah Catrice | Address on File | | | | |
| Boodhoo, Navindra | Address on File | | | | |
| Booher, Jillian | Address on File | | | | |
| Booher, Savanna Lynn | Address on File | | | | |
| Booker, Blake Reed | Address on File | | | | |
| Booker, Chancey | Address on File | | | | |
| Booker, Cheryl Ann | Address on File | | | | |
| Booker, Christopher William | Address on File | | | | |
| Booker, Courtney Denise | Address on File | | | | |
| Booker, Denzell Iven | Address on File | | | | |
| Booker, James | Address on File | | | | |
| Booker, Jeremy | Address on File | | | | |
| Booker, Kortez Devone | Address on File | | | | |
| BOOKPAL LLC | ATTN: JESSIE GARCIA, 18101 VON KARMAN AVE, STE 120 | IRVINE | CA | 92612 | |
| Books, Katelin Isabelle | Address on File | | | | |
| BOOM FITNESS LLC | ATTN: KYLE YOUNG, 5331 SW MACADAM AVE, STE 258 PMB # 118 | PORTLAND | OR | 97239 | |
| Boomer, Bryan | Address on File | | | | |
| Boon Lopes, Nicole | Address on File | | | | |
| Boone, Aaron Anthony | Address on File | | | | |
| Boone, Arron | Address on File | | | | |
| Boone, Christian Andrew | Address on File | | | | |
| Boone, Jacquelyn | Address on File | | | | |
| Boone, Jordan Alexander | Address on File | | | | |
| Boone, Matthew Jeremiah | Address on File | | | | |
| Boone, Melissa Ramey | Address on File | | | | |
| Boone, Ross Anthony | Address on File | | | | |
| Boone, Trey Jordan | Address on File | | | | |
| Boone, William | Address on File | | | | |
| Boone, Xzavier James | Address on File | | | | |
| Boonprohm, Julamon | Address on File | | | | |
| Boor, Corey | Address on File | | | | |
| Booth, Clinton Michael | Address on File | | | | |
| Booth, Gregory | Address on File | | | | |
| Booth, Jonathan Justin | Address on File | | | | |
| Booth, Kenyatta Shambay | Address on File | | | | |
| Booth, Sara Gabriela | Address on File | | | | |
| Booth, Travis Alan | Address on File | | | | |
| Boothe, Christine Mertens | Address on File | | | | |
| Boots, Samantha | Address on File | | | | |
| BOOTY BARRE INC | ATTN: TRACEY MALLETTE, 1942 HUNTINGTON DRIVE | S PASADENA | CA | 91030 | |
| Bopp, Barbara Anne | Address on File | | | | |
| Boque, Tyler James | Address on File | | | | |
| Borba, Andrea | Address on File | | | | |
| Borbe, Christopher Richard | Address on File | | | | |
| Borbon, Juan | Address on File | | | | |
| Borbor, Nooshin | Address on File | | | | |
| Borchers, Taylor McKenna | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Bordador, Jeremy Raymundo | Address on File | | | | |
| Bordeau, Kelly Lee | Address on File | | | | |
| Bordei, Andreea | Address on File | | | | |
| Bordelon, Carla J | Address on File | | | | |
| Borden, Jane | Address on File | | | | |
| Borden, Jane Squires | Address on File | | | | |
| Borden, Kaitlyn Renee | Address on File | | | | |
| Borden, Olawhatti | Address on File | | | | |
| Borders, Joshua Allen | Address on File | | | | |
| Borders, Maurice Tyree | Address on File | | | | |
| Bordiao, Juliana F | Address on File | | | | |
| Bordunov, Nicole | Address on File | | | | |
| BOREL ESTATE COMPANY | 1700 SO EL CAMINO REAL | SAN MATEO | CA | 94402 | |
| BOREL SQUARE LLC | ATTN: LURDES RIVERA, 160 BOVET RD, SUITE 408 | SAN MATEO | CA | 94402 | |
| BOREL SQUARE LLC | c/o Orchard Commercial, Inc., 3350 Thomas Road, Suite 201 | Santa Clara | CA | 95054 | |
| Borel, Diondre | Address on File | | | | |
| Borella, Maria | Address on File | | | | |
| Boren, Baylee Bret | Address on File | | | | |
| Borg, Karen | Address on File | | | | |
| Borgardt, George | Address on File | | | | |
| Borge Manzanarez, Cristal A | Address on File | | | | |
| Borge, Cooper Kale Keolahou | Address on File | | | | |
| Borger, Megan Jacqueline | Address on File | | | | |
| Borges, Elisa | Address on File | | | | |
| Borges, Jennifer | Address on File | | | | |
| Borges, Sonya Marie | Address on File | | | | |
| Borgetti, Melissa Catherine | Address on File | | | | |
| Borgmann, Derrick A | Address on File | | | | |
| Bori, Veronica | Address on File | | | | |
| Borichevskiy, Tatyana | Address on File | | | | |
| Boring, Amie Marie | Address on File | | | | |
| Boring, Tyler | Address on File | | | | |
| Borio, Joseph Rocco | Address on File | | | | |
| Borish, Sarah Elizabeth | Address on File | | | | |
| Borja, Arachel Corvera | Address on File | | | | |
| Borja, Franchesca Celeen | Address on File | | | | |
| Borja, Sonny | Address on File | | | | |
| Borja, Stephanie Mayra | Address on File | | | | |
| Born, Sally Valentine | Address on File | | | | |
| Born, Shawn | Address on File | | | | |
| Borna, Bahar | Address on File | | | | |
| Borns, Brooke | Address on File | | | | |
| Boroica, Maria | Address on File | | | | |
| boromavongsaysana, kevin | Address on File | | | | |
| Borona, Carrie Helen | Address on File | | | | |
| Boross, Lauren Marie | Address on File | | | | |
| BOROUGH OF ENGLEWOOD CLIFFS | 482 HUDSON TERRACE | ENGLEWOOD CLIFFS | NJ | 07632 | |
| BOROUGH OF HASBROUCK HEIGHTS | ATTN: FIRE PREVENTION BUREAU, 248 HAMILTON AVE | HASBROUCK HEIGHTS | NJ | 07604 | |
| BOROUGH OF PARAMUS | ONE JOCKISH SQUARE | PARAMUS | NJ | 07652 | |
| BOROUGH OF RAMSEY | 33 NORTH CENTRAL AVENUE | RAMSEY | NJ | 07446 | |
| BOROWIDE RECYCLING | 3 RAILROAD PLACE | MASPETH | NY | 11378 | |
| Borquez, Dimitri David Anthony | Address on File | | | | |
| Borras, Pierce Ryan | Address on File | | | | |
| Borrayo, Erick | Address on File | | | | |
| Borrayo, Renee Lynn | Address on File | | | | |
| Borrego, Damasio | Address on File | | | | |
| Borrego, Julian L | Address on File | | | | |
| Borrero, Adrian Diomar | Address on File | | | | |
| Borrero, Jacob ASBIEL | Address on File | | | | |
| Borrmann, Kristiina Marjukka | Address on File | | | | |
| Borroel, Melissa | Address on File | | | | |
| Borromeo, Cynthia | Address on File | | | | |
| Borry, Sean Patrick | Address on File | | | | |
| Borshch, Frances | Address on File | | | | |
| Borth, Michael Allen | Address on File | | | | |
| Bortner, Katie | Address on File | | | | |
| Bortner, Leah Kay | Address on File | | | | |
| Borukhova, Polina | Address on File | | | | |
| Borunda, Garrett James | Address on File | | | | |
| Borunda, Nichalos Ryan | Address on File | | | | |
| Bos, Tyler Daniel | Address on File | | | | |
| Boscaglia, Melina Denise | Address on File | | | | |
| Boscaino, Aleyda | Address on File | | | | |
| Bosch, Denice M | Address on File | | | | |
| Bosch, Kristopher Lee | Address on File | | | | |
| Bosch, Mary | Address on File | | | | |
| Boschetti, Melody Rose | Address on File | | | | |
| Bose, Tina Katherine | Address on File | | | | |
| Bosecker, Brianna Michelle | Address on File | | | | |
| Bosh, Jeremy Dewayne | Address on File | | | | |
| Bosier, Zach | Address on File | | | | |
| Bosio, Paul | Address on File | | | | |
| Bosket, Andrew | Address on File | | | | |
| Boskovich, Tatriana | Address on File | | | | |
| Bosley, Eric | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Bosley, Trevor Chase | Address on File | | | | |
| Bosques, Janell Marie | Address on File | | | | |
| Boss, Michelle | Address on File | | | | |
| Boss, Zachrey | Address on File | | | | |
| Bossano, Daniel A | Address on File | | | | |
| Bosselait, Rebecca Veronica | Address on File | | | | |
| Bost, Candace Ann | Address on File | | | | |
| Bostic, Aaron Michael | Address on File | | | | |
| Bostic, Vashaun | Address on File | | | | |
| Bostick, Teddy Fitzgerald | Address on File | | | | |
| Bostley, Jonathan | Address on File | | | | |
| | | | | | |
| Boston Properties Limited Partnership | Attn: Regional General Counsel, Four Embarcadero Center, Lobby Level, Suite One | San Francisco | CA | 94111 | |
| Boston Properties LP | Attn: Regional General Counsel, 599 Lexington Avenue, Suite 1800 | New York | NY | 10022 | |
| Boston Properties, Inc. | Attn: General Counsel, Prudential Cente Tower: 800 Boylston Street, Suite 1900 | Boston | MA | 02199 | |
| Boston, Adisa | Address on File | | | | |
| Boston, Anthony | Address on File | | | | |
| Boston, Brittany Faith | Address on File | | | | |
| Boston, Ezekiel | Address on File | | | | |
| Boston, Jamie Lee | Address on File | | | | |
| Boswell, Mark W | Address on File | | | | |
| Boswell, Zoe Deann | Address on File | | | | |
| Botelho, Isabelle Xavier | Address on File | | | | |
| Botello, Alexis | Address on File | | | | |
| Botello, Benjamin | Address on File | | | | |
| Botello, Emilie J | Address on File | | | | |
| Botello, Javier Samuel | Address on File | | | | |
| Botello, Vanessa Concepcion | Address on File | | | | |
| Botero, Maria Andrea | Address on File | | | | |
| Bothwell, Joshua M | Address on File | | | | |
| Bothwell, Susan | Address on File | | | | |
| Bothwell, Theresa | Address on File | | | | |
| Botkin, Samuel | Address on File | | | | |
| Botkin, Seth | Address on File | | | | |
| Botros, Chantal | Address on File | | | | |
| Botros, Samir F | Address on File | | | | |
| Botrous, George Ramsis | Address on File | | | | |
| Bottamedi, Ashley Nicole | Address on File | | | | |
| Bottamedi, Jason Peter | Address on File | | | | |
| Bottamedi, Kyle | Address on File | | | | |
| Botte, Jonathan William | Address on File | | | | |
| Bottema Jr, William R | Address on File | | | | |
| Bottini, Jennifer N | Address on File | | | | |
| Bottom, Caitlyn Marie | Address on File | | | | |
| Bottoms, Robert Irving | Address on File | | | | |
| Botts, Cheri Madalena | Address on File | | | | |
| Bouabida, Noah Amin | Address on File | | | | |
| Bouchard, Griffin Thomas | Address on File | | | | |
| Boucher, Najee | Address on File | | | | |
| Boucher, Terri Marie | Address on File | | | | |
| Boucher, Zoey Ayn | Address on File | | | | |
| Bouchereau Jr, Joel | Address on File | | | | |
| Boudet, Michael Minix-Mcbride | Address on File | | | | |
| Boudoures, George Peter | Address on File | | | | |
| Boudreau, Renee Isabelle | Address on File | | | | |
| Boudreaux, Clifton T | Address on File | | | | |
| Boudreaux, Justin De' Mond | Address on File | | | | |
| Boudreaux, Stefanie Claire | Address on File | | | | |
| Bougard, Jeaneen Renee | Address on File | | | | |
| Boujaoude, Rana | Address on File | | | | |
| Boujaoude, Rima | Address on File | | | | |
| BOULDER COUNTY TREASURER | P.O. BOX 471 | BOULDER | CO | 80306 | |
| Boulet, Kenny | Address on File | | | | |
| Boullosa, Alfredo | Address on File | | | | |
| Boulos, Ashtar | Address on File | | | | |
| Boulware, Deborah joy | Address on File | | | | |
| Boulware, Ricardo | Address on File | | | | |
| Boun, Nadine | Address on File | | | | |
| BOUNDLESS PRODUCTIONS LLC | ATTN: CHRISTOPHER GALIPO, 6161 S. ROCKRIDGE BLVD | OAKLAND | CA | 94618 | |
| BOUNTEOUS INC | ATTN: HOAN DOAN, 2100 MANCHESTER ROAD, SUITE 1750 | WHEATON | IL | 60187 | |
| Bouphanouvong, Richard James | Address on File | | | | |
| Bourassa, Whitney | Address on File | | | | |
| Bourbon, Sandra Germaine Marguer | Address on File | | | | |
| Bourgault, Heather A | Address on File | | | | |
| Bourgeois, Destiny Dionne | Address on File | | | | |
| Bourgeois, Jacob William | Address on File | | | | |
| Bourgeois, Leo Oliver | Address on File | | | | |
| Bourgeois, Samantha Rose | Address on File | | | | |
| Bourget, Kimberley | Address on File | | | | |
| Bourget, Krystal Ann | Address on File | | | | |
| Bourisk, Mitchell | Address on File | | | | |
| Bourjaily, Elise | Address on File | | | | |
| Bournazian, David Jacob | Address on File | | | | |
| Bourne, Christopher | Address on File | | | | |
| Bourne, Tavita Evans | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Boursiquot, Frantz Gregory | Address on File | | | | |
| Bousfield, Sara Jane | Address on File | | | | |
| Bouska, Reisha | Address on File | | | | |
| Bousmail, Laureen Sarah | Address on File | | | | |
| Boutard, Kandice Alyssa | Address on File | | | | |
| Boutte, Shannon | Address on File | | | | |
| Bouzoubaa, Abderrahman Adam | Address on File | | | | |
| Bovain, Kenneth | Address on File | | | | |
| Bovio, Juan | 4630 Magnolia Cove Dr #421 | Kingwood | TX | 77345 | |
| Bowcutt, Brandon | Address on File | | | | |
| Bowden, Megan Irene | Address on File | | | | |
| Bowe, Dre | Address on File | | | | |
| Bowen, Alex Danielle | Address on File | | | | |
| Bowen, Boe Lynn | Address on File | | | | |
| Bowen, Brittany Ann | Address on File | | | | |
| Bowen, Dixie Lee | Address on File | | | | |
| Bowen, Evan | Address on File | | | | |
| Bowen, Joshua William Lee | Address on File | | | | |
| Bowen, Natalie Beth | Address on File | | | | |
| Bowen, Stephanie Powers | Address on File | | | | |
| Bowen, Stephen | Address on File | | | | |
| Bowen, Ty Craig | Address on File | | | | |
| Bowen, William Joseph | Address on File | | | | |
| Bowens, Brittany Alicia | Address on File | | | | |
| Bowens, Thomas R | Address on File | | | | |
| Bower, Nathan Daniel | Address on File | | | | |
| Bower, Samuel Lander | Address on File | | | | |
| Bowerman, Adam Krisitan | Address on File | | | | |
| Bowerman, Nicholas | Address on File | | | | |
| Bowers, Alicia Breanne | Address on File | | | | |
| Bowers, Alisa Lee | Address on File | | | | |
| Bowers, Andrew Blake | Address on File | | | | |
| Bowers, Cheyenne Cody | Address on File | | | | |
| Bowers, Emma Elizabeth | Address on File | | | | |
| Bowers, Ethan Mitchell | Address on File | | | | |
| Bowers, Giorgio Allante | Address on File | | | | |
| Bowers, Jocelyn O | Address on File | | | | |
| Bowers, Kareem Miclo | Address on File | | | | |
| Bowers, Krista M | Address on File | | | | |
| Bowers, Mandye V | Address on File | | | | |
| Bowers, Melvin | Address on File | | | | |
| Bowers, Mildred Irene | Address on File | | | | |
| Bowers, Tyler Dillon | Address on File | | | | |
| Bowersox, Scott Thomas | Address on File | | | | |
| Bowie, Hope W | Address on File | | | | |
| Bowles, Beau Ray | Address on File | | | | |
| Bowles, Ebone Mercedes | Address on File | | | | |
| Bowles, Patrick Henry | Address on File | | | | |
| Bowling, Brandon Ray | Address on File | | | | |
| Bowling, Brooke Nicole | Address on File | | | | |
| Bowling, Jessica | Address on File | | | | |
| Bowman, Alexis Nicole | Address on File | | | | |
| Bowman, Angela Marie | Address on File | | | | |
| Bowman, Aubrey | Address on File | | | | |
| Bowman, Calvin Odale | Address on File | | | | |
| Bowman, Cassidy | Address on File | | | | |
| Bowman, Darrin | Address on File | | | | |
| Bowman, Hannah Helene | Address on File | | | | |
| Bowman, Jada | Address on File | | | | |
| Bowman, Jason E | Address on File | | | | |
| Bowman, Jessica Rodriguez | Address on File | | | | |
| Bowman, Journey Cea | Address on File | | | | |
| Bowman, Kenzey | Address on File | | | | |
| Bowman, Kewon Dezay | Address on File | | | | |
| Bowman, Lamar A | Address on File | | | | |
| Bowman, Leshaunte Kiara-Mona | Address on File | | | | |
| Bowman, Sawithia Riene | Address on File | | | | |
| Bowman, Shane Michael | Address on File | | | | |
| Bowman, Tanner | Address on File | | | | |
| Bowman, Trevon damarius | Address on File | | | | |
| Bowman, Tyler Daniel | Address on File | | | | |
| Bowman, Tyler Joshua | Address on File | | | | |
| Bown, Akira Murakami | Address on File | | | | |
| Bowne, Jacqueline | Address on File | | | | |
| Bowser, Carol Anne | Address on File | | | | |
| Bowser, Cedric | Address on File | | | | |
| Bowser, Eric C | Address on File | | | | |
| BOX 24 STUDIO | ATTN: DAN SPITZ, 945 LAKE STREET | VENICE | CA | 90291 | |
| Box, Michael J. | Address on File | | | | |
| Boyadjieva, Marchela Stoyanova | Address on File | | | | |
| Boyce, Abigail Lynn Nergesh | Address on File | | | | |
| Boyce, Connor | Address on File | | | | |
| Boyce, Emily Frances | Address on File | | | | |
| Boyce-Thompson, Shikira Felicita | Address on File | | | | |
| Boyd II, Kevin Mark | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Boyd, Aljay | Address on File | | | | |
| Boyd, Cherrelle Cherrelle Boyd | Address on File | | | | |
| Boyd, Daejah Leeann | Address on File | | | | |
| Boyd, Devonte | Address on File | | | | |
| Boyd, Edna Matthews | Address on File | | | | |
| Boyd, Garrett Dean | Address on File | | | | |
| Boyd, Isabella | Address on File | | | | |
| Boyd, Kenya R | Address on File | | | | |
| Boyd, Kristopher Justin | Address on File | | | | |
| Boyd, Leaman Edward | Address on File | | | | |
| Boyd, Mazae Aljay | Address on File | | | | |
| Boyd, Raquel Danielle | Address on File | | | | |
| Boyd, Sloan Hemmer | Address on File | | | | |
| Boyd, Timothy Raymond | Address on File | | | | |
| Boyd, Zach Leroy | Address on File | | | | |
| Boydston, Miles Andrew | Address on File | | | | |
| Boydstun, Brianna McKayla | Address on File | | | | |
| Boyens, Frances | Address on File | | | | |
| Boyer, Christopher Robert | Address on File | | | | |
| Boyer, Heather R | Address on File | | | | |
| Boyer, Jacqueline Susana | Address on File | | | | |
| Boyer, Roger | Address on File | | | | |
| Boyer, Shannon Michelle | Address on File | | | | |
| Boyer, Stephanie | Address on File | | | | |
| Boyer, Zubir | Address on File | | | | |
| Boykin, Iveta | Address on File | | | | |
| Boykin, Kayla Bri'Ann | Address on File | | | | |
| Boykin, Phillip | Address on File | | | | |
| Boykins, Christopher M | Address on File | | | | |
| Boylan, Zachary | Address on File | | | | |
| Boyle, Ethan | Address on File | | | | |
| Boyle, Lauralee Marie | Address on File | | | | |
| Boyle, Lindsey Ryan | Address on File | | | | |
| Boyle, Mandy Ann | Address on File | | | | |
| Boyle, Rebecca Ann | Address on File | | | | |
| Boyoma, Daniel | Address on File | | | | |
| Bozanic, Isabella C | Address on File | | | | |
| Bozejewicz, Bartlomiej | Address on File | | | | |
| Bozlee, Nicole Daisy | Address on File | | | | |
| Bozorgchami, Parizad | Address on File | | | | |
| Bozza, David Richard | Address on File | | | | |
| Bozzi, Oliver | Address on File | | | | |
| Bozzo, Paul F | Address on File | | | | |
| BP/CGCenter II LLC | c/o Boston Properties LP Attn: Robert Selsam, 599 Lexington Avenue, Suite 1800 | New York | NY | 10022 | |
| BPC HENDERSON LLC | 1300 WEST SUSNSET RD, STE 1400 | HENDERSON | NV | 89014 | |
| BP-CGCENTER I LLC | P.O.BOX 419003 | BOSTON | MA | 02241-9003 | |
| BPI SPORTS LLC | ATTN: CHRIS MACKENZIE, 3149 SW 42ND ST, SUITE 200 | HOLLYWOOD | FL | 33312 | |
| Braa, Dewey | Address on File | | | | |
| Braaksma, Anthony Randolph | Address on File | | | | |
| Braaksma, Vanessa Sue | Address on File | | | | |
| Brabender, Sandra | Address on File | | | | |
| Bracamontes, Corayma Nayelle | Address on File | | | | |
| Bracamontes, Daniel Pena | Address on File | | | | |
| Bracamontes-Vargas, Diana | Address on File | | | | |
| Braccio, Gregory Louis | Address on File | | | | |
| Brace, Brittany Paige | Address on File | | | | |
| Bracero, Kristian | Address on File | | | | |
| Bracero, Phillip | Address on File | | | | |
| Bracewell Najera, Michael Jaymes | Address on File | | | | |
| Bracey, Jacquelinne Anna Marie | Address on File | | | | |
| Brack, Ashley | Address on File | | | | |
| Brackett, Heather Lynn | Address on File | | | | |
| Brackett, Kilun | Address on File | | | | |
| Brackett, Nalei'a Anastacia | Address on File | | | | |
| Bracy, Devin Robert | Address on File | | | | |
| Bracy, Dwayne Lee | Address on File | | | | |
| Bracy, James Merle | Address on File | | | | |
| Bradberry, Tatyana Taylor | Address on File | | | | |
| Braddy, Kyara | Address on File | | | | |
| Braden, Christopher | Address on File | | | | |
| Braden, De'Angelo | Address on File | | | | |
| Braden, Evelyn J | Address on File | | | | |
| Braden, Taiwan Darnell | Address on File | | | | |
| Bradford, Adia | Address on File | | | | |
| Bradford, Ashlee Ann | Address on File | | | | |
| Bradford, Brian A | Address on File | | | | |
| Bradford, Delaney | Address on File | | | | |
| Bradford, Joan Ellen | Address on File | | | | |
| Bradford, Nicole Analise | Address on File | | | | |
| Bradford, Roshell D | Address on File | | | | |
| Bradford, Seroyal LaChelle | Address on File | | | | |
| Bradford, Solomon M | Address on File | | | | |
| Bradford, Sophia Lyla | Address on File | | | | |
| Bradford, Tisma J | Address on File | | | | |
| Bradford, Tyler Austin | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Bradford, Zachary Allen | Address on File | | | | |
| BRADLEY ALLEN LOCK | 1902 PLANT AVE, APT F | REDONDO BEACH | CA | 90278 | |
| Bradley, Austin | Address on File | | | | |
| Bradley, Brent Allen | Address on File | | | | |
| Bradley, Brian Ralph | Address on File | | | | |
| Bradley, Charles L | Address on File | | | | |
| Bradley, Daniel | Address on File | | | | |
| Bradley, Elaina Kay | Address on File | | | | |
| Bradley, Erica Lakaysia | Address on File | | | | |
| Bradley, Isaiah | Address on File | | | | |
| Bradley, Jack Nguyen | Address on File | | | | |
| Bradley, James | Address on File | | | | |
| Bradley, James O | Address on File | | | | |
| Bradley, Jermaine Manuel | Address on File | | | | |
| Bradley, John M | Address on File | | | | |
| Bradley, Jovonie E | Address on File | | | | |
| Bradley, Kelly | Address on File | | | | |
| Bradley, Kelly Joseph | Address on File | | | | |
| Bradley, Krista Diane | Address on File | | | | |
| Bradley, Lauren Kristine | Address on File | | | | |
| Bradley, Lindsey Michelle | Address on File | | | | |
| Bradley, Malik Marcus | Address on File | | | | |
| Bradley, Maria Anastasia | Address on File | | | | |
| Bradley, Maria Catalina | Address on File | | | | |
| Bradley, Michael | Address on File | | | | |
| Bradley, Michael | Address on File | | | | |
| Bradley, Michael Herbert | Address on File | | | | |
| Bradley, Payton | Address on File | | | | |
| Bradley, Penny Rose | Address on File | | | | |
| Bradley, Sage Dustin | Address on File | | | | |
| Bradley, Taryn Elizabeth | Address on File | | | | |
| Bradley, Travell L | Address on File | | | | |
| Bradley, Treaon Rashaad | Address on File | | | | |
| Bradley, Trevion | Address on File | | | | |
| Bradley, Zhartaezia J | Address on File | | | | |
| BradleyLile, Austin J | Address on File | | | | |
| Bradney, Nick Tage | Address on File | | | | |
| BRADSHAW CORPORATE PLAZA | 9857 HORN ROAD | SACRAMENTO | CA | 95827 | |
| Bradshaw Corporate Plaza, LP | 9857 Horn Road | Sacramento | CA | 95827 | |
| Bradshaw, Brianna | Address on File | | | | |
| Bradshaw, Brook randi | Address on File | | | | |
| Bradshaw, Brooks Christian | Address on File | | | | |
| Bradshaw, Jeremiah Anthony | Address on File | | | | |
| Bradshaw, Jonathan K | Address on File | | | | |
| Bradshaw, Kevin | Address on File | | | | |
| Bradshaw, Logan Perry | Address on File | | | | |
| Bradshaw, Malia | Address on File | | | | |
| Bradshaw, Rosette Marie | Address on File | | | | |
| Brady, Aaron | Address on File | | | | |
| Brady, Alana Patrice | Address on File | | | | |
| Brady, Blade | Address on File | | | | |
| Brady, Chloe Mae | Address on File | | | | |
| Brady, Emily Elizabeth | Address on File | | | | |
| Brady, Evelyn Michelle | Address on File | | | | |
| Brady, Jagun Lassit | Address on File | | | | |
| Brady, Karrie Lynn | Address on File | | | | |
| Brady, Kristina | Address on File | | | | |
| Brady, Randy | 311 Cooper Creek Rd | Woodland | WA | 98674 | |
| Brady, Robin Colleen Shannon | Address on File | | | | |
| Brady, Sean | Address on File | | | | |
| Braendle, Tamara | Address on File | | | | |
| Bragado, Brad | Address on File | | | | |
| Bragdon, Michelle A | Address on File | | | | |
| Bragg, Arianna Michelle | Address on File | | | | |
| Bragg, James | Address on File | | | | |
| Bragg, Melita Nicolle | Address on File | | | | |
| Bragg, Michael | Address on File | | | | |
| Bragg, Valerie Lynn | Address on File | | | | |
| Bragg-Bellgam, Brittany | Address on File | | | | |
| Braggs, Aaron | Address on File | | | | |
| Braggs, Jeremiah N | Address on File | | | | |
| Braghin, Barbara | Address on File | | | | |
| Brahm, Zachery Allen | Address on File | | | | |
| Brainard, Jason Todd | Address on File | | | | |
| Braithwaite, Danielle Lauren | Address on File | | | | |
| Braje, Trey Joseph | Address on File | | | | |
| Bramble-Donaldson, Shantale | Address on File | | | | |
| Bramlett, Brittney Janee | Address on File | | | | |
| Bramlett, Deidre' M | Address on File | | | | |
| Bramlett, Jonathan Varnell | Address on File | | | | |
| Bramlette, Desiree Jan | Address on File | | | | |
| Bramlett-Ortiz, Samuel | Address on File | | | | |
| Branan, Michael T. | Address on File | | | | |
| Branaugh, Michelle Deanne | Address on File | | | | |
| Brancato, Ida Stella | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Brancato, Tena Marie | Address on File | | | | |
| Branch, Alexandra Frances | Address on File | | | | |
| Branch, Jorden | Address on File | | | | |
| Branch, Terence Dj | Address on File | | | | |
| Branchcomb, Jennifer C | Address on File | | | | |
| Branco, Andrea Le-Anne | Address on File | | | | |
| Branco, Kenny Pontes | Address on File | | | | |
| Branco, Kim Ann | Address on File | | | | |
| Branco, Maya Leannha | Address on File | | | | |
| Brand Jr., Norman G | Address on File | | | | |
| BRAND NETWORKS LLC | ATTN: KATHRYN HACKWORTH, 40 BROAD ST, SIXTH FLOOR | BOSTON | MA | 02109 | |
| Brand, Heather G | Address on File | | | | |
| Brand, Kelsey Elizabeth | Address on File | | | | |
| Brand, Shakur malik | Address on File | | | | |
| Brand, Timothy Alexander | Address on File | | | | |
| Brand, Travara | Address on File | | | | |
| Brandao, Ashly | Address on File | | | | |
| Brandao, Joseph | Address on File | | | | |
| BRANDED CUSTOM SPORTWEAR INC | PO BOX 2104 | LOWELL | AR | 72745 | |
| Brandenberger, Alyssa | Address on File | | | | |
| Brandenburg, Anastasia | Address on File | | | | |
| Brandenburg, Natasha Khrystinne | Address on File | | | | |
| Brander, Rebecca E | Address on File | | | | |
| Brandes, James Michael | Address on File | | | | |
| BRANDI MACK | 3039 CHESTNUT STREET | OAKLAND | CA | 94608 | |
| Brandolino, Jessica | Address on File | | | | |
| BRANDON DOTTS | 9424 CORMORANT CIR | FOUNTAIN VALLEY | CA | 92708 | |
| Brandon Ii, Derek Anthony | Address on File | | | | |
| BRANDON J BRODERICK ESQ LLC | 65 EAST ROUTE 4, 1ST FLOOR | RIVER EDGE | NJ | 07661 | |
| BRANDON MORRIS | 402 EDINBURGH ST | SAN FRANCISCO | CA | 94112 | |
| Brandon, Britney Lou | Address on File | | | | |
| Brandon, James Anthony | Address on File | | | | |
| Brandow, Fredricka Kawehiokalani | Address on File | | | | |
| Brandow, Monica C | Address on File | | | | |
| Brandt, Bethany Rose | Address on File | | | | |
| Brandt, Colby Joseph | Address on File | | | | |
| Brandt, Morgan Lynn | Address on File | | | | |
| Brandwene, Rachel Ellyse | Address on File | | | | |
| Braner, Kenna Elena | Address on File | | | | |
| Brangan, Nicholas | Address on File | | | | |
| Braniff, Robert Owen | Address on File | | | | |
| Brannick, Nicholas McGuire | Address on File | | | | |
| BRANNON, DAVID | 5019 SOUTHRIDGE AVE | LOS ANGELES | CA | 900431506 | |
| BRANNON, DAVID | INJURED WORKERS LAW GROUP INC., 4221 WILSHIRE BLVD., SUITE 350 | LOS ANGELES | CA | 92701 | |
| Brannon, David Kevin | Address on File | | | | |
| Brannon, Sean Michael | Address on File | | | | |
| Brannon, Warren Haward | Address on File | | | | |
| Bransford, Ruby K. | Address on File | | | | |
| Brant, Alexandria Hope | Address on File | | | | |
| Brant, Jason M | Address on File | | | | |
| Brant, Olivia Kathryn | Address on File | | | | |
| Brantley, Stephon L | Address on File | | | | |
| Brantner, Isaac | Address on File | | | | |
| Branum, Anthony | Address on File | | | | |
| Brar, Pearlene | Address on File | | | | |
| Brari, Nensi | Address on File | | | | |
| Brass, Lafaith Danyelle | Address on File | | | | |
| Brassfield, Emily | Address on File | | | | |
| Bratcher, Jasmine | Address on File | | | | |
| Bratcher, Kendall | Address on File | | | | |
| Bratcher, Stephanie Lynn | Address on File | | | | |
| Bratescu Pfliiger, Derek James | Address on File | | | | |
| Bratrude, Jessica Anne | Address on File | | | | |
| Bratsch, Madeline Joy | Address on File | | | | |
| Bratschko, Kevin Michael | Address on File | | | | |
| Bratteng, Quinn Maloney | Address on File | | | | |
| Bratton, Davida | Address on File | | | | |
| Brauckmiller, Will F | Address on File | | | | |
| Braughler, Bethany Ann | Address on File | | | | |
| Braun, April Lyn | Address on File | | | | |
| Braun, Meagan Danielle | Address on File | | | | |
| Braun, Peter Louis | Address on File | | | | |
| Braunstein, Sadie Ahuvah | Address on File | | | | |
| Braunthal, Eva Toshiko Alohilani | Address on File | | | | |
| Braverman, Joshua | Address on File | | | | |
| Bravo Jr, Thomas | Address on File | | | | |
| Bravo Vasquez, Leonor Julissa | Address on File | | | | |
| Bravo, Alberto | Address on File | | | | |
| Bravo, Edwin Trinidad | Address on File | | | | |
| Bravo, Emmanuel | Address on File | | | | |
| Bravo, Erick Orlando | Address on File | | | | |
| Bravo, Lizette | Address on File | | | | |
| Bravo, Marissa Annette | Address on File | | | | |
| Bravo, Monica Marie | Address on File | | | | |
| Bravo, Nayeli | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Bravo, Rebecca M | Address on File | | | | |
| Bravo, Sara Patricia | Address on File | | | | |
| Bravo, Shirley | Address on File | | | | |
| Bravo, Vanessa Janette | Address on File | | | | |
| BRAVO, VICTORIA | GOMEZ TRIAL LAWYERS, ALLISON WORDEN, 655 W. BROADWAY, SUITE 1700 | SAN DIEGO | CA | 92101 | |
| BRAVO, VICTORIA | 1684 SUMAC PL | CORONA | CA | 928822739 | |
| Brawner, Kevin Lennard | Address on File | | | | |
| Braxton, Casey Tyrone | Address on File | | | | |
| Braxton, Cornelius | 5365 Dunlop Dr | Riverside | CA | 92505 | |
| Braxton, Paul | Address on File | | | | |
| Braxton, Royal M | Address on File | | | | |
| Braxton, Sydnei Morgan | Address on File | | | | |
| Bray, Chelsi Leann | Address on File | | | | |
| Bray, Donna Yvonne | Address on File | | | | |
| Bray, Holly Wherry | Address on File | | | | |
| Bray, Jason | Address on File | | | | |
| Bray, Jason E | Address on File | | | | |
| Brayman, Alyssa | Address on File | | | | |
| Brayman, Katelyn | Address on File | | | | |
| Braymen, Kyle Robert | Address on File | | | | |
| Brayton, Samuel Givan | Address on File | | | | |
| Brazeau, Bonnie Noel | Address on File | | | | |
| Brazier, Jasmine | Address on File | | | | |
| Brazil, Cody Michael | Address on File | | | | |
| Brazil, Victoria | Address on File | | | | |
| Brazille, Sara Elizabeth | Address on File | | | | |
| Brazley, Chara | Address on File | | | | |
| BRAZORIA CO. M.U.D. #17 | PO BOX 1368 | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA COUNTY TAX ASSESSOR-COLLECTOR | RO'VIN GARRETT RTA, PO BOX 1586 | LAKE JACKSON | TX | 77566 | |
| Brazos TC South - Partnership B, LP | c/o NewQuest Properties Attn: Property Manager, 8827 W Sam Houston Parkway N, Suite 200 | Houston | TX | 77040 | |
| Brazos TC South - Partnership B, LP | c/o NewQuest Properties Attn: Legal Department, 8827 W Sam Houston Parkway N, Suite 200 | Houston | TX | 77040 | |
| BRAZOS TC SOUTH-PARTNERSHIP D LP | ATTN: CASSANDRA BODO, 8827 W SAM HOUSTON PARKWAY N, SUITE 200 | HOUSTON | TX | 77040 | |
| BRE DDR BR CEDAR HILL TX LLC | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| BRE DDR BR CORNERSTAR CO LLC | DEPT # 342012 - 25125 - 57742, P.O. BOX 205387 | DALLAS | TX | 75320-5387 | |
| BRE DDR BR Cornerstar CO LLC | EVP Leasing | DDR Corp., 3300 Enterprise Parkway | Beachwood | OH | 44122 | |
| BRE DDR BR Cornerstar CO LLC | General Counsel | DDR Corp., 3300 Enterprise Parkway | Beachwood | OH | 44122 | |
| BRE DDR BR WHITTWOOD CA LLC | ATTN: DEPT 341886 25330 57488, P.O. BOX 101037 | PASADENA | CA | 91189-1037 | |
| BRE DDR CROCODILE FALCON RGE TWN CNTR II | C/O DDR CORP, 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| BRE DDR CROCODILE FALCON RIDGE | ATTN: DEBBIE FULTZ, TWO CENTER II LLC, DEPT. 101010 21453 58890 | CLEVELAND | OH | 44193 | |
| BRE DDR Crocodile Falcon Ridge Town Center II LLC | c/o SITE Centers Corp., Attn: General Counsel, 3300 Enterprise Parkway | Beachwood | OH | 44122 | |
| BRE DDR Crocodile Falcon Ridge Town Center II LLC | c/o SITE Centers Corp., Attn: Executive Vice President - Leasing, 3300 Enterprise Parkway | Beachwood | OH | 44122 | |
| BRE DDR FLATACRES MARKERPLACE LLC | ATTN: ANTHONY SASSANO, 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| BRE DDR Flatacres Marketplace LLC | General Counsel c/o SITE Centers Corp, 3300 Enterprise Parkway | Beachwood | OH | 44122 | |
| BRE RETAIL RESIDUAL OWNER 1 LLC | ATTN: JOSEPH YORKE, ONE FAYETTE STREET, SUITE 150 | CONSHOHOCKEN | PA | 19428 | |
| BRE Retail Residual Owner 1, LLC | c/o Brixmor Property Group, Inc., 3901 Bellaire Boulevard | Houston | TX | 77025 | |
| Brea, John Joseph | Address on File | | | | |
| Brear, Danielle Marie | Address on File | | | | |
| Breaud, Kieffer | Address on File | | | | |
| Breault, Dale Andrew | Address on File | | | | |
| Breaux, Landen James | Address on File | | | | |
| Breaux, Tiffany | Address on File | | | | |
| Breaux-Green, Briaunna J | Address on File | | | | |
| Brechlin, Jake Christopher | Address on File | | | | |
| Brecunier, Leah | Address on File | | | | |
| Bredy, Rotcheeld | Address on File | | | | |
| BREEAN JOHNSON | 7980 NORMAL AVE | LA MESA | CA | 91941 | |
| Breece, Tammy | Address on File | | | | |
| Breedlove, Taylor Victoria | Address on File | | | | |
| Breen, Heather A | Address on File | | | | |
| Breen, Wondemagegn Matthew | Address on File | | | | |
| Bregent, Danielle | Address on File | | | | |
| Brehm, Cassandra Marie | Address on File | | | | |
| Brehmer-Bieker, Mercedes M. | Address on File | | | | |
| Breiland, Rebecca Anne | Address on File | | | | |
| Breissinger, George Stephen | Address on File | | | | |
| Breithaupt, Yvonne Tang | Address on File | | | | |
| Breitigam, Beau Michael | Address on File | | | | |
| Brekke, Madeleine Olson | Address on File | | | | |
| Breland, James Dillon | Address on File | | | | |
| Breland, Jasmine Camille | Address on File | | | | |
| Bremner, Cameron | Address on File | | | | |
| Brendemuhl, Nicole | Address on File | | | | |
| Brendle, Emily Rose | Address on File | | | | |
| Brenes, Daniel | Address on File | | | | |
| Brenes, Heather Loraine | Address on File | | | | |
| Brening, Ashley Kate | Address on File | | | | |
| Brenkert, Sarah Faye | Address on File | | | | |
| Brennan, Annora | Address on File | | | | |
| Brennan, Erin Ciara Louise | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Brennan, Jessi Lee | Address on File | | | | |
| Brennan, Zachary | Address on File | | | | |
| Brenner, Julie Cristine | Address on File | | | | |
| Brenner, Kelly R | Address on File | | | | |
| Brenner, Morgan | Address on File | | | | |
| Brent, Rechodrick Cortez | Address on File | | | | |
| Brentlinger, Ethan James | Address on File | | | | |
| Brentlinger, Leslie Leanne | Address on File | | | | |
| Brentwood Holding Company | 180 South Spruce Avenue, #160 | South San Francisco | CA | 94080 | |
| Bresciani, Peter J | Address on File | | | | |
| Breshers, Tori Elise | Address on File | | | | |
| Breslow, Michael Abraham | Address on File | | | | |
| Bressler, David | Address on File | | | | |
| Bressman, Ryan | Address on File | | | | |
| Brethouwer, Harrison | Address on File | | | | |
| Breuer, Matthew Alan | Address on File | | | | |
| Breuer, Rebecca Francine | Address on File | | | | |
| Breuker, William | Address on File | | | | |
| Breunig, Marcus | Address on File | | | | |
| Brever, Selena Ann | Address on File | | | | |
| Brevig, Alexa Shea | Address on File | | | | |
| Brew, Maria Allene | Address on File | | | | |
| Brewart, Nicole | Address on File | | | | |
| Brewer, Almond Peter | Address on File | | | | |
| Brewer, Cassie Mae | Address on File | | | | |
| Brewer, Catherine Coombs | Address on File | | | | |
| Brewer, Craig Douglas | Address on File | | | | |
| Brewer, Cris Michael | Address on File | | | | |
| Brewer, Dawn | Address on File | | | | |
| Brewer, De Meya | Address on File | | | | |
| Brewer, Genove | Address on File | | | | |
| Brewer, Greg | Address on File | | | | |
| Brewer, Jessica | Address on File | | | | |
| Brewer, John | Address on File | | | | |
| Brewer, Kaylene Marie | Address on File | | | | |
| Brewer, Kylie Hunter | Address on File | | | | |
| Brewer, Natalie Sarah | Address on File | | | | |
| Brewer, Nicole | Address on File | | | | |
| Brewer, Ryan michael | Address on File | | | | |
| Brewer, Samira Arlia | Address on File | | | | |
| Brewer, Tyler Lane | Address on File | | | | |
| Brewer, Zachary | Address on File | | | | |
| Brewster, Kimberly | Address on File | | | | |
| Brewster, LaTia Rose | Address on File | | | | |
| Brewster, Mara Easton | Address on File | | | | |
| Brewster, Michael Scott | Address on File | | | | |
| Brewster, Zachary Daniel | Address on File | | | | |
| Brewton, Silas Alexander | Address on File | | | | |
| Brey, Emily | Address on File | | | | |
| Brezeanu, Iuliana | Address on File | | | | |
| Brezic, Kimberly D | Address on File | | | | |
| BRIAN JOHNSTON | ATTN: BRIAN JOHNSTON, 45189 WIKI CIRCLE | TEMECULA | CA | 92592 | |
| BRIAN MICHAEL NOWAK | 2219 GRANT AVENUE, # B | REDONDO BEACH | CA | 90278 | |
| Brian, Adrian R | Address on File | | | | |
| Brianne, Scott J | Address on File | | | | |
| Briarwood Rowlett, LLC | 5959 Sherry Lane, Suite 1250 | Dallas | TX | 75225 | |
| Brice, Candace Nicole | Address on File | | | | |
| Briceno, Quinn Tyler | Address on File | | | | |
| Brich, Nancy | Address on File | | | | |
| BRICK TOWNSHIP | CONSTRUCTION DEPARTMENT, 401 CHAMBERSBRIDGE RD | BRICK | NJ | 08723 | |
| BRICK TOWNSHIP | 401 CHAMBERSBRIDGE RD | BRICK | NJ | 08723 | |
| Brick, Willy Emmanuel | Address on File | | | | |
| Bricker, Joshua Ryan | Address on File | | | | |
| Brickey, Mitchell Douglas | Address on File | | | | |
| Brickman, Cameron Craig | Address on File | | | | |
| Brickner, Brooke Leigh | Address on File | | | | |
| Brickner, Margaret Mary | Address on File | | | | |
| Brickner, Miriam | Address on File | | | | |
| BRICOR ANALYTICAL, INCORPORATED | P.O. BOX 7333 | PETALUMA | CA | 94955 | |
| BRIDDLEWOOD FACILITY SERVICES | ATTN: CORY BRIDDLE, 9042 GARFIELD AVE, SUITE 2016 | HUNTINGTON BEACH | CA | 92646 | |
| Bridenbaker, Rebecca Nani | Address on File | | | | |
| Bridges, Allison June | Address on File | | | | |
| Bridges, Damarius Antonio | Address on File | | | | |
| Bridges, Jasmine I | Address on File | | | | |
| Bridges, Malik | Address on File | | | | |
| Bridgewater, Christopher | Address on File | | | | |
| Bridgewater, Maia D | Address on File | | | | |
| Bridgewater, Shantanique | Address on File | | | | |
| Brien, Amber | Address on File | | | | |
| Brigandi, Joseph J | Address on File | | | | |
| Briggs, Antonio | Address on File | | | | |
| Briggs, Christa Marie | Address on File | | | | |
| Briggs, Cynthia Ann | Address on File | | | | |
| Briggs, James R | Address on File | | | | |
| Briggs, Jennifer Lynn | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Briggs, Lindsay Renee Brown | Address on File | | | | |
| Briggs, William Michael | Address on File | | | | |
| Brigham, Alicia | Address on File | | | | |
| BRIGHT HOUSE NETWORKS | PO BOX 30574 | TAMPA | FL | 33630-3574 | |
| BRIGHT HOUSE NETWORKS | 5000 CAMPUSWOOD DRIVE, SUITE 140 | SYRACUSE | NY | 13057 | |
| BRIGHT HOUSE NETWORKS - PASADENA | 5000 CAMPUSWOOD DRIVE , SUITE 1 | SYRACUSE | NY | 13057 | |
| Bright, Chase | Address on File | | | | |
| Bright, Christin | Address on File | | | | |
| Bright, Dylan K | Address on File | | | | |
| Bright, Jordan Taylor | Address on File | | | | |
| Bright, Michael James | Address on File | | | | |
| Bright, Torrey | Address on File | | | | |
| Bright-Greene, Audrey Elizabeth | Address on File | | | | |
| BRIGHTVIEW ENTERPRISES SOLUTIONS LLC | ATTN: JEN MURRAY, 3849 SOLUTIONS CENTER | CHICAGO | IL | 60677-3008 | |
| Brignoli, John | Address on File | | | | |
| Brignoni, Luis | Address on File | | | | |
| Brigoli, Janae Jasmin | Address on File | | | | |
| BRILEY, KIMBERLY | 2857 NW 99TH TER | SUNRISE | FL | 333225894 | |
| BRILEY, KIMBERLY | ATTORNEY AT LAW, JOSEPH MAUS, 901 EAST ATLANTIC BOULEVARD | POMPANO BEACH | FL | | |
| Briley, Kimberly A | Address on File | | | | |
| Brill, Camryn Nicole | Address on File | | | | |
| Brill, Cody Allen | Address on File | | | | |
| Brill, Kevin Andrew | Address on File | | | | |
| Brillant, Gaffnir | Address on File | | | | |
| Briller, Maya | Address on File | | | | |
| Brimage, Marcus | Address on File | | | | |
| Brimer, Hannah Elizabeth | Address on File | | | | |
| Brimhall, Elizabeth Beus | Address on File | | | | |
| Brimhall, Zoey Tatum | Address on File | | | | |
| Brimingham, Bryan Scott | Address on File | | | | |
| Brinegar Coston, Branden Michael | Address on File | | | | |
| Briner, Keli Rose | Address on File | | | | |
| Briner, Lisa Marie | Address on File | | | | |
| Bringas Jr., Henry Carasi | Address on File | | | | |
| Bringle, Lauren | Address on File | | | | |
| Brink, Kyle Christopher | Address on File | | | | |
| Brink, Shayli Joy | Address on File | | | | |
| Brink, Tayler E | Address on File | | | | |
| Brinkerhoff, Maceo | Address on File | | | | |
| Brinkley, Kyle | Address on File | | | | |
| Brinkman, Dezarah Lee | Address on File | | | | |
| Brinkmann, Joseph A | Address on File | | | | |
| BRINKS INCORPORATED | ATTN: KIM MEUSHAW, 7373 SOLUTIONS CENTER | CHICAGO | IL | 60677-7003 | |
| Brinkworth, Josh | Address on File | | | | |
| Brinser, Austin Jack | Address on File | | | | |
| Brinson, Ian | Address on File | | | | |
| Brinson, Quante Tishon | Address on File | | | | |
| Brinston, Sean Paul | Address on File | | | | |
| Brinton, Kjerstin | Address on File | | | | |
| Briones, Antonio Azor | Address on File | | | | |
| Briones, Justin Michael | Address on File | | | | |
| Briones, Laura Ann | Address on File | | | | |
| Briones, Marcos | 2848 Westbranch Dr | San Jose | CA | 95148 | |
| Brisbane, Jacob | Address on File | | | | |
| Briscoe, Tiara | Address on File | | | | |
| Briscoe, Ally Dolores | Address on File | | | | |
| Brisebois, Matthew | Address on File | | | | |
| Briseno, Mirella Judith | Address on File | | | | |
| Brissenden, Lisa Dana | Address on File | | | | |
| Brissett, Errol M | Address on File | | | | |
| Brissett, Stephen Gabriel | Address on File | | | | |
| Brisslinger, Erin | Address on File | | | | |
| BRISTO-BAKER, SHARI | 512 WHITECLIFF DR | VALLEJO | CA | 945892749 | |
| Bristo-Baker, Shari Lynn | Address on File | | | | |
| Bristol, Gabrielle | Address on File | | | | |
| Bristol, Jared Michael Oamil | Address on File | | | | |
| Bristow, Jennifer Klein | Address on File | | | | |
| Bristow-Zapata, Davon Anthony | Address on File | | | | |
| BRITE FUTURE PLUMBING INC | ATTN: CANDY CORDERO, 2041 SW 70TH AVENUE #D15 | DAVIE | FL | 33317 | |
| Brite, Diane Louise | Address on File | | | | |
| Brito Dellan, Jose Rafael | Address on File | | | | |
| Brito Martes, Yafreicy | Address on File | | | | |
| Brito, Brandon Alexis | Address on File | | | | |
| Brito, Bryanna N. | Address on File | | | | |
| Brito, Christian | Address on File | | | | |
| Brito, Edgar | Address on File | | | | |
| Brito, Jhancer | Address on File | | | | |
| Brito, Michelle | Address on File | | | | |
| Briton, Ronnell | Address on File | | | | |
| Britt, Blake-Anthony | Address on File | | | | |
| Britt, Cassidy Jean-Marie | Address on File | | | | |
| Britt, Corinne Marie | Address on File | | | | |
| Britt, D' Monte | Address on File | | | | |
| Britt, Daniel Logan | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Britt, Dmari Dominque | Address on File | | | | |
| Britt, Kevin | Address on File | | | | |
| Britt, Terry Darnell | Address on File | | | | |
| Britt, Vicki Lynn | Address on File | | | | |
| Britt, Zandrea | Address on File | | | | |
| Brittain, Christopher N | Address on File | | | | |
| Britten, Blake | Address on File | | | | |
| Britton, Antwanette Rageam | Address on File | | | | |
| Britton, Brandon | Address on File | | | | |
| Britton, Brooke A | Address on File | | | | |
| Britton, David | Address on File | | | | |
| Britton, Kianta Fameous | Address on File | | | | |
| Britton, Travis Raymond | Address on File | | | | |
| BRIXMOR GA APOLLO III TX LP | C/O BRIXMOR PROPERTY GROUP, PO BOX 645341 | CINCINNATI | OH | 45264-5341 | |
| Brixmor GA Apollo III TX LP, a Delaware limited partnership | c/o Brixmor Property Group Attn: Office of General Counsel, Property, 450 Lexington Avenue, 13th Floor | New York | NY | 10017 | |
| Brixmor GA Apollo III TX LP, a Delaware limited partnership | c/o Brixmor Property Group Attn: Vice President of Legal Services, 1525 Faraday Avenue, Suite 350 | Carlsbad | CA | 92008 | |
| BRIXMOR HOLDINGS 1 SPE LLC | ATTN: JENNIFER THURSTON, ONE FAYETTE STREET, SUITE 150 | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR HOLDINGS 12 SPE LLC | C/O BRIXMOR PROPERTY GROUP, PO BOX 645341 | CINCINNATI | OH | 45264-5341 | |
| BRIXMOR HOLDINGS 12 SPE LLC | ATTN: STEVEN SIEGAL, ONE FAYETTE STREET, SUITE 150 | CONSHOHOCKEN | PA | 19428 | |
| Brixmor Holdings 12 SPE, LLC | General Counsel, 450 Lexington Avenue, 13th Floor | New York | NY | 10017 | |
| Brixmor Holdings 12 SPE, LLC | Vice President of Legal Services, 1525 Faraday Avenue, Suite 3 | Carlsbad | CA | 92008 | |
| Brixmor Holdings 12 SPE, LLC | c/o Brixmor Property Group Attn: Office of General Counsel, Property, 450 Lexington Avenue, 13th Floor | New York | NY | 10017 | |
| Brixmor Holdings 12 SPE, LLC | c/o Brixmor Property Group Attn: Vice President of Legal Services, 1525 Faraday Avenue, Suite 350 | Carlsbad | CA | 92008 | |
| Brixmor holdings 12 SPE, LLC | c/o Brixmor Property Group Inc. Attn: General Counsel, 450 Lexington Avenue, Floor 13 | New York | NY | 10017 | |
| Brixmor Holdings 12 SPE, LLC | c/o Brixmor Property Group Inc. Attn: Regional Legal Counsel, 450 Lexington Avenue, Floor 13 | New York | NY | 10017 | |
| Brixmor SPE 2 LLC | c/o Brixmor Property Group Inc., 3901 Bellaire Boulevard | Houston | TX | 77025 | |
| BRIXTON ALTO RAINBOW II LLC | 120 S SIERRA AVENUE, STE 200 | SOLANA BEACH | CA | 92075 | |
| BRIXTON ALTO RAINBOW LLC | ATTN: JENNIFER KENNEDY, PO BOX 740868 | LOS ANGELES | CA | 90074 | |
| Brizendine, Brooke Axthelm | Address on File | | | | |
| Brizuela, Allyssa Brizuela | Address on File | | | | |
| Brizuela, Louis Anderson | Address on File | | | | |
| Brizzee, Kenyon Kaleb | Address on File | | | | |
| Brkic, Amer | Address on File | | | | |
| Broadbent, Amelia N | Address on File | | | | |
| BROADCAST MUSIC INC. | ATTN: JODI GLEASON, P.O. BOX 406741 | ATLANTA | GA | 30384-6741 | |
| Broadmoor Towne Center LLC | 1125 South 103rd Street, Suite 450 | Omaha | NE | 68124 | |
| Broadnax, Brendan Ivan | Address on File | | | | |
| Broadnax, Erica | Address on File | | | | |
| Broadus, Andrew D | Address on File | | | | |
| BROADWAY MEDICAL CLINIC LLP | 4212 NE BROADWAY | PORTLAND | OR | 97213 | |
| Broadway, Ayanna | Address on File | | | | |
| Broadway, Justin Cordell | Address on File | | | | |
| Broadway, Otis | Address on File | | | | |
| Broadway, Sarah | Address on File | | | | |
| Broadwell, Emily | Address on File | | | | |
| Broberg, Gabrielle Sollange | Address on File | | | | |
| Broccardo, Justin Louis | Address on File | | | | |
| Brocchini, Anthony Joseph | Address on File | | | | |
| Brochu, William Edward | Address on File | | | | |
| Brock, Breanna G | Address on File | | | | |
| Brock, Cassidy | Address on File | | | | |
| Brock, Cassidy Pauline | Address on File | | | | |
| Brock, Catherine Ann | Address on File | | | | |
| Brock, David Wesley | Address on File | | | | |
| Brock, Kelly | Address on File | | | | |
| Brock, Mary April | Address on File | | | | |
| Brock, Stefan | Address on File | | | | |
| Brock, Stefanie Marie | Address on File | | | | |
| Brock, Steven Wayne | Address on File | | | | |
| Brocklehurst, Eric Anthony | Address on File | | | | |
| Brocklesby, Brandon Michael. | Address on File | | | | |
| Brockman, Kjersten | Address on File | | | | |
| Brocks, Victoria Genisce | Address on File | | | | |
| Brodeanu, Darius | Address on File | | | | |
| Broder, Michael David | Address on File | | | | |
| Broder, Wayne Hume | Address on File | | | | |
| BRODERICK H BROWN LAW FIRM | 2831 TELEGRAPH AVE | OAKLAND | CA | 94609 | |
| Broderick, Taylor Renee | Address on File | | | | |
| Brodey, Lillian Anthony | Address on File | | | | |
| Brodie, Anthony | Address on File | | | | |
| Brodie, Erik Charles | Address on File | | | | |
| Brodie, Kane James | Address on File | | | | |
| Brodigan, Laura | Address on File | | | | |
| Brody, Brittany | Address on File | | | | |
| Brody, Joshua C | Address on File | | | | |
| Brody, Korin | Address on File | | | | |
| Broer, Jodi Kaye | Address on File | | | | |
| Broer, Kyle Scott | Address on File | | | | |
| Broesche, Anna | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Brogan, Colin Patrick | Address on File | | | | |
| Broghammer, Tara | Address on File | | | | |
| Brogno, Brian Douglas | Address on File | | | | |
| Brokaw, Cathy M | Address on File | | | | |
| Broker, James | Address on File | | | | |
| Bron, Kevin | Address on File | | | | |
| Bronner, Jeremy Rodger | Address on File | | | | |
| Brookins, Kahlia Cierra | Address on File | | | | |
| BrooKins, LaKya J | Address on File | | | | |
| Brookins, Miranda Coralee | Address on File | | | | |
| BROOK'YN YARD WATUMULL LLC | C/O KIDDER MATHEWS - DEPT-16170, PO BOX 34860 | SEATTLE | WA | 98124 | |
| Brooklyn Yard Watumull, LLC | c/o Kidder Mathews, One SW Columbia Street | Portland | OR | 97258 | |
| Brooks, Akilah Iman | Address on File | | | | |
| Brooks, Amy Leigh | Address on File | | | | |
| Brooks, Andrew David | Address on File | | | | |
| Brooks, April Joanna | Address on File | | | | |
| Brooks, Ashton | Address on File | | | | |
| Brooks, Burnetta Ann | Address on File | | | | |
| Brooks, Cameron Alexander | Address on File | | | | |
| Brooks, Cameron Jonas | Address on File | | | | |
| Brooks, Cartel | Address on File | | | | |
| Brooks, Chandra | Address on File | | | | |
| Brooks, Charion Lanee | Address on File | | | | |
| Brooks, Darren | Address on File | | | | |
| Brooks, Davina Marie | Address on File | | | | |
| Brooks, Dennise | Address on File | | | | |
| Brooks, Dominique | Address on File | | | | |
| Brooks, Erin Elizabeth | Address on File | | | | |
| Brooks, Georgia Ann | Address on File | | | | |
| Brooks, Jarell N | Address on File | | | | |
| Brooks, Jeanette Lee | Address on File | | | | |
| Brooks, Justin Lee | Address on File | | | | |
| Brooks, Kelsie | Address on File | | | | |
| Brooks, Kent | Address on File | | | | |
| Brooks, Kevin Anthony | Address on File | | | | |
| Brooks, Kimmie Nicole | Address on File | | | | |
| Brooks, Lacoya Jean | Address on File | | | | |
| Brooks, Latonia Yvonne | Address on File | | | | |
| Brooks, Lisa J | Address on File | | | | |
| Brooks, Marissa | Address on File | | | | |
| Brooks, Myles Ikaikaloa | Address on File | | | | |
| Brooks, Nathaniel | Address on File | | | | |
| Brooks, Prentiss Darnell | Address on File | | | | |
| Brooks, Quincy | Address on File | | | | |
| Brooks, Russell Jonathan | Address on File | | | | |
| Brooks, Sandie Hall | Address on File | | | | |
| Brooks, Terence | Address on File | | | | |
| Brooks, Timothy Jordan | Address on File | | | | |
| Brookshire, Cody Michael | Address on File | | | | |
| Broom, Eugene Robert | Address on File | | | | |
| Broom, Meridian Noelle | Address on File | | | | |
| Broom, Spencer Wayne | Address on File | | | | |
| Broome, Jared C | Address on File | | | | |
| Broome, Kerri M | Address on File | | | | |
| Broome, Marcus | Address on File | | | | |
| Broomhead, Elizabeth Anne | Address on File | | | | |
| Brophy, Emma | Address on File | | | | |
| Broshar, Tracy | Address on File | | | | |
| Brosius, Hallie Diane | Address on File | | | | |
| Brosnahan, Scott Christopher | Address on File | | | | |
| Brossard, Stephanie | Address on File | | | | |
| Brossard, Tasha | Address on File | | | | |
| Broten, Isaac Gary | Address on File | | | | |
| Brothers, Ebony Star | Address on File | | | | |
| Brothers, Jordan | Address on File | | | | |
| Brough, Devon | Address on File | | | | |
| Broughton, Collin Dane | Address on File | | | | |
| Broughton, Frances A | Address on File | | | | |
| Broughton, Golden Raye | Address on File | | | | |
| Broughton, Gregory Talon | Address on File | | | | |
| Broughton, Tracie Anne | Address on File | | | | |
| Broughton, Treshon | Address on File | | | | |
| Brouillard, Michael G | Address on File | | | | |
| Broussard Jr, David | Address on File | | | | |
| Broussard Jr., Ky | Address on File | | | | |
| Broussard, Dylan George | Address on File | | | | |
| Broussard, Ebony | Address on File | | | | |
| Broussard, Falani | Address on File | | | | |
| Broussard, LaRon James | Address on File | | | | |
| Broussard, Linda Marie | Address on File | | | | |
| Broussard, Marquez | Address on File | | | | |
| Broussard, Selina Danielle | Address on File | | | | |
| Broussard, Stevin Ray | Address on File | | | | |
| Brouttier, Jolie Nika | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| BROWARD COUNTY BOARD OF COMMISSIONERS | DER SURFACE WATER MGMT PROGRAM, 1 NORTH UNIVERSITY DRIVE | PLANTATION | FL | 33324 | |
| BROWARD COUNTY BOARD OF COMMISSIONERS | 1 NORTH UNIVERSITY DRIVE | PLANTATION | FL | 33324 | |
| BROWARD COUNTY REVENUE COLLECTION | 115 S ANDREWS AVENUE #A100 | FT LAUDERDALE | FL | 33301-1895 | |
| BROWARD HEALTH CORAL SPRINGS MEDICAL | PO BOX 932540 | ATLANTA | GA | 31193 | |
| Brower, Austin | Address on File | | | | |
| Brower, Heidi L | Address on File | | | | |
| Brower, Nicki J. | Address on File | | | | |
| Brower, Stephanie | Address on File | | | | |
| BROWN & SONS FOODLINER, INC. | C/O NOVUS COMPANIES, 20 ALLEN AVE., STE. 400 | ST. LOUIS | MO | 63119 | |
| Brown Jr, Andrew Everett Chad | Address on File | | | | |
| Brown Jr, Milen | Address on File | | | | |
| Brown Jr., Brian Frederick | Address on File | | | | |
| Brown Jr., DeMario Jamaine | Address on File | | | | |
| Brown Merritt, Tyler | Address on File | | | | |
| Brown Sims | Nelson Skyler, 1177 West Loop South, 10th Floor | Houston | TX | 77027 | |
| BROWN SIMS PC | 1177 WEST LOOP SOUTH, 10TH FLOOR | HOUSTON | TX | 77027-9007 | |
| BROWN SIMS PC | 1177 WEST LOOP SOUTH, TENTH FLOOR | HOUSTON | TX | 77027 | |
| Brown, Aaliyah Ann Monae | Address on File | | | | |
| Brown, Aaliyah Renee | Address on File | | | | |
| Brown, Aaron James | Address on File | | | | |
| Brown, Adam | Address on File | | | | |
| Brown, Adrian | Address on File | | | | |
| Brown, Ahdam | Address on File | | | | |
| Brown, Akayla Whitney | Address on File | | | | |
| Brown, Alexander | Address on File | | | | |
| Brown, Alexandra Rene | Address on File | | | | |
| Brown, Alisha Nicole | Address on File | | | | |
| Brown, amberlight | Address on File | | | | |
| Brown, Amy | Address on File | | | | |
| Brown, Andrea | Address on File | | | | |
| Brown, Andrew Christopher | Address on File | | | | |
| Brown, Angela Marie | Address on File | | | | |
| Brown, Anita Hale | Address on File | | | | |
| Brown, Anna | Address on File | | | | |
| Brown, Annalisa Rene | Address on File | | | | |
| Brown, Anthony E | Address on File | | | | |
| Brown, Aricka Elaine | Address on File | | | | |
| Brown, Arya Richard | Address on File | | | | |
| Brown, Aryanna Penina | Address on File | | | | |
| Brown, Ashley Owens | Address on File | | | | |
| Brown, Aubriana | Address on File | | | | |
| Brown, Austin | Address on File | | | | |
| Brown, Austin | Address on File | | | | |
| Brown, Austin Andrew | Address on File | | | | |
| Brown, Austin James | Address on File | | | | |
| Brown, Avery LaMonte | Address on File | | | | |
| Brown, Bailey Seneca | Address on File | | | | |
| Brown, Brandi Barbosa | Address on File | | | | |
| Brown, Brandon | Address on File | | | | |
| Brown, Briana Cresene | Address on File | | | | |
| Brown, Brianna Lynett | Address on File | | | | |
| BROWN, CAMERON | Address on File | | | | |
| Brown, Camille Therese | Address on File | | | | |
| Brown, Candice Marie | Address on File | | | | |
| Brown, Carla | Address on File | | | | |
| Brown, Carlos | Address on File | | | | |
| Brown, Casey Wade Denton | Address on File | | | | |
| Brown, Catherine | Address on File | | | | |
| Brown, Ce'zanne Ahmye | Address on File | | | | |
| Brown, Chalmes J | Address on File | | | | |
| Brown, Charlene Paschelle | Address on File | | | | |
| Brown, Charles | Address on File | | | | |
| Brown, Charnc'Ey Lyn | Address on File | | | | |
| Brown, Chasity Marie | Address on File | | | | |
| Brown, Chavone | Address on File | | | | |
| Brown, Cheryle D | Address on File | | | | |
| Brown, Chris B | Address on File | | | | |
| Brown, Chris Sean | Address on File | | | | |
| Brown, Christian Alec | Address on File | | | | |
| Brown, Christine Collier | Address on File | | | | |
| Brown, Christopher David | Address on File | | | | |
| Brown, Christopher Joshua | Address on File | | | | |
| Brown, Christopher Lawrence | Address on File | | | | |
| Brown, Christopher Tywan | Address on File | | | | |
| Brown, Clarence DeAngelo | Address on File | | | | |
| Brown, Clint Jarrel | Address on File | | | | |
| Brown, Clinton | Address on File | | | | |
| Brown, Clive E | Address on File | | | | |
| Brown, Corey | Address on File | | | | |
| Brown, Corinna | Address on File | | | | |
| Brown, Cory Welti | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Brown, Courtenay Brown Alecxandria | Address on File | | | | |
| Brown, Courtney | Address on File | | | | |
| Brown, Courtney | Address on File | | | | |
| Brown, Courtney Nicole | Address on File | | | | |
| Brown, Courtney Semone | Address on File | | | | |
| Brown, Curtis Edward | Address on File | | | | |
| Brown, Curtis George | Address on File | | | | |
| Brown, Dahlya B | Address on File | | | | |
| Brown, Dalyce Milan | Address on File | | | | |
| Brown, Daniel Rashad | Address on File | | | | |
| Brown, Danielle | Address on File | | | | |
| Brown, Danielle Aaliyah | Address on File | | | | |
| Brown, Darius | Address on File | | | | |
| Brown, Darrie Lamar | Address on File | | | | |
| Brown, David | Address on File | | | | |
| Brown, David Stephen | Address on File | | | | |
| Brown, Dawood Asim | Address on File | | | | |
| Brown, DeAndre | Address on File | | | | |
| Brown, Dejia A | Address on File | | | | |
| Brown, Delleon | 566 Sunnyview Dr | Pinole | CA | 94564 | |
| Brown, Derek | Address on File | | | | |
| Brown, Deslonde Lovell | Address on File | | | | |
| Brown, Destiny J | Address on File | | | | |
| Brown, Destiny Marie | Address on File | | | | |
| Brown, Devin M | Address on File | | | | |
| Brown, Diana L | Address on File | | | | |
| Brown, Donavan Andrew | Address on File | | | | |
| Brown, Duncan E | Address on File | | | | |
| Brown, Durell Lee | Address on File | | | | |
| Brown, Dustin Charles | Address on File | | | | |
| Brown, Dwaylon | Address on File | | | | |
| Brown, Dylan James | Address on File | | | | |
| Brown, Edward Jamaud | Address on File | | | | |
| Brown, Elizabeth Norris | Address on File | | | | |
| Brown, Ellen Lee | Address on File | | | | |
| Brown, Emily | Address on File | | | | |
| Brown, Fatima Tamara | Address on File | | | | |
| Brown, Gabriel William | Address on File | | | | |
| Brown, Garret Mathew | Address on File | | | | |
| Brown, Gary Lynn | Address on File | | | | |
| Brown, Grayson McKenzie | Address on File | | | | |
| Brown, Greg Archie | Address on File | | | | |
| Brown, Gregory Bernard | Address on File | | | | |
| Brown, Griffin John | Address on File | | | | |
| Brown, Heather A | Address on File | | | | |
| BROWN, HENNESY AHLIA | Address on File | | | | |
| Brown, Hi'Shale | Address on File | | | | |
| Brown, Ian Michael | Address on File | | | | |
| Brown, Ian Nathaniel | Address on File | | | | |
| Brown, Ingrid Elizabeth | Address on File | | | | |
| Brown, Jabari Issa | Address on File | | | | |
| Brown, Jacob Leonard | Address on File | | | | |
| Brown, Jacqualle | Address on File | | | | |
| Brown, Jahkir | Address on File | | | | |
| Brown, Jahleel Maliki Aquan | Address on File | | | | |
| Brown, Jai Kumar | Address on File | | | | |
| Brown, Jaida | Address on File | | | | |
| Brown, Jamere | Address on File | | | | |
| Brown, Jamie William | Address on File | | | | |
| Brown, Janell Marie | Address on File | | | | |
| Brown, Jared Michael | Address on File | | | | |
| Brown, Jasmine | Address on File | | | | |
| Brown, Jasmine | Address on File | | | | |
| Brown, Jasmine Demarice | Address on File | | | | |
| Brown, Jasmine Lou'nece Nicole | Address on File | | | | |
| Brown, Jasmine Yvette | Address on File | | | | |
| Brown, Jeanne A | Address on File | | | | |
| Brown, Jenna Marie | Address on File | | | | |
| Brown, Jennifer Leann | Address on File | | | | |
| Brown, Jennifer Lengyel | Address on File | | | | |
| Brown, Jennifer M | Address on File | | | | |
| Brown, Jeremy | Address on File | | | | |
| Brown, Jessica Estelle | Address on File | | | | |
| Brown, Jessica Marie | Address on File | | | | |
| Brown, Jimmy Esau | Address on File | | | | |
| Brown, Jimmy L | Address on File | | | | |
| Brown, Joe Kenneth | Address on File | | | | |
| Brown, Joel | Address on File | | | | |
| Brown, John-David | Address on File | | | | |
| Brown, Jon | Address on File | | | | |
| Brown, Jonathan C | Address on File | | | | |
| Brown, Jontrel | Address on File | | | | |
| Brown, Jordan | Address on File | | | | |
| Brown, Jordan Aaron | Address on File | | | | |
| Brown, Jordan Nicholas | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Brown, Joseph Richard | Address on File | | | | |
| Brown, Josh D | Address on File | | | | |
| Brown, Joshua David | Address on File | | | | |
| Brown, Joshua Lee | Address on File | | | | |
| Brown, Jourden Maxie | Address on File | | | | |
| Brown, JulieAnna Sherice | Address on File | | | | |
| Brown, Julissa | Address on File | | | | |
| Brown, Justin | Address on File | | | | |
| Brown, Justin Grant | Address on File | | | | |
| Brown, Kaitlyn Anne | Address on File | | | | |
| Brown, Kaitlyn Elizabeth | Address on File | | | | |
| Brown, Kalaan | Address on File | | | | |
| Brown, Kaleb Mackenzie | Address on File | | | | |
| Brown, Kamal Lamont | Address on File | | | | |
| Brown, Karen L | Address on File | | | | |
| Brown, Karen Leslie | Address on File | | | | |
| Brown, Katelynn Kristen | Address on File | | | | |
| Brown, Katherine Nan | Address on File | | | | |
| Brown, Keith | Address on File | | | | |
| Brown, Kelli Ann | Address on File | | | | |
| Brown, Kelli Jan | Address on File | | | | |
| Brown, Kellina | Address on File | | | | |
| Brown, Kemar R | Address on File | | | | |
| brown, Ken Earl | Address on File | | | | |
| Brown, Kent Douglas | Address on File | | | | |
| Brown, Kevin Darrell | Address on File | | | | |
| Brown, Kianti Chablis | Address on File | | | | |
| Brown, Kimberly Lynn | Address on File | | | | |
| Brown, Kurt Robert | Address on File | | | | |
| Brown, Kwane Aondochimba | Address on File | | | | |
| Brown, Kyara Loy | Address on File | | | | |
| Brown, Kyle Lee | Address on File | | | | |
| Brown, Kylie | Address on File | | | | |
| Brown, Kylie Synda | Address on File | | | | |
| Brown, Kymani | Law offices of Steven W. Igou Inc. , 1132 Symonds Avenue | Winter Park | FL | 32709 | |
| Brown, Kymani | 101 Rockwood Way | Sanford | FL | 32771 | |
| Brown, Lakeisha Monique | Address on File | | | | |
| Brown, Lance Robert | Address on File | | | | |
| Brown, Larry Jack | Address on File | | | | |
| Brown, LaShone LaNahjah | Address on File | | | | |
| Brown, Laurie Beth | Address on File | | | | |
| Brown, Leena | Address on File | | | | |
| Brown, Leroy | Address on File | | | | |
| Brown, Linda L. | Address on File | | | | |
| Brown, Logan Holt | Address on File | | | | |
| Brown, Logan Wesley | Address on File | | | | |
| Brown, Lucas | Address on File | | | | |
| Brown, Madison E | Address on File | | | | |
| Brown, Madison Joann | Address on File | | | | |
| Brown, Malik | Address on File | | | | |
| Brown, Mandi Leigh | Address on File | | | | |
| Brown, Marchel Monique | Address on File | | | | |
| Brown, Maria | Address on File | | | | |
| Brown, Mariah | Address on File | | | | |
| Brown, Marie Antoinette | Address on File | | | | |
| Brown, Mark | Address on File | | | | |
| BROWN, MARK | 4849 WilLIAMSBURG LN, # 268 | LA MESA | CA | 919427657 | |
| Brown, Marquez | Address on File | | | | |
| Brown, Marvin E | Address on File | | | | |
| Brown, Maud France | Address on File | | | | |
| Brown, Maxwell Henry | Address on File | | | | |
| Brown, McKay Sherwood | Address on File | | | | |
| Brown, MeChe Akira | Address on File | | | | |
| Brown, Megan Isabella | Address on File | | | | |
| Brown, Megumi Wada | Address on File | | | | |
| Brown, Molly Sue | Address on File | | | | |
| Brown, Monica Sheri | Address on File | | | | |
| Brown, Mutsumi P | Address on File | | | | |
| Brown, Naeemah Amira Shani | Address on File | | | | |
| Brown, Nastacia | Address on File | | | | |
| Brown, Natalie Marie | Address on File | | | | |
| Brown, Natalie Marie-Luise | Address on File | | | | |
| Brown, Natasha | Address on File | | | | |
| Brown, Nate J | Address on File | | | | |
| Brown, Nathaniel | Address on File | | | | |
| Brown, Nathen Robert | Address on File | | | | |
| Brown, Naudia Naico | Address on File | | | | |
| Brown, Nicholas | Address on File | | | | |
| Brown, Nicole Katelynn | Address on File | | | | |
| Brown, Nigel | Address on File | | | | |
| Brown, Nirine Sade | Address on File | | | | |
| Brown, Noelle Elizabeth | Address on File | | | | |
| Brown, Oraefo N | Address on File | | | | |
| Brown, Pamela | Address on File | | | | |
| Brown, Patrick R | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Brown, Peter Edward | Address on File | | | | |
| Brown, Pherran | Address on File | | | | |
| Brown, Pierre D | Address on File | | | | |
| Brown, Rafael Arnold | Address on File | | | | |
| Brown, Rasan Lamar | Address on File | | | | |
| Brown, Rebekah | Address on File | | | | |
| Brown, Regina | Address on File | | | | |
| Brown, Russell Eugene | Address on File | | | | |
| Brown, Sabrina Elizabeth | Address on File | | | | |
| Brown, Sakinnah Sahirah | Address on File | | | | |
| Brown, Samira | Address on File | | | | |
| Brown, Sarina Justine | Address on File | | | | |
| Brown, SaTara | Address on File | | | | |
| Brown, Scott Leon | Address on File | | | | |
| Brown, Sean | Address on File | | | | |
| Brown, Sean | Address on File | | | | |
| Brown, Shalonda | Address on File | | | | |
| Brown, Sharod | Address on File | | | | |
| Brown, Shawn | Address on File | | | | |
| Brown, Shawn | Address on File | | | | |
| Brown, Shay | Address on File | | | | |
| Brown, Sheldon | Address on File | | | | |
| Brown, Shira | Address on File | | | | |
| Brown, Sindy | Address on File | | | | |
| Brown, Spencer Douglas | Address on File | | | | |
| Brown, Stephanie Ann | Address on File | | | | |
| Brown, Stephanie Marie | Address on File | | | | |
| Brown, Sterling | Address on File | | | | |
| Brown, Steven Matthew | Address on File | | | | |
| Brown, Steven Wilbrod | Address on File | | | | |
| Brown, Tabatha | Oaks Law Firm , 15233 Ventura Blvd., Penthouse 10 | Sherman Oaks | CA | 91403 | |
| Brown, Tabatha | 6655 Obispo Ave, Apt 8 | Long Beach | CA | 90805-2752 | |
| Brown, Talia | Address on File | | | | |
| Brown, Talia M | Address on File | | | | |
| Brown, Tammy | Address on File | | | | |
| Brown, Tammy | Address on File | | | | |
| Brown, Tara Anne | Address on File | | | | |
| Brown, Tareka Mona | Address on File | | | | |
| Brown, Tatiaynna Crystal | Address on File | | | | |
| Brown, Taylor | Address on File | | | | |
| Brown, Taylor-Nyree Jasmine | Address on File | | | | |
| Brown, Terenes Nicole | Address on File | | | | |
| Brown, Terrell Montez | Address on File | | | | |
| Brown, Tiara Renee | Address on File | | | | |
| Brown, Tomia Cherelle | Address on File | | | | |
| Brown, Tommy D | Address on File | | | | |
| Brown, Toni L | Address on File | | | | |
| Brown, Toyia Michelle | Address on File | | | | |
| Brown, Travis VaShon | Address on File | | | | |
| Brown, Treven Alexander | Address on File | | | | |
| Brown, Trystan Charles | Address on File | | | | |
| Brown, Tyler Trevor | Address on File | | | | |
| Brown, Tyree Alonzo | Address on File | | | | |
| Brown, Valarie None | Address on File | | | | |
| Brown, Valmore Ignatius | Address on File | | | | |
| Brown, Victoria | Address on File | | | | |
| Brown, Warren F | Address on File | | | | |
| Brown, Wendell Bernard | Address on File | | | | |
| Brown, William Joe | Address on File | | | | |
| Brown, Zachary | Address on File | | | | |
| Brown, Zachary I | Address on File | | | | |
| Brown, Zachary Lawrence | Address on File | | | | |
| Browne, Austin Wenceslaus | Address on File | | | | |
| Browne, Blaire Kristen | Address on File | | | | |
| Browne, Caleigh | Address on File | | | | |
| Browne, Cameron Michael | Address on File | | | | |
| Browne, Ryan K | Address on File | | | | |
| Browne, Shannon | Address on File | | | | |
| Brownfield, Sylvia Dawn | Address on File | | | | |
| Brown-Gaines, Martin Douglass | Address on File | | | | |
| Browning, Kayla | Address on File | | | | |
| Browning, Raenisa Renee | Address on File | | | | |
| Brownstein Hyatt Farber Schreck, PC | Attn: Rob Kaufmann, 410 17th Street, Suite 2200 | Denver | CO | 80202 | |
| Broyles, Jacob | Address on File | | | | |
| Broyles, Mackenzie Nicole | Address on File | | | | |
| Broyles, Nancy C | Address on File | | | | |
| Bruan, Katherine Marie | Address on File | | | | |
| Brubaker, Jonathan Richards | Address on File | | | | |
| Brubaker, Kyle J. | Address on File | | | | |
| BRUCE MOLZAN | 5154 CHEVY CHASE ST | HOUSTON | TX | 77098 | |
| Bruce, Andrew | Address on File | | | | |
| Bruce, Anna Daniela | Address on File | | | | |
| Bruce, Courtney Sue | Address on File | | | | |
| Bruce, Ida | Address on File | | | | |
| Bruce, Jared | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Bruce, Jeremy William | Address on File | | | | |
| Bruce, Kaitlyn Ashley | Address on File | | | | |
| Bruce, Kendra Lee | Address on File | | | | |
| Bruce, Livani | Address on File | | | | |
| Bruce, Monica Nicole | Address on File | | | | |
| Bruce, Ronnie Angel | Address on File | | | | |
| Bruce, Stephen Conrad | Address on File | | | | |
| Bruce, Thomas James | Address on File | | | | |
| Bruce-Rennick, David Christopher | Address on File | | | | |
| Bruck, Marcus Martin | Address on File | | | | |
| Brue, Elliott | Address on File | | | | |
| Bruegger, Sabrina Alexandria | Address on File | | | | |
| Brueland, Pypr Mackenzie | Address on File | | | | |
| Bruen, Timothy Scott | Address on File | | | | |
| Bruer-Robinson, Denitra Lynn | Address on File | | | | |
| Brueseke, Amber Jean | Address on File | | | | |
| Bruggy, Benjamin Dean | Address on File | | | | |
| Brugnara, Nate A | Address on File | | | | |
| Bruhn, Jacob | Address on File | | | | |
| Bruhn, Ruth | Address on File | | | | |
| Brujan, Johanna | Address on File | | | | |
| Brum, Zoe Ann | Address on File | | | | |
| Brumbaugh, Blaze Ann | Address on File | | | | |
| Brumfield-Porter, William D | Address on File | | | | |
| Brummell, Alexis | Address on File | | | | |
| Brummitt, Debra Carol | Address on File | | | | |
| Brunache, Jean Yves | Address on File | | | | |
| Brune, Dylan Douglas | Address on File | | | | |
| Bruneau, Crystal E | Address on File | | | | |
| Bruneau, Paula Jo | Address on File | | | | |
| Bruneau, Peter | Address on File | | | | |
| Bruner, Deshaya Marie | Address on File | | | | |
| Bruner, Douglas G | Address on File | | | | |
| Brunet, Rafael Marcus | Address on File | | | | |
| Brunette, Dustin Baxter | Address on File | | | | |
| Brunetti, Michael | Address on File | | | | |
| Brunger, Brittany Luann | Address on File | | | | |
| Bruni, Beth Nicole | Address on File | | | | |
| Brunko, Carly Katherine | Address on File | | | | |
| Brunn, Kevin | Address on File | | | | |
| Brunner, Amber Lashay | Address on File | | | | |
| Brunner, Ariel | Address on File | | | | |
| Brunner, Katrina Marie | Address on File | | | | |
| Brunner, Samuel Leon Von | Address on File | | | | |
| Brunnler, Maureen | Address on File | | | | |
| Bruno, Colby | Address on File | | | | |
| Bruno, Cynthia M | Address on File | | | | |
| bruno, Estefanee Angelina | Address on File | | | | |
| Bruno, John | Address on File | | | | |
| Bruno, Joseph Bruno Anthony | Address on File | | | | |
| Bruno, Jovaughn Marisa | Address on File | | | | |
| Bruno, Keatric Darrell | Address on File | | | | |
| Bruno, Matthew Gregory | Address on File | | | | |
| Bruno, Nicholas | Address on File | | | | |
| Bruno, Paula | Address on File | | | | |
| Brunoff, Richard James | Address on File | | | | |
| Bruns, Angela L | Address on File | | | | |
| Bruns, Cody Kenneth | Address on File | | | | |
| Bruns, Nancy L | Address on File | | | | |
| Brunson, Aquarius Faraji | Address on File | | | | |
| Brunson, Darien Harlan-Lowery | Address on File | | | | |
| Brunson, Joshua Wayne | Address on File | | | | |
| Brunson, Robert Louis | Address on File | | | | |
| Bruntsch, Christopher | Address on File | | | | |
| Bruscella, Christina | Address on File | | | | |
| Brusenback, Christopher | Address on File | | | | |
| Bruseo, Madison Jeanne | Address on File | | | | |
| Brust, Ryanne | Address on File | | | | |
| Brutal, Dorothie | Address on File | | | | |
| Bruton, Daryl R | Address on File | | | | |
| Brutton, Clemencia Margarita | Address on File | | | | |
| Bruzdziak, Corey Allen | Address on File | | | | |
| Bruzzo Delgadillo, Lea Belen | Address on File | | | | |
| BRYAN BURKE | ATTN: BRYAN BURKE, 6551 WARNER AVE, # 201 | HUNTINGTON BEACH | CA | 92647 | |
| Bryan Jr, Paul Anthony Charles | Address on File | | | | |
| BRYAN TOWER II LP | 2001 BRYAN STREET SUITE 1550 | DALLAS | TX | 75201 | |
| Bryan, Carli Nicole | Address on File | | | | |
| Bryan, Cody Glen | Address on File | | | | |
| Bryan, Colleen D | Address on File | | | | |
| Bryan, Darren Bernard | Address on File | | | | |
| Bryan, Ian Felix | Address on File | | | | |
| Bryan, Jeremy Raymond | Address on File | | | | |
| Bryan, Jordan | Address on File | | | | |
| Bryan, Mario Lee | Address on File | | | | |
| Bryan, Mark Alexander | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Bryan, Patricia Annelise | Address on File | | | | |
| Bryan, Philip Isaiah | Address on File | | | | |
| Bryan, Sharlee | Address on File | | | | |
| Bryan, Sue-Ann | Address on File | | | | |
| Bryan, Yelena | Address on File | | | | |
| Bryant II, Robert Jerome | Address on File | | | | |
| Bryant III, Lyle | Address on File | | | | |
| Bryant, Aaron John | Address on File | | | | |
| Bryant, Alyese Octavia | Address on File | | | | |
| Bryant, Austin | Address on File | | | | |
| Bryant, Bryson Dias | Address on File | | | | |
| Bryant, Chad Derrick | Address on File | | | | |
| Bryant, Chelsea Elvira | Address on File | | | | |
| Bryant, Daniel Skyler | Address on File | | | | |
| Bryant, Dennis | Address on File | | | | |
| Bryant, Eran J | Address on File | | | | |
| Bryant, Eric | Address on File | | | | |
| Bryant, Gisela Guadalupe | Address on File | | | | |
| Bryant, Gracyn | Address on File | | | | |
| Bryant, Jelani Akil | Address on File | | | | |
| Bryant, Joshua James | Address on File | | | | |
| Bryant, Justin | Address on File | | | | |
| Bryant, Justin | Address on File | | | | |
| Bryant, Kameran Desiree | Address on File | | | | |
| Bryant, Kanai Knox | Address on File | | | | |
| Bryant, Kayla Beth | Address on File | | | | |
| Bryant, Kayla Shamiyah | Address on File | | | | |
| Bryant, Kendall R.L | Address on File | | | | |
| Bryant, Kierra J | Address on File | | | | |
| Bryant, Laverne | Address on File | | | | |
| Bryant, Lisa Sachiko | Address on File | | | | |
| Bryant, Madison | Address on File | | | | |
| Bryant, Marcia Araujo | Address on File | | | | |
| Bryant, Meagan | Address on File | | | | |
| Bryant, Michael Abram | Address on File | | | | |
| Bryant, Nina Benita | Address on File | | | | |
| Bryant, Paige Nicole | Address on File | | | | |
| Bryant, Rebecca Nicole | Address on File | | | | |
| Bryant, Sandra | Address on File | | | | |
| Bryant, Theresa A | Address on File | | | | |
| Bryant, Tomoko Hongo | Address on File | | | | |
| BRYCE E UYEHARA AIA INC. | ATTN: BRYCE UYEHARA, 1259 SOUTH BERETANIA STREET, SUITE 21 | HONOLULU | HI | 96814 | |
| Brych, Bretney | Address on File | | | | |
| Brydl, Cory Russell | Address on File | | | | |
| Bryson, Alexandra | Address on File | | | | |
| Bryson, Marisa | Address on File | | | | |
| BT CARROLLTON LP | ATTN: JENNIFER ENNIS, 200 DRYDEN ROAD, SUITE 2000 | DRESHER | PA | 19025 | |
| BT Carrollton, LP | c/o BET Investments, Inc. Attn: President, 200 Dryden Road, Suite 2000 | Dresher | PA | 19025 | |
| BT Carrollton, LP | c/o BET Investments, Inc. Attn: General Counsel, 200 Dryden Road, Suite 2000 | Dresher | PA | 19025 | |
| Buada, John Charles | Address on File | | | | |
| Buan, Raymund Santos | Address on File | | | | |
| Buangan, Fiona | Address on File | | | | |
| Bubeck, Kevin Eugene | Address on File | | | | |
| Bublitz, Gaia | Address on File | | | | |
| Buccellato, Payton | Address on File | | | | |
| BUCHANAN INGERSOLL & ROONEY LLP | ONE OXFORD CENTER, 301 GRANT STREET | PITTSBURGH | PA | 15219 | |
| Buchanan, Abby Jane | Address on File | | | | |
| Buchanan, Ashlee Beth | Address on File | | | | |
| Buchanan, Danielle Melissa | Address on File | | | | |
| Buchanan, Dwayne | Address on File | | | | |
| Buchanan, Erin | Address on File | | | | |
| Buchanan, Graham Scott | Address on File | | | | |
| Buchanan, Jennaine | Address on File | | | | |
| Buchanan, Katelyn Taylor | Address on File | | | | |
| Buchanan, Kathleen Ann | Address on File | | | | |
| Buchanan, Kelly E | Address on File | | | | |
| Buchanan, Raymond Joseph | Address on File | | | | |
| Buchanan, Steven Tadd | Address on File | | | | |
| Buchanan, Sydni MaKay | Address on File | | | | |
| Buchanan, Taylor ReeAnn | Address on File | | | | |
| Buchannon, David | Address on File | | | | |
| Buchelli, Dominick | Address on File | | | | |
| Buchheit, Kimberly Dianne | Address on File | | | | |
| Buchly, Kimberly | Address on File | | | | |
| Buchmiller, Traci Erin | Address on File | | | | |
| Buchner, Kiersten Angelique | Address on File | | | | |
| Bucholtz, Keith Brennen | Address on File | | | | |
| Bucholz, Judi Lendecky | Address on File | | | | |
| Bucio, Miguel A | Address on File | | | | |
| Buck, Ashley | Address on File | | | | |
| Buck, Ethan | Address on File | | | | |
| Buck, Felicia | Address on File | | | | |
| Buck, Marissa | Address on File | | | | |
| Buck, Mason Taylor | Address on File | | | | |
| Buck, Sally V. | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Buck, Tara Leigh | Address on File | | | | |
| Buckaloo, Morgan Taylor | Address on File | | | | |
| Buckaway, Bethany Joy | Address on File | | | | |
| Buckholts, Gary Lynn | Address on File | | | | |
| Buckiewicz, Michael Joseph | Address on File | | | | |
| Buckingham, Benjamin Charles | Address on File | | | | |
| Buckingham, Bria Celine | Address on File | | | | |
| Buckinghorse, Nizhoni Shai | Address on File | | | | |
| Buckles, Nicholas Llyod | Address on File | | | | |
| Buckley, Jeffrey L | Address on File | | | | |
| Buckley, Julia Ann | Address on File | | | | |
| Buckman, Gavra | Address on File | | | | |
| Buckner, Amanda | Address on File | | | | |
| Buckner, Eric Ryan | Address on File | | | | |
| Buckner, Justin | Address on File | | | | |
| Buckner, Shawn Daniel Daniel | Address on File | | | | |
| Buckner, Tristian | Address on File | | | | |
| Buckner, Tristian | Lawyers for Employee and Consumer Rights, Evan McKinney, 4100 West Alameda Avenue, Third Floor | Burbank | CA | 91505 | |
| Bucknor, Taje | Address on File | | | | |
| Buckway, Elise | Address on File | | | | |
| Bucmys, Brittnee | Address on File | | | | |
| Buczynski, Caroline Marie | Address on File | | | | |
| Budd, Brian | Address on File | | | | |
| Budds, Madeline | Address on File | | | | |
| Budenbender, Mikki C | Address on File | | | | |
| Budhathoki, Indra Kumar | Address on File | | | | |
| Budhiraja, Amit | Address on File | | | | |
| Budil, Ashley | Address on File | | | | |
| Budnik, Kimberly Philips | Address on File | | | | |
| Budri, Maysa | Address on File | | | | |
| Budziszewski, Piotr Rafal | Address on File | | | | |
| Buechel, Sherri | Address on File | | | | |
| Buehler, Kimberly | Address on File | | | | |
| Buehler, Leslie | Address on File | | | | |
| Buehrer, Jarren C | Address on File | | | | |
| Buell, Doary | Address on File | | | | |
| Buelna, Spencer | Address on File | | | | |
| Bueltel, Karen M | Address on File | | | | |
| Buenaflor, Rialyn Cortez | Address on File | | | | |
| Buenaseda, Roxane | Address on File | | | | |
| Buenaventura, Rosarita Ambrose | Address on File | | | | |
| Buenaventura, Skylar | Address on File | | | | |
| Buendia, Fred Joel | Address on File | | | | |
| Buendia, Lydia Marie | Address on File | | | | |
| Bueno Jr, Roberto | Address on File | | | | |
| Bueno, Crystal B | Address on File | | | | |
| Bueno, Jeffrey Usita | Address on File | | | | |
| Bueno, Victor Daniel | Address on File | | | | |
| Buenrostro, Barbara | Address on File | | | | |
| Buenrostro, Estefania | Address on File | | | | |
| Buentello, Jennifer Maury | Address on File | | | | |
| Buergi, Elizabeth Otilia | Address on File | | | | |
| Bufanda, Bradley Joseph | Address on File | | | | |
| Bufarale, Anthony | Address on File | | | | |
| BUFF BAKE LLC | ATTN: RYAN QUEEN, 811 S GRAND AVE | SANTA ANA | CA | 92705 | |
| Buffum, Aimee | Address on File | | | | |
| Bufkin, Stacie Aulii | Address on File | | | | |
| Buford, Anthony | Address on File | | | | |
| Buford, Lindsey | Address on File | | | | |
| Bugaj, Alisa Patricia | Address on File | | | | |
| Bugarin, Fredericka | Address on File | | | | |
| Bugay, Justin | Address on File | | | | |
| Buggs, Aldrich Jamail | Address on File | | | | |
| Bughrara, Milad Abdussalam | Address on File | | | | |
| Bugos, Joseph | Address on File | | | | |
| Buhay, Edison | Address on File | | | | |
| Buhlev, Tsvetelin | Address on File | | | | |
| Bui, Cam | Address on File | | | | |
| Bui, Cindy Ngoc | Address on File | | | | |
| Bui, Denise | Address on File | | | | |
| Bui, Richard Kyle | Address on File | | | | |
| Bui, Tommy | Address on File | | | | |
| Bui, Tu-Nhi Ngoc | Address on File | | | | |
| Buie, Brandon | Address on File | | | | |
| Buie, Casey Parkinson | Address on File | | | | |
| BUILDERS ASSOCIATES | C/O AVG PARTNERS, 9595 WILSHIRE BLVD | BEVERLY HILLS | CA | 90212 | |
| Builders Associates #3 | Arnold Schlesinger, 9595 Wilshire Blvd, Ste 700 | Beverly Hills | CA | 90212 | |
| BUILDERS ASSOCIATES 3 | ATTN: CHARLENE ALVAREZ, ATTN: ARNOLD SCHLESINGER, 9595 WILSHIRE BLVD | BEVERLY HILLS | CA | 90212 | |
| Builders Associates III | c/o AVG Partners, 9595 Wilshire Boulevard, Suite 700 | Beverly Hills | CA | 90212 | |
| BUILDING TECHNOLOGY SYSTEMS INC | ATTN: JACK LANN, P.O. BOX 29609 | DENVER | CO | 80229 | |
| Bui-Pham, Beverly | Address on File | | | | |
| Buising, Jaqmar | Address on File | | | | |
| BUITRAGO, WILFER | Address on File | | | | |
| Bujanda, Tara M | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| bukai, lital pinto | Address on File | | | | |
| Bukarau, Shawnette C | Address on File | | | | |
| Bukhari, Hafsa | Address on File | | | | |
| Bulat, Alec John | Address on File | | | | |
| Bulaya, Benissa | Address on File | | | | |
| Bulda, Kendall Ross | Address on File | | | | |
| Bulgin, Lady-Bryana | Address on File | | | | |
| Buljubasic, Admir | Address on File | | | | |
| Bulk, Alexis | Address on File | | | | |
| Bull, Hailey | Address on File | | | | |
| Bull, Lester A | Address on File | | | | |
| Bull, Nicholas Lane | Address on File | | | | |
| Bullard, Emily M | Address on File | | | | |
| Bullard, Marquese Damar | Address on File | | | | |
| Bulldis, Trevor | Address on File | | | | |
| Buller, Cynthia Marie | Address on File | | | | |
| Bullock II, Joseph E | Address on File | | | | |
| Bullock, Alexandria Denise | Address on File | | | | |
| Bullock, Durrell Antonio | Address on File | | | | |
| Bullock, Evan Jasper | Address on File | | | | |
| Bullock, Kailey | Address on File | | | | |
| Bullock, Kimberly | Address on File | | | | |
| Bullock, Nicholas | Address on File | | | | |
| Bullock, Robert | Address on File | | | | |
| Bullock, Tamara A | Address on File | | | | |
| Bullock, Wesley | Address on File | | | | |
| Buloran, Deborah | 2028 Towngate Dr | Garland | TX | 75041 | |
| Bultemeier, Abigail R | Address on File | | | | |
| Bultemeier, Diane Louise | Address on File | | | | |
| Bultena, Michaela | Address on File | | | | |
| Bumanglag Jr, Constancio Godoy | Address on File | | | | |
| Bumgarner, Paola Janeth | Address on File | | | | |
| Bumpers, Antonio | Address on File | | | | |
| Bumpers, Bianca | Address on File | | | | |
| Bumpus, Trae William | Address on File | | | | |
| Bun, Soben | Address on File | | | | |
| Bunch II, Drafton | Address on File | | | | |
| Bunch, Brittany Danielle | Address on File | | | | |
| Bunch, Dave L | Address on File | | | | |
| Bunch, Katarina | Address on File | | | | |
| Bunch, Tanner John | Address on File | | | | |
| Bunch, Tiffany Ree | Address on File | | | | |
| bunche, joel | Address on File | | | | |
| Bundick, Holly Maureen | Address on File | | | | |
| Bundy, Courtney Miekle | Address on File | | | | |
| Bundy, Kyle Wayne | Address on File | | | | |
| Bundy, Robert Free | Address on File | | | | |
| Bundy, Tristan | Address on File | | | | |
| Bungabong, Jeffrey T | Address on File | | | | |
| Bungert, Remi | Address on File | | | | |
| Bunk, Mariah Ashlee | Address on File | | | | |
| Bunn, Jessica Larren | Address on File | | | | |
| Bunnell, Steven R | Address on File | | | | |
| Bunoan, Paul Barry | Address on File | | | | |
| Bunten, Paul Andrew | Address on File | | | | |
| Bunton, Natassia | Address on File | | | | |
| Bunton-Schuerman, Kelsea Lynn | Address on File | | | | |
| Buonfiglio, Joseph Thomas | Address on File | | | | |
| Buongiorne, Anne M | Address on File | | | | |
| Buono, Kara Beth | Address on File | | | | |
| Buonto, Steven | Address on File | | | | |
| Bura, Marquez | Address on File | | | | |
| Bural, Abby Kathleen | Address on File | | | | |
| BURBANK WATER AND POWER | P.O. BOX 631 | BURBANK | CA | 91503-0631 | |
| Burbank, Patrick Scott | Address on File | | | | |
| Burbano, Nicole | Address on File | | | | |
| Burbridge, Ashli Christine | Address on File | | | | |
| Burbridge, Kala E | Address on File | | | | |
| Burch, Andrew Michael | Address on File | | | | |
| Burch, Ariel Noel | Address on File | | | | |
| Burch, Ashlea Lynette | Address on File | | | | |
| Burch, Christine M | Address on File | | | | |
| Burch, Hyunsoo Kim | Address on File | | | | |
| Burch, Jewel Hokulani | Address on File | | | | |
| Burch, Sienna Joy | Address on File | | | | |
| Burcham, Taylor Michael | Address on File | | | | |
| Burchard, Casey Lynn | Address on File | | | | |
| Burch-Travis, Irene Sherry Thelma | Address on File | | | | |
| Burciaga, Jessica | Address on File | | | | |
| Burciaga, Mariela | Address on File | | | | |
| Burciaga-Sanchez, Joshua Rudolph | Address on File | | | | |
| Burckson, Dorcas Abena | Address on File | | | | |
| Burd, Andrew | Address on File | | | | |
| Burd, Megan Marie | Address on File | | | | |
| Burdeaux, Donielle | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Burden, Cody Allen | Address on File | | | | |
| Burden, Exalenna | Address on File | | | | |
| Burden, Zachary | Address on File | | | | |
| Burdett, Heaven Nichelle | Address on File | | | | |
| Burdett, Michael Kayne | Address on File | | | | |
| Burdge, Jason Michael | Address on File | | | | |
| Burdick, Michael Joseph | Address on File | | | | |
| Burdisso Gutierrez, Eduardo | Address on File | | | | |
| Burdsall, Zsofia | Address on File | | | | |
| BUREAU OF CONVEYANCES | 1151 PUNCHBOWL STREET | HONOLULU | HI | 96813 | |
| BUREAU OF NATIONAL AFFAIRS | ATTN: ACCOUNTS RECEIVABLE, PO BOX 17009 | BALTIMORE | MD | 21297-1009 | |
| Burems II, Baron Van | Address on File | | | | |
| Burfeind, Sara | Address on File | | | | |
| Burford, Hunter Damon | Address on File | | | | |
| Burford, Patrick Karl | Address on File | | | | |
| Burgard, Tyler Anne | Address on File | | | | |
| Burge, Brody | Address on File | | | | |
| Burger Barreda, Guillermo David | Address on File | | | | |
| Burger, Abrianna Darae | Address on File | | | | |
| Burger, Danielle Teresa | Address on File | | | | |
| Burgess, Antione Markel | Address on File | | | | |
| Burgess, David adam | Address on File | | | | |
| Burgess, Dshon Lamar | Address on File | | | | |
| Burgess, Logan | Address on File | | | | |
| Burgess, Sarah Grace | Address on File | | | | |
| Burgesser, Andrew Nelson | Address on File | | | | |
| Burggraff, Quinton Martin | Address on File | | | | |
| Burgher, Kylie | Address on File | | | | |
| Burgie, Jan C | Address on File | | | | |
| Burgos, Brianna Graciela | Address on File | | | | |
| Burgos, Christopher | Address on File | | | | |
| Burgos, David | Address on File | | | | |
| Burgos, Jeanine | Address on File | | | | |
| Burgos, Jlene | Address on File | | | | |
| Burgos, Sandra Lynn | Address on File | | | | |
| Burgos, Selena Yveliz | Address on File | | | | |
| Burhans, Oana | Address on File | | | | |
| Burich, Rachel | Address on File | | | | |
| Burk, Jack Hunter | Address on File | | | | |
| Burk, Michelle Lynne | Address on File | | | | |
| Burk, Ricardo Almario | Address on File | | | | |
| Burke, Amparo Louise | Address on File | | | | |
| Burke, Ashleigh Jenae | Address on File | | | | |
| Burke, Audrey Sommer | Address on File | | | | |
| Burke, Carol | Address on File | | | | |
| Burke, Dan S | Address on File | | | | |
| Burke, Emily A | Address on File | | | | |
| Burke, Eric J | Address on File | | | | |
| Burke, Gregory Noel | Address on File | | | | |
| Burke, Heidi Buehl | Address on File | | | | |
| Burke, Javon Anthony Marquise | Address on File | | | | |
| Burke, Jennifer Leah | Address on File | | | | |
| Burke, John Paul | Address on File | | | | |
| Burke, Jonathan | Address on File | | | | |
| Burke, Kristin Elizabeth | Address on File | | | | |
| Burke, Polly | Address on File | | | | |
| Burke, Robert William | Address on File | | | | |
| Burke, Sean Lucas | Address on File | | | | |
| Burke, Terrance | Address on File | | | | |
| Burke, Thomas Kean | Address on File | | | | |
| Burke, Victoria Michelle | Address on File | | | | |
| Burke, William John | Address on File | | | | |
| Burke, William Marne | Address on File | | | | |
| Burkes, Kenneth | Address on File | | | | |
| Burkett, Curtice Richard | Address on File | | | | |
| Burkett, Kevin Spencer | Address on File | | | | |
| Burkett, Phuong | Address on File | | | | |
| Burkhart, Jordyn | Address on File | | | | |
| Burks, Anthony Stephen | Address on File | | | | |
| Burks, Casey Lucille | Address on File | | | | |
| Burks, Kolbie Levi | Address on File | | | | |
| Burl, Taylor Joanne | Address on File | | | | |
| Burland, Staci | Address on File | | | | |
| Burleigh, Jason | Address on File | | | | |
| Burleson, Ciearra | Address on File | | | | |
| Burleson, J T | Address on File | | | | |
| Burleson-Kimball, Julian Andrew | Address on File | | | | |
| Burlingame, Bryson Mark | Address on File | | | | |
| Burman, Anthony Michael | Address on File | | | | |
| Burnaman, Logan Wyatt | Address on File | | | | |
| Burnell, Abby | Address on File | | | | |
| Burnell, Kurtis | Address on File | | | | |
| Burnett, Dante Denzel | Address on File | | | | |
| Burnett, Douglas | Address on File | | | | |
| Burnett, Jennifer Michelle | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Burnett, Jewell Anne | Address on File | | | | |
| Burnett, Jordan | Address on File | | | | |
| Burnett, Laura | Address on File | | | | |
| Burnett, Nigel | Address on File | | | | |
| Burnett, Stephen James | Address on File | | | | |
| Burnett, Whitney | Address on File | | | | |
| Burnett, Zachehus | Address on File | | | | |
| Burnette, Alex Steven | Address on File | | | | |
| Burney, Jennifer Page | Address on File | | | | |
| Burney, William | Address on File | | | | |
| Burnham, Vanessa Ana Maria | Address on File | | | | |
| Burnhart, Perry | Address on File | | | | |
| Burnley, Tia Tlon | Address on File | | | | |
| Burns Jr, Jerome | Address on File | | | | |
| Burns, Barbara L | Address on File | | | | |
| Burns, Carol Visa | Address on File | | | | |
| Burns, Catherine Elizabeth | Address on File | | | | |
| Burns, Christopher | Address on File | | | | |
| Burns, Christopher | Address on File | | | | |
| Burns, Darrell A | Address on File | | | | |
| Burns, Debbie R | Address on File | | | | |
| Burns, Evangeline | Address on File | | | | |
| Burns, Forrest Kade | Address on File | | | | |
| Burns, Iusara Gwynne | Address on File | | | | |
| Burns, Jessica Gayle | Address on File | | | | |
| Burns, Jessica Marie | Address on File | | | | |
| Burns, John Robert | Address on File | | | | |
| Burns, Kahren Hodge-Balela | Address on File | | | | |
| Burns, Leon D | Address on File | | | | |
| Burns, Linda M | Address on File | | | | |
| Burns, Roy | Address on File | | | | |
| Burns, Shelley Ann | Address on File | | | | |
| Burns, Sydnee Raye | Address on File | | | | |
| Burns, William | Address on File | | | | |
| Burnside, Michael Evan | Address on File | | | | |
| Burnthorn, Jason Patrick | Address on File | | | | |
| Burnworth, Alec Xavier | Address on File | | | | |
| Buron, Kevin | Address on File | | | | |
| BURR PILGER MAYER INC | ATTN: DIANA BOROVA, 600 CALIFORNIA ST 1300 | SAN FRANCISCO | CA | 94108 | |
| Burr, Ashley Ann | Address on File | | | | |
| Burr, Tom Joseph | Address on File | | | | |
| Burrell, Jared Stanton | Address on File | | | | |
| Burrell, Nenita Pino | Address on File | | | | |
| Burrell, Sabrina Whitney | Address on File | | | | |
| Burrell, Sasha | Address on File | | | | |
| Burridge-Parker, McKenzie | Address on File | | | | |
| Burriel, Gabriel Richard | Address on File | | | | |
| Burright, Suzanne Gayle | Address on File | | | | |
| Burrill, Blair Harris | Address on File | | | | |
| Burrill, Corey Steven | Address on File | | | | |
| Burrill, Taylor Justin | Address on File | | | | |
| Burris, Bryse | Address on File | | | | |
| Burris, Taylor Jared | Address on File | | | | |
| Burris, Victoria C | Address on File | | | | |
| Burris, Zoemi | Address on File | | | | |
| Burrone, Timothy Daniel | Address on File | | | | |
| Burrough, Marice E | Address on File | | | | |
| Burroughs, Jasmine | Address on File | | | | |
| Burrows, Ingrid Bernardo | Address on File | | | | |
| BURRTEC WASTE INDUSTRIES | 15310 SUMMIT AVENUE | FONTANA | CA | 92336 | |
| Burrus, Nicole Monique | Address on File | | | | |
| Burruss, Destiny | Address on File | | | | |
| Burse, Aaron Dlaun | Address on File | | | | |
| Burt, Irene Gloria | Address on File | | | | |
| Burt, Latasha Shawnte | Address on File | | | | |
| Burt, Melinda Shawa | Address on File | | | | |
| Burt, Sean Michael | Address on File | | | | |
| Burtnett, Allia Alexis | Address on File | | | | |
| Burtnette Jr, Edwin H | Address on File | | | | |
| Burton, Brion Christopher | Address on File | | | | |
| Burton, Chandra K | Address on File | | | | |
| Burton, Christine | Address on File | | | | |
| Burton, Cindy | Address on File | | | | |
| Burton, Cynthia Elaine | Address on File | | | | |
| Burton, Danielle | Address on File | | | | |
| Burton, James Alden | Address on File | | | | |
| Burton, Joshua J | Address on File | | | | |
| Burton, Julie Anne | Address on File | | | | |
| Burton, Kaylah | Address on File | | | | |
| Burton, Khari Lutalo | Address on File | | | | |
| Burton, Kourtnee Janae | Address on File | | | | |
| Burton, Mary Patricia | Address on File | | | | |
| Burton, Melissa Ann | Address on File | | | | |
| Burton, Quentin Jamal | Address on File | | | | |
| Burton, Ronald | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Burton, Ryan | Address on File | | | | |
| Burton, Treena Celeste | Address on File | | | | |
| Burton, Victoria JEAN | Address on File | | | | |
| Buruschkin, Sara | Address on File | | | | |
| Burwell, Joel I | Address on File | | | | |
| Burwinkel, Alysia Margaret | Address on File | | | | |
| Busacca, Jean Marie | Address on File | | | | |
| Busarelo, Nancy Lutmary | Address on File | | | | |
| Busby, Adre-ad | Address on File | | | | |
| Busby, Arthur Howard | Address on File | | | | |
| Busby, Cameo Lee | Address on File | | | | |
| Busby, Chelsea | Address on File | | | | |
| Busby, Michael Eugene | Address on File | | | | |
| Busby, Tariq Jamaal | Address on File | | | | |
| Buscemi, Joseph J | Address on File | | | | |
| Busch, Ashley | Address on File | | | | |
| Busch, Kati Anne Montee | Address on File | | | | |
| Busch, Nicholas | Address on File | | | | |
| Buschardt, Michael Taylor | Address on File | | | | |
| Buschert, Ryan | Address on File | | | | |
| Bush, Celena | Address on File | | | | |
| Bush, Erin | Address on File | | | | |
| Bush, Jake | Address on File | | | | |
| Bush, Lauren | Address on File | | | | |
| Bush, Leslie | Address on File | | | | |
| Bush, Marquis Jarel | Address on File | | | | |
| Bush, Michael Louis | Address on File | | | | |
| Bush, Mychal Thomas | Address on File | | | | |
| Bush, Tatiana Raishel | Address on File | | | | |
| Bush, Tiffany Nicole | Address on File | | | | |
| Bush, Valerie Nicole | Address on File | | | | |
| Bushamie, Maria Muniba | Address on File | | | | |
| Bushara, Mahamed Abdelbagi | Address on File | | | | |
| Bushay, Anthony Morgan | Address on File | | | | |
| Bushe, Alyandina M | Address on File | | | | |
| Bushnell, Brett Jarred | Address on File | | | | |
| Bushong-Gearardo, Raeyana | Address on File | | | | |
| BUSINESS WIRE INC | ATTN: CALL CENTER, DEPT 34182, P.O. BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| Buso, Gabriel | Address on File | | | | |
| Buss, Jenna | Address on File | | | | |
| Bussell, Ben Wilee | Address on File | | | | |
| Bussey, Diamani | Address on File | | | | |
| Bussie, Alvin K | Address on File | | | | |
| Bustamante Medina, Eduardo Andre | Address on File | | | | |
| Bustamante, Bridget Jo | Address on File | | | | |
| Bustamante, Dennis Michael | Address on File | | | | |
| Bustamante, Ernest Cruz | Address on File | | | | |
| Bustamante, Henry | Address on File | | | | |
| Bustamante, James | Address on File | | | | |
| Bustamante, Joseph Edward | Address on File | | | | |
| Bustamante, Krista Alexandra | Address on File | | | | |
| Bustamante, Lisa | Address on File | | | | |
| Bustamante, Nikole Desirae | Address on File | | | | |
| Bustamante, Samantha Ann | Address on File | | | | |
| Bustamante, Steven | Address on File | | | | |
| Bustillo Hidalgo, Yanin Enrique | Address on File | | | | |
| Bustillo, Tiodoso Bear | Address on File | | | | |
| Bustillos, Aaron | Address on File | | | | |
| Bustillos, Cynthia | Address on File | | | | |
| Bustillos, Tommy | Address on File | | | | |
| Bustos, Haydee | Address on File | | | | |
| Bustos, Jaime James | Address on File | | | | |
| Butalid, Gerardo Francisco | Address on File | | | | |
| Butcher, Christopher James | Address on File | | | | |
| Butcher, Dilon Jon | Address on File | | | | |
| Butchko, Deirdre Ann | Address on File | | | | |
| Butler Apilado, Joleen N | Address on File | | | | |
| Butler Jr, Lenton | Address on File | | | | |
| Butler, Adam Chevelle | Address on File | | | | |
| Butler, Aleezah renee | Address on File | | | | |
| Butler, Allison Bea | Address on File | | | | |
| Butler, Anthony Charles | Address on File | | | | |
| Butler, Antonio | Address on File | | | | |
| Butler, Ashlee Kristina | Address on File | | | | |
| Butler, Austin Michael | Address on File | | | | |
| Butler, Benjamin Fajardo | Address on File | | | | |
| Butler, Brandon Deon | Address on File | | | | |
| Butler, Britney | Address on File | | | | |
| Butler, Christian | Address on File | | | | |
| Butler, Christian Michael | Address on File | | | | |
| Butler, Cole David-Lloyd | Address on File | | | | |
| Butler, Courtnee Layne | Address on File | | | | |
| Butler, Dontre Dominic | Address on File | | | | |
| Butler, Geoffrey Austin | Address on File | | | | |
| Butler, Jamel Teshawn | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Butler, Jami R | Address on File | | | | |
| Butler, Jamie Nichole | Address on File | | | | |
| Butler, Jessica | Address on File | | | | |
| Butler, Jill Marie | Address on File | | | | |
| Butler, Judy O | Address on File | | | | |
| Butler, Kade Aaron | Address on File | | | | |
| Butler, Kam Elizabeth | Address on File | | | | |
| Butler, Lamarcus Delshawn | Address on File | | | | |
| Butler, Lenroy Leon | Address on File | | | | |
| Butler, Lindsay | Address on File | | | | |
| Butler, Marlon Jarell | Address on File | | | | |
| Butler, Marvin | Address on File | | | | |
| Butler, Masree Caprice | Address on File | | | | |
| Butler, Michael Alexander | Address on File | | | | |
| Butler, Nicholas Brian | Address on File | | | | |
| Butler, Qiana Chausse | Address on File | | | | |
| Butler, Qwanjanae' Aminah | Address on File | | | | |
| Butler, Sean Alonzo | Address on File | | | | |
| Butler, Sebastian Lorenzo | Address on File | | | | |
| Butler, Valencia | Address on File | | | | |
| Butler, Willie Lee | Address on File | | | | |
| Butler-Calderon, Genesis Anita-Leanarda | Address on File | | | | |
| Butler-Rocha, Zoleka Lashawan | Address on File | | | | |
| Butron, Jasmin Janet | Address on File | | | | |
| Butsch, Hannah | Address on File | | | | |
| Buttacavoli, Karen Anne | Address on File | | | | |
| Buttafuoco, Joseph Allen | Address on File | | | | |
| Butterfield, Ellysa | Address on File | | | | |
| Butterfield, Lindzy Ruttenberg | Address on File | | | | |
| Butteris, Devon Jordan Guerrero | Address on File | | | | |
| Butterworth, Jacob William | Address on File | | | | |
| Buttler, Ajaia Nichelle | Address on File | | | | |
| Buttler, Christina Marie | Address on File | | | | |
| Buttner, Sedona | Address on File | | | | |
| Butt-Oyoung, Maryn Jillian | Address on File | | | | |
| Butts, Brandon | Address on File | | | | |
| Butts, Joshua | Address on File | | | | |
| Butts, Marina F. | Address on File | | | | |
| Butts, Olivia | Address on File | | | | |
| Butty, Aimee Marie | Address on File | | | | |
| Buturla, Nick | Address on File | | | | |
| Buxeda, Lysandra V M | Address on File | | | | |
| Buxton, Anne Jelina | Address on File | | | | |
| Buxton, Christine L. | Address on File | | | | |
| Buxton, Danielle | Address on File | | | | |
| BuzinaroSchuermans, Eric | Address on File | | | | |
| Buzonich, Carlos Jesus | Address on File | | | | |
| Buzzy, Vincent | Address on File | | | | |
| BV CENTERCAL LLC | ATTN: MALLORIE GOODY, 1600 E. FRANKLIN AVENUE, ATTN: JUANITA CASTRO | EL SEGUNDO | CA | 90245 | |
| Byambadash, Tumursuren | Address on File | | | | |
| Byars, Joshua Randolph | Address on File | | | | |
| Byas, Heather Michelle | Address on File | | | | |
| Bybee, Dorothy Ruth | Address on File | | | | |
| Bybee, Tyler Robert | Address on File | | | | |
| Bye, Naomi Lishon | Address on File | | | | |
| Byer, Ben | Address on File | | | | |
| Byerly, Kelly Charisse | Address on File | | | | |
| Byers, David M | Address on File | | | | |
| Byers, Michaela Jordan | Address on File | | | | |
| Byers, Samantha J | Address on File | | | | |
| Byers-Dent, Daniel Joesph | Address on File | | | | |
| Byfield, Christina Renee | Address on File | | | | |
| Byfield, Halcyon V | Address on File | | | | |
| Bynarowicz, Elizabeth Claire | Address on File | | | | |
| Byndon, Karla | Address on File | | | | |
| Bynum Jr, Bernard | Address on File | | | | |
| Bynum, Akeem Terrell Garcia | Address on File | | | | |
| Bynum, Nyles | Address on File | | | | |
| Bynum, Shannan Irene | Address on File | | | | |
| Byom, Heath Matthew | Address on File | | | | |
| Byous II, Dwayne Trennell | Address on File | | | | |
| Byrd II, Pamela Ozella | Address on File | | | | |
| Byrd III, Horace | Address on File | | | | |
| Byrd, Antauis James | Address on File | | | | |
| Byrd, Candice Chell | Address on File | | | | |
| Byrd, Caroline | Address on File | | | | |
| Byrd, Christopher | Address on File | | | | |
| Byrd, Demar Dontae | Address on File | | | | |
| Byrd, Felicia | Address on File | | | | |
| Byrd, Kenneth Okeith | Address on File | | | | |
| Byrd, Kimberly | Address on File | | | | |
| Byrd, Leon Andre | Address on File | | | | |
| Byrd, Nicole Michelle | Address on File | | | | |
| Byrd, Robert Lee | Address on File | | | | |
| Byrd, Taylor Gene | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Byrd, Tobias | Address on File | | | | |
| Byrd, Tracee M | Address on File | | | | |
| Byrne, Liam Robert | Address on File | | | | |
| Byrnes, Alexa Marie | Address on File | | | | |
| Byrnes, Luke | Address on File | | | | |
| Byrnes, Michaela | Address on File | | | | |
| Byrns, Paul | Address on File | | | | |
| Byrum, David Connor | Address on File | | | | |
| Byrum, Scott Kristopher | Address on File | | | | |
| BYTE TECHNOLOGY | ATTN: MATTHEW BAUGHMAN, 101 GLACIER POINT, SUITE A | SAN RAFAEL | CA | 94901 | |
| Bytendorp, Joshua | Address on File | | | | |
| C N A | 151 N FRANKLIN STREET, FLOOR 9 | CHICAGO | IL | 60606 | |
| C. J. Segerstrom & Sons | PO Box 54859 | Los Angeles | CA | 90074-4859 | |
| C.P. DELIVERY | ATTN: RON POTTER, 3541 KINGS CANYON COURT | PLEASANTON | CA | 94588 | |
| Caal, Oswel Armando | Address on File | | | | |
| Caamano, Krystal T | Address on File | | | | |
| Cabada-Lara, Evelyn | Address on File | | | | |
| Cabadas Romero, Cristian Jossue | Address on File | | | | |
| Cabading, Austin-Miguel De Vera | Address on File | | | | |
| Cabading, Jayson | Address on File | | | | |
| Cabading, Johanna Marie | Address on File | | | | |
| Cabaero, Alexis Cutchon | Address on File | | | | |
| Cabahug, Christian Dominic | Address on File | | | | |
| Cabahug, Monalisa Quisagan | Address on File | | | | |
| Cabalar, Amber | Address on File | | | | |
| Cabalar, Jeffrey Corpuz | Address on File | | | | |
| Cabalar, Jrike Corpuz | Address on File | | | | |
| Cabales, Phillip | Address on File | | | | |
| Cabali, Victor Caliza | Address on File | | | | |
| Caballero Rodriguez, Noe | Address on File | | | | |
| Caballero, Alexander G | Address on File | | | | |
| Caballero, Antonella | Address on File | | | | |
| Caballero, Ashli Renee | Address on File | | | | |
| Caballero, Chandra Noel | Address on File | | | | |
| Caballero, Cherrie Lynn | Address on File | | | | |
| Caballero, Emiliano | Address on File | | | | |
| Caballero, Janet | Address on File | | | | |
| Caballero, Karla Dior | Address on File | | | | |
| Caballero, Lorenzo | Address on File | | | | |
| Caballero, Luis Guillermo | Address on File | | | | |
| Caballero, Maria Charma S | Address on File | | | | |
| Caballero, Marisa | Address on File | | | | |
| Caballero, Mark Aaron | Address on File | | | | |
| Caballero, Samuel Isai | Address on File | | | | |
| Caballero, Sophia Elizabeth | Address on File | | | | |
| Caballero-loeza, Nallely | Address on File | | | | |
| Caballeros, Jessica Adriana | Address on File | | | | |
| Caballeros, Mario | Address on File | | | | |
| CABALLEROS, MARIO | 567 JACKSON DR | HENDERSON | NV | 890143976 | |
| Cabalo, Naydeen Ann | Address on File | | | | |
| Cabalsi, Gina Peralta | Address on File | | | | |
| Cabana, Christopher | Address on File | | | | |
| Cabana, Chrizanne Tolentino | Address on File | | | | |
| Cabanas, Kenneth Loyd | Address on File | | | | |
| Cabandon, Marci Krystamarie | Address on File | | | | |
| Cabanillas, Carolanne Marie | Address on File | | | | |
| Cabardo, Joshua | Address on File | | | | |
| Cabatic, Andrew | Address on File | | | | |
| CABELL, ROBERT | 10618 CREEKTREE DR | HOUSTON | TX | 770704036 | |
| Cabell, Robert Gamble | Address on File | | | | |
| Cabelli, Alison Rochelle | Address on File | | | | |
| Cabello, Henry Ivan | Address on File | | | | |
| Cabello, Robert Gerald | Address on File | | | | |
| Cabello, Rolando | Address on File | | | | |
| Cabibbo, Joseph | Address on File | | | | |
| Cabigas, Cameron Anthony Pineda | Address on File | | | | |
| Cabigting, Janine | Address on File | | | | |
| Cabilatazan, Sonny S | Address on File | | | | |
| Cable, Mary Catherine | Address on File | | | | |
| Cable, Rocco Campanale | Address on File | | | | |
| Cabler, Gabriela | Address on File | | | | |
| CABLEVISION | PO. BOX 371378 | PITTSBURGH | PA | 15250-7378 | |
| CABLEVISION | 1111 STEWART AVENUE | BETHPAGE | NY | 11714 | |
| Cabodi, Debbie M | Address on File | | | | |
| Cabodi, Jeromy Paul | Address on File | | | | |
| Cabotaje, Mercidita S | Address on File | | | | |
| Cabote, Kristine Mae | Address on File | | | | |
| Cabral, Carolyn Denise | Address on File | | | | |
| Cabral, Cierra Ariel | Address on File | | | | |
| Cabral, Emily Rosalba | Address on File | | | | |
| Cabral, Erica Marie | Address on File | | | | |
| Cabral, Israel | Address on File | | | | |
| Cabral, Jesse Kevin | Address on File | | | | |
| Cabral, Mark Christopher | Address on File | | | | |
| Cabral, Max Leonel | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Cabrales, Amanda Liliana | Address on File | | | | |
| Cabrales, Javier Dejesus | Address on File | | | | |
| Cabrales, Kyarah | Address on File | | | | |
| Cabrejos, Brian | Address on File | | | | |
| Cabrera Galvan, Marcos Alejandro | Address on File | | | | |
| Cabrera, Adam J | Address on File | | | | |
| Cabrera, Adlin Magally | Address on File | | | | |
| Cabrera, Adriana Mari | Address on File | | | | |
| Cabrera, Alan Eduardo | Address on File | | | | |
| Cabrera, Anna Cosima | Address on File | | | | |
| Cabrera, Candace Jeneen | Address on File | | | | |
| Cabrera, Christopher Michael | Address on File | | | | |
| Cabrera, Clarissa Michelle | Address on File | | | | |
| Cabrera, Crystal | Address on File | | | | |
| Cabrera, Cynthia | Address on File | | | | |
| Cabrera, Daniel | Address on File | | | | |
| Cabrera, Daniel | Address on File | | | | |
| Cabrera, Daniella | Address on File | | | | |
| Cabrera, David Rene | Address on File | | | | |
| Cabrera, Eduardo | Address on File | | | | |
| Cabrera, Irene Elaine | Address on File | | | | |
| Cabrera, Joseph Edwin | Address on File | | | | |
| Cabrera, Kevin Luy | Address on File | | | | |
| Cabrera, Lilliana | Address on File | | | | |
| Cabrera, Martha L | Address on File | | | | |
| Cabrera, Natashi | Address on File | | | | |
| Cabrera, Nicole Teresita | Address on File | | | | |
| Cabrera, Robert | Address on File | | | | |
| Cabrera, Ruben Daren | Address on File | | | | |
| Cabrera, Samantha Monet | Address on File | | | | |
| Cabrera, Sergio Jose | Address on File | | | | |
| Cabrera, Shaira S | Address on File | | | | |
| Cabrera, Stephanie | Address on File | | | | |
| Cabrera, Stephanie Jaselle | Address on File | | | | |
| Cabrera, Taylor Rae | Address on File | | | | |
| Cabrera, Teresa Danielle | Address on File | | | | |
| Cabuag, Jessicah May Carino | Address on File | | | | |
| Cabuag, Kevin William | Address on File | | | | |
| Cabuag, Vanessa Catubay | Address on File | | | | |
| Cabuco, Crelson B | Address on File | | | | |
| Cabuhat, Josefino Joya | Address on File | | | | |
| Cabuya, Daniel | Address on File | | | | |
| Cacanindin, Suzanne R | Address on File | | | | |
| Cacao, Emily ReAnn | Address on File | | | | |
| Cacatian, James Pizarro | Address on File | | | | |
| Cacayorin, Joy | Address on File | | | | |
| Cacciatore, Anthony John | Address on File | | | | |
| Caceres, Andres | Address on File | | | | |
| Caceres, Franchesca | Address on File | | | | |
| Caceres, Luis Miguel | Address on File | | | | |
| Caceres, Macario | Address on File | | | | |
| Caceres, Richard S. | Address on File | | | | |
| Caces, Sage Krisean | Address on File | | | | |
| Cacho Estefania, Maria Teresa | Address on File | | | | |
| Cacho, Alejandro | Address on File | | | | |
| Cacho, Laura | Address on File | | | | |
| Cacho, Robert Mark | Address on File | | | | |
| Cachola, Anastasia Garcia | Address on File | | | | |
| Cachola, Jasmine Alexis | Address on File | | | | |
| Cadag, Ivan Jerick Silva | Address on File | | | | |
| Cadambi, Kiran Gaurav | Address on File | | | | |
| Caddell, Anthony B | Address on File | | | | |
| Caddell, Trent LaVern | Address on File | | | | |
| Cade II, Steven James | Address on File | | | | |
| Cade, David Nagee-Ullah | Address on File | | | | |
| Cadena, Adam Michael | Address on File | | | | |
| Cadena, Amaury | Address on File | | | | |
| Cadena, Diana | Address on File | | | | |
| Cadena, Jorge | Address on File | | | | |
| Cadena, Juan | Address on File | | | | |
| Cadena, Michael Adam | Address on File | | | | |
| Cadena, Natalie Ann | Address on File | | | | |
| CADENCE SOLUTIONS INC | 3320A PARSONS ROAD NW | EDMONTON | AB | T6N 1B5 | CANADA |
| Cadet Ulysse, Gerlande | Address on File | | | | |
| Cadet, Chaney | Address on File | | | | |
| Cadet, Johanni | Address on File | | | | |
| Cadet, Johnson Jean | Address on File | | | | |
| Cadger, Blake | Address on File | | | | |
| Cadilha, Roberto da Silva | Address on File | | | | |
| Cadle, Kahlia | Address on File | | | | |
| Cadotte, Andrew James | Address on File | | | | |
| Caen, Morgane Charlotte | Address on File | | | | |
| Caesar, Alisha LaDon | Address on File | | | | |
| Caesar, Omar A | Address on File | | | | |
| Caez, Omayra | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Cafarella, Dean John | Address on File | | | | |
| Cafaro, Joseph Thomas | Address on File | | | | |
| Caffey, Michael | Address on File | | | | |
| Caffie, Richard | Address on File | | | | |
| Cage, Niki Ja'Net | Address on File | | | | |
| Caggiano, Dolores Rose | Address on File | | | | |
| Cagle, Amber Annette | Address on File | | | | |
| Cagle, Dacota Richard | Address on File | | | | |
| Cagle, Josh William | Address on File | | | | |
| Cagle, Robert Jacob | Address on File | | | | |
| Cagle, Sydney Erin | Address on File | | | | |
| Cagley, Connor Joseph | Address on File | | | | |
| Caguioa, Kevin | Address on File | | | | |
| CAGWIN & DORWARD | ATTN: JUDY ADAME, PO BOX 1600 | NOVATO | CA | 94948 | |
| Cahill, Dylan Michael | Address on File | | | | |
| Cahill, Madison Paige | Address on File | | | | |
| Caho, Danielle Marie | Address on File | | | | |
| Cai, Edward | Address on File | | | | |
| Caicedo, Robin | Address on File | | | | |
| Cailleret, Clementine | Address on File | | | | |
| Cain, Azha | Address on File | | | | |
| Cain, Chris | Address on File | | | | |
| Cain, Daniel James | Address on File | | | | |
| Cain, Gerrell A | Address on File | | | | |
| Cain, Harley Melia | Address on File | | | | |
| Cain, Keith Garrett | Address on File | | | | |
| Cain, Marisa Nicole | Address on File | | | | |
| Cain, Nicola | Address on File | | | | |
| Cain, Travis Joshua Richard | Address on File | | | | |
| Caine, Rick I | Address on File | | | | |
| Caine, Seth Evan-Louis | Address on File | | | | |
| Caine, Tswana | Address on File | | | | |
| Caines, Kendell | Address on File | | | | |
| Cajigal, Monique Yvonne Barragan | Address on File | | | | |
| Cajucom, Kristine B | Address on File | | | | |
| Cakirca, Nichole Nesrin | Address on File | | | | |
| Cal Select Builders Inc. | Reynolds, Jensen, Swan & Pershing, LLP, Christopher G. Jensen, 3233 Arlington Ave., Ste. 203 | Riverside | CA | 92506 | |
| CAL SELECT BUILDERS, INC. | ATTN: GAIL NEWTON, 23253 LA PALMA AVE | YORBA LINDA | CA | 92887 | |
| Cala, Christopher Allen | Address on File | | | | |
| Calabro, Valentina | Address on File | | | | |
| Calafell, David | Address on File | | | | |
| Calais, Nicole Elisabeth | Address on File | | | | |
| Calamia, Rebecca Marie | Address on File | | | | |
| Calarco, Dominic | Address on File | | | | |
| Calaro, Edison | Address on File | | | | |
| Calasso, Angela Marie | Address on File | | | | |
| Calasso, David Anthony | Address on File | | | | |
| Calata, Jonathan | Address on File | | | | |
| Calavan, Courtney Raquel | Address on File | | | | |
| Calayag, Grace Melody | Address on File | | | | |
| Calbert, Diana Bonita | Address on File | | | | |
| Calbitaza, Marvin Yague | Address on File | | | | |
| Calbow, Amy L | Address on File | | | | |
| Calcagni, Paige Elizabeth | Address on File | | | | |
| Calchera, Dorothy Ann | Address on File | | | | |
| Calchera, Matthew | Address on File | | | | |
| Calchera, Matthew A | Address on File | | | | |
| Caldecone, Aaron | Address on File | | | | |
| Caldejon, Chelsea del Rosario | Address on File | | | | |
| Calder, Rianna Ashlynne | Address on File | | | | |
| Caldera, Jerry | Address on File | | | | |
| Caldera, Susana | Address on File | | | | |
| Calderon Hernandez, Gonzalo | Address on File | | | | |
| Calderon Victoria, Veronica Tatiana | Address on File | | | | |
| Calderon, Anthony Andrew | Address on File | | | | |
| Calderon, Aurea Victoria | Address on File | | | | |
| Calderon, Brianna Marie | Address on File | | | | |
| Calderon, Carlos Alberto | Address on File | | | | |
| Calderon, Cecilia Alexandra | Address on File | | | | |
| Calderon, Daniel | Address on File | | | | |
| Calderon, Diana | Address on File | | | | |
| Calderon, Dominic Jerome | Address on File | | | | |
| Calderon, Don Justin | Address on File | | | | |
| Calderon, Emilia Viviana | Address on File | | | | |
| Calderon, Jessica Marie | Address on File | | | | |
| Calderon, Kevin | Address on File | | | | |
| Calderon, Leah | Address on File | | | | |
| Calderon, Manuel Ariel | Address on File | | | | |
| Calderon, Marco | Address on File | | | | |
| Calderon, Matthew M. | Address on File | | | | |
| Calderon, Melissa Kate | Address on File | | | | |
| Calderon, Rhonamae Cristy | Address on File | | | | |
| Calderon, Sergio Naranjo | Address on File | | | | |
| Calderon, Stacee Amber | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Calderon, Yameli | Address on File | | | | |
| Calderone, Angeline Quan | Address on File | | | | |
| Calderon-Jones, Cheyanne | Address on File | | | | |
| Caldon, Crystal | Address on File | | | | |
| Caldwell, Aakilah Njeri Simone | Address on File | | | | |
| Caldwell, Celeste | Address on File | | | | |
| Caldwell, Christopher Daniel | Address on File | | | | |
| Caldwell, Derek | Address on File | | | | |
| Caldwell, Devin | Address on File | | | | |
| Caldwell, Dontae | Address on File | | | | |
| Caldwell, Esau Alexander | Address on File | | | | |
| Caldwell, Jon Michael Paul | Address on File | | | | |
| Caldwell, Joshua Bob | Address on File | | | | |
| Caldwell, Lizabeth Leigh | Address on File | | | | |
| Caldwell, Rayven | Address on File | | | | |
| Caldwell, Sharlene Nelson | Address on File | | | | |
| Caldwell, Sheena Legale | Address on File | | | | |
| Caldwell, Stephanie | Address on File | | | | |
| Caldwell, Steven James | Address on File | | | | |
| Caldwell, Tevin Jamale | Address on File | | | | |
| Caldwell, Yvette N | Address on File | | | | |
| Caldwell, Zachary H | Address on File | | | | |
| Caleb, Alexander Terrell Keneth | Address on File | | | | |
| Caleb, Don kenneth | Address on File | | | | |
| Calenzo, Patricia Grace | Address on File | | | | |
| Calero, Christian Daniel | Address on File | | | | |
| Calero, Josue R | Address on File | | | | |
| Calero, Taylor Theresa | Address on File | | | | |
| Calhoun, Kevin Michael | Address on File | | | | |
| Calhoun, Kristi | Address on File | | | | |
| Calhoun, Kyshawna Yvonne | Address on File | | | | |
| Calhoun, Miguel Lamar | Address on File | | | | |
| Calhoun, niasia | Address on File | | | | |
| Calhoun, Richard | Address on File | | | | |
| Calhoun, Zachariah Adam | Address on File | | | | |
| Calhoun-Jiles, Marcanthony James | Address on File | | | | |
| Cali, Jessica Marie | Address on File | | | | |
| Caliendo, Kristen | Address on File | | | | |
| Caliendo, Olivia Grace | Address on File | | | | |
| CALIFORNIA COMMERCIAL POOLS | ATTN: JASON JACKSON, 2255 E. AUTO CENTER DR | GLENDORA | CA | 91740 | |
| CALIFORNIA DEPARTMENT OF JUSTICE | PO BOX 944255 | SACRAMENTO | CA | 94244-2550 | |
| CALIFORNIA EMERGENCY PHYSC MED GRP | 1601 CUMMINS DR SUITE #D | MODESTO | CA | 95358 | |
| CALIFORNIA EMPLOYMENT LAW COUNCIL | ATTN: CATHY SMITH-JOO, ATTN: CATHY SMITH-JOO CELC ADMINISTRATOR, 515 S. FLOWER STREET | LOS ANGELES | CA | 90071 | |
| CALIFORNIA ENVIRONMENTAL SYSTEM INC | 12265 LOCKSLEY LANE | AUBURN | CA | 95602 | |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO | CA | 94257-0631 | |
| CALIFORNIA PLUMBING PARTS | ATTN: DAYANA PANTALEON, 1912 N BATAVIA ST, STE F | ORANGE | CA | 92865 | |
| CALIFORNIA STATE CONTROLLER'S OFFICE | P.O. BOX 942850 | SACRAMENTO | CA | 94250-5873 | |
| CALIFORNIA STRATEGIES LLC | ATTN: GIGI NEVERKOVEC, 980 NINTH ST, SUITE 2000 | SACRAMENTO | CA | 95814 | |
| CALIFORNIA WATER SERVICE | P.O. BOX 940001 | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE COMPANY | BOX 940001 | SAN JOSE | CA | 951940001 | |
| CALIFORNIA WATER SERVICE COMPANY | 1720 NORTH FIRST STREET | SAN JOSE | CA | 95112 | |
| Calilung, Natasha Gabrielle | Address on File | | | | |
| Calinao, Kyra Anas | Address on File | | | | |
| Calio, Lisa N | Address on File | | | | |
| Calip, Nicholas Michael | Address on File | | | | |
| Caliskan, Seda Damla | Address on File | | | | |
| Calistro, Chaz | Address on File | | | | |
| CALITHO | ATTN: GEORGE ARREOLA , P.O. BOX 5698 | CONCORD | CA | 94524 | |
| Calitis, Maryzendie E | Address on File | | | | |
| Calix, Jasmine Angel | Address on File | | | | |
| Calixte, Ashley Danielle | Address on File | | | | |
| Calixto, Estefany | Address on File | | | | |
| Calkins, Benjamin Guilford | Address on File | | | | |
| Calkins, Hailey | Address on File | | | | |
| Calkins, Kate | Address on File | | | | |
| Calkins, Matthew Gordon | Address on File | | | | |
| Calkins, Rebecca | Address on File | | | | |
| Call, Betsy Meera | Address on File | | | | |
| Call, Donna C | Address on File | | | | |
| Call, Farrah Lynn | Address on File | | | | |
| Call, Kendall Dawn | Address on File | | | | |
| Call, Sandra Goodwill | Address on File | | | | |
| Callahan, Adia | Address on File | | | | |
| Callahan, Audrey Marie | Address on File | | | | |
| CALLAHAN, JUSTIN A | Address on File | | | | |
| Callahan, Lacey L | Address on File | | | | |
| Callander, Michael David | Address on File | | | | |
| Callanta, Delfin V | Address on File | | | | |
| Callas, Ashley Yvette | Address on File | | | | |
| Callaway, Anthony Edwin | Address on File | | | | |
| Calle, Sandy Sally | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Callejo, Katelynn mae | Address on File | | | | |
| Callejo, Ximena | Address on File | | | | |
| Callender, Henry | Address on File | | | | |
| Callender, Monica Daphne | Address on File | | | | |
| Callender, Randolph | Address on File | | | | |
| Callentano, Doncieno Ramon | Address on File | | | | |
| Calles, Alexis | Address on File | | | | |
| Calles, Daniel | Address on File | | | | |
| Calles, Monica | Address on File | | | | |
| Calles, Victor Aurelio | Address on File | | | | |
| Callinan, Kenny D | Address on File | | | | |
| Callini, Carissa J | Address on File | | | | |
| Callini, Gianluca | Address on File | | | | |
| Callis, Jaelyn Simone | Address on File | | | | |
| Callis, Quian Alston | Address on File | | | | |
| Calloway, Brandon Le | Address on File | | | | |
| Calloway, Michael Timothy | Address on File | | | | |
| Calloway, Vonn Quentin | Address on File | | | | |
| Calon, Peter JOHN | Address on File | | | | |
| Colonge, Joshua Kevin | Address on File | | | | |
| Calton, ROBERT Patrick | Address on File | | | | |
| Calub, Isaiah James DeMesa | Address on File | | | | |
| Calubaquib, Dayna-Joy | Address on File | | | | |
| Calvachi, Michael | Address on File | | | | |
| Calvanesse, Rose L | Address on File | | | | |
| Calventas, Marisa Lea Sau Ying | Address on File | | | | |
| Calvento, Ashley | Address on File | | | | |
| Calverley, Tracie | Address on File | | | | |
| Calvert, Alexandra Marie | Address on File | | | | |
| Calvert, Elerry | Address on File | | | | |
| Calvert, Joshua | Address on File | | | | |
| Calvert, Maren Lynn Minoakamalama | Address on File | | | | |
| Calvert, Nadja Venable | Address on File | | | | |
| Calvert, Nicholas | Address on File | | | | |
| Calvet, Vivian | Address on File | | | | |
| Calvetti, Raquel Renee | Address on File | | | | |
| Calvillo, Carlos Alfredo | Address on File | | | | |
| Calvillo, Luis | Address on File | | | | |
| Calvillo, Valentina | Address on File | | | | |
| Calvo, Jaimie | Address on File | | | | |
| Calvo, Marco Nicolas | Address on File | | | | |
| Calvo, Reyna | Address on File | | | | |
| Calvo, Tawny | Address on File | | | | |
| Calzada, Dianna | Address on File | | | | |
| Calzada, Ellie | Address on File | | | | |
| Calzada, Laura Elena | Address on File | | | | |
| Calzada, Mary Bonita | Address on File | | | | |
| Camacho, Abel | Address on File | | | | |
| Camacho, Araceli | Address on File | | | | |
| Camacho, Ariel | Address on File | | | | |
| Camacho, Brittany | Address on File | | | | |
| Camacho, Carolyn | Address on File | | | | |
| Camacho, Damian Nykolas | Address on File | | | | |
| Camacho, Dario Joseph | Address on File | | | | |
| Camacho, Desiree Lynette | Address on File | | | | |
| Camacho, Destiny | Address on File | | | | |
| Camacho, Eddie Ernesto | Address on File | | | | |
| Camacho, Erik | Address on File | | | | |
| Camacho, Everardo | Address on File | | | | |
| Camacho, Gilbert Marcos | Address on File | | | | |
| Camacho, Heather Dawn Lewis | Address on File | | | | |
| Camacho, Jasmine Lucky | Address on File | | | | |
| Camacho, Joseph Duenas | Address on File | | | | |
| Camacho, Juan Roberto | Address on File | | | | |
| camacho, kate evany | Address on File | | | | |
| Camacho, Kiana Marquez | Address on File | | | | |
| Camacho, Lauren R | Address on File | | | | |
| Camacho, Lillian Marie | Address on File | | | | |
| Camacho, Lizette | Address on File | | | | |
| Camacho, Luis Fernando | Address on File | | | | |
| Camacho, Maria | Address on File | | | | |
| Camacho, Martha G | Address on File | | | | |
| Camacho, Natalie Ann | Address on File | | | | |
| Camacho, Natalie Marie | Address on File | | | | |
| Camacho, Sara Margarita | Address on File | | | | |
| Camacho, Sergio Arturo | Address on File | | | | |
| Camacho, Stephanie Natalie | Address on File | | | | |
| Camacho-Chavarria, Adrianna Marie | Address on File | | | | |
| Camaquin, Brandon Lee | Address on File | | | | |
| Camara, Clayton C | Address on File | | | | |
| Camara, Sulayman M | Address on File | | | | |
| Camara, Whisper Lee | Address on File | | | | |
| Camarena, Denise V. | Address on File | | | | |
| Camarena, Domenic | Address on File | | | | |
| Camarena, Oscar Alejandro | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Camarena-Nunez, David | Address on File | | | | |
| Camareno, Jessica Melissa | Address on File | | | | |
| Camargo, Deniera Mylene | Address on File | | | | |
| Camargo, Kaitlyn | Address on File | | | | |
| Camargo, Patricia Lucia | Address on File | | | | |
| Camargo, Raquel | Address on File | | | | |
| Camarillo III, Frank Fidel | Address on File | | | | |
| Camarillo, Ana Karen | Address on File | | | | |
| Camarillo, Eimirisl Duane | Address on File | | | | |
| Camarillo, Joshua Matthew | Address on File | | | | |
| Camarillo, Nikkol | Address on File | | | | |
| Camarillo, Ruben Arreguin | Address on File | | | | |
| Camat, Keone Kainoa | Address on File | | | | |
| Camba, Michael Matias | Address on File | | | | |
| Cambanaos, Leonidas | Address on File | | | | |
| Camberos, Braxton Bailey | Address on File | | | | |
| Camberos, Erik | Address on File | | | | |
| Camberos, Javier | Address on File | | | | |
| Cambi, Michelle Nicole | Address on File | | | | |
| Cambra, Brandon Kaipo William Edward | Address on File | | | | |
| Cambray, Jorge | Address on File | | | | |
| Camejo Feliz, Hector Santiago | Address on File | | | | |
| Camejo, Alejandro Jose | Address on File | | | | |
| CAMELBAK PRODUCTS, LLC | PO BOX 860485 | MINNEAPOLIS | MN | 55486-0485 | |
| CAMERON BROTHERS CONSTRUCTION CO | 10580 PROSPECT AVE SUITE 200 | SANTEE | CA | 92071 | |
| Cameron, Aaron | Address on File | | | | |
| Cameron, Alison Brittany | Address on File | | | | |
| Cameron, Annesha | Address on File | | | | |
| Cameron, Aylin | Address on File | | | | |
| Cameron, Caleb Austin | Address on File | | | | |
| Cameron, Darius D. | Address on File | | | | |
| Cameron, Heather Anne | Address on File | | | | |
| Cameron, Jasmyn Rene | Address on File | | | | |
| Cameron, Katherine Celeste | Address on File | | | | |
| Cameron, Madison Shaneece | Address on File | | | | |
| Cameron, Rio Elise | Address on File | | | | |
| Cameron, Robert Jaie | Address on File | | | | |
| Cameron, Sara Elizabeth | Address on File | | | | |
| Caminero, Rafael | Address on File | | | | |
| CAMINO VERDE ASSOCIATES | C/O DUCKETT-WILSON DEVELOPMENT CO, 11150 SANTA MONICA BLVD., #760 | LOS ANGELES | CA | 90025 | |
| Camino Verde Associates, L.P. | c/o Duckett-Wilson Development Company , 11150 Santa Monica Blvd., Suite 760 | Los Angeles | CA | 90025 | |
| Camino-Chavira, Jennifer Jo | Address on File | | | | |
| Camit, Sarah Rayne | Address on File | | | | |
| Cammack, Austin | Address on File | | | | |
| Cammilleri, Marcus Michael | Address on File | | | | |
| Camorlinga, Adriana Montserrat | Address on File | | | | |
| Camorlinga, Francisco De Jesus | Address on File | | | | |
| Camous, Tianna Kathryn | Address on File | | | | |
| Camozzi, Donny Colton | Address on File | | | | |
| Camozzi, Steven Rand | Address on File | | | | |
| Camp, Lauren Nicole | Address on File | | | | |
| Camp, Madison Lee | Address on File | | | | |
| Camp, Tyler Alan | Address on File | | | | |
| Campa, Mariano | Address on File | | | | |
| Campa, Sergio Alan | Address on File | | | | |
| Campagnolo, Laura Danielle | Address on File | | | | |
| Campana, Amy lynn | Address on File | | | | |
| Campana, Catherine | Address on File | | | | |
| Campana, Rafael | Address on File | | | | |
| Campanelli, Kerri Ann | Address on File | | | | |
| Campanelli, Sam Vincent | Address on File | | | | |
| Campanilla, Marc Murillo | Address on File | | | | |
| Campanini, Nicholas | Address on File | | | | |
| Campas, Daniel | Address on File | | | | |
| Campbell Broom, Judy | Address on File | | | | |
| Campbell Jr, Patrick DuRay | Address on File | | | | |
| Campbell Jr, Willie Marion | Address on File | | | | |
| Campbell, Adam | Address on File | | | | |
| Campbell, Alex | Address on File | | | | |
| Campbell, Alexis Kay | Address on File | | | | |
| Campbell, Alyssa Gabrielle | Address on File | | | | |
| Campbell, Amanda Christine | Address on File | | | | |
| Campbell, Amy Nicole | Address on File | | | | |
| Campbell, Andrew David | Address on File | | | | |
| Campbell, Antonio Hugh | Address on File | | | | |
| Campbell, Ashleigh | Address on File | | | | |
| Campbell, Ashley | Address on File | | | | |
| Campbell, Ashley Ann | Address on File | | | | |
| Campbell, Austin | Address on File | | | | |
| Campbell, Blake Ryan | Address on File | | | | |
| campbell, brenden patrick | Address on File | | | | |
| Campbell, Caleb William | Address on File | | | | |
| Campbell, Candice C | Address on File | | | | |
| Campbell, Carola Giovanna | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Campbell, Charles Kennett | Address on File | | | | |
| Campbell, Chelsea | Address on File | | | | |
| Campbell, Christopher Philip | Address on File | | | | |
| Campbell, David G | Address on File | | | | |
| Campbell, Devin Ray | Address on File | | | | |
| Campbell, Diane C | Address on File | | | | |
| Campbell, Eleanor Grace | Address on File | | | | |
| Campbell, Erin Kathleen | Address on File | | | | |
| Campbell, Gabriella | Address on File | | | | |
| Campbell, Grace Madeline | Address on File | | | | |
| Campbell, Gregory Lavon | Address on File | | | | |
| Campbell, Jacqueline Nicole | Address on File | | | | |
| Campbell, Jamie | Address on File | | | | |
| Campbell, Jasmine | Address on File | | | | |
| Campbell, Javaughn Anthony | Address on File | | | | |
| Campbell, Jeffrey | Address on File | | | | |
| Campbell, Jerry | Address on File | | | | |
| Campbell, Jessica Leanne | Address on File | | | | |
| Campbell, Jkhari | Address on File | | | | |
| Campbell, Joshua Alan | Address on File | | | | |
| Campbell, Joshua Christopher | Address on File | | | | |
| Campbell, Joshua Ryan | Address on File | | | | |
| Campbell, Junior Fitz | Address on File | | | | |
| Campbell, Justin | Address on File | | | | |
| Campbell, Karen | Address on File | | | | |
| Campbell, Kelsie Lynn | Address on File | | | | |
| Campbell, Khalil | Address on File | | | | |
| Campbell, Madeline Irene | Address on File | | | | |
| Campbell, Marisa Ashton | Address on File | | | | |
| Campbell, Micael | Address on File | | | | |
| Campbell, Morgan | Address on File | | | | |
| Campbell, Natalie Rose | Address on File | | | | |
| Campbell, Neil | Address on File | | | | |
| Campbell, Onisha | Address on File | | | | |
| Campbell, Patricia Ann | Address on File | | | | |
| Campbell, Ronald William Lloyd | Address on File | | | | |
| Campbell, Roslyn | Address on File | | | | |
| Campbell, Ryan | Address on File | | | | |
| Campbell, Sean Barney | Address on File | | | | |
| Campbell, Shane Justin | Address on File | | | | |
| Campbell, Summer Hartley | Address on File | | | | |
| Campbell, Suzy Marie | Address on File | | | | |
| Campbell, Tatiana Christine | Address on File | | | | |
| Campbell, Thea | Address on File | | | | |
| Campbell, Toni Denise | Address on File | | | | |
| Campbell, Tracy A | Address on File | | | | |
| Campbell, Tyler | Address on File | | | | |
| Campbell, Willie | Address on File | | | | |
| Campbell, Zachary Tadek | Address on File | | | | |
| Campbell-Kiser, Kelly Michelle | Address on File | | | | |
| Camper, Alyssa | Address on File | | | | |
| Camper, Benjamin Jay | Address on File | | | | |
| Camperlengo, Nick Vincent | Address on File | | | | |
| Campilonga, Kristen Marie | Address on File | | | | |
| Campista, Taylor | Address on File | | | | |
| Campisteguy, Isabel | Address on File | | | | |
| Campo, Sara | Address on File | | | | |
| Camporeale, Eric | Address on File | | | | |
| Campos- Jimenez, Annai | Address on File | | | | |
| Campos Jr, Amos | Address on File | | | | |
| Campos Mejia, Nery Rolando | Address on File | | | | |
| Campos Tello, Maria Esmeralda | Address on File | | | | |
| Campos, Adriana Araceli | Address on File | | | | |
| Campos, Bianca Margarita | Address on File | | | | |
| Campos, Celeste Ruby | Address on File | | | | |
| Campos, Chela Lynn | Address on File | | | | |
| Campos, Christian | Address on File | | | | |
| Campos, Christina Cecilia | Address on File | | | | |
| Campos, Crystal Candice | Address on File | | | | |
| Campos, Daniel | Address on File | | | | |
| Campos, Eduardo Antonio | Address on File | | | | |
| Campos, Elvia | Address on File | | | | |
| Campos, Gaston | Address on File | | | | |
| Campos, Jesse | Address on File | | | | |
| Campos, Manuel Xavier | Address on File | | | | |
| Campos, Margo | Address on File | | | | |
| Campos, Mariana Alexandra | Address on File | | | | |
| Campos, Marites Cacho | Address on File | | | | |
| Campos, Martha | Address on File | | | | |
| Campos, Matthew | Address on File | | | | |
| Campos, Melody Amanda | Address on File | | | | |
| Campos, Quetzy | Address on File | | | | |
| Campos, Raymond | Address on File | | | | |
| Campos, Ryan | Address on File | | | | |
| Campos, Silas Gutierrez | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Campos, Sophia Elena | Address on File | | | | |
| Campos, Svani Re | Address on File | | | | |
| Campos, Veronica Nohemi | Address on File | | | | |
| Campos, Victor Manuel | Address on File | | | | |
| CAMUNDA INC. | ATTN: FREDERIC MEIER, 275 BATTERY ST, SUITE 2600 | SAN FRANCISCO | CA | 94111 | |
| Can, Onur | Address on File | | | | |
| Can, Sevtap | Address on File | | | | |
| Canaan, Chloe Alyssa | Address on File | | | | |
| Canaber, Katherine | Address on File | | | | |
| Canada, Alicia Ann | Address on File | | | | |
| Canada, Anthony | Address on File | | | | |
| Canada, Marcello Darnell | Address on File | | | | |
| Canaday Baccay, Brennan | Address on File | | | | |
| Canaday, Kathleen Enrica | Address on File | | | | |
| Canady, Anthony | Address on File | | | | |
| Canale, Chris | Address on File | | | | |
| Canales Merlos, Guillermo | Address on File | | | | |
| Canales, Alyssa | Address on File | | | | |
| Canales, Annemarie | Address on File | | | | |
| Canales, Carlos Meneses | Address on File | | | | |
| Canales, Chris | Address on File | | | | |
| Canales, Christian Humberto | Address on File | | | | |
| Canales, Claudia Patricia | Address on File | | | | |
| Canales, Deanna Quyen | Address on File | | | | |
| Canales, Dominick | Address on File | | | | |
| Canales, Dominique | Address on File | | | | |
| Canales, Franklin Juniors | Address on File | | | | |
| Canales, James | Address on File | | | | |
| Canales, Kevin Xavier | Address on File | | | | |
| Canales, Kimberly Nicole | Address on File | | | | |
| Canales, Lindsey | Address on File | | | | |
| Canales, Marco Rene | Address on File | | | | |
| Canales, Robert Edward | Address on File | | | | |
| Canales, Rosario | Address on File | | | | |
| Canales, Samantha | Address on File | | | | |
| Canas, Carlos Mauricio | Address on File | | | | |
| Canavan, Stacie L. | Address on File | | | | |
| Cancel, Edgar | Address on File | | | | |
| Cancel, Megan Lourdes | Address on File | | | | |
| Canceran, Michael Raymund | Address on File | | | | |
| Canchola, Courtney | Address on File | | | | |
| Canchola, Wyatt Alexander | Address on File | | | | |
| Canchola, Xitlalic | Address on File | | | | |
| Cancino, Nicole | Address on File | | | | |
| Cancinos, Olga E | Address on File | | | | |
| Cancio Garcia, Carie | Address on File | | | | |
| CANDACE LYNN FULLER | 3924 VALLEY VISTA DRIVE | CHINO HILLS | CA | 91709 | |
| Candela, Julie Marie | Address on File | | | | |
| Candelaria, Alfredo Antonio | Address on File | | | | |
| Candelaria, Araceli | Address on File | | | | |
| Candelaria, Cameron Alec | Address on File | | | | |
| Candelario, Alyssa | Address on File | | | | |
| Candelario, Juan | Address on File | | | | |
| Candelario, Roman W | Address on File | | | | |
| Candelas, Jose | Address on File | | | | |
| Candia, Pedro | Address on File | | | | |
| CANDICE PETTY | 3954 STONERIDGE DR., APT 4 | PLEASANTON | CA | 94588 | |
| Candland, Victoria Kerin | Address on File | | | | |
| Candler, Keevion Keion | Address on File | | | | |
| Candullo, Diane Lynn | Address on File | | | | |
| Caneda, Diane B | Address on File | | | | |
| Canela, Sergio | Address on File | | | | |
| Canepa, Giuliano Renato | Address on File | | | | |
| Canepa, Madyson Dina | Address on File | | | | |
| Canete-Jones, Sophia Nova Hayag | Address on File | | | | |
| Caneus, Schamard | Address on File | | | | |
| Canevaro, Debra Ann | Address on File | | | | |
| Canfield, Rebekah June | Address on File | | | | |
| Cangas, Alice Belin | Address on File | | | | |
| Cange, Akeil | Address on File | | | | |
| Cange, Kathedraa Samantha | Address on File | | | | |
| Cangialosi, Rachel Anne | Address on File | | | | |
| Canino, Shariffah Jihan | Address on File | | | | |
| Caniz Lopez, Johnny Steven | Address on File | | | | |
| Canizales, Luz Stella | Address on File | | | | |
| Canizalez, Kevin | Address on File | | | | |
| Canja, Don | Address on File | | | | |
| Canlas, Bryle Eulysis R | Address on File | | | | |
| Cannady, Laurell Geneva | Address on File | | | | |
| Cannady, Monique Noelle | Address on File | | | | |
| Cannady, Xavier Lewis | Address on File | | | | |
| Cannata, Daniel | Address on File | | | | |
| Canne, Zeia Elizabeth | Address on File | | | | |
| Cannedy, Brayden | Address on File | | | | |
| Cannizzaro, Samantha Taylor | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Cannock, Patricia Michelle | Address on File | | | | |
| CANNON LAW GROUP PLLC | 325 N. SAINT PAUL ST., SUITE 3100 | DALLAS | TX | 75201 | |
| Cannon, Alicia Christina | Address on File | | | | |
| Cannon, Asia Amara | Address on File | | | | |
| Cannon, Deborah A | Address on File | | | | |
| Cannon, Francis Christopher | Address on File | | | | |
| Cannon, Kaleikaumakaokalani | Address on File | | | | |
| Cannon, Mateo Angelo | Address on File | | | | |
| Cannon, Minh Trang | Address on File | | | | |
| Cannon, Raigan Nicole | Address on File | | | | |
| Cannon, Randy | Address on File | | | | |
| Cannon, Warren Alexander | Address on File | | | | |
| Cannon, William | Address on File | | | | |
| Cannone, Derek | Address on File | | | | |
| Cano De Vinson, Marta Leticia | Address on File | | | | |
| Cano Sicairos, Arturo | Address on File | | | | |
| Cano, Abiel Esau | Address on File | | | | |
| Cano, Amanda | Address on File | | | | |
| Cano, Ana Belen | Address on File | | | | |
| Cano, Ann Paula | Address on File | | | | |
| Cano, Daisy Marie | Address on File | | | | |
| Cano, Damian Joel | Address on File | | | | |
| Cano, David Eugene | Address on File | | | | |
| Cano, Isabella Seville | Address on File | | | | |
| Cano, Jaime Noe | Address on File | | | | |
| Cano, Kassandra Juliet | Address on File | | | | |
| Cano, Roxana | Address on File | | | | |
| Cano, Sandee Lou | Address on File | | | | |
| Canobbio, Michael | Address on File | | | | |
| Canolli, Adelina | Address on File | | | | |
| Canotal, Christopher Daniel | Address on File | | | | |
| Canovali, Christopher | Address on File | | | | |
| Cantar, Stephen Howard | Address on File | | | | |
| Cantave, Eva Lorraine | Address on File | | | | |
| Cantave, Midnet | Address on File | | | | |
| CANTENA, KAREN | GOLKOW HESSEL, LLC, HESSEL,DANIEL, 1628 PINE STREET | PHILADELPHIA | PA | 19103 | |
| CANTENA, KAREN | 2135 BERWYN STREET | UNION | NJ | 07083 | |
| Canterbury, Candace | Address on File | | | | |
| Cantere, Sherry Ann Lee | Address on File | | | | |
| Cantero, Sharanda M | Address on File | | | | |
| Cantero, Stacy Summer Carino | Address on File | | | | |
| Cantey, Krystal L | Address on File | | | | |
| Cantillo, Alexander | Address on File | | | | |
| Cantillo, Karen Victoria | Address on File | | | | |
| Cantillo, Melissa Rutledge | Address on File | | | | |
| Canto, Sean | Address on File | | | | |
| Cantor, Richard | Lena Law, 131 North El Molino Ave., Suite 300 | Pasadena | CA | 91101 | |
| Cantor, Richard | PO Box 4404 | Glendale | CA | 91222 | |
| Cantos, Elena Gabriela | Address on File | | | | |
| Cantrall, Carol Jackeline | Address on File | | | | |
| Cantrell, Jasmyn | Address on File | | | | |
| Cantrell, Jerry | Address on File | | | | |
| Cantrell, Jessiquia Lynn | Address on File | | | | |
| Cantrell, Lisa A | Address on File | | | | |
| Cantrell, William Paul | Address on File | | | | |
| Cantu, Adrian | Address on File | | | | |
| Cantu, Alexander Ancel | Address on File | | | | |
| Cantu, Dana | Address on File | | | | |
| Cantu, Edward Cesar | Address on File | | | | |
| Cantu, Isaac Paul | Address on File | | | | |
| Cantu, Jaxon R.B. | Address on File | | | | |
| Cantu, Jennifer Rosario | Address on File | | | | |
| Cantu, Kimberly Kay | Address on File | | | | |
| Cantu, Maria Cristina | Address on File | | | | |
| Cantu, Randy Jordan | Address on File | | | | |
| Cantu, Timothy | Address on File | | | | |
| Cantu, Zachary Gunner | Address on File | | | | |
| Canty, Jennifer Lynn | Address on File | | | | |
| Canty, Sheldon | Address on File | | | | |
| CANYON WOODS APARTMENTS | ATTN: LISA DONOHUE, 401 CANYON WOODS PLACE | SAN RAMON | CA | 94582 | |
| Canzano, Benjamin | Address on File | | | | |
| Cao, Charles Vanlong | Address on File | | | | |
| Cao, Jackie | Address on File | | | | |
| Cao, Jennie | Address on File | | | | |
| Cao, Jiannan | Address on File | | | | |
| Cao, Jimmy | The Rosato Firm , 55 Broadway, 23rd Floor | New York | NY | 10006 | |
| Cao, Jimmy | | | | | |
| Cao, Linh Minh | Address on File | | | | |
| Cao, Tess | Address on File | | | | |
| CAP BARBELL INC | ATTN: ANDREA RUIZ, 10820 WEST PARK DR | HOUSTON | TX | 77042 | |
| Capaj, Francesko | Address on File | | | | |
| Caparas, John | Address on File | | | | |
| CAPE REY CARLSBAD | ATTN: MERLOT THOR, 1 PONTO ROAD | CARLSBAD | CA | 92011 | |
| Cape, Rowena | Address on File | | | | |
| Capello, Robert | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Capers, Brittny Maria | Address on File | | | | |
| Capers, Kenya | Address on File | | | | |
| Capetillo-Luna, Mary Anne | Address on File | | | | |
| Capiendo, Elisha James | Address on File | | | | |
| Capili, Maria Theresa | Address on File | | | | |
| Capin, Jamie Nicole | Address on File | | | | |
| CAPISTRANO CRANE SERVICE | P O BOX 2265 | CAPISTRANO BEACH | CA | 92624 | |
| Capistrano, Cerizza | Address on File | | | | |
| Capistrano, Joel | Address on File | | | | |
| CAPITAL FUNDING SOLUTIONS INC | F.B.O U.S. ENERGY LIGHTING INC, P.O. BOX 864267 | ORLANDO | FL | 32886 | |
| Capital Mall | Attn: General Manager, 625 Black Lake Blvd. | Olympia | WA | 98502 | |
| CAPITAL MALL LAND LLC | 1 EAST WACKER DRIVE, SUITE 3600 | CHICAGO | IL | 60601 | |
| Capital Premier Property LLC | Wendy Wong, 9168 Las Tunas Drive | Temple City | CA | 91780 | |
| Capitani, Jeanmarie | Address on File | | | | |
| Capkova Meza, Katerina | Address on File | | | | |
| Capla, Antwan Y | Address on File | | | | |
| Caplan, David L. | Address on File | | | | |
| Caplan, Russell Evan | Address on File | | | | |
| Caples, Ciara Devonne | Address on File | | | | |
| CAPLOW DENVER LLC | ATTN: YANINA ZAJDMAN, C/O E.M. CAPLOW & ASSOCIATES, 9533 PICO BLVD 2ND FLOOR | LOS ANGELES | CA | 90035 | |
| CAPLOW DENVER LLC | C/O E.M. CAPLOW & ASSOCIATES, 9533 W. PICO BLVD, 2ND FLOOR | LOS ANGELES | CA | 90035 | |
| Caplow Denver, LLC | 9533 W Pico Boulevard, Suite A | Los Angeles | CA | 90035 | |
| Caplow Denver, LLC, and Denver Exchange, LLC, dba Denver Exchange I, LLC | Moye White LLP, David A. Laird, Vika Chanrashekar, 16 Market Square, 6th Floor, 1400 16th Street | Denver | CO | 80202-1486 | |
| Capobianco, Michael C | Address on File | | | | |
| Capone, Katie Lynn | Address on File | | | | |
| Capone, William Henry | Address on File | | | | |
| Caporossi, Vincent Paul | Address on File | | | | |
| Capozzi, Luke Sprague | Address on File | | | | |
| Capp, Erin | Address on File | | | | |
| Capper, Blake Anthony | Address on File | | | | |
| Capps, Cody James | Address on File | | | | |
| Capps, Melanie Ann | Address on File | | | | |
| Caprio, Benjamin Victor | Address on File | | | | |
| Caprio, Dana | Address on File | | | | |
| Caprio, Spenser Marie | Address on File | | | | |
| Capriotti, Misty Joshanne | Address on File | | | | |
| Capristo, Morgan Skye | Address on File | | | | |
| Capsolas, Sarah Lynne Castleton | Address on File | | | | |
| Captain, Sun Myung | Address on File | | | | |
| Capuchin, Melissa Margie | Address on File | | | | |
| Capuchino Jr, Jose Gregorio | Address on File | | | | |
| Capuchino, Ryan Alexander | Address on File | | | | |
| Caputo, Christopher Gregory | Address on File | | | | |
| Caputo, John | Address on File | | | | |
| Caputo, Katherine | Address on File | | | | |
| Caputo, Robin Roberta | Address on File | | | | |
| Caputo, Vanessa Ann | Address on File | | | | |
| Capwell, Kyong Sook | Address on File | | | | |
| Caraballo, Angela Marie | Address on File | | | | |
| Caraballo, Edgardo | Address on File | | | | |
| Caraballo, Ronnie | Address on File | | | | |
| Carabet, Cristina | Address on File | | | | |
| Caracappa, Lauren | Address on File | | | | |
| Caraccio, Joshua | Address on File | | | | |
| Caragao, Mason Michael Jupiter | Address on File | | | | |
| Caramanica, Eileen Hope | Address on File | | | | |
| Caramat, Toni Brian | Address on File | | | | |
| Caran, Nikolina | Address on File | | | | |
| Carandang, Anthony Glen Puyat | Address on File | | | | |
| Carandang, Joshua | Address on File | | | | |
| Carangelo, Danielle | Address on File | | | | |
| Carangi, Michelle Ann | Address on File | | | | |
| Carara, Ashley Nichole | Address on File | | | | |
| Caratan, Joan Marie | Address on File | | | | |
| Carauta, Sabrina Maria | Address on File | | | | |
| Caravallo, Josiah Kelala | Address on File | | | | |
| Caravantes, Michelle | Address on File | | | | |
| Caravella, Michael | Address on File | | | | |
| Caravella, Michelle | Address on File | | | | |
| Caraway, Breiana | Address on File | | | | |
| Carbajal Aguilar, Gredys A | Address on File | | | | |
| Carbajal Calderon, Edgar Daniel | Address on File | | | | |
| Carbajal Puebla, Ivan | Address on File | | | | |
| Carbajal, Abel | Address on File | | | | |
| Carbajal, Alexander | Address on File | | | | |
| Carbajal, Andy Edward | Address on File | | | | |
| Carbajal, Janet Cantone | Address on File | | | | |
| Carbajal, Julian Jr | Address on File | | | | |
| Carbajal, Leo Ruiz | Address on File | | | | |
| Carbajal, Oscar I | Address on File | | | | |
| Carbajal, Rodrigo Jordan | Address on File | | | | |
| Carballo, Audrianna | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Carballo, Jennifer D | Address on File | | | | |
| Carballo, Luis | Address on File | | | | |
| Carballo, Savannah | Address on File | | | | |
| Carbo, William David | Address on File | | | | |
| Carbone, Kathleen | Address on File | | | | |
| Carbone, Maria | Address on File | | | | |
| Carbonneau, Paul | Address on File | | | | |
| Carbrijar LL | c/o Galaxy Property Management Corp Attn: Robert Zelman, 50 Jackson Avenue, Suite 301 | Syosset | NY | 11791 | |
| CARBRIJAR LLC | ATTN: ROBERT ZELMAN, C/O GALAXY PROPERTY MANAGMENT CORP, 50 JACKSON AVENUE SUITE 301 | SYOSSET | NY | 11791 | |
| Carbullido, Angel Christopher | Address on File | | | | |
| Carbullido, Roxanna Ruby | Address on File | | | | |
| Carcache, Nestor Alexander | Address on File | | | | |
| Carcioppolo, Jenna Lynn | Address on File | | | | |
| Card, Jordan Nicole | Address on File | | | | |
| Cardamone, Sierra Marie | Address on File | | | | |
| Cardenas Hettwer, Emily Nicole | Address on File | | | | |
| Cardenas, Alison Jane | Address on File | | | | |
| Cardenas, Breanne | Address on File | | | | |
| Cardenas, Carla Daniela | Address on File | | | | |
| Cardenas, Christina | Address on File | | | | |
| Cardenas, Christina Louise | Address on File | | | | |
| Cardenas, Christopher | Address on File | | | | |
| Cardenas, Deysy Dayana | Address on File | | | | |
| Cardenas, Elissa Darlene | Address on File | | | | |
| Cardenas, Erika Marie | Address on File | | | | |
| Cardenas, Fabian | Address on File | | | | |
| Cardenas, Jenna Alicia | Address on File | | | | |
| Cardenas, Korina | Address on File | | | | |
| Cardenas, Lauren Cecilia | Address on File | | | | |
| Cardenas, Luis | Address on File | | | | |
| Cardenas, Martha | Address on File | | | | |
| Cardenas, Miguelangel | Address on File | | | | |
| Cardenas, Monique Adrianna | Address on File | | | | |
| Cardenas, Nathan T | Address on File | | | | |
| Cardenas, Osbaldo | Address on File | | | | |
| Cardenas, Paola | Address on File | | | | |
| Cardenas, Stephen M | Address on File | | | | |
| Cardenas, Tara June | Address on File | | | | |
| Cardenas-Espinoza, Alejandra | Address on File | | | | |
| Carder, Adrienne M | Address on File | | | | |
| Cardiel, Gelissa Celine | Address on File | | | | |
| CARDINAL FAMILY LLC | ONE CORNELL PARKWAY | SPRINGFIELD | NJ | 07081 | |
| Cardinal, Melissa | Address on File | | | | |
| Cardinale, Brianna M | Address on File | | | | |
| Cardinale, Christina Renee | Address on File | | | | |
| Cardinale, Stephanie | Address on File | | | | |
| Cardon, Sara Debora | Address on File | | | | |
| Cardona, David Leandro | Address on File | | | | |
| Cardona, Edwin William | Address on File | | | | |
| Cardona, Marlene | Address on File | | | | |
| Cardona, Matthew | Address on File | | | | |
| Cardona, Michael A | Address on File | | | | |
| Cardona, Roman Arthur | Address on File | | | | |
| Cardona, Scott | Address on File | | | | |
| Cardona, Steven Cesar | Address on File | | | | |
| Cardone, Christopher | Address on File | | | | |
| Cardonne, Danitza | Address on File | | | | |
| Cardosa, Nick | Address on File | | | | |
| Cardosa, Virginia | Address on File | | | | |
| Cardoso, Estreberto | Address on File | | | | |
| Cardoso, Laura | Address on File | | | | |
| Cardoza, Yessenia Camarena | Address on File | | | | |
| Cardoza De La Rosa, Carlos David | Address on File | | | | |
| Cardoza, Andrea Marie | Address on File | | | | |
| Cardoza, James Patrick | Address on File | | | | |
| Cardoza, Joseph | Address on File | | | | |
| Cardoza, Richard | Address on File | | | | |
| Cardoza, Richard Ski | Address on File | | | | |
| Cardozo, Roxanne Rachelle | Address on File | | | | |
| Cardwell, Carolyn Ann | Address on File | | | | |
| Cardwell, Haleigh Kiona | Address on File | | | | |
| CAREER GROUP INC | ATTN: HARRY LEVENSON, PO BOX 203564 | DALLAS | TX | 75320 | |
| CAREERARC | ATTN: ROBERT LEGG, PO BOX 675092 | DETROIT | MI | 48267-5092 | |
| CAREERBUILDER.COM | 13047 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0130 | |
| Carela, Jaminton | Address on File | | | | |
| Carela, Tyrique Antonio | Address on File | | | | |
| Carelli, Christina Michelle | Address on File | | | | |
| CARENOW | PO BOX 743571 | ATLANTA | GA | 30374-3571 | |
| Carethers-Allen, Joan Marie | Address on File | | | | |
| CAREY ELIZABETH ROSSI | ATTN: CAREY ROSSI, 439 E 88TH ST, APT 4F | NEW YORK | NY | 10128 | |
| Carey, Akeitha Sidnee | Address on File | | | | |
| Carey, Bryanna Christine | Address on File | | | | |
| Carey, Dagmar | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Carey, Drew Allen | Address on File | | | | |
| Carey, Esther AnnMarie | Address on File | | | | |
| Carey, Karen | Address on File | | | | |
| Carey, Michael | Address on File | | | | |
| Carey, Sean | Address on File | | | | |
| Carey, William Austin | Address on File | | | | |
| Cargill, Christina Elizabeth | Address on File | | | | |
| Cargill, Paolo Lee | Address on File | | | | |
| Cariaga, Rochelle | Address on File | | | | |
| Cariaga, Saundra Rae | Address on File | | | | |
| Carias Salguero, Daniel | Address on File | | | | |
| Carias, Erick | Address on File | | | | |
| Carig, Christopher | Address on File | | | | |
| Carillo, Samantha | Address on File | | | | |
| Carinchi, Tiffany Frances | Address on File | | | | |
| Carino, Alexandria Janae Tolentino | Address on File | | | | |
| Carino, Britney | Address on File | | | | |
| Carino, Christian Stacy | Address on File | | | | |
| Carino, Frederick Joseph | Address on File | | | | |
| Carino, Michael Tan | Address on File | | | | |
| Carl, Mahrai | Address on File | | | | |
| Carl, Melina Grace | Address on File | | | | |
| Carl, Tyson Paul | Address on File | | | | |
| Carlberg, Kristin Lyn | Address on File | | | | |
| Carle, Alyssa Rose | Address on File | | | | |
| Carlen, Austin Blake | Address on File | | | | |
| CARLEN, HUNTER BUTLER | Address on File | | | | |
| Carlies, Natoya | Address on File | | | | |
| Carlile, Hayden James | Address on File | | | | |
| Carlin, Charlsea Renee | Address on File | | | | |
| Carlino, Jessica | Address on File | | | | |
| Carlis, Derick | Address on File | | | | |
| Carlisle, MacKenzie | Address on File | | | | |
| Carlisle, Maranda | Address on File | | | | |
| Carlisle, Matthew Richard | Address on File | | | | |
| Carlisle, Ruth Marie | Address on File | | | | |
| Carlisle, Wayne Leroy | Address on File | | | | |
| Carllson, Cory Arthur | Address on File | | | | |
| Carlo, Derrick Alan | Address on File | | | | |
| Carlock, Stacy | Address on File | | | | |
| Carlos Carlos, Vanessa | Address on File | | | | |
| CARLOS ZERMENO JR | 124 N HIDDEN CYN | ORANGE | CA | 92869 | |
| Carlos, Angelica | Address on File | | | | |
| Carlos, Christine Marie | Address on File | | | | |
| Carlos, Julie | Address on File | | | | |
| Carlos, Patricia | Address on File | | | | |
| Carlos, Rachel Kimberly | Address on File | | | | |
| Carlos, Santino Anthony | Address on File | | | | |
| Carlos-Schimmeyer, Hazel | Address on File | | | | |
| Carlsen, Andrew | Address on File | | | | |
| Carlson, Annika Gabrielle | Address on File | | | | |
| Carlson, Audrey Kristin | Address on File | | | | |
| Carlson, Brandon Charles | Address on File | | | | |
| Carlson, Curtis Ryan | Address on File | | | | |
| Carlson, Dallas | Address on File | | | | |
| Carlson, Juliana | Address on File | | | | |
| Carlson, Karen Elizabeth | Address on File | | | | |
| Carlson, Maria | Address on File | | | | |
| Carlson, Nicholas Taylor | Address on File | | | | |
| Carlson, Scott M | Address on File | | | | |
| CARLTON JOHNSON | 12640 W. CEDAR DRIVE, # 100 | LAKEWOOD | CO | 80228-2032 | |
| Carlton, Benjamin Edward | Address on File | | | | |
| Carlton, Thompson | Steiner, Greene & Feiner , 1645 Palm Beach Lakes Blvd., 9th Floor | West Palm Beach | FL | 33401 | |
| Carlucci, Anna | Address on File | | | | |
| Carlyle, Jonathan | Address on File | | | | |
| Carlyle, Ryan O | Address on File | | | | |
| Carmean, Christopher John | Address on File | | | | |
| Carmen, Brock Christopher | Address on File | | | | |
| Carmichael, Damon Smith | Address on File | | | | |
| Carmichael, Danny | Address on File | | | | |
| Carmichael, Elexix Dominique | Address on File | | | | |
| Carmichael, Shelby Lynn | Address on File | | | | |
| Carmon, Timothy Fitzgerald | Address on File | | | | |
| Carmona, Anthony G | Address on File | | | | |
| Carmona, Jade | Address on File | | | | |
| Carmona, Lewis Alfredo | Address on File | | | | |
| Carmona, Mauricio | Address on File | | | | |
| Carmona, Qrezal | Address on File | | | | |
| Carmona, Tamara | Address on File | | | | |
| Carmouche, Chakoya | Address on File | | | | |
| Carnahan, D'Nelle Swagger | Address on File | | | | |
| Carnahan, Mollie | Address on File | | | | |
| Carnahan, Sarah Rose | Address on File | | | | |
| Carneghi, Jeffrey Arlen | Address on File | | | | |
| Carnes, Case William | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Carnevale, Caitlyn Darlene | Address on File | | | | |
| Carney, Brenna Lauren | Address on File | | | | |
| Carney, Cassi | Address on File | | | | |
| Carney, Michael | Address on File | | | | |
| Carney, Michael J | Address on File | | | | |
| Carnivalli, Erica Lynn | Address on File | | | | |
| Caro Vanegas, Daniel | Address on File | | | | |
| Caro, Erika | Address on File | | | | |
| Caro, Micah Marie Abesamis | Address on File | | | | |
| Caroline, Frank Joseph Aurelio | Address on File | | | | |
| Caron, Angela Kay | Address on File | | | | |
| Caron, Aymrich Mathieu | Address on File | | | | |
| Caron, Daniella R. | Address on File | | | | |
| Caron, Joseph M | Address on File | | | | |
| Carone, Antonia | Address on File | | | | |
| Carone, Michelle | Address on File | | | | |
| Carosella, John Steven | Address on File | | | | |
| Carothers, Tyrus | Address on File | | | | |
| Caroulis, Devon | Address on File | | | | |
| Carpenito, Carmela | Address on File | | | | |
| Carpenter Iii, John Albert | Address on File | | | | |
| Carpenter, Angelainemona Ranili | Address on File | | | | |
| Carpenter, Barbara Ann | Address on File | | | | |
| Carpenter, Daphne | Address on File | | | | |
| Carpenter, Harrison Ward | Address on File | | | | |
| Carpenter, Jaylen L | Address on File | | | | |
| Carpenter, Justin | Address on File | | | | |
| Carpenter, Kennedy Anita | Address on File | | | | |
| Carpenter, Marissa Myriell | Address on File | | | | |
| Carpenter, Matthew Howard | Address on File | | | | |
| Carpenter, Nancy | Address on File | | | | |
| Carpenter, Noah | Address on File | | | | |
| Carpenter, Patrick S | Address on File | | | | |
| Carpenter, Robert Michael Lewis | Address on File | | | | |
| Carpenter, Rylee Chase | Address on File | | | | |
| Carpio, Corazon F | Address on File | | | | |
| Carpizo, Sherrilyn Banez | Address on File | | | | |
| Carr, Alexandria Kathryn | Address on File | | | | |
| Carr, Becky Eileen Butler | Address on File | | | | |
| Carr, Caleb Jacob Austin | Address on File | | | | |
| Carr, Chantalle | Address on File | | | | |
| Carr, Dara | Address on File | | | | |
| Carr, David Brandon | Address on File | | | | |
| Carr, David River | Address on File | | | | |
| Carr, Emily | Address on File | | | | |
| Carr, Gregory S | Address on File | | | | |
| Carr, Jabari Ahmed | Address on File | | | | |
| Carr, Kelson Robert | Address on File | | | | |
| Carr, Lejerion | Address on File | | | | |
| Carr, Lisa Marie | Address on File | | | | |
| Carr, Omari Nassor | Address on File | | | | |
| Carr, Roosevelt Theodore | Address on File | | | | |
| Carr, Skye Alexis | Address on File | | | | |
| Carr, Zajanae | Address on File | | | | |
| Carrabino, Parker S | Address on File | | | | |
| Carradine, Michael | Address on File | | | | |
| Carralez, John Andrew | Address on File | | | | |
| Carrano-Torres, Roxanne M | Address on File | | | | |
| Carranza, Christian Isai | Address on File | | | | |
| Carranza, Daniel | Address on File | | | | |
| Carranza, Efren | Address on File | | | | |
| Carranza, Eric | Address on File | | | | |
| Carranza, Gabriela Edith | Address on File | | | | |
| Carranza, Hector | Address on File | | | | |
| Carranza, Maria G | Address on File | | | | |
| Carranza, Nicole Christina | Address on File | | | | |
| Carranza, Nikole Jonetta | Address on File | | | | |
| Carranza, Stephanie | Address on File | | | | |
| Carrara, Nicola | Address on File | | | | |
| Carrascal, Donny | Address on File | | | | |
| Carrasco Garcia, Brenda Michelle | Address on File | | | | |
| Carrasco Jr, Daniel Joseph | Address on File | | | | |
| Carrasco Jr, Iker Ivan | Address on File | | | | |
| Carrasco, Adonis M | Address on File | | | | |
| Carrasco, Alejandro | Address on File | | | | |
| Carrasco, Ariel | Address on File | | | | |
| Carrasco, Christine Marie | Address on File | | | | |
| Carrasco, Claudia Vanessa | Address on File | | | | |
| Carrasco, Erick | Address on File | | | | |
| Carrasco, Kataraina | Address on File | | | | |
| Carrasco, Liset | Address on File | | | | |
| Carrasco, Madalyn | Address on File | | | | |
| Carrasco, Maeghan | Address on File | | | | |
| Carrasco, Marissa Victoria | Address on File | | | | |
| Carrasco, Michelle Nicole | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Carrasquillo, Kaitlyn Ashley | Address on File | | | | |
| Carrasquillo, Raymond | Address on File | | | | |
| Carrasquillo, Robert John | Address on File | | | | |
| Carrasquillo, Sandra Ivette | Address on File | | | | |
| Carrazco, Gabriela | Address on File | | | | |
| Carrell, Corneilus Steven | Address on File | | | | |
| Carrell, Sarah Beth | Address on File | | | | |
| Carreno Gordier, Alejandro Martin | Address on File | | | | |
| Carreno, Mario Alberto | Address on File | | | | |
| Carreon, Aaron Manuel | Address on File | | | | |
| Carreon, Catherine Regina | Address on File | | | | |
| Carreon, Christian Manuel | Address on File | | | | |
| Carreon, Melissa | Address on File | | | | |
| Carreon, Pablo Samuel | Address on File | | | | |
| Carreon, Summer Faye | Address on File | | | | |
| Carrera Family Limited Partnership | c/o CP Books, 26344 Carmel Rancho Lane, Suite 6U | Carmel | CA | 93923 | |
| Carrera, Ana K | Address on File | | | | |
| Carrera, Cecilia Alexis | Address on File | | | | |
| Carrera, Linda Dolores | Address on File | | | | |
| Carreras, Ryan | Address on File | | | | |
| Carrero, Brandon | Address on File | | | | |
| Carrero, Emily | Address on File | | | | |
| Carrero, Jhonny | Address on File | | | | |
| Carrero, Justin | Address on File | | | | |
| Carrero, Kelly Kathleen | Address on File | | | | |
| Carrero, Kristina Ashley | Address on File | | | | |
| Carrethers, Tessa | Address on File | | | | |
| Carreto, Christopher Nathaniel | Address on File | | | | |
| Carrick, Sandra K | Address on File | | | | |
| Carrico, Lauren Renee | Address on File | | | | |
| Carrie, Domonick Leon | Address on File | | | | |
| Carriedo, Andrea Luz | Address on File | | | | |
| CARRIER CORPORATION | ATTN: PATTY SMITH, CARRIER PARKWAY, A & R BLDG., P.O. BOX 4808 | SYRACUSE | NY | 13221 | |
| CARRIER ENTERPRISE LLC | ATTN: Natasha Ceaser, 1401 ERIE BOULEVARD EAST, SUITE 2 | SYRACUSE | NY | 13210 | |
| Carrier, Jordan | Address on File | | | | |
| Carrier, Michael Paul | Address on File | | | | |
| Carrigan, Correen Camille | Address on File | | | | |
| Carrigan, Justin Chandler | Address on File | | | | |
| Carrillo Castillo, Moises | Address on File | | | | |
| Carrillo Vazquez, Alexis | Address on File | | | | |
| Carrillo, Aaron Dante | Address on File | | | | |
| Carrillo, Adrian | Address on File | | | | |
| Carrillo, Adrian Michael | Address on File | | | | |
| Carrillo, Anthony Thomas | Address on File | | | | |
| Carrillo, Cynthia | Address on File | | | | |
| Carrillo, Daniel Anthony | Address on File | | | | |
| Carrillo, Elliot Rene | Address on File | | | | |
| Carrillo, Gabriela Marie | Address on File | | | | |
| Carrillo, Gissele Sarahi | Address on File | | | | |
| Carrillo, Janine Theresa | Address on File | | | | |
| Carrillo, Jessica | Address on File | | | | |
| Carrillo, John Anthony | Address on File | | | | |
| Carrillo, Jorge | Address on File | | | | |
| Carrillo, Jorge Alberto | Address on File | | | | |
| Carrillo, Joseph | Address on File | | | | |
| Carrillo, Karen Denise | Address on File | | | | |
| Carrillo, Leticia | Address on File | | | | |
| Carrillo, Marcela | Address on File | | | | |
| Carrillo, Mercedes | Address on File | | | | |
| Carrillo, Nelson | Address on File | | | | |
| Carrillo, Nicholas Andrew | Address on File | | | | |
| Carrillo, Ryan | Address on File | | | | |
| Carrillo, Salvador | Address on File | | | | |
| Carrillo, Sara Elizabeth | Address on File | | | | |
| Carrillo, Veronica Massiel | Address on File | | | | |
| Carrillo, Victoria Danielle | Address on File | | | | |
| Carrillo-Chavez, Stephanie | Address on File | | | | |
| Carrilloorozco, Paul | Address on File | | | | |
| Carrington, Clinton Carrington Edwin | Address on File | | | | |
| Carrion III, Esteban | Address on File | | | | |
| Carrion, Brandon Luis | Address on File | | | | |
| Carrion, Francisco Jose | Address on File | | | | |
| Carrion, Lizette | Address on File | | | | |
| Carrion, Michele Marie | Address on File | | | | |
| Carrion, William A | Address on File | | | | |
| Carrizal, Abigail | Address on File | | | | |
| Carrizales Charles, Reina Rosio | Address on File | | | | |
| Carrizoza-Torres, Enrique | Address on File | | | | |
| Carroll, Aidan Brenneman | Address on File | | | | |
| Carroll, Ajohnee | Address on File | | | | |
| Carroll, Annge Mae | Address on File | | | | |
| Carroll, Aviry Iris | Address on File | | | | |
| Carroll, Bethany | Address on File | | | | |
| Carroll, Cheyanne Docha | Address on File | | | | |
| Carroll, David Jeremy | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Carroll, Eric | Address on File | | | | |
| Carroll, Erik Matthew | Address on File | | | | |
| Carroll, Hannah R | Address on File | | | | |
| Carroll, Jennifer | Address on File | | | | |
| Carroll, John Anthony | Address on File | | | | |
| Carroll, Kimberly Ann | Address on File | | | | |
| Carroll, Kristina | Address on File | | | | |
| Carroll, Marisa Ann | Address on File | | | | |
| Carroll, Matthew | Address on File | | | | |
| Carroll, Steven Owen | Address on File | | | | |
| Carroll, Surya Yvonne | Address on File | | | | |
| Carroll, Tyler Michael | Address on File | | | | |
| Carrus, Beth Marie | Address on File | | | | |
| Carruth, Brenda Joy | Address on File | | | | |
| Carry, Cristine | Address on File | | | | |
| Carscallen, Kevin Andrew | Address on File | | | | |
| Carson, Brandon Thomas | Address on File | | | | |
| Carson, Damian Vaughn | Address on File | | | | |
| Carson, Derek D | Address on File | | | | |
| Carson, Dillon David Umberto | Address on File | | | | |
| Carson, Emily | Address on File | | | | |
| Carson, Jacob Michael | Address on File | | | | |
| Carson, Justin | Address on File | | | | |
| Carson, Kerry | Address on File | | | | |
| Carson, Michael Anthony | Address on File | | | | |
| Carson, Sarah E | Address on File | | | | |
| Carson, Susan | Address on File | | | | |
| Carson, Sydney | Address on File | | | | |
| Carson, Tiina | Address on File | | | | |
| Carson, Tyree Isaiah | Address on File | | | | |
| CARSTENS PARTNERS L P | 1206 W. HILLSDALE BLVD, SUITE A | SAN MATEO | CA | 94402 | |
| Carstens, Shea Casey | Address on File | | | | |
| Cartagena, Gabriela Paola | Address on File | | | | |
| Cartagena, Katherine nicole | Address on File | | | | |
| Cartagena, Victoria | Address on File | | | | |
| Cartee, John | Address on File | | | | |
| Carter II, Ernest Ray | Address on File | | | | |
| Carter Jr, Keith | Address on File | | | | |
| Carter Ledyard & Milburn, LLP 2 Wall St New York, NY 10005 | Lee a. Ohliger, Esq., P.O. BOX 656 | Yonkers | NY | 10702 | |
| Carter, Abrianna | Address on File | | | | |
| Carter, A'Drian Diane | Address on File | | | | |
| Carter, Alyssa Michelle | Address on File | | | | |
| Carter, Anastasia | Address on File | | | | |
| Carter, Anna Maria | Address on File | | | | |
| Carter, Ara J | Address on File | | | | |
| Carter, Ashley | Address on File | | | | |
| Carter, Brent | Address on File | | | | |
| Carter, Brittney Nicole | Address on File | | | | |
| Carter, Broderick Kishon | Address on File | | | | |
| Carter, Cameron Joshua | Address on File | | | | |
| Carter, Candace | Address on File | | | | |
| Carter, Candice Lenora Denell | Address on File | | | | |
| Carter, Chris DeMarcus | Address on File | | | | |
| Carter, Christopher J | Address on File | | | | |
| Carter, Christopher Philip | Address on File | | | | |
| Carter, Ciera Renee | Address on File | | | | |
| Carter, Cindy Mae | Address on File | | | | |
| Carter, Crystal R | Address on File | | | | |
| Carter, Dakota Lee | Address on File | | | | |
| Carter, DaViante D | Address on File | | | | |
| Carter, Davonte D'Wan | Address on File | | | | |
| Carter, Derek | 245 Four Mile Ave | Richmond | KY | 40475 | |
| Carter, Dezirai Grace-Lynn | Address on File | | | | |
| Carter, Dominique Jermaine | Address on File | | | | |
| Carter, Donnell | Address on File | | | | |
| Carter, Elizabeth Monique | Address on File | | | | |
| Carter, Fabian Andres | Address on File | | | | |
| Carter, Heather Y | Address on File | | | | |
| Carter, Jacelyn Abriana | Address on File | | | | |
| Carter, Jason | Address on File | | | | |
| Carter, Jason Scott | Address on File | | | | |
| Carter, Jelisa Eloise | Address on File | | | | |
| Carter, Jermaine Ralph | Address on File | | | | |
| Carter, Jerry Lynn | Address on File | | | | |
| Carter, Jo-Al Christine Eloise | Address on File | | | | |
| Carter, John M | Address on File | | | | |
| Carter, Kailin Mark | Address on File | | | | |
| Carter, Katchya Lavi | Address on File | | | | |
| Carter, Keegan matthew | Address on File | | | | |
| Carter, Kelly M | Address on File | | | | |
| Carter, Kendra Danae | Address on File | | | | |
| Carter, Kenyatta A | Address on File | | | | |
| Carter, Krystal Tia | Address on File | | | | |
| Carter, Lindsay Felicia | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Carter, Marcus | Address on File | | | | |
| Carter, Matthew James | Address on File | | | | |
| Carter, Melvin Taj | Address on File | | | | |
| Carter, Olivia | Address on File | | | | |
| Carter, Patience N | Address on File | | | | |
| Carter, Raquelle D | Address on File | | | | |
| Carter, Reilly Maylin | Address on File | | | | |
| Carter, Robin T | Address on File | | | | |
| CARTER, RONALD | Address on File | | | | |
| Carter, Ryan Marquette | Address on File | | | | |
| Carter, Samantha June | Address on File | | | | |
| Carter, Scott Jason | Address on File | | | | |
| Carter, Sean Lewis | Address on File | | | | |
| Carter, Shawn anthony | Address on File | | | | |
| Carter, Sheri | Address on File | | | | |
| Carter, Sierra Lee | Address on File | | | | |
| Carter, Tatianna Claudetta | Address on File | | | | |
| Carter, Tekoa Cymone | Address on File | | | | |
| Carter, Terance | Address on File | | | | |
| Carter, Terri Deneen | Address on File | | | | |
| Carter, Thomas Collin | Address on File | | | | |
| Carter, Tia | Address on File | | | | |
| Carter, Travis Gregory | Address on File | | | | |
| Carter, Tyra lynn | Address on File | | | | |
| Carter, Tyrus | Address on File | | | | |
| Carter, Vanessa D | Address on File | | | | |
| Carter, Victoria | Address on File | | | | |
| Carter, Victoria Lynne | Address on File | | | | |
| Carter, Zoriyah Nicole Jung | Address on File | | | | |
| Carterby, Brittany | Address on File | | | | |
| Carter-Thomas, Kaniqua Monique | Address on File | | | | |
| Carton, Ian Joseph | Address on File | | | | |
| Cartwright-Graning, Katlyn | Address on File | | | | |
| Cartwright-Martin, Kristina Maria | Address on File | | | | |
| Carty, Madeline Mai | Address on File | | | | |
| Carty, Susan Lynn | Address on File | | | | |
| Caruana, Rachel Mabelaine | Address on File | | | | |
| Carungay, Raymond C | Address on File | | | | |
| Caruso, Alyssa Ashley | Address on File | | | | |
| Caruso, Giselle Starr | Address on File | | | | |
| Caruso, Louis Francis | Address on File | | | | |
| Caruso, Matthew | Address on File | | | | |
| Caruso, Peggy | Address on File | | | | |
| Caruso, Tiffany | Address on File | | | | |
| Carusone, Gabriella | Address on File | | | | |
| Carusone, Rachel Gabriella | Address on File | | | | |
| Caruthers, Sonia | Address on File | | | | |
| Carvajal Melendez, Erick Alberto | Address on File | | | | |
| Carvajal, Federico | Address on File | | | | |
| Carvajal, Gabriel Paolo | Address on File | | | | |
| Carvajal, Martha Lorena | Address on File | | | | |
| Carvajal, Michael Anthony | Address on File | | | | |
| Carvajal, Oscar | Address on File | | | | |
| Carvalho Machado Mera, Amanda | Address on File | | | | |
| Carvalho, Cindy C | Address on File | | | | |
| Carvalho, Dan | Address on File | | | | |
| Carvalho, Jeremiah | Address on File | | | | |
| Carvalho, Larissa Faria | Address on File | | | | |
| Carver, Avena Lanka | Address on File | | | | |
| Carver, Scott Wesley | Address on File | | | | |
| Carwin, Shana K | Address on File | | | | |
| Cary, Cynthia Shanetta | Address on File | | | | |
| Casados, Alondra | Address on File | | | | |
| Casalins, Marco Aurelio | Address on File | | | | |
| Casallas, Kaelyn J | Address on File | | | | |
| Casanas, Dwayne | Address on File | | | | |
| Casano, Jason Frank | Address on File | | | | |
| Casanova, Geraldine | Address on File | | | | |
| Casanova, Vanessa | Address on File | | | | |
| CA-SANTA MONICA BUSINESS PARK | ATTN: BLDG ID:  15345, P.O. BOX 209239 | AUSTIN | TX | 78720-9239 | |
| Casares, Joseph Anthony | Address on File | | | | |
| Casares, Mark Andrew | Address on File | | | | |
| Casarez III, Rudolph Benjamin | Address on File | | | | |
| Casarrubias, Tommy Angelo | Address on File | | | | |
| Casas, Angelica | Address on File | | | | |
| Casas, Angelica Cecilia | Address on File | | | | |
| Casas, Daniel Salvador | Address on File | | | | |
| Casas, David Anthony | Address on File | | | | |
| Casas, Jim | Address on File | | | | |
| Casas, Joshua Marin | Address on File | | | | |
| Casas, Juan francisco | Address on File | | | | |
| Casas, Maria Del Carmen | Address on File | | | | |
| Casas, Miguel Salvador | Address on File | | | | |
| Casas, Ruben | Address on File | | | | |
| Casasgarcia, Stephanie Joanna | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Casaus, Christopher Joseph | Address on File | | | | |
| Casaz, Jaime | Address on File | | | | |
| Casciola, Davis Christopher | Address on File | | | | |
| Cascioli, Mikayla Marie | Address on File | | | | |
| Casco, Edward | Address on File | | | | |
| Cascone, Michael James | Address on File | | | | |
| Case, Samantha L | Address on File | | | | |
| Case, Steven Daniel | Address on File | | | | |
| Casebeer, Kellen | Address on File | | | | |
| Casella, Wyatt Aaron | Address on File | | | | |
| Caseres, Remy M | Address on File | | | | |
| Casey, Adam Paul | Address on File | | | | |
| Casey, Brennen James | Address on File | | | | |
| Casey, Jason | Address on File | | | | |
| Casey, Michelle | Address on File | | | | |
| Casey, Paul J | Address on File | | | | |
| Casey, Sean | Address on File | | | | |
| Casey, Shannon | Address on File | | | | |
| Casey, Shannon LeeAnn | Address on File | | | | |
| Casey, Sterling | Address on File | | | | |
| Casey, Tayler | Address on File | | | | |
| Cash, Ashley Alulkoy | Address on File | | | | |
| Cash, Daniel | Address on File | | | | |
| Cash, Dupree Thomas | Address on File | | | | |
| Cash, Jeri | Address on File | | | | |
| Cash, Kimberly | Address on File | | | | |
| Cashion, Joseph Ray | Address on File | | | | |
| Cashman, Megan Constance | Address on File | | | | |
| Casiano, Diana | Address on File | | | | |
| Casiano, Jose Antonio | Address on File | | | | |
| Casias, Valerie Vanessa | Address on File | | | | |
| Casil, Evelynkay | Address on File | | | | |
| Casillas, Brianna Legaspi | Address on File | | | | |
| Casillas, Cole Joseph | Address on File | | | | |
| Casillas, Crystal | Address on File | | | | |
| Casillas, Jesus | Address on File | | | | |
| Casillas, Jesus | Address on File | | | | |
| Casillas, Joselinne Valeria | Address on File | | | | |
| Casillas, Julian C | Address on File | | | | |
| Casillas, Justin Nicolas | Address on File | | | | |
| Casillas, Laura Elena | Address on File | | | | |
| Casillas, Luz Elena | Address on File | | | | |
| Casimere, Daniel Cornelius | Address on File | | | | |
| Casimir, Kayla | Address on File | | | | |
| Casimiro, Alfonso | Address on File | | | | |
| Casinelli, Samuel John | Address on File | | | | |
| Casio-Dickenson, Vilma | Address on File | | | | |
| Casison, Alexandra Aguiman | Address on File | | | | |
| Caskey, Devin Paul | Address on File | | | | |
| Casler, Lesley Diane | Address on File | | | | |
| Caso, Linnea Elizabeth | Address on File | | | | |
| Caso, Nicole | Address on File | | | | |
| Casolari, Amber R | Address on File | | | | |
| CASON J ROMANO | 1300 ROUNDHOUSE LN | ALEXANDRIA | VA | 22314 | |
| Cason, Cory K | Address on File | | | | |
| Cason, Melissa Suzanne | Address on File | | | | |
| Cason, Phillip Anthony | Address on File | | | | |
| Cason, Roosevelt | Tylka Law, 1104 East Main | League City | TX | 77573 | |
| Cason, Roosevelt | 25126 Baywick Dr | Spring | TX | 77389 | |
| Cason, Tyler J | Address on File | | | | |
| Casper, Carol Ann | Address on File | | | | |
| CASSAUNDRA CANFIELD | ATTN: CASSAUNDRA CANFIELD, 3901 UNION AVE UNIT 26 | BAKERSFIELD | CA | 93305 | |
| Cassell, Darryl Benedict | Address on File | | | | |
| Casselman, Amanda Lynn | Address on File | | | | |
| Casselman, Andrew Webb | Address on File | | | | |
| Cassels, Amy Marie | Address on File | | | | |
| Casserino, Kimberly Lynn | Address on File | | | | |
| Cassiday, Markus | Address on File | | | | |
| Cassidy, Cody James | Address on File | | | | |
| Cassidy, Jamie Marie | Address on File | | | | |
| Cassidy, Thomas Patrick | Address on File | | | | |
| Cassimire, Courtney Abigail | Address on File | | | | |
| Cast, Alicia | Address on File | | | | |
| Castagnetti, Jourden | Address on File | | | | |
| Castain, Jazmond | Address on File | | | | |
| Castaneda Chavez, Juan Pedro | Address on File | | | | |
| Castaneda, Adriana Madalina | Address on File | | | | |
| Castaneda, Aida G | Address on File | | | | |
| Castaneda, Alexis Carlin | Address on File | | | | |
| Castaneda, Ashley M | Address on File | | | | |
| Castaneda, Belkys Maria | Address on File | | | | |
| Castaneda, Bryan Ernesto | Address on File | | | | |
| Castaneda, Christopher Ryan | Address on File | | | | |
| Castaneda, Edwin | Address on File | | | | |
| Castaneda, Emily | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Castaneda, Fabiola Veronica | Address on File | | | | |
| Castaneda, Jacqueline Carmen Ann | Address on File | | | | |
| Castaneda, Jason Anthony | Address on File | | | | |
| Castaneda, Jazzlyn | Address on File | | | | |
| Castaneda, Jorge D | Address on File | | | | |
| Castaneda, Jose Angel | Address on File | | | | |
| Castaneda, Joshua | Address on File | | | | |
| Castaneda, Julissa Nataly | Address on File | | | | |
| Castaneda, Karen Joanne | Address on File | | | | |
| Castaneda, Lysandra Ann | Address on File | | | | |
| Castaneda, Maria Guadalupe | Address on File | | | | |
| Castaneda, Melissa | Address on File | | | | |
| Castaneda, Melissa Denise | Address on File | | | | |
| Castaneda, Miguel | Address on File | | | | |
| Castaneda, Moises | Address on File | | | | |
| Castaneda, Stephanie | Address on File | | | | |
| Castaneda, Tristan L | Address on File | | | | |
| Castano, Gina | Address on File | | | | |
| Castano, Jennifer | Address on File | | | | |
| Castano, Lisandro | Address on File | | | | |
| Castano, Sebastian | Address on File | | | | |
| Castanon, Alexandra | Address on File | | | | |
| Castanon, Roxanne | Address on File | | | | |
| Castanon, Valeria Victoria | Address on File | | | | |
| Castanos, Randy | Address on File | | | | |
| Casteel, Kimberly | Address on File | | | | |
| Castel De Oro, Laura | Address on File | | | | |
| Castelan, Ivan Andres | Address on File | | | | |
| Castell, Jaline | Address on File | | | | |
| Castellano, Alyssa maria | Address on File | | | | |
| Castellano, David | Address on File | | | | |
| Castellano, Sasha Tiani | Address on File | | | | |
| Castellanos, Ashley Autum | Address on File | | | | |
| Castellanos, Bernardo | Address on File | | | | |
| Castellanos, Carlos Augusto | Address on File | | | | |
| Castellanos, Cassandra | Address on File | | | | |
| Castellanos, David Emanuel | Address on File | | | | |
| Castellanos, Erika | Address on File | | | | |
| Castellanos, Ernesto | Address on File | | | | |
| Castellanos, Jonathan Rodrigo | Address on File | | | | |
| Castellanos, Leivy | Address on File | | | | |
| Castellanos, Leslie | Address on File | | | | |
| Castellanos, Paul Nathan | Address on File | | | | |
| Castellanos, Yesenia | Address on File | | | | |
| Castellanos, Yesenia | Address on File | | | | |
| Castelli, Anthony Robert | Address on File | | | | |
| Castelllon, Jackelyn | Address on File | | | | |
| Castello, Adriana Morel | Address on File | | | | |
| Castello, Aleashia Marie | Address on File | | | | |
| Castellon, Marvin Ramon | Address on File | | | | |
| Castellon, Victoria Elizabeth | Address on File | | | | |
| Castellow, Cody | Address on File | | | | |
| Castelluccio, Michael Dean | Address on File | | | | |
| Castelo, Kristie L.G. | Address on File | | | | |
| Castens, Jesse Thomas | Address on File | | | | |
| Caster, Allison M | Address on File | | | | |
| Caster, Christopher Scott | Address on File | | | | |
| Caster, Kevin D | Address on File | | | | |
| Casterline, Cade Joseph | Address on File | | | | |
| Castilleja, Nik Rian | Address on File | | | | |
| Castillejo, Erick | Address on File | | | | |
| Castillejos, Eric Mora | Address on File | | | | |
| Castillo Aguilar, OlaMae | Address on File | | | | |
| Castillo Gamboa, Christian Armando | Address on File | | | | |
| Castillo Gonzalez, Yazmin | Address on File | | | | |
| Castillo III, Albert | Address on File | | | | |
| Castillo Luna, Jonathan Eduardo | Address on File | | | | |
| Castillo Marmolejo, Anthony | Address on File | | | | |
| Castillo Navea, Maria D | Address on File | | | | |
| Castillo, Aaron Jonas | Address on File | | | | |
| Castillo, Abraham | Address on File | | | | |
| Castillo, Adrian | Address on File | | | | |
| Castillo, Alexander Miguel | Address on File | | | | |
| Castillo, Amani | Address on File | | | | |
| Castillo, Andrea Catalina | Address on File | | | | |
| Castillo, Angelica Cecilia | Address on File | | | | |
| Castillo, Anissa | Address on File | | | | |
| Castillo, Anjelica Maxine | Address on File | | | | |
| Castillo, Anthony Raymond | Address on File | | | | |
| Castillo, Antonio Jesus | Address on File | | | | |
| Castillo, Bethany Marie | Address on File | | | | |
| Castillo, Bryanna Alexandra | Address on File | | | | |
| Castillo, Callie Ann | Address on File | | | | |
| Castillo, Carmen Regina | Address on File | | | | |
| Castillo, Charles J | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Castillo, Chelsea | Address on File | | | | |
| Castillo, Christopher Paige | Address on File | | | | |
| Castillo, Clara Lizseth | Address on File | | | | |
| Castillo, Craig | Address on File | | | | |
| Castillo, Edgar S | Address on File | | | | |
| Castillo, Edith | Address on File | | | | |
| Castillo, Emily Ariana | Address on File | | | | |
| Castillo, Enrique Esteban | Address on File | | | | |
| Castillo, Erick Israel | Address on File | | | | |
| Castillo, Erik | Address on File | | | | |
| Castillo, Erik Daniel | Address on File | | | | |
| Castillo, Gabriela | Address on File | | | | |
| Castillo, Heyling Amalia | Address on File | | | | |
| Castillo, Ivan Nathan | Address on File | | | | |
| Castillo, Jasmin | Address on File | | | | |
| Castillo, Jaye Angelo Montealvo | Address on File | | | | |
| Castillo, Jennifer Mary | Address on File | | | | |
| Castillo, Jessica | Address on File | | | | |
| Castillo, Jesus | Address on File | | | | |
| Castillo, Joceline Guadalupe | Address on File | | | | |
| Castillo, Johnny joe | Address on File | | | | |
| Castillo, Joshua Matthew | Address on File | | | | |
| Castillo, Juan Keith | Address on File | | | | |
| Castillo, Karen Vanessa | Address on File | | | | |
| Castillo, Kenny | Address on File | | | | |
| Castillo, Marc Anthony | Address on File | | | | |
| Castillo, Maria | Address on File | | | | |
| Castillo, Matthew | Address on File | | | | |
| Castillo, Mayra Kirsteen | Address on File | | | | |
| Castillo, Michelle | Address on File | | | | |
| Castillo, Nailah Nichelle | Address on File | | | | |
| Castillo, Nancy Liliana | Address on File | | | | |
| Castillo, Nicole Diane | Address on File | | | | |
| Castillo, Noel Anthony | Address on File | | | | |
| Castillo, Olga M | Address on File | | | | |
| Castillo, Oscar Castro | Address on File | | | | |
| Castillo, Rachel Roldan | Address on File | | | | |
| Castillo, Raquel Marie | Address on File | | | | |
| Castillo, Rene Salvador | Address on File | | | | |
| Castillo, Robert | Address on File | | | | |
| Castillo, Ronald Michael | Address on File | | | | |
| Castillo, Sara E S | Address on File | | | | |
| Castillo, Saul | Address on File | | | | |
| Castillo, Seazzia | Address on File | | | | |
| Castillo, Sydney Ariane | Address on File | | | | |
| Castillo, Trinity L | Address on File | | | | |
| Castillo, Troy | Address on File | | | | |
| Castillo, Victor Sebastian | Address on File | | | | |
| Castillo, Yasmin | Address on File | | | | |
| Castillo-Johnson, Sydney Sachiko | Address on File | | | | |
| Castillo-Roberts, Ella Rose | Address on File | | | | |
| Castle, Jeremy David | Address on File | | | | |
| Castle, Madison | Address on File | | | | |
| Castleberry, Madeline Marie | Address on File | | | | |
| Castleberry, Mary Jhane | Address on File | | | | |
| Castleberry, Xavier Malik | Address on File | | | | |
| CASTLEROCK II LP | 1855 OLYMPIC BLVD, SUITE 300 | WALNUT CREEK | CA | 94596 | |
| Castor, Jason John | Address on File | | | | |
| Castor, Ronald D | Address on File | | | | |
| Castor, Suzanne Renee | Address on File | | | | |
| Castorena, Cedric David | Address on File | | | | |
| Castrejon, Axel Enrique | Address on File | | | | |
| Castrillo, Zureen | Address on File | | | | |
| Castrillon, Michael | Address on File | | | | |
| Castriotta, Robert M. | Address on File | | | | |
| Castro Astudillo, Brianda Cecilia | Address on File | | | | |
| Castro Martinez, Paulina | Address on File | | | | |
| Castro Orejuela, Lenise | Address on File | | | | |
| Castro, Aidde | Address on File | | | | |
| Castro, Alejandro Rosendo | Address on File | | | | |
| Castro, Alfred | Address on File | | | | |
| Castro, Alissa | Address on File | | | | |
| Castro, Amy | Address on File | | | | |
| Castro, Annabelle | Address on File | | | | |
| Castro, Ashley Marie | Address on File | | | | |
| Castro, Brayan | Address on File | | | | |
| Castro, Brennan | Address on File | | | | |
| Castro, Brittany Nicole | Address on File | | | | |
| Castro, Carlos A | Address on File | | | | |
| Castro, Christopher Jonathan | Address on File | | | | |
| Castro, Cristal Jazzelynn | Address on File | | | | |
| Castro, Cristian | Address on File | | | | |
| Castro, Daniella Victoria | Address on File | | | | |
| Castro, Desirae Jess | Address on File | | | | |
| Castro, Dimitri | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Castro, Dylan Michael | Address on File | | | | |
| Castro, Eduardo | Address on File | | | | |
| Castro, Elizabeth | Address on File | | | | |
| Castro, Elizabeth Rachel | Address on File | | | | |
| Castro, Emily | Address on File | | | | |
| Castro, Emmanuel Alejandro | Address on File | | | | |
| Castro, Ernest | Address on File | | | | |
| Castro, Gabriela Maria | Address on File | | | | |
| Castro, Galuega Xavier | Address on File | | | | |
| Castro, Hector A | Address on File | | | | |
| Castro, Ivan | Address on File | | | | |
| Castro, Jacqueline | Address on File | | | | |
| Castro, Jasmine | Address on File | | | | |
| Castro, Jesslynn Sara | Address on File | | | | |
| Castro, Jose | Address on File | | | | |
| Castro, Jose V | Address on File | | | | |
| Castro, Julian christopher | Address on File | | | | |
| Castro, Kiana C | Address on File | | | | |
| Castro, Lauren Janae | Address on File | | | | |
| Castro, Lorrina Alejandra | Address on File | | | | |
| Castro, Manuel Antonio | Address on File | | | | |
| Castro, Maria Elena | Address on File | | | | |
| Castro, Maryam Joseph | Address on File | | | | |
| Castro, Natalia | Address on File | | | | |
| Castro, Nicholas Andrew | Address on File | | | | |
| Castro, Nick Alexander | Address on File | | | | |
| Castro, Raquel | Address on File | | | | |
| Castro, Reynaldo | Address on File | | | | |
| Castro, Richard Valentine | Address on File | | | | |
| Castro, Rudy M | Address on File | | | | |
| Castro, Sabrina Kaylyn | Address on File | | | | |
| Castro, Sharon Aimee | Address on File | | | | |
| Castro, Sierra Danae | Address on File | | | | |
| Castro, Sofia Pamela | Address on File | | | | |
| Castro, Steven Ricardo | Address on File | | | | |
| Castro, Sujeli | Address on File | | | | |
| Castro, Suzanne Katarina | Address on File | | | | |
| Castro, Tanya maria | Address on File | | | | |
| Castro, Taylor | Address on File | | | | |
| Castro, Taylor Destiny | Address on File | | | | |
| Castro, Vincent Michael | Address on File | | | | |
| Castro, Vivian Lizette | Address on File | | | | |
| Castroman, Alexis | Address on File | | | | |
| Castro-Ortiz, Irene | Address on File | | | | |
| Castruita, Daisy Jocelyn | Address on File | | | | |
| Castruita, Lorena | Address on File | | | | |
| Caswell, Andrew | Address on File | | | | |
| Catacutan, Aaron Arde | Address on File | | | | |
| Catalan, Titus Ismael | Address on File | | | | |
| Catalano, Cassandra | Address on File | | | | |
| CATALANO, CATALANO, TINA | PO BOX 1744 | NEWPORT BEACH | CA | 926590744 | |
| CATALANO, TINA | SAMUELSEN, GONZALEZ, VALENZUELA & BROWN, ANNE TURNER, 3501 JAMBOREE RD, Suite 602 | NEWPORT BEACH | CA | | |
| CATALANO, TINA | LAM AND SILBERMAN, 1119 N BUSH ST | SANTA ANA | CA | 90220 | |
| Catalano, Tina L | Address on File | | | | |
| Cataldo, Breeze | Address on File | | | | |
| CATALINA SHOPPES FLA LLC | 4 EAST 80TH ST | NEW YORK | NY | 10021 | |
| Catalina Shoppes FLA, LLC | 8903 Glades Road, Suite A-14 | Boca Raton | FL | 33434 | |
| Catalina Shoppes Fla, LLC | Michael A. Munoz, Esq., Matthew S. Sackel, Esq. , Shutts & Bowen LLP, 525 Okeechobee Boulevard, Ste. 1100 | West Palm Beach | FL | 33401 | |
| Catanese, Brian Matthew | Address on File | | | | |
| Catania, Gabrielle Nicole | Address on File | | | | |
| Catano, Isabel | Address on File | | | | |
| Catanza, Astrid Josefina | Address on File | | | | |
| Catapano, Robert | Address on File | | | | |
| Catapia, Cori Renee | Address on File | | | | |
| Catchillar, Charleston | Address on File | | | | |
| Catching, Frances | Address on File | | | | |
| Catchings, DeMarcus Leon | Address on File | | | | |
| Cate, Cara | Address on File | | | | |
| Cate, Fredy | Address on File | | | | |
| Cate, Hilary Erin | Address on File | | | | |
| Catello, Adam Nicolas | Address on File | | | | |
| Catena, Anthony | Address on File | | | | |
| Cateriano, Jake Allen | Address on File | | | | |
| Cates, Christine | Address on File | | | | |
| Cates, Stanley K | Address on File | | | | |
| Cathcart, Dylan Michael | Address on File | | | | |
| Catherman, Erin Suzanne | Address on File | | | | |
| Catiel, Alfreda Ann Kuuipo | Address on File | | | | |
| Catiel, Shane | Address on File | | | | |
| Catigan, Lenilyn Faith Z | Address on File | | | | |
| Catlett, Joshua Howard | Address on File | | | | |
| Catlett, Robert Floyd | Address on File | | | | |
| Catley, Sheemea Renee | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Catlin, Anthony | Address on File | | | | |
| Catlin, Christine L | Address on File | | | | |
| Catlin, Datavier | Address on File | | | | |
| Cato, Christian | Address on File | | | | |
| Cato, Destiny Rose | Address on File | | | | |
| Cato, Jolee Monique | Address on File | | | | |
| Cato, Roger Dontay | Address on File | | | | |
| Cato, Sandra | Address on File | | | | |
| Catobus, Taylor | Address on File | | | | |
| Catoe, Tammy | Address on File | | | | |
| Catomer, Jeffrey George | Address on File | | | | |
| Caton, Michael Scott | Address on File | | | | |
| Catozzi, Joey Denis | Address on File | | | | |
| Catron, Kenesha J | Address on File | | | | |
| Cattani, Adam | Address on File | | | | |
| Cattell, Cailyn Nancy | Address on File | | | | |
| Catuar, Joseph Bautista | Address on File | | | | |
| Caudill, Eli Tanner | Address on File | | | | |
| Caudill, Erica Allison | Address on File | | | | |
| Caudill, Spencer John | Address on File | | | | |
| Caudill, Timothy Lee | Address on File | | | | |
| Caudill, Zachariah Stewart | Address on File | | | | |
| Caudillo, Krysten Celine | Address on File | | | | |
| Caudle, Barry C | Address on File | | | | |
| Caughlin, Kate | Address on File | | | | |
| Caulder, Caleb Layne | Address on File | | | | |
| Causey, Andrew David | Address on File | | | | |
| Causey, Deborah Lee | Address on File | | | | |
| Caval, Bonita Logronio | Address on File | | | | |
| Cavalcanti, Kimberly | Address on File | | | | |
| Cavallaro, Lindsey Powell | Address on File | | | | |
| Cavanagh Arnold, Jacob Michael | Address on File | | | | |
| Cavanagh III, John | Address on File | | | | |
| Cavanaugh, Ashley Marie | Address on File | | | | |
| Cavanaugh, Devin | Address on File | | | | |
| Cavanaugh, Laurie Ann | Address on File | | | | |
| Cavazos Romero, Jeronimo A | Address on File | | | | |
| Cavazos, Aaron Jay | Address on File | | | | |
| Cavazos, Alycia Monique | Address on File | | | | |
| Cavazos, Andrew Justin | Address on File | | | | |
| Cavazos, Edgar Xavier | Address on File | | | | |
| Cavazos, Grace | Address on File | | | | |
| Cavazos, Robert | Address on File | | | | |
| Cave, Darrell Calimot | Address on File | | | | |
| Cave, Patricia | Address on File | | | | |
| Cavero, Oscar | Address on File | | | | |
| Cavill, Kelsey Lynn | Address on File | | | | |
| Cavin, Lindsey Elizabeth | Address on File | | | | |
| Caviness, Brian | Address on File | | | | |
| Caviness, Hector Jordan Shane | Address on File | | | | |
| Cavitt, Brandon | Address on File | | | | |
| Cavnar, Delia Ann | Address on File | | | | |
| Cawley, Devon | Address on File | | | | |
| Cawley, Kamille C | Address on File | | | | |
| Cayabyab, Dawn Marie | Address on File | | | | |
| Cayabyab, Scott Bayard Garcia | Address on File | | | | |
| Caycho, Maria Graciela | Address on File | | | | |
| Cayco, Kimberly Custodio | Address on File | | | | |
| Cayetano, Melba Lorena | Address on File | | | | |
| Cayetano, Oscar | Address on File | | | | |
| Cayo, Guy Bertho | Address on File | | | | |
| Cazares, Carlos Javier | Address on File | | | | |
| Cazares, Christopher Luis | Address on File | | | | |
| Cazares, David Antonio | Address on File | | | | |
| Cazares, Fernando | Address on File | | | | |
| Cazares, Fidel Angel | Address on File | | | | |
| Cazares, Gabriel | Address on File | | | | |
| Cazares, Geraldyne Rocio | Address on File | | | | |
| Cazares, Mauricio | Address on File | | | | |
| Cazares, Miguel | Address on File | | | | |
| Cazares, Monica | Address on File | | | | |
| Cazares, Sophia | Address on File | | | | |
| Cazarez, Gloria | Address on File | | | | |
| Cazier, McKenzie Davis | Address on File | | | | |
| CBD FOR LIFE | ATTN: GREG DWYER, PO BOX 468 | RUMSON | NJ | 07760 | |
| CBF INC | ATTN: ERICK SONDENO, 45 BROADWAY | SAN FRANCISCO | CA | 94111 | |
| CBRE INC | ATTN: Barbara  Moore, Bank of America Lockbox Services, P.O. Box 281620, Location Code 4606 | Atlanta | GA | 30384-1620 | |
| CBRE MEGA | 11213 DAVENPORT STREET, SUITE 300 | OMAHA | NE | 68154-2604 | |
| CCH INCORPORATED | 2700 LAKE COOK ROAD | RIVERWOODS | IL | 60015-3867 | |
| CdeBaca, Destiny Ramona | Address on File | | | | |
| CDLE, DIVISION OF OIL AND PUBLIC SAFETY | ATTN: CONVEYANCE SECTION, 633 17TH STREET | DENVER | CO | 80202-3660 | |
| CDW COMPUTER CENTERS, INC. | 200 N. MILWAUKEE AVENUE | VERNON HILLS | IL | 60061 | |
| Cearley, Matthew M | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Ceasar, Bria | Address on File | | | | |
| Ceasar-Williams, Jamasyea Lamont | Address on File | | | | |
| Ceballos, Andrea | Address on File | | | | |
| Ceballos, Cynthia Ann | Address on File | | | | |
| Ceballos, Destany | Address on File | | | | |
| Ceballos, Deyanira | Address on File | | | | |
| Ceballos, Kayla | Address on File | | | | |
| Ceballos, Omar | Address on File | | | | |
| Ceballos, Teena Monique | Address on File | | | | |
| Cecena, Joshua | Address on File | | | | |
| Cecena, Marco | Address on File | | | | |
| Cecena, Tyler | Address on File | | | | |
| | | | | | |
| CECERE SANTANA PA & EVELYN PAZMINO | 8211 WEST BROWARD BLVD, SUITE 460 | PLANTATION | FL | 33324 | |
| CECILIA PERALTA | ATTN: CECILIA PERALTA, 2025 B BINGHAM STREET | CHICAGO | IL | 60647 | |
| Cecilia, Christian Robert Tutaan | Address on File | | | | |
| Cedano, Alvaro G | Address on File | | | | |
| CEDAR CARMANS LLC | ATTN: SUDEEP KAUR, C/O CEDAR REALTY TRUST PARTNERSHIP LP, 44 SOUTH BAYLES  AVE SUITE 304 | PORT WASHINGTON | NY | 11050 | |
| Cedar-Carmans LLC | c/o Cedar Realty Trust Partnership LP, 44 South Bayles Avenue, Suite 304 | Port Washington | NY | 11050 | |
| Cedarstrom, Eric | Address on File | | | | |
| Cedeno Nitiss, Wanda | Address on File | | | | |
| Cedeno Pico, Maria | Address on File | | | | |
| Cedeno Soler, Monica M | Address on File | | | | |
| Cedeno, Alister | Address on File | | | | |
| cedeno, Genesis B | Address on File | | | | |
| Cedeno, Javier | Address on File | | | | |
| Cedeno, Jeisanec | Address on File | | | | |
| Cedillo, Corinna | Address on File | | | | |
| Ceesay, Malik | Address on File | | | | |
| Cefali, Anthony Eugene | Address on File | | | | |
| Ceglia Arvelo, Andrea Cristina | Address on File | | | | |
| Ceja Alvarez, Mayra Alejandra | Address on File | | | | |
| Ceja Ortiz, Felipe Angel | Address on File | | | | |
| Ceja, Andrew | Address on File | | | | |
| Ceja, Arturo | Address on File | | | | |
| Ceja, Brenda Michelle | Address on File | | | | |
| Ceja, Carlos S | Address on File | | | | |
| Ceja, Mary Victoria | Address on File | | | | |
| Ceja, Salvador | Address on File | | | | |
| Cejas Humanez, Laura | Address on File | | | | |
| Cejka, Brady Dagan | Address on File | | | | |
| Cejka, Jaqueline | Address on File | | | | |
| Celani, Margaret Elizabeth | Address on File | | | | |
| Celaya Morrison, Sierra | Address on File | | | | |
| Celaya, Jean-Luc | Address on File | | | | |
| Celera, Jane Ashley D | Address on File | | | | |
| Celestin, James | Address on File | | | | |
| Celi, Tasha P | Address on File | | | | |
| CELIA SHATZMAN ENTERPRISE INC | ATTN: CELIA SHATZMAN, 19 DIAMOND ST., # 1 | BROOKLYN | NY | 11222 | |
| Celia, Briana Mae | Address on File | | | | |
| Celik, Sercan | Address on File | | | | |
| Celis, Abigail | Address on File | | | | |
| Celis, Jesse Alexander | Address on File | | | | |
| Celis, Jonathan Blue | Address on File | | | | |
| Celis, Justin | Address on File | | | | |
| Celis, Moises | Address on File | | | | |
| Celis, Rudy Javier | Address on File | | | | |
| Celle, Rosallyn Pangilinan | Address on File | | | | |
| Cellini, Lauren Nicole | Address on File | | | | |
| CELLINO & BARNES LC | 2500 MAIN PLACE TOWER, 350 MAIN ST | BUFFALO | NY | 14202-3725 | |
| CELSIUS INC | ATTN: JON MCKILLOP, 2424 N FEDERAL HWY, STE 208 | BOCA RATON | FL | 33431 | |
| Cemento, Delaney Marie | Address on File | | | | |
| CEN-CAL GLASS | PO BOX  925 | LINDEN | CA | 95236 | |
| Cenciarelli, Maurizio | Address on File | | | | |
| Cendana, Brian | Address on File | | | | |
| Cendejas, William Joseph | Address on File | | | | |
| CENTAR INDUSTRIES INC. | ATTN: MISSY HIBBERT, 16313 WESTWOODS BUSINESS PARK | ELLISVILLE | MO | 63021 | |
| Centella, Cindy Ann | Address on File | | | | |
| CENTENNIAL GLASS COMPANY, INC. | ATTN: CHARLOTTE, 7358 S.E. 92ND AVE. | PORTLAND | OR | 97266 | |
| CENTENNIAL MISSION LLC | C/O BROWN & ASSOCIATES, 7687 W. 88TH AVE | ARVADA | CO | 80005 | |
| Centennial Properties Denver, LLC | Attn: Doug Yost, 999 West Riverside | Spokane | WA | 99201 | |
| CENTENNIAL PROPERTIES INC | 999 W RIVERSIDE AVE | SPOKANE | WA | 99201 | |
| CENTENNIAL SQUARE LLC | ATTN: MICAHEL GARTENBERG, 820 MORRIS TURNPIKE | SHORT HILLS | NJ | 07078 | |
| Centennial Square LLC | Leasing Administrator, 820 Morris Turnpike, Suite 301 | Short Hills | NJ | 7078 | |
| Centeno, Alejandra Elena | Address on File | | | | |
| Centeno, Edwin A | Address on File | | | | |
| Centeno, Eleazar | Address on File | | | | |
| Centeno, Luis | Address on File | | | | |
| Centeno, Rebeca | Address on File | | | | |
| Centeno, Rene Alexander | Address on File | | | | |
| Centeno, Rodolfo Antonio | Address on File | | | | |
| Centeno, Sandra Elizabeth | Address on File | | | | |
| CENTER FOR DISABILITY ACCESS | 9845 ERMA ROAD, SUITE 300 | SAN DIEGO | CA | 92131 | |
| CENTER POINT ENERGY SERVICES INC | PO BOX 301149 | DALLAS | TX | 75303-1149 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| CENTER POINT ENERGY SERVICES INC | P.O. BOX 4981 | HOUSTON | TX | 77210-4981 | |
| CENTIMARK CORPORATION | ATTN: ROBERT WALKER, PO BOX 536254 | PITTSBURGH | PA | 15253-5904 | |
| Centinaro, Christopher Alexander | Address on File | | | | |
| CENTRAL TRANSPORT LLC | ATTN: CHELSEA , 12225 STEPHENS RD | WARREN | MI | 48089 | |
| CENTRO NP HOLDINGS 1 SPE LLC | ONE FAYETTE STREET, SUITE 150 | CONSHOHOCKEN | PA | 19428 | |
| CENTURY PARK CENTER LLC | ATTN: BLDG ID : 24360, P.O. BOX 209259 | AUSTIN | TX | 78720-9259 | |
| CENTURY URBAN LLC | 235 MONTGOMERY STREET, SUITE 1042 | SAN FRANCISCO | CA | 94104 | |
| CENTURY WASTE SERVICES LLC | PO BOX 1109 | ELIZABETH | NJ | 07201 | |
| CENTURYLINK | ATTN: BUSINESS SERVICES, PO BOX 52187 | PHOENIX | AZ | 85072-2187 | |
| CENTURYLINK SERVICES GROUP LLC | P.O. BOX 2961 | PHOENIX | AZ | 85062-2961 | |
| CENTURYLINK SERVICES GROUP LLC | 100 CENTURYLINK DRIVE | MONROE | LA | 71203 | |
| CEP AMERICA CALIFORNIA | 1601 CUMMINS DR, STE #D | MODESTO | CA | 95358 | |
| CEP INVESTORS XII LLC | ATTN: ATTN: JILL PASSMANN/111 SUTTER, 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 | |
| Cepe, Emmanuel James Sta. Maria | Address on File | | | | |
| Cepeda, Brenda C | Address on File | | | | |
| Cepeda, Gregory | Address on File | | | | |
| Cera, Giovanni Michael | Address on File | | | | |
| Cera, Lee | Address on File | | | | |
| Cerbo, Charles Altea | Address on File | | | | |
| Cerciello III, Joseph | Address on File | | | | |
| Cercone, Marcus Anthony | Address on File | | | | |
| Cerda, Andres Gonzalo | Address on File | | | | |
| Cerda, Angelica Maria | Address on File | | | | |
| Cerda, Araceli | Address on File | | | | |
| Cerda, Berenice Edith | Address on File | | | | |
| Cerda, Carmen Diana | Address on File | | | | |
| Cerda, Jessie Gabriel | Address on File | | | | |
| Cerda, Salvador | Address on File | | | | |
| Cerda, Yadira Del Carmen | Address on File | | | | |
| Cerecedes, Veronica | Address on File | | | | |
| Cerenio, Adrian | Address on File | | | | |
| Cereno, Marichu Subac | Address on File | | | | |
| Cerini, Stephanie | Address on File | | | | |
| Cerna Sanchez, Jairo Azael | Address on File | | | | |
| Cernak, Skye Ann | Address on File | | | | |
| Cernak, Tyler Louis | Address on File | | | | |
| Cerney, Christopher Thomas | Address on File | | | | |
| Cernin, Kelton | Address on File | | | | |
| Ceron, Adonay Jose | Address on File | | | | |
| Ceron, Veronica Lissette | Address on File | | | | |
| Ceroni, Kimberly Sue | Address on File | | | | |
| Cerrato, Latye Jose | Address on File | | | | |
| Cerri, Nicole Marie | Address on File | | | | |
| Cerrillo, Melvin Colin Viejo | Address on File | | | | |
| Cerritelli, Steven | Address on File | | | | |
| Cerrito, Kelly | Address on File | | | | |
| CERRITOS RETAIL CenterCal LLC | ATTN: GRETA WORTMAN, 1600 E. FRANKLIN AVENUE | EL SEGUNDO | CA | 90245 | |
| Cerritos Retail CenterCal, LLC | c/o CenterCal Properties, LLC, Attn: Jean Paul Wardy, 1600 East Franklin Avenue | El Segundo | CA | 90245 | |
| Cerritos Retail CenterCal, LLC | c/o Daspin & Aument, LLP, Attn: James H. Marshall, 227 West Monroe Street, Suite 3500 | Chicago | IL | 60606 | |
| Cervania, Anthony Tagulao | Address on File | | | | |
| Cervantes, Aayleen | Address on File | | | | |
| Cervantes, Alexandrea Marisaa | Address on File | | | | |
| Cervantes, Alexandro | Address on File | | | | |
| Cervantes, Andrea Torres | Address on File | | | | |
| Cervantes, Areli | Address on File | | | | |
| Cervantes, Ariadna viridiana | Address on File | | | | |
| Cervantes, Christine Nicole | Address on File | | | | |
| Cervantes, Daniel V | Address on File | | | | |
| Cervantes, Deanna | Address on File | | | | |
| Cervantes, Diana Zujey | Address on File | | | | |
| Cervantes, Gerald M | Address on File | | | | |
| Cervantes, Janney | Address on File | | | | |
| Cervantes, Jaqueline Janine | Address on File | | | | |
| Cervantes, Jennifer | Address on File | | | | |
| Cervantes, Jessica | Address on File | | | | |
| Cervantes, Jesus Joel | Address on File | | | | |
| Cervantes, Jorge Roberto | Address on File | | | | |
| Cervantes, Jose | Address on File | | | | |
| Cervantes, Jose Alfonzo | Address on File | | | | |
| Cervantes, Jose Manuel | Address on File | | | | |
| Cervantes, Joshua James | Address on File | | | | |
| Cervantes, Karen N | Address on File | | | | |
| Cervantes, Marco Antonio | Address on File | | | | |
| Cervantes, Mark A | Address on File | | | | |
| Cervantes, Michelle Jacqueline | Address on File | | | | |
| Cervantes, Monica | Address on File | | | | |
| Cervantes, Noah Nate | Address on File | | | | |
| Cervantes, Noe | Address on File | | | | |
| Cervantes, Rachel Margaret | Address on File | | | | |
| Cervantes, Rocio | Address on File | | | | |
| Cervantes, Stevenson | Address on File | | | | |
| Cervantes, Sydney Sarah | Address on File | | | | |
| Cervantes, Thomas Scott | Address on File | | | | |
| Cervantes, Victor Miguel | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Cervantez, Erich V | Address on File | | | | |
| Cervantez, Martin | Address on File | | | | |
| Cervantez, Matthew Jacob | Address on File | | | | |
| Cervantez, Sarah Kathryn | Address on File | | | | |
| Cervini, Frank Robert | Address on File | | | | |
| Cesar, Eddy Junior | Address on File | | | | |
| Cesar, Sandy | Address on File | | | | |
| Cesarano, Medora French | Address on File | | | | |
| Cesena - Letsinger, Lexy Jo | Address on File | | | | |
| Cespedes, Jessica | Address on File | | | | |
| Cesur, Ali | Address on File | | | | |
| Ceus, Marie Myrtha | Address on File | | | | |
| CEVA FREIGHT LLC | ATTN: MICHAEL RAMIREZ, MAIL CODE 5003, PO BOX 660367 | DALLAS | TX | 75266-0367 | |
| Cevallos, Brandon M | Address on File | | | | |
| Cevallos, Max E | Address on File | | | | |
| Cevantes, Krystal E | Address on File | | | | |
| Cevik, Alparslan | Address on File | | | | |
| Cezar de Andrade, Hannah | Address on File | | | | |
| Cezar, Joy Santos | Address on File | | | | |
| CFC TRANSACTIONS LLC | 227 WEST MONROE STREET, SUITE 1000 | CHICAGO | IL | 60606 | |
| CFI MECHANICAL INC | ATTN: LAURA ALFORD, 6109 BRITTMOORE ROAD | HOUSTON | TX | 77041 | |
| CFM COMPANY | ATTN: DEBBIE BURLACE, 1440 S. LIPAN STREET | DENVER | CO | 80223 | |
| CFM FIT | 1823 HARNEY STREET, SUITE 301 | OMAHA | NE | 68102 | |
| CFM HIGHLANDS RANCH FITNESS LLC | C/O CFM MANAGEMENT, 1823 HARNEY STREET SUITE 301 | OMAHA | NE | 68102 | |
| Cha, Daniel | Address on File | | | | |
| Chacaltana, Carlos A | Address on File | | | | |
| Chachanashvili, Daniel | Address on File | | | | |
| Chacin Gonzalez, Jose Javier | Address on File | | | | |
| Chacon, Anthony Manuel | Address on File | | | | |
| Chacon, Anthony Ruben | Address on File | | | | |
| Chacon, Christopher Adam | Address on File | | | | |
| Chacon, Claudia Thalia | Address on File | | | | |
| Chacon, Edward | Address on File | | | | |
| Chacon, Frances Lee | Address on File | | | | |
| Chacon, Katelyn Brianna | Address on File | | | | |
| Chacon, Luis | Address on File | | | | |
| Chacon, Maria Alejandra | Address on File | | | | |
| Chacon, Miguel Angel | Address on File | | | | |
| Chacon, Roman Aaron | Address on File | | | | |
| Chacon, Tiffany | Address on File | | | | |
| CHAD TROUBLE LLC | ATTN: DUSTIN WELCH, 1751 SW 116TH AVENUE | DAVE | FL | 33325 | |
| Chadis, Andres Alejandro | Address on File | | | | |
| Chadwell, Kelly | Address on File | | | | |
| Chadwell, Nicolas | Address on File | | | | |
| Chadwick, Cynthia Jean | Address on File | | | | |
| Chadwick, Julie Beatrice | Address on File | | | | |
| Chadwick, Skyler Lynn | Address on File | | | | |
| Chadyuk, Natalie | Address on File | | | | |
| Chae, Allen | Address on File | | | | |
| Chae, Sonja | Address on File | | | | |
| Chae, Young Soo | Address on File | | | | |
| Chaffin, Brittany Marie | Address on File | | | | |
| Chaffin, Jason Stuart | Address on File | | | | |
| Chaffin, Satoshi | Address on File | | | | |
| Chaffin-Reed, Nathaniel D'Angelo | Address on File | | | | |
| Chafin, Christine Ann | Address on File | | | | |
| Chagnon, Mark David | Address on File | | | | |
| Chagolla, Antonio | Address on File | | | | |
| Chagollan Castellon, Alfredo | Address on File | | | | |
| Chahir, Ascari | Address on File | | | | |
| Chairez, Jose | Address on File | | | | |
| Chairez, Raul | Address on File | | | | |
| Chaisua, Kant | Address on File | | | | |
| Chait, Lindsey Anne | Address on File | | | | |
| Chaj, Norma | Address on File | | | | |
| Chak, Aaron Houn | Address on File | | | | |
| Chakkou, Samer | Address on File | | | | |
| Chakraborty, Amitava | Address on File | | | | |
| Chalenko, Tatiana Vladimirovna | Address on File | | | | |
| Chalfant, Robert | Address on File | | | | |
| Chalfant-Kero, Cassandra Seline | Address on File | | | | |
| Chalgren, Lucy | Address on File | | | | |
| Chalifoux, Maria Elizabeth | Address on File | | | | |
| Chalker, Brittany Nicole | Address on File | | | | |
| Challey, Nicholas James | Address on File | | | | |
| Cham, Cintya A | Address on File | | | | |
| Chamberlain, Christopher | Address on File | | | | |
| Chamberlain, Dayna | Address on File | | | | |
| Chamberlain, Giovanni M. | Address on File | | | | |
| Chamberlain, Karina | Address on File | | | | |
| Chamberlain, Madison Amber | Address on File | | | | |
| Chamberlin Jr, Richard James | Address on File | | | | |
| Chamberlin, Austin Richard | Address on File | | | | |
| Chamberlin, Charles R | Address on File | | | | |
| Chambers, Aaron Malik | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Chambers, Aisya | Address on File | | | | |
| Chambers, Bryan Michael | Address on File | | | | |
| Chambers, Chelsie Marie | Address on File | | | | |
| Chambers, Christina Alexander | Address on File | | | | |
| Chambers, Jerome V | Address on File | | | | |
| Chambers, Joshua Matthew | Address on File | | | | |
| Chambers, Michael | Address on File | | | | |
| Chambers, Remnique Marie | Address on File | | | | |
| Chambers, Shaquilla | Address on File | | | | |
| Chambers, Terreek Sheldon | Address on File | | | | |
| Chambers, Troy J | Address on File | | | | |
| Chambers, Vernitta Nadine | Address on File | | | | |
| Chambers, Walter Joseph | Address on File | | | | |
| Chambers, Zakery Jakob | Address on File | | | | |
| Chambless, Cynthia | Address on File | | | | |
| Chambless, Kassidy Jean | Address on File | | | | |
| Chambless, Kimberly | Address on File | | | | |
| Chamblin, Katryna | Address on File | | | | |
| Chambre, Erica Francois | Address on File | | | | |
| Chamma, Aicha Houssam | Address on File | | | | |
| Chamness Jr, Kevin Paul | Address on File | | | | |
| Chamness, Kevan | Address on File | | | | |
| Chamorro, Paul | Address on File | | | | |
| Chamorro, Wendy Emperatriz | Address on File | | | | |
| Champagnie, Taje | Address on File | | | | |
| Champe, Colton Garrison | Address on File | | | | |
| Champion, Nicholas Scott William | Address on File | | | | |
| Champommier, Olivia | Address on File | | | | |
| Chamroeun, Monica | Address on File | | | | |
| Chan, Alison Ling Yuk | Address on File | | | | |
| Chan, Anita | Address on File | | | | |
| Chan, Anthony | Address on File | | | | |
| Chan, Christopher James | Address on File | | | | |
| Chan, Daniel | Address on File | | | | |
| Chan, Danielle | Address on File | | | | |
| Chan, Denise Lorraine Villarama | Address on File | | | | |
| Chan, Derrick Brian | Address on File | | | | |
| Chan, Eric Lam | Address on File | | | | |
| Chan, Eva | Address on File | | | | |
| Chan, Glenylen Vida | Address on File | | | | |
| Chan, Jason | Address on File | | | | |
| Chan, Jeffrey | Address on File | | | | |
| Chan, Jeremy Thomas Albano | Address on File | | | | |
| Chan, Ka Kang | Address on File | | | | |
| Chan, Katie Marie | Address on File | | | | |
| Chan, Keeley | Address on File | | | | |
| Chan, Kevin | Address on File | | | | |
| Chan, Kristine | Address on File | | | | |
| Chan, Michael C | Address on File | | | | |
| Chan, Mindy | Address on File | | | | |
| Chan, Nicholas David | Address on File | | | | |
| Chan, Nicholas Jordan | Address on File | | | | |
| CHAN, RANDALL | 711 CYPRESS AVE | SAN MATEO | CA | 944013232 | |
| CHAN, RANDALL | LAW OFFICES OF PETER M. GIMBEL, PETER M. GIMBEL, 503 SEAPORT CT , Suite 105 | REDWOOD CITY | CA | | |
| Chan, Randall Lee | Address on File | | | | |
| Chan, Reuben | Address on File | | | | |
| Chan, Sheng Jie | Address on File | | | | |
| Chan, Sothear | Address on File | | | | |
| Chan, Wendy | Address on File | | | | |
| Chance, Eva Shirley | Address on File | | | | |
| Chancellor Jr, William M | Address on File | | | | |
| Chancellor, Autumn D | Address on File | | | | |
| Chancey, Brooke Nichelle | Address on File | | | | |
| Chand, Alvin | Address on File | | | | |
| Chand, Edward Kumar | Address on File | | | | |
| Chand, Prashant | Address on File | | | | |
| Chand, Trisha | Address on File | | | | |
| Chandakham, Annabee | Address on File | | | | |
| Chandetka, Phoothaphone Ko | Address on File | | | | |
| CHANDLER SIGNS LLC | ATTN: CARMEN CHAPMAN, 14201 SOVEREIGN RD, STE 101 | FORT WORTH | TX | 76155-2644 | |
| Chandler, Aretha Rachel | Address on File | | | | |
| Chandler, Arren M | Address on File | | | | |
| Chandler, Ashley Julianne | Address on File | | | | |
| Chandler, Connor Dale | Address on File | | | | |
| Chandler, Dakota Shane | Address on File | | | | |
| Chandler, David | Address on File | | | | |
| Chandler, Ellie | Address on File | | | | |
| Chandler, Jacqueline Laray | Address on File | | | | |
| Chandler, James Andrew | Address on File | | | | |
| Chandler, Kaleb | Address on File | | | | |
| Chandler, Kevin Keoni | Address on File | | | | |
| Chandler, Laura Carol | Address on File | | | | |
| Chandler, Marissa | Address on File | | | | |
| Chandler, Melissa | Address on File | | | | |
| Chandler, Sarah G | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Chandler, Tory Layne | Address on File | | | | |
| Chandra, Ankur | Address on File | | | | |
| Chandra, Jeremy | Address on File | | | | |
| Chandra, Nyzal | Address on File | | | | |
| Chandra, Ritesh | Address on File | | | | |
| Chandra, Seritah Nicole | Address on File | | | | |
| Chandra, Shelby Kristen | Address on File | | | | |
| Chanel, Lyndsey | Address on File | | | | |
| Chaney, Brandon Caldwell | Address on File | | | | |
| Chaney, Connor | Address on File | | | | |
| Chaney, Elijah | Address on File | | | | |
| Chaney, Michelle | Address on File | | | | |
| chang risi, gustavo Ernesto | Address on File | | | | |
| Chang Wright, Ginger Wai Lin | Address on File | | | | |
| Chang, Alice | Address on File | | | | |
| Chang, Amy | Address on File | | | | |
| Chang, Amy M | Address on File | | | | |
| Chang, Angie | Address on File | | | | |
| Chang, Austin | Address on File | | | | |
| Chang, Brandon | Address on File | | | | |
| Chang, Carol | Address on File | | | | |
| Chang, Cassandra Rose | Address on File | | | | |
| Chang, Christina | Address on File | | | | |
| Chang, Chwei Chwei Ching | Address on File | | | | |
| Chang, Cynty Magan | Address on File | | | | |
| Chang, Elizabeth | Address on File | | | | |
| Chang, Gabriel K | Address on File | | | | |
| Chang, Heidi Jiyoung | Address on File | | | | |
| Chang, James | Address on File | | | | |
| Chang, Jason R | Address on File | | | | |
| Chang, Jeffrey | Address on File | | | | |
| Chang, Jenny Jyh-Yi | Address on File | | | | |
| Chang, Jenss | Address on File | | | | |
| Chang, Joseph | Address on File | | | | |
| Chang, Joyce | Address on File | | | | |
| Chang, Justin Michael | Address on File | | | | |
| Chang, Linda | Address on File | | | | |
| Chang, Linda Yu-Chih | Address on File | | | | |
| Chang, Lindsay Anuhea | Address on File | | | | |
| Chang, Lisa | Address on File | | | | |
| Chang, Ming May | Address on File | | | | |
| Chang, Nancy | Address on File | | | | |
| Chang, Ryan | Address on File | | | | |
| Chang, Stephen | Address on File | | | | |
| Chang, Tiffany Chiteen | Address on File | | | | |
| Chang, Todd T | Address on File | | | | |
| Chang, Tom Ku-Yun | Address on File | | | | |
| Chang, Vanessa | Address on File | | | | |
| Chang, Victor Joseph | Address on File | | | | |
| Chang, Warren | Address on File | | | | |
| Chang, Yinru | Address on File | | | | |
| Chang, Yin-Wei | Address on File | | | | |
| Chanos, Carrie Ann | Address on File | | | | |
| Chantanakij, Teerasak | Address on File | | | | |
| Chantaracharat, Lizette | Address on File | | | | |
| CHANTELLE NICOLE STEINMAN | 7733 FIRETHORN LANE | LAS VEGAS | NV | 89123 | |
| Chanthapaseuth, Sandy | Address on File | | | | |
| Chanthavong, Brandon Kade | Address on File | | | | |
| Chanthavong, Chloe Lynn | Address on File | | | | |
| Chanthavong, Kelsie | Address on File | | | | |
| Chanthavysouk, Judy | Address on File | | | | |
| Chao, Catherine | Address on File | | | | |
| Chao, Elizabeth | Address on File | | | | |
| Chao, Kuei-Lan | Address on File | | | | |
| Chao, Lauryn | Address on File | | | | |
| Chapa, Desiree | Address on File | | | | |
| Chapa, Erick | Address on File | | | | |
| Chapa, Fransisco Noe | Address on File | | | | |
| Chapa, Juan Gilberto | Address on File | | | | |
| Chapa, Ramiro Ariel | Address on File | | | | |
| Chapa, Victoria Ilyssa | Address on File | | | | |
| Chaparro, Giselle | Address on File | | | | |
| Chaparro, Maria Del Rocio | Address on File | | | | |
| Chaparro, Timothy | Address on File | | | | |
| Chapel, Grant | Address on File | | | | |
| Chapelone, Sophia Patrice | Address on File | | | | |
| Chapeta, Gary Dean | Address on File | | | | |
| Chapleau, Magdalena Salud | Address on File | | | | |
| Chaplin, Donna | Address on File | | | | |
| Chapman, Allison Whitney | Address on File | | | | |
| Chapman, Alyssa | Address on File | | | | |
| Chapman, Austin | Address on File | | | | |
| Chapman, Barbara Gustafson | Address on File | | | | |
| Chapman, Colin Andrew | Address on File | | | | |
| Chapman, Courtney Lehmon | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Chapman, Jennifer | Address on File | | | | |
| Chapman, Joseph | Address on File | | | | |
| Chapman, Linda Denise | Address on File | | | | |
| Chapman, Loveleen Rose Bonifacio | Address on File | | | | |
| Chapman, Malcolm B | Address on File | | | | |
| Chapman, Mary M | Address on File | | | | |
| Chapman, Melanee Nicole | Address on File | | | | |
| Chapman, Paul Gabriel | Address on File | | | | |
| Chapoy, Miguel Angel | Address on File | | | | |
| Chappell Jr, Matthew Davis | Address on File | | | | |
| Chappell, Hana Jolee | Address on File | | | | |
| Chappell, Hunter | Address on File | | | | |
| Chappell, Shyler Roxanne Desiree | Address on File | | | | |
| Chappelle, Nelson Jovan | Address on File | | | | |
| Chapple, Davon Jesse | Address on File | | | | |
| Charan, Sonali Devi | Address on File | | | | |
| Charanza, Sheena Rae | Address on File | | | | |
| Charbonnet, Eric Scott | Address on File | | | | |
| Charell, Amber | Address on File | | | | |
| Chargois, Neal Gregory | Address on File | | | | |
| Charity, John | Address on File | | | | |
| Chariwala, Mohmadhusain Munaf | Address on File | | | | |
| Charles Dunn Real Estate Services, Inc | Grace Kong, Senior Property Manager, 800 W. 6th Street, 6th Floor | Los Angeles | CA | 90017 | |
| Charles, Alexandra | Address on File | | | | |
| Charles, Alicia Constantia | Address on File | | | | |
| Charles, Alonzo | Address on File | | | | |
| Charles, Dexter | Address on File | | | | |
| Charles, Edwin | Address on File | | | | |
| Charles, Eliot H. | Address on File | | | | |
| Charles, Jack Rhys | Address on File | | | | |
| Charles, Jesse | Address on File | | | | |
| Charles, Jevony | Address on File | | | | |
| Charles, Joseph | Address on File | | | | |
| Charles, Joshua Stephen | Address on File | | | | |
| Charles, Kolby Brandon | Address on File | | | | |
| Charles, Ola | Address on File | | | | |
| Charles, Rhona Lynn | Address on File | | | | |
| Charles, Samuel | Address on File | | | | |
| Charles, Sharell Gen Monique | Address on File | | | | |
| CHARLESTON INVESTMENT GROUP | 222 EAST PICO BLVD. | LOS ANGELES | CA | 90015 | |
| Charleston, Myriam | Address on File | | | | |
| Charley-Whatley, Jorden Eugene | Address on File | | | | |
| CHARLIES PLUMBING INC | ATTN: CATERA CERVANTES, 10114 THERMON STREET | HOUSTON | TX | 77075 | |
| Charlish, Savannah Lynn | Address on File | | | | |
| Charlton, Kareem | Address on File | | | | |
| Charniak, Amanda Leigh | Address on File | | | | |
| Charonsuck, Srintorn | Address on File | | | | |
| Charron, Sarah Ann | Address on File | | | | |
| Charry, Michael Jefferson | Address on File | | | | |
| Charsetad, Fariba | Address on File | | | | |
| Charsley, Maiya Georgina | Address on File | | | | |
| CHARTER COMMUNICATIONS | PO BOX 790086 | SAINT LOUIS | MO | 63179-0086 | |
| CHARTER COMMUNICATIONS | PO BOX 790261 | SAINT LOUIS | MO | 63179-0261 | |
| CHARTER COMMUNICATIONS | 12405 POWERSCOURT DR. | ST. LOUIS | MO | 63131 | |
| CHARTER COMMUNICATIONS - 60229 | PO BOX 60229 | LOS ANGELES | CA | 90060-0229 | |
| CHARTERWOOD MUD | 11111 KATY FWY #725 | HOUSTON | TX | 77079-2197 | |
| CHARTERWOOD MUD | P.O. BOX 4241 | HOUSTON | TX | 77210-4241 | |
| CHARTERWOOD MUD | P.O. BOX 3150 | HOUSTON | TX | 77253 | |
| Chartier, Jack Ryan | Address on File | | | | |
| Chase, Christopher Ross | Address on File | | | | |
| Chase, Daniel | Address on File | | | | |
| Chase, Lisa Marie | Address on File | | | | |
| Chase, Michelle Robin | Address on File | | | | |
| Chase, Riley Matthew | Address on File | | | | |
| Chase, Tabitha Anne | Address on File | | | | |
| Chasse, Scott M | Address on File | | | | |
| Chassie, Bria Noelle | Address on File | | | | |
| Chasten, Gamal Abdel | Address on File | | | | |
| Chatagneau, Swanice | Address on File | | | | |
| Chatdokmaiprai, Chalermwut Joe | Address on File | | | | |
| Chatelain Rodriguez, Matilde | Address on File | | | | |
| Chatfield, Amanda | Address on File | | | | |
| Chatman III, Daniel David | Address on File | | | | |
| Chatman, Chandler Christiana | Address on File | | | | |
| Chatman, Dantrell | Address on File | | | | |
| Chatman, Jason B | Address on File | | | | |
| Chatman, Kathryn | Address on File | | | | |
| Chatman, Lara | Address on File | | | | |
| Chatman, Leidre | Address on File | | | | |
| Chatman, Zaria Mikayla | Address on File | | | | |
| Chatrath, Anjali | Address on File | | | | |
| Chatterton, Crystal | Address on File | | | | |
| Chatterton, Sierra Renee | Address on File | | | | |
| Chattoo, Indra | Address on File | | | | |
| Chattopadhyay, Koushik | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Chau, Eddie | Address on File | | | | |
| Chau, Mark S | Address on File | | | | |
| Chau, Ryan | Address on File | | | | |
| Chaudhary, Yashu Resh | Address on File | | | | |
| Chaudhry, Madelle | Address on File | | | | |
| Chauhan, Akansha | Address on File | | | | |
| Chauhan, Robin | Address on File | | | | |
| Chauhan, Saajan | Address on File | | | | |
| Chautavipat, June | Address on File | | | | |
| Chauvin, Katie Odell | Address on File | | | | |
| Chavac Bay, Jennifer Mariela | Address on File | | | | |
| Chavarin, Jessica | Address on File | | | | |
| Chavarria, Aldo | Address on File | | | | |
| Chavarria, Andrea Elisa | Address on File | | | | |
| Chavarria, Briana Nicole | Address on File | | | | |
| Chavarria, Danny Joe | Address on File | | | | |
| Chavarria, Juan Carlos | Address on File | | | | |
| Chavarria, Mayra A | Address on File | | | | |
| Chavarria-Ochoa, Carmen | Address on File | | | | |
| CHAVES, CASSIDY Liann | Address on File | | | | |
| Chavez Mendoza, Mariela | Address on File | | | | |
| Chavez Pleitez, Kevin Osbaldo | Address on File | | | | |
| Chavez, Afelia Marili | Address on File | | | | |
| Chavez, Albert Joseph | Address on File | | | | |
| Chavez, Alexander | Address on File | | | | |
| Chavez, Alyssa Raquel | Address on File | | | | |
| Chavez, Amilcar Anibal | Address on File | | | | |
| Chavez, Andrea Devonne | Address on File | | | | |
| Chavez, Andrea Lexus | Address on File | | | | |
| Chavez, Angelica | Address on File | | | | |
| Chavez, Angelica | Address on File | | | | |
| Chavez, Anthony Ray | Address on File | | | | |
| Chavez, Anthony Thomas | Address on File | | | | |
| Chavez, Anusheh | Address on File | | | | |
| Chavez, Atif | Address on File | | | | |
| Chavez, Benjamin | Address on File | | | | |
| Chavez, Carlos | Address on File | | | | |
| Chavez, Carmela J. | Address on File | | | | |
| Chavez, Celeste Ann | Address on File | | | | |
| Chavez, Christopher | Address on File | | | | |
| Chavez, Christopher Faustino | Address on File | | | | |
| Chavez, Citlalli Esmeralda | Address on File | | | | |
| Chavez, Crisantos | Address on File | | | | |
| Chavez, Crista Esquer | Address on File | | | | |
| Chavez, Cynthia Lynn | Address on File | | | | |
| Chavez, Daniel | Address on File | | | | |
| Chavez, Daniel Ray | Address on File | | | | |
| Chavez, David Antonio | Address on File | | | | |
| Chavez, Edith Paola | Address on File | | | | |
| Chavez, Eduardo Miguel | Address on File | | | | |
| Chavez, Edwin | Address on File | | | | |
| Chavez, Eliezer | Address on File | | | | |
| Chavez, Elizabeth Ramos | Address on File | | | | |
| Chavez, Emilio | Address on File | | | | |
| Chavez, Eric | Address on File | | | | |
| Chavez, Eric Jacob | Address on File | | | | |
| Chavez, Erica Sarahi | Address on File | | | | |
| Chavez, Faith | Address on File | | | | |
| Chavez, Gabriel Oscar | Address on File | | | | |
| Chavez, Gabriela Del Carmen | Address on File | | | | |
| Chavez, Hector | Address on File | | | | |
| Chavez, Henry | Address on File | | | | |
| Chavez, Israel Antonio | Address on File | | | | |
| Chavez, Ivan | Address on File | | | | |
| Chavez, Jacob Andres | Address on File | | | | |
| Chavez, Javier Alonso | Address on File | | | | |
| Chavez, Jesse Alejandro | Address on File | | | | |
| Chavez, Jessica | Address on File | | | | |
| Chavez, Jesus Enrique | Address on File | | | | |
| Chavez, Johanna | Address on File | | | | |
| Chavez, John Gilbert | Address on File | | | | |
| Chavez, Jorge | Address on File | | | | |
| Chavez, Jose | Law offices of Gregory Rubel Encino , 6345 Balboa Blvd, Suite 247 | Encino | CA | 91316-1583 | |
| Chavez, Jose | 40 E. Pacheco | Bakersfield | CA | 93307 | |
| Chavez, Jose Angel | Address on File | | | | |
| Chavez, Jose Antonio | Address on File | | | | |
| Chavez, Jose R. | Address on File | | | | |
| Chavez, Joseph | Address on File | | | | |
| Chavez, Joshua Ivan | Address on File | | | | |
| Chavez, Josie | Address on File | | | | |
| Chavez, Josue Samuel | Address on File | | | | |
| Chavez, Jovan Miguel | Address on File | | | | |
| Chavez, Justin | Address on File | | | | |
| Chavez, Kaelie Jo | Address on File | | | | |
| Chavez, Karen Andrea | Address on File | | | | |
| Chavez, Keith Michael | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Chavez, Kimberly | Address on File | | | | |
| Chavez, Leslye Johana | Address on File | | | | |
| Chavez, Luis | Address on File | | | | |
| Chavez, Luis A. | Address on File | | | | |
| Chavez, Madeline Esmeralda | Address on File | | | | |
| Chavez, Marco Antonio | Address on File | | | | |
| Chavez, Marcus | Address on File | | | | |
| Chavez, Maria Cristina | Address on File | | | | |
| Chavez, Maria G | Address on File | | | | |
| Chavez, Mariano Ivan | Address on File | | | | |
| Chavez, Mathew Victor | Address on File | | | | |
| Chavez, Megan Danielle | Address on File | | | | |
| Chavez, Melissa Lauren | Address on File | | | | |
| Chavez, Michael Angelo | Address on File | | | | |
| Chavez, Minerva A | Address on File | | | | |
| Chavez, Oskar Aaron | Address on File | | | | |
| Chavez, Perri Sue | Address on File | | | | |
| Chavez, Peter Robert | Address on File | | | | |
| Chavez, Phillip M | Address on File | | | | |
| Chavez, Placido | Address on File | | | | |
| Chavez, Rafael | Address on File | | | | |
| Chavez, Ramon | Address on File | | | | |
| Chavez, Ricardo | Address on File | | | | |
| Chavez, Rose Simona | Address on File | | | | |
| Chavez, Sabrina Pereira | Address on File | | | | |
| Chavez, Samantha Lee | Address on File | | | | |
| Chavez, Sandra Yvette | Address on File | | | | |
| Chavez, Saul A | Address on File | | | | |
| Chavez, Svetlana Victorovna | Address on File | | | | |
| Chavez, Tamara Annette | Address on File | | | | |
| Chavez, Trinidad | Address on File | | | | |
| Chavez, Vanessa Kamila | Address on File | | | | |
| Chavez, Wendy Beth | Address on File | | | | |
| Chavez-Heck, Maria Rosalva | Address on File | | | | |
| Chavez-Hernandez, Cristina | Address on File | | | | |
| Chavez-Schroeder, Priscilla | Address on File | | | | |
| Chavira, Alyssa Michelle | Address on File | | | | |
| Chavira, Daniel Richard | Address on File | | | | |
| Chavira, Elias Matthew | Address on File | | | | |
| Chavira, Tatiana | Address on File | | | | |
| Chavis, April Eun | Address on File | | | | |
| Chavis, Jangmi Rose | Address on File | | | | |
| Chavous, Estella E. | Address on File | | | | |
| CHE CHEN LIU & SHU FEN LIU | ATTN: ANDY LIU, 4076 OAK MANOR COURT | HAYWARD | CA | 94542 | |
| Che Chen Liu & Shu Fen Liu, Trustees for The Che Chen Liu & Shu Fen Liu Revocable Trust | Attn: Andy Liu, 4076 Oak Manor Court | Hayward | CA | 94542 | |
| Che, Daisy | Address on File | | | | |
| Cheah, Keng | Address on File | | | | |
| Cheap Stage, Elizabeth Tachet | Address on File | | | | |
| Cheatham, David Alan | Address on File | | | | |
| Cheatham, Jade Jasmine | Address on File | | | | |
| Cheatham, Lindsay A | Address on File | | | | |
| Checo, Carlos Javier | Address on File | | | | |
| Checora, Narsall Majel | Address on File | | | | |
| Cheek, Joshua Alan | Address on File | | | | |
| Cheeks, Heather Beth | Address on File | | | | |
| Cheeks, Norris | Address on File | | | | |
| Cheema, Gulveen Kaur | Address on File | | | | |
| Cheema, Harmandeep | Address on File | | | | |
| Cheeseman, Malachi Charles | Address on File | | | | |
| Cheesman, Andrew Cameron | Address on File | | | | |
| Cheethirala, Austen Gupta | Address on File | | | | |
| Cheff, Chad M | Address on File | | | | |
| Chei, Rachael | Address on File | | | | |
| Cheirs, Daricus Manai | Address on File | | | | |
| CHEM AQUA INC | 2727 CHEMSEARCH BLVD | IRVING | TX | 75062 | |
| CHEM DRY CORPORATE SERVICES | ATTN: MARK SIEGEL, 124 12TH AVE SOUTH, SUITE # 300 | NASHVILLE | TN | 37203 | |
| Chemali, Mary Elizabeth | Address on File | | | | |
| Chempanal, Beven | Address on File | | | | |
| CHEMSOFT INC | ATTN: GREGORY CONKLIN, 1101 SOUTH WINCHESTER BLVD.,, SUITE P-299 | SAN JOSE | CA | 95128 | |
| Chen Chen, Fenni | Address on File | | | | |
| Chen, Aileen | Address on File | | | | |
| Chen, Alexander Stephen | Address on File | | | | |
| Chen, Alisa | Address on File | | | | |
| Chen, Allen | Address on File | | | | |
| Chen, Angela C | Address on File | | | | |
| Chen, Angelina D | Address on File | | | | |
| Chen, Ashley | Address on File | | | | |
| Chen, Bernice | Address on File | | | | |
| Chen, Christina | Address on File | | | | |
| chen, grace | Address on File | | | | |
| Chen, Irene | Address on File | | | | |
| Chen, Jeff | Address on File | | | | |
| Chen, Jennifer | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Chen, Jordan | Address on File | | | | |
| Chen, Kelly | Address on File | | | | |
| Chen, Lianggui | Address on File | | | | |
| Chen, Maggie Wyn | Address on File | | | | |
| Chen, Miao Yi | Address on File | | | | |
| Chen, Michael | Address on File | | | | |
| Chen, Mike | Address on File | | | | |
| Chen, Monica | Address on File | | | | |
| Chen, Qun | Address on File | | | | |
| Chen, Rebecca | Address on File | | | | |
| Chen, Samuel | Address on File | | | | |
| Chen, Sara Lu | Address on File | | | | |
| Chen, Tawny | Address on File | | | | |
| Chen, Tzu Tung | Address on File | | | | |
| Chen, Wan Lam Florence | Address on File | | | | |
| Chen, Yu Gong | Address on File | | | | |
| Chen, Yu-Fen | Address on File | | | | |
| Chenault, Austin | Address on File | | | | |
| Chene, Julienne Elizabeth | Address on File | | | | |
| Chenette, Edmund Leo | Address on File | | | | |
| Cheney, Brooke Kirsten | Address on File | | | | |
| Cheney, Carl | Address on File | | | | |
| Cheney, Joshua Andrew | Address on File | | | | |
| Cheng, Amy | Address on File | | | | |
| Cheng, Henry Kim | Address on File | | | | |
| Cheng, Hsin-yu | Address on File | | | | |
| Cheng, Huiyu Cherry | Address on File | | | | |
| Cheng, Ihan | Address on File | | | | |
| Cheng, Kit Hung | Address on File | | | | |
| Cheng, Peter Francis | Address on File | | | | |
| Cheng, Tiffany | Address on File | | | | |
| Cheng, Tony Bun | Address on File | | | | |
| Cheng, Wen Chung | Address on File | | | | |
| CHENG, YUHSIU | Address on File | | | | |
| Chenier, Kailie Alyn | Address on File | | | | |
| Chenier, Ronald Joseph | Address on File | | | | |
| Chennat, April | Address on File | | | | |
| Chenoweth, Carol P | Address on File | | | | |
| Chenug Wong, Ho Yi | Address on File | | | | |
| Cheo, Thomas Adam Charlie | Address on File | | | | |
| Cherasard, Tanya | Address on File | | | | |
| Cherbonneaux, Auston | Address on File | | | | |
| Cheri, Brandon MICHAEL | Address on File | | | | |
| Cherian, Shalini | Address on File | | | | |
| Cherisol, Jeffrey | Address on File | | | | |
| Chermak, Kyle J. | Address on File | | | | |
| Cherney, Kyle | Address on File | | | | |
| Chernoff, Carly | Address on File | | | | |
| CHERRY STONE IT,INC | 7632 WOODWIND DRIVE #101 | HUNTINGTON BEACH | CA | 92647 | |
| Cherry, Chase Allen | Address on File | | | | |
| Cherry, Danielle Elizabeth | Address on File | | | | |
| Cherry, Karissa Danielle | Address on File | | | | |
| Cherry, Marrae Marqui | Address on File | | | | |
| Cherwinski, Briana Taylor | Address on File | | | | |
| Chery, Armand | Address on File | | | | |
| CHERYL ANN THORNBURG | ATTN: CHERYL THORNBURG, 136 ALTA VISTA WAY | DANVILLE | CA | 94506 | |
| Cheryl E. Panattoni, Trustee of the Cheryl e. Panattoni Trust | c/o CP Books, 26344 Carmel Rancho Lane, Suite 6U | Carmel | CA | 93923 | |
| CHERYL MENDEZ | ATTN: CHERYL MENDEZ, PO BOX 741823 | SAN DIEGO | CA | 92174 | |
| CherylandJosh, Rains | 11016 New River Circle | Gold River | CA | 95670 | |
| Chesley, Jillian k | Address on File | | | | |
| Chess, Christopher | Address on File | | | | |
| Chesser, Johanna | Address on File | | | | |
| Chester, Erin L | Address on File | | | | |
| Chester, Sierra Jordan | Address on File | | | | |
| Chesterfield, Toya | Address on File | | | | |
| Chesterman, Tomas | Address on File | | | | |
| Chestnut, Diamond Ariana | Address on File | | | | |
| Chetrit, Carole Frances | Address on File | | | | |
| Chetty, Krishmeeta Devi | Address on File | | | | |
| Chetwood, Matthew Ryan | Address on File | | | | |
| Cheung, Barbara | Address on File | | | | |
| Cheung, Cathy Man San | Address on File | | | | |
| Cheung, Paula W | Address on File | | | | |
| Cheung, Richard | Address on File | | | | |
| Cheung, Steven Edward | Address on File | | | | |
| Chevalier, Nicholas Michael | Address on File | | | | |
| Cheves, Kayla Loree | Address on File | | | | |
| Chew, Blanca G | Address on File | | | | |
| Chew, Heidi | Address on File | | | | |
| Chew, Jane Eleanor | Address on File | | | | |
| Chew, Jeffrey Shigeo | Address on File | | | | |
| Chew, Rodney Djuan | Address on File | | | | |
| Chhen, Emily | Address on File | | | | |
| Chhin, Melina | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Chhoeun, Darrin | Address on File | | | | |
| CHI CHIU LO TRUST | PO BOX 5161 | REDWOOD CITY | CA | 94063 | |
| CHI ST LUKES PATIENTS MEDICAL CENTER | PO BOX 660615 | DALLAS | TX | 75266-0615 | |
| Chi, Peter O | Address on File | | | | |
| Chi, Susan D'ann | Address on File | | | | |
| Chia, Javon James Ibarra | Address on File | | | | |
| Chia, Tong-Heng | Address on File | | | | |
| Chiagoro, Carl Anthony | Address on File | | | | |
| Chiang, Amri | Address on File | | | | |
| Chiang, Ryan | Address on File | | | | |
| Chiappa, Cristiano | Address on File | | | | |
| Chiappetta, Anthony Joseph | Address on File | | | | |
| Chiappone, Cecilia B | Address on File | | | | |
| Chiaramonte, Anthony Carl | Address on File | | | | |
| Chiaramonte, Karen Anne | Address on File | | | | |
| Chiaverini, Curtis Ryan | Address on File | | | | |
| Chibuogwu, Obianuju Esther | Address on File | | | | |
| Chica Chacon, Oscar Eduardo | Address on File | | | | |
| Chica Zuniga, Pablo | Address on File | | | | |
| CHICAGO SPORTS & ENTERTAINMENT PARTNERS | ATTN: CONOR DWYER, 3818 N. TROY STREET STE 100 | CHICAGO | IL | 60618 | |
| Chicarelli, Jennifer Erin | Address on File | | | | |
| Chicas, Elias Daniel | Address on File | | | | |
| Chicas, John Anthony | Address on File | | | | |
| Chicas, Monica Natalie | Address on File | | | | |
| Chicherchia, Alexandra | Address on File | | | | |
| Chichester, Timothy Brian | Address on File | | | | |
| Chico, Meghan Victoria Perdon | Address on File | | | | |
| Chiem, Thuan Hoang | Address on File | | | | |
| Chien, Weilum Helena | Address on File | | | | |
| Chiesa, Emily Gram | Address on File | | | | |
| Chiewphanit, Warisara | Address on File | | | | |
| Chihaba, Angus Daniel | Address on File | | | | |
| Chihak Poff, Ann Soltero | Address on File | | | | |
| Chijindu, Chukwudi | Address on File | | | | |
| Chilaka, Petrolina | Address on File | | | | |
| Chilcott, Chris | Address on File | | | | |
| Child, Jack | Address on File | | | | |
| Childers, Jared Christopher | Address on File | | | | |
| Childers, Madison | Address on File | | | | |
| Childress, Kathleen Melita | Address on File | | | | |
| Childress, Tonishia | Address on File | | | | |
| Childress, Zachariah | Address on File | | | | |
| Childs, Bernadette Abella | Address on File | | | | |
| Childs, Derrick | Address on File | | | | |
| Childs, Dustin L | Address on File | | | | |
| Childs, Ethan Spencer Dearborn | Address on File | | | | |
| Childs, Jeremy L | Address on File | | | | |
| Childs, Kathleen | Address on File | | | | |
| Childs, Li'Shae A | Address on File | | | | |
| Childs, Malcome | Address on File | | | | |
| Childs, Mariah Marie | Address on File | | | | |
| Childs-Konkel, Kasey | Address on File | | | | |
| Chilicky, Stephanie | Address on File | | | | |
| Chillianis, Jeanne-Marie | Address on File | | | | |
| Chilton, Jonathan C | Address on File | | | | |
| Chimenti, Michael | Address on File | | | | |
| Chimento, Justin A | Address on File | | | | |
| Chimney, Natasha Necole | Address on File | | | | |
| Chin, Alexander Da-Kong | Address on File | | | | |
| Chin, Brandon anthony | Address on File | | | | |
| Chin, Brandon Lee | Address on File | | | | |
| Chin, Christine May | Address on File | | | | |
| Chin, Jacqueline Grace | Address on File | | | | |
| Chin, Joanna | Address on File | | | | |
| Chin, Richard | Address on File | | | | |
| Chinchilla, Miranda | Address on File | | | | |
| Chinchilla, Nicholas Anthony | Address on File | | | | |
| Chinchilla, Telma Yolanda | Address on File | | | | |
| Ching, Kimberly Shania Keoholan | Address on File | | | | |
| Ching, Lucas | Address on File | | | | |
| CHINH, MAUREEN | STEVEN J. PRAGER ATTORNEY AT LAW, STEVEN J. PRAGER, 7676 HAZARD CENTER DRIVE, 5TH FLOOR | SAN DIEGO | CA | 92108 | |
| CHINH, MAUREEN | 5087 LA CUENTA DR | SAN DIEGO | CA | 921242045 | |
| Chinn, Shannon Nicole | Address on File | | | | |
| Chinn, Tiara Masako | Address on File | | | | |
| CHINO CENTRAL GROUP LLC | ATTN: AIMEE SANDEN, 730 EL CAMINO WAY, SUITE 200 | TUSTIN | CA | 92780 | |
| Chino Central Group LLC | c/o Athena Property Management, 730 El Camino Way, Ste 200 | Tustin | CA | 92780 | |
| CHINO VALLEY INDEPENDENT FIRE DISTRICT | 14011 CITY CENTER DRIVE | CHINO HILLS | CA | 91709 | |
| Chiorean, Brian Timothy | Address on File | | | | |
| Chiorean, Robert Michael | Address on File | | | | |
| Chiou, Paul | Address on File | | | | |
| Chipley, Trenton | Address on File | | | | |
| Chipman, Melissa | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Chiriac, Olga | Address on File | | | | |
| Chirinos, Alexander | Address on File | | | | |
| Chirinos, Jasmyn | Address on File | | | | |
| Chirinos, Jeremy | Address on File | | | | |
| CHISHOLM BASS ROUND ROCK KC LTD | C/O CENCOR REALTY SERVICES, P.O. BOX 660394 | DALLAS | TX | 75266-0394 | |
| Chisholm, Jacquel | Address on File | | | | |
| Chisholm/Bass Round Rock K/C, Ltd. | c/o Cencor Realty Services, 101 W 6th St Ste 300, Suite 300 | Austin | TX | 78701 | |
| Chishty, Ammar | Address on File | | | | |
| Chism, Marina Janae | Address on File | | | | |
| Chism, Mark Robert | Address on File | | | | |
| Chism, Walter C | Address on File | | | | |
| Chismark, Aubree Michelle | Address on File | | | | |
| Chissell, Maya Simone | Address on File | | | | |
| Chiti, Angeliki | Address on File | | | | |
| Chittenden, Walter Lee | Address on File | | | | |
| Chittepu, Saivikas Reddy | Address on File | | | | |
| Chitwood, Aaron M | Address on File | | | | |
| Chiu, Becky | Address on File | | | | |
| Chiu, Daniel Mankui | Address on File | | | | |
| Chiu, Shaun | Address on File | | | | |
| Chiu, Sylvester Jiunn | Address on File | | | | |
| Chiu, Tina Tyng Tyng | Address on File | | | | |
| Chiu, Wyner | Address on File | | | | |
| Chiu, Yu | Address on File | | | | |
| Chiv, Christilily | Address on File | | | | |
| Chivers, Aleyah | Address on File | | | | |
| CHLORINE GENIE INC | ATTN: KEN DELUNAS, 1610 N REFUGIO RD | SANTA YNEZ | CA | 94360 | |
| Chloupek, Sonja Pedersen | Address on File | | | | |
| Cho, Angela D | Address on File | | | | |
| Cho, Austria Lee | Address on File | | | | |
| Cho, Hyung Jun | Address on File | | | | |
| Cho, Justin Yoou | Address on File | | | | |
| Cho, Kenneth | Address on File | | | | |
| Cho, Michelle | Address on File | | | | |
| Cho, Paul | Address on File | | | | |
| Cho, Shin Young | Address on File | | | | |
| Cho, Woochoon Kyle | Address on File | | | | |
| Choate, Shelli | Address on File | | | | |
| Choe, Song Sop | Address on File | | | | |
| Choe, Stephanie | Address on File | | | | |
| Choe, Tony | Address on File | | | | |
| Choflet, Adrienne E | Address on File | | | | |
| Choi, Byung Chul | Address on File | | | | |
| Choi, Heather | Address on File | | | | |
| Choi, John | Address on File | | | | |
| Choi, JongMin | Address on File | | | | |
| Choi, Paul | Address on File | | | | |
| Choi, Paula | Address on File | | | | |
| Choi, Sarah Sooyoung | Address on File | | | | |
| Chon-Chen, Erika | Address on File | | | | |
| Chong, Allison R | Address on File | | | | |
| Chong, Jessica | Address on File | | | | |
| Chong, Joanna | Address on File | | | | |
| Chong, Kiana | Address on File | | | | |
| Chong, Shawnalee Adell | Address on File | | | | |
| Choo, Yeon Alexis | Address on File | | | | |
| Choplin, Suzanne E | Address on File | | | | |
| Choppa, Vikki Rae | Address on File | | | | |
| Chopra, Aman | Address on File | | | | |
| CHOPURIAN LAW FIRM | 225 S. GLENDALE AVENUE, SECOND FLOOR | GLENDALE | CA | 91205 | |
| Choque, Matthias Melo | Address on File | | | | |
| Choquette, India Clara | Address on File | | | | |
| Chorley, Sarah | Address on File | | | | |
| Chotikul, Apirak Jason | Address on File | | | | |
| Chou, Brian Lu | Address on File | | | | |
| Chou, Charles | Address on File | | | | |
| Chou, Julia | Address on File | | | | |
| Choudhary, Rajeshree | Address on File | | | | |
| Choudhry, Shiraz | Address on File | | | | |
| Chouinard, Derek Edward | Address on File | | | | |
| Chouinard, Lauren | Address on File | | | | |
| Choumanova, Kathy | Address on File | | | | |
| Chounlamany, Sean | Address on File | | | | |
| Chounramany, Joe Soakham | Address on File | | | | |
| Chovan-Taylor, Michele Patrice | Address on File | | | | |
| Chow, Andrew | Address on File | | | | |
| Chow, Casey Ka-Ming | Address on File | | | | |
| Chow, Catherine Soyoung | Address on File | | | | |
| Chow, David William | Address on File | | | | |
| Chow, Joseph | Address on File | | | | |
| Chow, Joshua | Address on File | | | | |
| Chowdhury, Devonn | Address on File | | | | |
| Chowdhury, Sonia Tara | Address on File | | | | |
| Chowdhury, Sophie Lynn-Enam | Address on File | | | | |
| Chowdury, Prince | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Chown, Kristopher | 342 Caswell Ave | Oakland | CA | 94603 | |
| Choy, Lian Sing | Address on File | | | | |
| Chpitalnaia, Olga | Address on File | | | | |
| Chrest, Justin Patric | Address on File | | | | |
| Chrimes, Lisa Carol | Address on File | | | | |
| CHRIS G TV INC | ATTN: CHRIS GIAMMALVO, 2758 CLYDE AVE | LOS ANGELES | CA | 90016 | |
| Chrisman, David Randall | Address on File | | | | |
| Chrisman, Debbie A | Address on File | | | | |
| Christ, Caleigh Taylor | Address on File | | | | |
| Christ, Wendy H | Address on File | | | | |
| Cristalin, Christomy | Address on File | | | | |
| Christatos, Jerry Phillip | Address on File | | | | |
| Christensen, Amy | Address on File | | | | |
| Christensen, Amy Scarbrough | Address on File | | | | |
| Christensen, Carter Scott | Address on File | | | | |
| Christensen, Courtney M | Address on File | | | | |
| Christensen, Debora Iachin | Address on File | | | | |
| Christensen, Eunis | Address on File | | | | |
| Christensen, Heather Leah | Address on File | | | | |
| Christensen, Jane | Address on File | | | | |
| Christensen, Josefa M. | Address on File | | | | |
| Christensen, Lindsey Jo | Address on File | | | | |
| Christensen, Scott | Address on File | | | | |
| Christensen, Sierra Dawn | Address on File | | | | |
| Christensen, Susan Michael | Address on File | | | | |
| Christenson, Dietrich John | Address on File | | | | |
| Christian, Alexis | Address on File | | | | |
| Christian, Amanda Jean | Address on File | | | | |
| Christian, Barry Lorenzo | Address on File | | | | |
| Christian, Clint Charles | Address on File | | | | |
| Christian, David D | Address on File | | | | |
| Christian, Julie Ann | Address on File | | | | |
| Christian, Kent | Address on File | | | | |
| Christian, Kyle Craig | Address on File | | | | |
| Christian, Lisa M | Address on File | | | | |
| Christian, Mark Hokuokalani | Address on File | | | | |
| Christian, Molly | Address on File | | | | |
| Christian, Sean | Address on File | | | | |
| Christian, Todd Ryan | Address on File | | | | |
| Christian, Yvonne M | Address on File | | | | |
| Christiansen, Caitlyn Nicole | Address on File | | | | |
| Christiansen, Devin Anthony | Address on File | | | | |
| Christiansen, Eric D | Address on File | | | | |
| Christiansen, Jenner Jess | Address on File | | | | |
| Christiansen, Justine Michelle | Address on File | | | | |
| Christiansen, Steven Garret | Address on File | | | | |
| Christianson, Dean Robert | Address on File | | | | |
| Christie, Cody | Address on File | | | | |
| Christie, Derricka Ashley | Address on File | | | | |
| Christie, Ginger Marie | Address on File | | | | |
| Christie, Raymond Christopher | Address on File | | | | |
| Christie, Sean | Address on File | | | | |
| CHRISTINA CHAVEZ | 1470 N FOURTH STREET, APT 312 | SAN JOSE | CA | 95112 | |
| CHRISTINA TURPEN | 1412 MEREDITH WAY | CARMICHAEL | CA | 95608 | |
| CHRISTINE AMENT | 5400 BRITTANY WAY | CYPRESS | CA | 90630 | |
| Christman, Alexis Chanae | Address on File | | | | |
| Christman, Carrie Sue | Address on File | | | | |
| Christner, Steven | Address on File | | | | |
| Christoffersen, Marcia Marie | Address on File | | | | |
| Christoffersen, Sarena | Address on File | | | | |
| ChristoffersonMussack, Randell William | Address on File | | | | |
| Christofi, Ryan Brendan | Address on File | | | | |
| Christopher, Andrea | Address on File | | | | |
| Christopher, Divina Aberin | Address on File | | | | |
| Christopher, Vickie Lynne | Address on File | | | | |
| Christopher, Wunsche | | | | | |
| Christopherson, Elizabeth Marie | Address on File | | | | |
| Christopherson, Tyra | Address on File | | | | |
| Christy, David Bryan | Address on File | | | | |
| Chronic, Shane Christopher | Address on File | | | | |
| Chrysostomou, Harris | Address on File | | | | |
| Chryssos, Kalliopi | Address on File | | | | |
| CHRYSTI ANE | ATTN: CHRYSTI ANE LOPES, 2108 VOORHEES AVE | REDONDO BEACH | CA | 90278 | |
| Chu, Alicia | Address on File | | | | |
| Chu, Christopher | Address on File | | | | |
| Chu, Jeremy | Address on File | | | | |
| Chu, Kerry | Address on File | | | | |
| Chu, Leonard Chun-Yi | Address on File | | | | |
| Chu, Long Kim | Address on File | | | | |
| Chu, Melissa Leslie | Address on File | | | | |
| Chu, Michelle Sanghee | Address on File | | | | |
| Chu, Sabrina | Address on File | | | | |
| Chu, Tania | Address on File | | | | |
| Chua, Antonio | Address on File | | | | |
| Chua, Christina Ho | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Chua, Nathan | Address on File | | | | |
| Chuang, Ping Hsuan | Address on File | | | | |
| CHUBB AND SON | ATTN: SUSAN HAVRISH, 15 MOUNTAIN VIEW ROAD | WARREN | NJ | 07059 | |
| Chubb, Travis J | Address on File | | | | |
| Chubb-ACE American Ins. | 1133 Avenue of the Americas | New York | NY | 10036 | |
| Chudabala, Charles | Address on File | | | | |
| Chudik, Christopher Michael | Address on File | | | | |
| Chug, Vikas | Kearney, Freeman, Fogarty & Josh , 4085 Chain Bridge Road, 5th Floor | Fairfax | VA | 22030 | |
| Chug, Vikas | 12461 Rose Path Circle | Fairfax | VA | 22033 | |
| Chui, Lelan Thi | Address on File | | | | |
| Chukwu, David Chekwube Jeremy | Address on File | | | | |
| Chukweke, Kingsley | Address on File | | | | |
| Chum, Darobina | Address on File | | | | |
| Chumacero, Celina Rebecca | Address on File | | | | |
| Chumley, Sean Ellis | Address on File | | | | |
| Chun, Creighton Garreth | Address on File | | | | |
| Chun, Jane Lynn | Address on File | | | | |
| Chun, Meghan Kanoelani Yukie | Address on File | | | | |
| Chun, Michael | Address on File | | | | |
| Chung, Benjamin Mk | Address on File | | | | |
| Chung, Christopher Donovan | Address on File | | | | |
| Chung, Collin | Address on File | | | | |
| Chung, Daniel Min-Jae | Address on File | | | | |
| Chung, David | Address on File | | | | |
| Chung, Edward | Address on File | | | | |
| Chung, Eric | Address on File | | | | |
| Chung, Gloria | Address on File | | | | |
| Chung, John David | Address on File | | | | |
| Chung, Matthew Alexander | Address on File | | | | |
| Chung, Rachel Anna | Address on File | | | | |
| Chung, Sherri Lynn | Address on File | | | | |
| Chung, Stephanie | Address on File | | | | |
| Chung, Yu Cheng | Address on File | | | | |
| Chung, Yvonne | Address on File | | | | |
| Chuning, Maja Alinda | Address on File | | | | |
| Chuquilin, Franco | Address on File | | | | |
| Church, George Steven | Address on File | | | | |
| Church, Jordi Mark | Address on File | | | | |
| Churchill, Adam Michael | Address on File | | | | |
| Churchill, Danielle Nicole | Address on File | | | | |
| Churchill, Dawn Renee' | Address on File | | | | |
| Churchill, Kirk | Address on File | | | | |
| Churchman, Daniel | Address on File | | | | |
| Churchwell, Heath William | Address on File | | | | |
| Churilla, Nicole Lorraine | Address on File | | | | |
| Churin, Dinelle | Address on File | | | | |
| Chute, Jonathan | Address on File | | | | |
| Chwa, Cali | Address on File | | | | |
| Chyau, Katie | Address on File | | | | |
| Chynne, Tiffany | Address on File | | | | |
| Ciampi, Darby Shields | Address on File | | | | |
| Cianfrini, Melissa Berkowitz | Address on File | | | | |
| Ciaramello, Taralyn Marie | Address on File | | | | |
| Ciba, Stephanie Elaine | Address on File | | | | |
| Cibotti, John Paul | Address on File | | | | |
| Cibrián, Joanna Monserrat | Address on File | | | | |
| Cicala, Joanna Viviana | Address on File | | | | |
| Cicchelli, Tara | Address on File | | | | |
| Ciccone, Janet | Address on File | | | | |
| Ciccu, Gianluca | Address on File | | | | |
| Cid Rodriguez, Crisneily | Address on File | | | | |
| Cid, Alexandria F | Address on File | | | | |
| Cielos, Angel J | Address on File | | | | |
| Ciencin, Rachel Nicole | Address on File | | | | |
| Ciervo, Angelo Brandon | Address on File | | | | |
| Ciesielski, Cami | Address on File | | | | |
| Ciesla, Ryan Matthew | Address on File | | | | |
| Cifuentes, Amber Amber Cifuentes | Address on File | | | | |
| Cifuentes, Astrid | Address on File | | | | |
| Cifuentes, Corinne | Address on File | | | | |
| Cigliutti, Anthony L | Address on File | | | | |
| Cigliutti, Ashlee Tiana | Address on File | | | | |
| Cignarelli, Todd | Address on File | | | | |
| Cihomsky, Gabriella Anna | Address on File | | | | |
| Ciliotta, Laura | Address on File | | | | |
| CIM/225 5th Avenue (NY), LLC | Attn: Jeff Mack, Property Manager, 6922 Hollywood Boulevard, Suite 300 | Bethesda | MD | 20814 | |
| Cimet, Olivia Leonie | Address on File | | | | |
| Cimpeanu, Vasile Ion | Address on File | | | | |
| CINEBODY | ATTN: GAVIN ANSTEY, 3839 JACKSON STREET | DENVER | CO | 80205 | |
| Cineus, Soraya | Address on File | | | | |
| CINGULAR WIRELESS SUMMARY - 650553 | P.O. BOX 650553 | DALLAS | TX | 75265-0553 | |
| CINGULAR WIRELESS SUMMARY - 650553 | 5565 GLENRIDGE CONNECTOR, SUITE 510 | ATLANTA | GA | 30342 | |
| CINTAS 463 | ATTN: AR, PO BOX 650838 | DALLAS | TX | 75265-0838 | |
| CINTAS CORPORATION NO 2 | ATTN: LYNA NGUYEN, PO BOX 3086 | COPPELL | TX | 75019 | |
| Cintron, Christopher | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Cintron, Karla Gabriela | Address on File | | | | |
| Cintron, Nathaniel | Address on File | | | | |
| Cintron, Stesha | Address on File | | | | |
| Cintron, William L | Address on File | | | | |
| Ciobanu, Danu | Address on File | | | | |
| Ciparro, Jonathan | Address on File | | | | |
| CIPHER SOLUTIONS INC | ATTN: PHILIP SUMAMPOW, 1869 BALSAM WILLOW  TRL | ORLANDO | FL | 32825 | |
| Cipolla, Michael James | Address on File | | | | |
| Cipollo, Danielle | Address on File | | | | |
| Cipollo, Lorenzo | Address on File | | | | |
| CIRCLE CITY ROOFING INC | ATTN: CINDY KLEPPE, 454 SIXTH STREET | NORCO | CA | 92860 | |
| Cirino, Michael | Address on File | | | | |
| Ciro, Anthony Joseph | Address on File | | | | |
| Cirrincione-Friedrich, Maria Pia G | Address on File | | | | |
| CISCO SYSTEMS INC | ATTN: JEFF SHIRAZI - CHARLES FOSTER, 16720 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| Cisco, Chemise Trene | Address on File | | | | |
| CISION US INC | P.O. BOX 417215 | BOSTON | MA | 02241 | |
| Cisneros, Alanna Shae | Address on File | | | | |
| Cisneros, Alessandra Marie | Address on File | | | | |
| Cisneros, Andre | Address on File | | | | |
| Cisneros, Anna Belen | Address on File | | | | |
| Cisneros, Austin Bradley | Address on File | | | | |
| Cisneros, Brian Alexis | Address on File | | | | |
| Cisneros, Cesar | Address on File | | | | |
| Cisneros, Christopher Adam | Address on File | | | | |
| Cisneros, Cindy Melonie | Address on File | | | | |
| Cisneros, Cindy Patricia | Address on File | | | | |
| Cisneros, David | Address on File | | | | |
| Cisneros, Elysia | Address on File | | | | |
| Cisneros, Erek | Address on File | | | | |
| Cisneros, Erica | Address on File | | | | |
| Cisneros, Isaac | Address on File | | | | |
| Cisneros, Lady Ivette | Address on File | | | | |
| Cisneros, Lauren | Address on File | | | | |
| Cisneros, Marco | Address on File | | | | |
| Cisneros, Michael | Address on File | | | | |
| Cisneros, Mitzitonashelli Azul | Address on File | | | | |
| Cisneros, Rudy | Address on File | | | | |
| Cisneros, Terri Anne | Address on File | | | | |
| Cisneros, Victoria Tomasa | Address on File | | | | |
| Cisternas, Ricardo Alfonso | Address on File | | | | |
| CITIZENS UTILITIES COMPANY | PO BOX 78357 | PHOENIX | AZ | 85062 | |
| CITIZENS UTILITIES COMPANY | 445 12TH STREET SW | WASHINGTON | DC | 20554 | |
| CITY & COUNTY OF DENVER | MANAGER OF FINANCE, 201 W. COLFAX AVE | DENVER | CO | 80202 | |
| CITY & COUNTY OF DENVER | 201 W. COLFAX AVE | DENVER | CO | 80202 | |
| CITY & COUNTY OF SAN FRANCISCO | 1 DR. CARLTON B. GOODLETT PLACE | SAN FRANCISCO | CA | 94102 | |
| CITY AND COUNTY OF DENVER ALARMS | DIVISION, MANAGER OF FINANCE, PO BOX 650781 | DALLAS | TX | 75265-0781 | |
| CITY AND COUNTY OF DENVER ALARMS | PO BOX 650781 | DALLAS | TX | 75265-0781 | |
| CITY AND COUNTY OF DENVER, CO | P.O. BOX 17827 WASTE MANAGEMENT DIVISION, | DENVER | CO | 80217 | |
| CITY AND COUNTY OF DENVER, CO | 201 W. COLFAX AVE | DENVER | CO |  80202 | |
| CITY AND COUNTY OF HONOLULU | PO BOX 29610 | HONOLULU | HI | 96820-2010 | |
| CITY AND COUNTY OF HONOLULU | HONOLULU HALE, ROOM 203 | HONOLULU | HI | 96813 | |
| CITY CANVAS | ATTN: DION HARRISON, 1381 N. 10TH STREET | SAN JOSE | CA | 95112 | |
| City Center LLC | c/o Panorama Property Management, 5500 E. Yale Ave, Suite 200 | Denver | CO | 80222 | |
| CITY OF ADDISON | 5300 BELT LINE ROAD | DALLAS | TX | 75254 | |
| CITY OF ALLEN | ATTN: BRIAN, UTILITY DEPARTMENT, 305 CENTURY PARKWAY | ALLEN | TX | 75013 | |
| CITY OF ALLEN | 305 CENTURY PARKWAY | ALLEN | TX | 75013 | |
| CITY OF ALLEN | UTILITY DEPARTMENT, 305 CENTURY PARKWAY | ALLEN | TX | 75013 | |
| CITY OF ALLEN ALARM PROGRAM | PO BOX 141209 | IRVING | TX | 75014-1209 | |
| CITY OF ALLEN ALARM PROGRAM | 305 CENTURY PARKWAY | ALLEN | TX | 75013 | |
| CITY OF ANAHEIM | Permits, P.O. BOX 3069 | ANAHEIM | CA | 928033069 | |
| CITY OF ANAHEIM | PUBLIC UTILITIES DEPARTMENT P.O. BOX 3069, | ANAHEIM | CA | 928033069 | |
| CITY OF ANAHEIM | P.O. BOX 3069 | ANAHEIM | CA | 928033069 | |
| CITY OF ANAHEIM | 200 SOUTH ANAHEIM BOULEVARD | ANAHEIM | CA | 92805 | |
| CITY OF ANTIOCH | ATTN: SUE AVILA, FINANCE DEPARTMENT, P.O. BOX 5008 | ANTIOCH | CA | 94531-5008 | |
| CITY OF ANTIOCH | FINANCE DEPARTMENT, P.O. BOX 5008 | ANTIOCH | CA | 94531-5008 | |
| CITY OF ANTIOCH | P.O. BOX 5007 | ANTIOCH | CA | 94531-5007 | |
| CITY OF APOPKA | 150 E 5TH ST | APOPKA | FL | 32703 | |
| CITY OF APOPKA | 120 E MAIN STREET | APOPKA | FL | 32703 | |
| CITY OF ARCADIA | BUSINESS LICENSE OFFICE PO BOX 60021, | ARCADIA | CA | 91066-6021 | |
| CITY OF ARCADIA | PO BOX 60021 | ARCADIA | CA | 91066-6021 | |
| CITY OF ARCADIA | BUSINESS LICENSE OFFICE, 240 WEST HUNTINGTON DR., P.O. BOX 60021 | ARCADIA | CA | 91066 | |
| CITY OF ARLINGTON | MAIL STOP 63-0700, NEIGHBORHOOD SERVICES DEPT | ARLINGTON | TX | 76004-0321 | |
| CITY OF ARLINGTON | NEIGHBORHOOD SERVICES DEPT | ARLINGTON | TX | 76004-0321 | |
| CITY OF ARVADA | 8101 RALSTON ROAD | ARVADA | CO | 80002 | |
| CITY OF AUBURN | 25 WEST MAIN STREET | AUBURN | WA | 98001 | |
| CITY OF AUBURN | 25 W MAIN STREET | AUBURN | WA | 98001 | |
| CITY OF AURORA | TAX & LICENSING OFFICE -1ST FLOOR, 15151 E. ALAMEDA PKY SUITE 1100 | AURORA | CO | 80012 | |
| CITY OF AURORA | 1470 S. HAVANA STREET, ROOM 120 | AURORA | CO | 80012 | |
| CITY OF AUSTIN | 721 BARTON SPRINGS | PLUGERVILLE | TX | 78704-1145 | |
| CITY OF BAKERSFIELD | ATTN: FINANCE DEPT., P.O. BOX 2057 | BAKERSFIELD | CA | 93303-2057 | |
| CITY OF BAKERSFIELD | P.O. BOX 2057 | BAKERSFIELD | CA | 93303 | |
| CITY OF BAKERSFIELD | 1600 TRUXTUN AVENUE | BAKERSFIELD | CA | 93301 | |
| CITY OF BAYTOWN | 2505 MARKET ST, ATTN: PERMIT COUNTER | BAYTOWN | TX | 77520 | |
| CITY OF BAYTOWN | 2505 MARKET ST | BAYTOWN | TX | 77520 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| CITY OF BAYTOWN | 2401 MARKET ST. | BAYTOWN | TX | 77520 | |
| CITY OF BEAVERTON | P.O. BOX 4755 | BEAVERTON | OR | 97076 | |
| CITY OF BEAVERTON | 12725 SW MILLIKAN WAY | BEAVERTON | OR | 97005 | |
| CITY OF BEAVERTON-BEAVERTON CENTRAL PLAN | 4755 SW GRIFFITH | BEAVERTON | OR | 97005 | |
| CITY OF BEDFORD | P.O. BOX 327 | BEDFORD | TX | 76095-0327 | |
| CITY OF BEDFORD | 2000 FOREST RIDGE DRIVE | BEDFORD | TX | 76021 | |
| CITY OF BELLEVUE | LOCKBOX, P.O. BOX 34372 | SEATTLE | WA | 98124 | |
| CITY OF BELLEVUE | SERVICE FIRST, PO BOX 90012 | BELLEVUE | WA | 98009 | |
| CITY OF BELLEVUE | P.O. BOX 34372 | SEATTLE | WA | 98124 | |
| CITY OF BERKELEY | PO BOX 1910 | BERKELEY | CA | 94701-1910 | |
| CITY OF BERKELEY | CUSTOMER SERVICE DIVISION DIVISION 2020 CENTER STREET, | BERKELEY | CA | 94704 | |
| CITY OF BERKELEY | DIVISION 2020 CENTER STREET | BERKELEY | CA | 94704 | |
| CITY OF BOTHELL | ATTN: LIZ SCANLON, P.O. BOX 24927 | SEATTLE | WA | 98124-0927 | |
| CITY OF BOTHELL | P.O. BOX 24927 | SEATTLE | WA | 98124-0927 | |
| CITY OF BOTHELL | 18415 101ST AVENUE NE | BOTHELL | WA | 98011 | |
| CITY OF BOULDER | 1777 BROADWAY | BOULDER | CO | 80302 | |
| CITY OF BOULDER | 1777 BROADWAY , BOULDER, | CO | | 80302 | |
| CITY OF BOULDER | PLANNING AND DEVELOPMENT SERVICES, PO BOX 791 | BOULDER | CO | 80306 | |
| CITY OF BOYNTON BEACH | DEVELOPMENT SERVICES, PO BOX 31015 | TAMPA | FL | 33631-3015 | |
| CITY OF BOYNTON BEACH | FL/UTILITIES DEPARTMENT 100 EAST BOYNTON BEACH BLVD, | BOYNTON | FL | 33435 | |
| CITY OF BOYNTON BEACH | PO BOX 31015 | TAMPA | FL | 33631-3015 | |
| CITY OF BREA | BUSINESS LICENSE TAX DIVISION, 1 CIVIC CENTER CIRCLE | BREA | CA | 92821-5732 | |
| CITY OF BREA | 1 CIVIC CENTER CIRCLE | BREA | CA | 92821 | |
| CITY OF BRENTWOOD | COMMUNITY DEVELOPMENT, 150 CITY PARK WAY | BRENTWOOD | CA | 94513-1164 | |
| CITY OF BUENA PARK | 6650 BEACH BLVD | BUENA PARK | CA | 90621 | |
| CITY OF BURBANK | LICENSE AND CODE SERVICES, PO BOX 6459 | BURBANK | CA | 91510-6459 | |
| CITY OF BURBANK | PO BOX 6459 | BURBANK | CA | 91510-6459 | |
| CITY OF CAMARILLO | ATTN: MONIQUE NAPIER, BUSINESS TAX DIVISION, 601 CARMEN DRIVE | CAMARILLO | CA | 93010 | |
| CITY OF CAMARILLO | 601 CARMEN DRIVE | CAMARILLO | CA | 93011 | |
| CITY OF CAMARILLO | 601 CARMEN DR #6034 | CAMARILLO | CA | 93010 | |
| CITY OF CARLSBAD | 1635 FARADAY AVENUE | CARLSBAD | CA | 92008-7314 | |
| CITY OF CARLSBAD | MUNICIPAL WATER DISTRICT 5950 EL CAMINO REAL, | CARLSBAD | CA | 92008 | |
| CITY OF CARLSBAD | 5950 EL CAMINO REAL | CARLSBAD | CA | 92008 | |
| CITY OF CARROLLTON | ENVIRONMENTAL SERVICE DEPARTMENT, 1945 E. JACKSON ROAD | CARROLLTON | TX | 75006 | |
| CITY OF CARROLLTON | P.O. BOX 115125 | CARROLLTON | TX | 75011-5125 | |
| CITY OF CARROLLTON | 1945 E. JACKSON ROAD | CARROLLTON | TX | 75006 | |
| CITY OF CARSON | 701 EAST CARSON STREET | CARSON | CA | 90749 | |
| CITY OF CARSON | 701 E CARSON STREET | CARSON | CA | 90745 | |
| CITY OF CEDAR HILL | ATTN: CODE ENFORCEMENT, 285 UPTOWN BLVD. BLDG 100 | CEDAR HILL | TX | 75104 | |
| CITY OF CEDAR HILL | 285 UPTOWN BLVD. BLDG 100 | CEDAR HILL | TX | 75104 | |
| CITY OF CEDAR HILL, TX | P.O. BOX 96 | CEDAR HILL | TX | 75104 | |
| CITY OF CEDAR HILL, TX | 285 UPTOWN BOULEVARD | CEDAR HILL | TX | 75104 | |
| CITY OF CENTENNIAL | PO BOX 17383 | DENVER | CO | 80217-0383 | |
| CITY OF CERRITOS | CIVIC CENTER 18125 BLOOMFIELD AVENUE, | CERRITOS | CA | 90703-3130 | |
| CITY OF CERRITOS | 18125 BLOOMFIELD AVENUE | CERRITOS | CA | 90703-3130 | |
| CITY OF CHINO | BUSINESS LICENSES, P.O. BOX 667 | CHINO | CA | 91708 | |
| CITY OF CHINO HILLS | BUSINESS LICENSE DIVISION 14000 CITY CENTER DRIVE, | CHINO HILLS | CA | 91709 | |
| CITY OF CHINO HILLS | 14000 CITY CENTER DRIVE | CHINO HILLS | CA | 91709 | |
| CITY OF CHULA VISTA | ALARM PROGRAM PO BOX 142588, | IRVING | TX | 75014-2588 | |
| CITY OF CHULA VISTA | PO BOX 142588 | IRVING | TX | 75014-2588 | |
| CITY OF CHULA VISTA | ALARM PROGRAM, 276 FOURTH AVENUE | CHULA VISTA | CA | 91910 | |
| CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DRIVE | CITRUS HEIGHTS | CA | 95621 | |
| CITY OF COLORADO SPRINGS | SALES TAX DIVISION, PO BOX 2408 | COLORADO SPRINGS | CO | 80901-2408 | |
| CITY OF COMPTON | MUNICIPAL UTILITIES BILLING, DEPT LA23194 | PASADENA | CA | 91185-3194 | |
| CITY OF COMPTON | 205 S WILLOWBROOK AVE | COMPTON | CA | 90220 | |
| CITY OF CONCORD | FINANCE DEPARTMENT MS/06, 1950 PARKSIDE DR. | CONCORD | CA | 94519 | |
| CITY OF CONCORD | 1950 PARKSIDE DR. | CONCORD | CA | 94519 | |
| CITY OF CORAL SPRINGS | 9500 W SAMPLE RD | CORAL SPRINGS | FL | 33065 | |
| CITY OF CORONA | 815 W 6TH ST | CORONA | CA | 91720 | |
| CITY OF CORONA | 400 S. VICENTIA AVE | CORONA | CA | 92882 | |
| CITY OF COSTA MESA | PO BOX 1200, 77 FAIR DRIVE | COSTA MESA | CA | 92628-1200 | |
| CITY OF COSTA MESA | 77 FAIR DRIVE | COSTA MESA | CA | 92628-1200 | |
| CITY OF CYPRESS | P.O. BOX 609 | CYPRESS | CA | 90360-0609 | |
| CITY OF CYPRESS | 5275 ORANGE AVENUE | CYPRESS | CA | 90360-0609 | |
| CITY OF DALLAS | 1500 MARILLA STREET | DALLAS | TX | 75313 | |
| CITY OF DALLAS | 1500 MARILLA STREET | DALLAS | TX | 75201 | |
| CITY OF DALY CITY | UTILITY BILLING DIVISION, 333 - 90TH STREET | DALY CITY | CA | 94015-1895 | |
| CITY OF DALY CITY | UTILITY BILLING, PO BOX 840 | DALY CITY | CA | 94017-0840 | |
| CITY OF DALY CITY | BUSINESS LICENSE DIVISION, 333 90TH STREET | DALY CITY | CA | 94015 | |
| CITY OF DALY CITY | 333 - 90TH STREET | DALY CITY | CA | 94015-1895 | |
| CITY OF DALY CITY - Trash | UTILITY BILLING PO BOX 840, | DALY CITY | CA | 94017-0840 | |
| CITY OF DALY CITY - Trash | 333 90TH STREET | DALY CITY | CA | 94015 | |
| CITY OF DALY CITY - Water | UTILITY BILLING DIVISION 333 - 90TH STREET, | DALY CITY | CA | 94015-1895 | |
| CITY OF DOWNEY | UTILITIES DIVISION DEPT LA 23221, | PASADENA | CA | 91185-3221 | |
| CITY OF DOWNEY | DEPT LA 23221 | PASADENA | CA | 91185-3221 | |
| CITY OF DOWNEY | UTILITIES DIVISION, 11111 BROOKSHIRE AVENUE | DOWNEY | CA | 90241 | |
| CITY OF DURHAM | 101 CITY HALL PLAZA | DURHAM | NC | 27701 | |
| CITY OF EL CAJON, CA | BUSINESS LICENSE P.O. BOX 511378, | LOS ANGELES | CA | 90051-7933 | |
| CITY OF EL CAJON, CA | P.O. BOX 511378 | LOS ANGELES | CA | 90051-7933 | |
| CITY OF EL CAJON, CA | BUSINESS LICENSE, 200 CIVIC CENTER WAY | EL CAJON | CA | 92020 | |
| CITY OF EL CERRITO | COMMUNITY DEVELOPMENT DEPT, 10890 SAN PABLO AVE | EL CERRITO | CA | 94530-2392 | |
| CITY OF EL CERRITO | 10890 SAN PABLO AVE | EL CERRITO | CA | 94530-2392 | |
| CITY OF ELK GROVE | 8401 LAGUNA PALMS WAY | ELK GROVE | CA | 95758 | |
| CITY OF ENCINITAS | 505 S. VULCAN AVE | ENCINITAS | CA | 92024 | |

24 Hour Fitness Worldwide, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| CITY OF ENGLEWOOD | 1000 ENGLEWOOD PARKWAY | ENGLEWOOD | CO | 80110 | |
| CITY OF ENGLEWOOD | REVENUE DIVISION, 1000 ENGLEWOOD PARKWAY | ENGLEWOOD | CO | 80110 | |
| CITY OF ESCONDIDO | UTILITY BILLING PO BOX 460009, | ESCONDIDO | CA | 92046 | |
| CITY OF ESCONDIDO | PO BOX 460009 | ESCONDIDO | CA | 92046 | |
| CITY OF ESCONDIDO | UTILITY DEPT, 201 NORTH BROADWAY | ESCONDIDO | CA | 92025 | |
| CITY OF EULESS | PO BOX 1545 | EULESS | TX | 76039 | |
| CITY OF EULESS | 201 N. ECTOR DRIVE EULESS | EULESS | TX | 76039 | |
| CITY OF EVERETT | 2930 WESTMORE AVE | EVERETT | WA | 98201 | |
| CITY OF EVERETT | 2930 WETMORE AVENUE | EVERETT | WA | 98201 | |
| CITY OF FAIRFIELD | BUSINESS SERVICES, 1000 WEBSTER STREET | FAIRFIELD | CA | 945334883 | |
| CITY OF FAIRFIELD | 1000 WEBSTER STREET | FAIRFIELD | CA | 945334883 | |
| CITY OF FAIRVIEW | 500 STATE HWY 5 | FAIRVIEW | TX | 75069 | |
| CITY OF FALLS CHURCH | 300 PARK AVENUE | FALLS CHURCH | VA | 22046 | |
| CITY OF FOLSOM | C/O MUNISERVICES, LLC, PO BOX 367 | FRESNO | CA | 93710 | |
| CITY OF FOLSOM | P.O. BOX 2140 | FOLSOM | CA | 957632140 | |
| CITY OF FOLSOM | 50 NATOMA STREET | FOLSOM | CA | 95630 | |
| CITY OF FONTANA | 8353 SIERRA AVENUE | FONTANA | CA | 92335 | |
| CITY OF FONTANA - BUSINESS LICENSE | 8353 SIERRA AVENUE | FONTANA | CA | 92335 | |
| CITY OF FONTANA - BUSINESS LICENSE | 8353 SIERRA AVENUE | FONTANA | CA | 92335 | |
| CITY OF FORT COLLINS | 300 LAPORTE AVE | FORT COLLINS | CO | 80521 | |
| CITY OF FORT COLLINS | 215 N MASON ST 2ND FLOOR | FORT COLLINS | CO | 80524 | |
| CITY OF FORT WORTH | P&D Alarms Unit, P.O. BOX 99426 | FORT WORTH | TX | 76199-0426 | |
| CITY OF FORT WORTH | P.O. BOX 99426 | FORT WORTH | TX | 76199-0426 | |
| CITY OF FOUNTAIN VALLEY | P.O. BOX 8030 | FOUNTAIN VALLEY | CA | 92728-9030 | |
| CITY OF FOUNTAIN VALLEY | 10200 SLATER AVENUE | FOUNTAIN VALLEY | CA | 92708 | |
| CITY OF FREMONT | 39550 LIBERTY STREET | FREMONT | CA | 94538 | |
| CITY OF FREMONT | 3300 CAPITOL AVE | FREMONT | CA | 94538 | |
| CITY OF FREMONT POLICE DEPARTMENT | ATTN: ALARM OFFICER, PO BOX 5007 | FREMONT | CA | 94537-5007 | |
| CITY OF FREMONT POLICE DEPARTMENT | PO BOX 5007 | FREMONT | CA | 94537-5007 | |
| CITY OF FRIENDSWOOD | P.O. BOX 1286 | FRIENDSWOOD | TX | 77549-1286 | |
| CITY OF FRIENDSWOOD | PO BOX 1266 | FRIENDSWOOD | TX | 77549-1286 | |
| CITY OF FRIENDSWOOD | 910 SOUTH FRIENDSWOOD DRIVE | FRIENDSWOOD | TX | 77546 | |
| CITY OF FRISCO | 6891 MAIN STREET | FRISCO | TX | 75034 | |
| CITY OF FRISCO | 3865 PRESTON RD | FRISCO | TX | 75034 | |
| CITY OF FRISCO | 6101 FRISCO SQUARE BOULEVARD | FRISCO | TX | 75034 | |
| CITY OF FULLERTON | 303 W. COMMONWEALTH | FULLERTON | CA | 92632 | |
| CITY OF FULLERTON | 303 W. COMMONWEALTH AVE. | FULLERTON | CA | 92832 | |
| CITY OF GARDEN GROVE | PO BOX 3070 | GARDEN GROVE | CA | 92842 | |
| CITY OF GARDEN GROVE | 11222 ACACIA PARKWAY | GARDEN GROVE | CA | 92840 | |
| CITY OF GLADSTONE | POLICE DEPARTMENT, ALARMS | GLADSTONE | OR | 97027 | |
| CITY OF GLADSTONE | 525 PORTLAND AVE | GLADSTONE | OR | 97027 | |
| CITY OF GLADSTONE | ALARMS | GLADSTONE | OR | 97027 | |
| CITY OF GLENARDEN | 8600 GLENARDEN PARKWAY | GLENARDEN | MD | 20706-1522 | |
| CITY OF GLENDALE | 950 SOUTH BIRCH STREET | GLENDALE | CO | 80246 | |
| CITY OF GLENDALE | SALES TAX OFFICE, 950 SOUTH BIRCH STREET | GLENDALE | CO | 80246-2599 | |
| CITY OF GLENDALE | PUBLIC SERVICE DEPARTMENT P.O. BOX 1711, | GLENDALE | CA | 91206 | |
| CITY OF GLENDALE | 5850 WEST GLENDALE AVENUE | GLENDALE | AZ | 85301 | |
| CITY OF GLENDALE (Denver) | 950 SOUTH BIRCH STREET | GLENDALE | CO | 80246 | |
| CITY OF GLENDORA | BUSINESS LICENSE 8839 N CEDAR AVE, | FRESNO | CA | 93720 | |
| CITY OF GLENDORA | 8839 N CEDAR AVE | FRESNO | CA | 93720 | |
| CITY OF GRAND PRAIRIE | P.O. BOX 532473 | GRAND PRAIRIE | TX | 75053 | |
| CITY OF GRAND PRAIRIE | 300 WEST MAIN ST. | GRAND PRAIRIE | TX | 75050 | |
| CITY OF GRAND PRAIRIE | 300 WEST MAIN ST. | ST. GRAND PRAIRIE | TX | 75050 | |
| CITY OF GREELEY | ATTN: DENISE TENORIO, 1100 10TH STREET, SUITE 114 | GREELEY | CO | 80631 | |
| CITY OF GREELEY | ATTN: DENISE TENORIO, DIRECTOR OF FINANCE, P.O. BOX 1928 | GREELEY | CO | 80632-1928 | |
| CITY OF GREELEY | DIRECTOR OF FINANCE P.O. BOX 1928, | GREELEY | CO | 80632-1928 | |
| CITY OF GREELEY | DIRECTOR OF FINANCE, 1000 10TH STREET | GREELEY | CO | 80631 | |
| CITY OF GREENACRES | GREENACRES CITY HALL, 5800 MELALEUCA LANE | GREENACRES | FL | 33463 | |
| CITY OF GREENACRES | 5800 MELALEUCA LANE | GREENACRES | FL | 33463 | |
| CITY OF GRESHAM OREGON | 1333 NW EASTMAN PARKWAY | GRESHAM | OR | 97030 | |
| CITY OF HAPPY VALLEY | 16000 SE MISTY DRIVE | HAPPY VALLEY | OR | 97086-6299 | |
| CITY OF HAWAIIAN GARDENS | ATTN: BLDG & SAFETY DIV., 21815 PIONEER BLVD | HAWAIIAN GARDENS | CA | 90716 | |
| CITY OF HAWTHORNE | 4455 W. 126TH STREET | HAWTHORNE | CA | 90250 | |
| CITY OF HAYWARD | 777 B STREET | HAYWARD | CA | 94541-5007 | |
| CITY OF HAYWARD | 777 B STREET HAYWARD | HAYWARD | CA | 94541-5007 | |
| CITY OF HENDERSON | BUILDING & FIRE SAFETY DEPARTMENT, P.O. BOX 95050 | HENDERSON | NV | 89009-5050 | |
| CITY OF HENDERSON | P.O. BOX 95050 | HENDERSON | NV | 89009-5050 | |
| CITY OF HENDERSON - UTILITY SERVICES | PO BOX 95011 | HENDERSON | NV | 89009 | |
| CITY OF HENDERSON - UTILITY SERVICES | 240 S. WATER ST. | HENDERSON | NV | 89015 | |
| CITY OF HERMOSA BEACH | 1315 VALLEY DRIVE, ROOM 101 | HERMOSA BEACH | CA | 90254 | |
| CITY OF HERMOSA BEACH | 1315 VALLEY DRIVE | HERMOSA BEACH | CA | 90254 | |
| CITY OF HILLSBORO | UTILITIES COMMISSION 123 W. MAIN ST, | HILLSBORO | OR | 97123-3999 | |
| CITY OF HILLSBORO | 150 E. MAIN STREET | HILLSBORO | OR | 97213 | |
| CITY OF HOMESTEAD | PO BOX 900430 | HOMESTEAD | FL | 33090-0430 | |
| CITY OF HOMESTEAD | 100 CIVIC COURT | HOMESTEAD | FL | 33030 | |
| CITY OF HOUSTON | DEPT. OF HEALTH & HUMAN SERVICES, P.O. BOX 300008 | HOUSTON | TX | 77230-0008 | |
| CITY OF HOUSTON | SOLID WASTE MANAGEMENT, DEPT. PERMIT SECTION | HOUSTON | TX | 77251 | |
| CITY OF HOUSTON | SIGN ADMINISTRATION, PO  BOX 61167 | HOUSTON | TX | 77208-1167 | |
| CITY OF HOUSTON | CITY OF HOUSTON MECHANICAL SECTION BOILERS, POST OFFICE BOX 2688 | HOUSTON | TX | 77252-2688 | |
| CITY OF HOUSTON | P.O. BOX 300008 | HOUSTON | TX | 77230-0008 | |
| CITY OF HOUSTON FIRE DEPARTMENT | PO BOX 3625 | HOUSTON | TX | 77253 | |
| CITY OF HOUSTON FIRE DEPARTMENT | 901 BAGBY | HOUSTON | TX | 77002 | |
| CITY OF HOUSTON POLICE DEPARTMENT | ALARM DETAIL, PO BOX 741009 | HOUSTON | TX | 77274 | |
| CITY OF HOUSTON POLICE DEPARTMENT | PO BOX 741009 | HOUSTON | TX | 77274 | |
| CITY OF HOUSTON, WATER DEPARTMENT | P.O. BOX 1560 | HOUSTON | TX | 77251 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| CITY OF HOUSTON, WATER DEPARTMENT | P. O. BOX 1560 | HOUSTON | TX | 77251-1560 | |
| CITY OF HUNTINGTON BEACH | CITY TREASURER'S OFFICE, PO BOX 711 | HUNTINGTON BEACH | CA | 92648-0711 | |
| CITY OF HUNTINGTON BEACH | P.O. BOX 711 | HUNTINGTON BEACH | CA | 92648 | |
| CITY OF HUNTINGTON BEACH | 2000 MAIN STREET | HUNTINGTON BEACH | CA | 92648 | |
| CITY OF HUNTINGTON BEACH | OFFICE OF BUSINESS DEVELOPMENT, 2000 MAIN STREET | HUNTINGTON BEACH | CA | 92648 | |
| CITY OF INDIO | PO BOX DRAWER 1788 | INDIO | CA | 92202 | |
| CITY OF INDIO | 100 CIVIC CENTER MALL | INDIO | CA | 92201 | |
| CITY OF INDUSTRY | PO BOX 3366 | CITY OF INDUSTRY | CA | 91744-0366 | |
| CITY OF INDUSTRY | 15625 EAST STAFFORD STREET | CITY OF INDUSTRY | CA | 91744 | |
| CITY OF IRVINE | ONE CIVIC CENTER PLAZA, P.O. BOX 19575 | IRVINE | CA | 926239575 | |
| CITY OF IRVINE | P.O. BOX 19575 | IRVINE | CA | 926239575 | |
| CITY OF IRVING | INSPECTIONS DEPARTMENT, P.O. BOX 152288 | IRVING | TX | 75015-2288 | |
| CITY OF IRVING | FALSE ALARM REDUCTION PROGRAM, PO BOX 840534 | DALLAS | TX | 75284-0834 | |
| CITY OF IRVING | REVENUE COLLECTIONS PO BOX 152288, | IRVING | TX | 75015-2288 | |
| CITY OF IRVING | P.O. BOX 152288 | IRVING | TX | 75015-2288 | |
| CITY OF IRVING | 825 W IRVING BOULEVARD | IRVING | TX | 75060 | |
| CITY OF ISSAQUAH | ATTN: FINANCE DEPARTMENT, PO BOX 1307 | ISSAQUAH | WA | 98027-1307 | |
| CITY OF ISSAQUAH | PO BOX 1307 | ISSAQUAH | WA | 98027-1307 | |
| CITY OF JACINTO CITY | 10301 MARKET STREET ROAD | JACINTO CITY | TX | 77029 | |
| CITY OF JACINTO CITY | 1301 MERCURY DRIVE | HOUSTON | TX | 77029 | |
| CITY OF KATY | PO BOX 617 | KATY | TX | 77492-0617 | |
| CITY OF KATY | 901 AVENUE C | KATY | TX | 77493 | |
| CITY OF KEIZER | PO BOX 21000 | KEIZER | OR | 97307 | |
| CITY OF KEIZER | 4118 RIVER ROAD N | KEIZER | OR | 97303 | |
| CITY OF KENT | 220 4TH AVENUE SOUTH | KENT | WA | 98032-5895 | |
| CITY OF KENT | 400 WEST GOWE | KENT | WA | 98032 | |
| CITY OF KENT | 220 FOURTH AVE. S. | KENT | WA | 98032-5895 | |
| CITY OF LA MESA | 8130 ALLISON AVENUE | LA MESA | CA | 91942 | |
| CITY OF LA MIRADA | P.O. BOX 828 | LA MIRADA | CA | 90637-0828 | |
| CITY OF LA MIRADA | 13700 LA MIRADA BOULEVARD | LA MIRADA | CA | 90638 | |
| CITY OF LAFAYETTE | 1290 S. PUBLIC RD | LAFAYETTE | CO | 80026 | |
| CITY OF LAFAYETTE | FINANCE DEPARTMENT 1290 SOUTH PUBLIC ROAD, PO BOX 250, | LAFAYETTE | CO | 80026-0250 | |
| CITY OF LAFAYETTE | REVENUE DIVISION, 1290 S. PUBLIC RD | LAFAYETTE | CO | 80026 | |
| CITY OF LAFAYETTE | FINANCE DEPARTMENT, 1290 S. PUBLIC ROAD | LAFAYETTE | CO | 80026 | |
| CITY OF LAKE MARY | 100 N. COUNTRY CLUB ROAD | LAKE MARY | FL | 32795-8445 | |
| CITY OF LAKE MARY | ATTN: JESSICA HODGINS, PO BOX 958445 | LAKE MARY | FL | 32795 | |
| CITY OF LAKE MARY | 911 WALLACE COURT | LAKE MARY | FL | 32746 | |
| CITY OF LAKEWOOD | FINANCE DEPT, P.O. BOX 220 | LAKEWOOD | CA | 90714 | |
| CITY OF LAKEWOOD | 6000 MAIN STREET SW | LAKEWOOD | WA | 98499 | |
| CITY OF LAKEWOOD | 5050 CLARK AVE | LAKEWOOD | CA | 90712 | |
| CITY OF LAKEWOOD | SALES/USE TAX RETURN, P.O. BOX 261450 | LAKEWOOD | CO | 80226-9450 | |
| CITY OF LANCASTER | BUSINESS SUPPORT CENTER, 8839 N CEDAR AVE #212 | FRESNO | CA | 93720 | |
| CITY OF LANCASTER | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720 | |
| CITY OF LARKSPUR | C/O MUNISERVICES LLC, 438 EAST SHAW AVE | FRESNO | CA | 93710 | |
| CITY OF LARKSPUR | 438 EAST SHAW AVE | FRESNO | CA | 93710 | |
| CITY OF LAS VEGAS | CITY OF LAS VEGAS, BUSINESS LICENSE, DEPT OF PLANNING BUSINESS LICENSING | LOS ANGELES | CA | 90074-8018 | |
| CITY OF LAS VEGAS | FINANCE 4TH FLOOR, 495 S MAIN ST | LAS VEGAS | NV | 89101 | |
| CITY OF LAS VEGAS | DEPT OF PLANNING BUSINESS LICENSING | LOS ANGELES | CA | 90074-8018 | |
| CITY OF LAS VEGAS ANNUAL SEWER SERV FEES | DEPT. OF FINANCE & BUSINESS SERVICES P.O. BOX 52794, | PHOENIX | AZ | 85072-2794 | |
| CITY OF LAS VEGAS ANNUAL SEWER SERV FEES | DEPT. OF FINANCE & BUSINESS SERVICES, 495 S. MAIN ST. | LAS VEGAS | NV | 89101 | |
| CITY OF LEAGUE CITY | 330 WEST WALKER | LEAGUE CITY | TX | 77573 | |
| CITY OF LEWISVILLE | PO BOX 299002 | LEWISVILLE | TX | 750299002 | |
| CITY OF LEWISVILLE | 151 W. CHURCH STREET | LEWISVILLE | TX | 75057 | |
| CITY OF LITTLETON | 2255 W BERRY AVE | LITTLETON | CO | 80165-0002 | |
| CITY OF LIVERMORE | 1052 S. LIVERMORE AVE | LIVERMORE | CA | 94550-4899 | |
| CITY OF LONG BEACH | 333 W. OCEAN BLVD, 4TH FLOOR | LONG BEACH | CA | 90802 | |
| CITY OF LONG BEACH | BUSINESS LICENSE APPLICATION, 333 W. OCEAN BOULEVARD | LONG BEACH | CA | 90802 | |
| CITY OF LONG BEACH | 411 W. OCEAN BOULEVARD, 10TH FLOOR | LONG BEACH | CA | 90802 | |
| CITY OF LONG BEACH | UTILITY BILLING DEPARTMENT P.O. BOX 630, | LONG BEACH | CA | 90842-0001 | |
| CITY OF LONG BEACH | 411 W. OCEAN BLVD | LONG BEACH | CA | 90802 | |
| CITY OF LONG BEACH | 333 W. OCEAN BOULEVARD | LONG BEACH | CA | 90802 | |
| CITY OF LONG BEACH | 411 W. OCEAN BLVD, CIVIL SERVICE - 4TH FLOOR | LONG BEACH | CA | 90802 | |
| CITY OF LOS ANGELES | PUBLIC WORKS / SANITATION, PO BOX 30749 | LOS ANGELES | CA | 90030-0749 | |
| CITY OF LOS ANGELES | OFFICE OF FINANCE, TAX & PERMIT DIVISION | LOS ANGELES | CA | 90074-7059 | |
| CITY OF LOS ANGELES | 2714 MEDIA CENTER DRIVE | LOS ANGELES | CA | 90065 | |
| CITY OF LOS ANGELES | PO BOX 30749 | LOS ANGELES | CA | 90030-0749 | |
| CITY OF LOS ANGELES CA | 201 N. FIGUEROA STREET | LOS ANGELES | CA | 90012 | |
| CITY OF LYNNWOOD | 19100 44TH AVE W | LYNNWOOD | WA | 98036 | |
| CITY OF LYNNWOOD | BUSINESS LICENSE/REGISTRATION 19100 44TH AVENUE WEST, | LYNNWOOD | WA | 98046-5008 | |
| CITY OF MANHATTAN BEACH | 1400 HIGHLAND AVE | MANHATTAN BEACH | CA | 902664795 | |
| CITY OF MANHATTAN BEACH | 1400 HIGHLAND AVENUE | MANHATTAN BEACH | CA | 90266 | |
| CITY OF MANSFIELD | 1101 N WALNUT CREEK DR | MANSFIELD | TX | 76063 | |
| CITY OF MANTECA | 1001 W. CENTER ST. | MANTECA | CA | 95336 | |
| CITY OF MANTECA | 1001 W. CENTER ST. | MANTECA | CA | 95337 | |
| CITY OF MCKINNEY | 410 N. TENNESSEE STREET | MCKINNEY | TX | 75069 | |
| CITY OF MCKINNEY | PO BOX 8000 | MCKINNEY | TX | 75070-8000 | |
| CITY OF MCKINNEY | 222 N. TENNESSEE ST. | MCKINNEY | TX | 75069 | |
| CITY OF MESQUITE | ATTN: DELETA HATHAWAY, POLICE DEPARTMENT, PO BOX 850137 | MESQUITE | TX | 75185-0137 | |
| CITY OF MESQUITE | POLICE DEPARTMENT, PO BOX 850137 | MESQUITE | TX | 75185-0137 | |
| CITY OF MESQUITE UTILITIES | ATTN: DELETA HATHAWAY, P.O. BOX 850287 | MESQUITE | TX | 751850287 | |
| CITY OF MESQUITE UTILITIES | P.O. BOX 850287 | MESQUITE | TX | 751850287 | |
| CITY OF MESQUITE UTILITIES | 757 N. GALLOWAY AVE. | MESQUITE | TX | 75149 | |
| CITY OF MIAMI | 444 SW 2ND AVE | MIAMI | FL | 33130 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| CITY OF MILLBRAE | ATTN BUSINESS LICENSE DEPT, 621 MAGNOLIA AVE | MILLBRAE | CA | 94030 | |
| CITY OF MILLBRAE | 621 MAGNOLIA AVE | MILLBRAE | CA | 94030 | |
| CITY OF MILPITAS | 455 E. CALAVERAS BLVD. | MILPITAS | CA | 95035 | |
| CITY OF MILPITAS, CA | 455 EAST CALAVERAS BLVD. | MILPITAS | CA | 95035 | |
| CITY OF MIRAMAR | FIRE RESCUE, 14801 SW 27TH. STREET | MIAMI | FL | 33027 | |
| CITY OF MIRAMAR | 14801 SW 27TH. STREET | MIAMI | FL | 33027 | |
| CITY OF MIRAMAR,FL | 2300 CIVIC CENTER PLACE | MIRAMAR | FL | 33025 | |
| CITY OF MONROVIA | ATTN: DANIELLE TELLEZ, 415 S. IVY AVE. | MONROVIA | CA | 910162888 | |
| CITY OF MONROVIA | 415 SOUTH IVY AVENUE | MONROVIA | CA | 91016 | |
| CITY OF MONROVIA | 415 S. IVY AVE. | MONROVIA | CA | 910162888 | |
| CITY OF MONTCLAIR | 9750 CENTRAL AVE | MONTCLAIR | CA | 91763 | |
| CITY OF MONTCLAIR | 5111 BENITO STREET | MONTCLAIR | CA | 91763 | |
| CITY OF MONTEREY PARK | PO BOX 269110 | SACRAMENTO | CA | 95826-9110 | |
| CITY OF MONTEREY PARK | 320 WEST NEWMARK AVE. | MONTEREY PARK | CA | 91754 | |
| CITY OF MONTEREY PARK CA | 320 WEST MEWMARK AVE | MONTEREY PARK | CA | 91754-2896 | |
| CITY OF MORENO VALLEY | FINANCE DEPARTMENT, PO BOX 88005 | MORENO VALLEY | CA | 92552-0805 | |
| CITY OF MORENO VALLEY | PO BOX 88005 | MORENO VALLEY | CA | 92552-0805 | |
| CITY OF MORGAN HILL | 495 ALKIRE AVENUE | MORGAN HILL | CA | 950374129 | |
| CITY OF MORGAN HILL | 17575 PEAK AVENUE | MORGAN HILL | CA | 95037 | |
| CITY OF MOUNTAIN VIEW | FILE NO. 73015 P.O. BOX 60000, | SAN FRANCSICO | CA | 941603015 | |
| CITY OF MOUNTAIN VIEW | P.O. BOX 60000 | SAN FRANCSICO | CA | 941603015 | |
| CITY OF MOUNTAIN VIEW | 500 CASTRO ST | MOUNTAIN VIEW | CA | 94041 | |
| CITY OF MOUNTLAKE TERRACE | 6100 219 TH STREET SW, SUITE 200 | MOUNTLAKE TERRACE | WA | 98043 | |
| CITY OF MURPHY | 206 NORTH MURPHY RD | MURPHY | TX | 75094 | |
| CITY OF MURPHY | 206 N. MURPHY RD | MURPHY | TX | 75094 | |
| CITY OF MURRIETA | 1 TOWN SQUARE, 24601 JEFFERSON AVE | MURRIETA | CA | 92562 | |
| CITY OF MURRIETA | 24601 JEFFERSON AVE | MURRIETA | CA | 92562 | |
| CITY OF NEWARK | 37101 NEWARK BLVD. | NEWARK | CA | 94560 | |
| CITY OF NEWARK | 920 BROAD STREET | NEWARK | NJ | 07102 | |
| CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD NORTH, SUITE 110 | NORTH LAS VEGAS | NV | 89030 | |
| CITY OF NORTH LAS VEGAS | FINANCE DEPARTMENT P.O. BOX 4146, | NORTH LAS VEGAS | NV | 89036-4146 | |
| CITY OF NORTH LAS VEGAS | P.O. BOX 4146 | NORTH LAS VEGAS | NV | 89036-4146 | |
| CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BOULEVARD NORTH | NORTH LAS VEGAS | NV | 89030 | |
| CITY OF NORTH MIAMI BEACH | P.O. BOX 600427 | NORTH MIAMI BEACH | FL | 33160-0427 | |
| CITY OF NORTH MIAMI BEACH | 17011 NE 19TH AVE | NORTH MIAMI BEACH | FL | 33162 | |
| CITY OF NORTH RICHLAND HILLS | P.O. BOX 820609 | NORTH RICHLAND HILLS | TX | 76182 | |
| CITY OF NORTH RICHLAND HILLS | 4301 CITY POINT DRIVE | NORTH RICHLAND HILLS | TX | 76180 | |
| CITY OF OAKLAND | FIRE PREVENTION BUREAU, 250 FRANK H OGAWA PLAZA, SUITE 3341 | OAKLAND | CA | 94612 | |
| CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA, SUITE 3341 | OAKLAND | CA | 94612 | |
| CITY OF OCEANSIDE | 300 NORTH COAST HWY | OCEANSIDE | CA | 92054 | |
| CITY OF OLYMPIA | CITY TREASURER, PO BOX 2009 | OLYMPIA | WA | 98507 | |
| CITY OF OLYMPIA | PO BOX 2009 | OLYMPIA | WA | 98507 | |
| CITY OF OLYMPIA, WA | 621 BLACK LAKE BLVD SW , | OLYMPIA | WA | 98502 | |
| CITY OF ONTARIO | ATTN: RUBEN CASTANEDA, 303 EAST B STREET | ONTARIO | CA | 91764 | |
| CITY OF ONTARIO | BUSINESS LICENSE DIVISION, PO BOX 3247 | ONTARIO | CA | 91761 | |
| City of Ontario | Attn: City Manager, 303 East B Street | Ontario | CA | 91764 | |
| CITY OF ONTARIO | 303 EAST B STREET | ONTARIO | CA | 91764 | |
| CITY OF ORANGE | PO BOX 11024 | ORANGE | CA | 92856-8124 | |
| CITY OF ORANGE | COMMUNITY DEVELOPMENT DEPARTMENT, PLANNING DIVISION, 300 EAST CHAPMAN AVE | ORANGE | CA | 92866 | |
| CITY OF ORANGE | FINANCE DEPARTMENT P.O. BOX 11024, | ORANGE | CA | 926688124 | |
| CITY OF ORANGE | 300 E. CHAPMAN AVE | ORANGE | CA | 92866 | |
| CITY OF ORANGE | FINANCE DEPARTMENT, 300 E. CHAPMAN AVE. | ORANGE | CA | 92866 | |
| CITY OF ORLANDO | OFFICE OF PERMITTING SERVICES, 400 SOUTH ORANGE AVE 1ST FLOOR | ORLANDO | FL | 32802-4990 | |
| CITY OF ORLANDO | 400 SOUTH ORANGE AVE 1ST FLOOR | ORLANDO | FL | 32802-4990 | |
| CITY OF OXNARD | 214 SOUTH C STREET | OXNARD | CA | 93030-5712 | |
| CITY OF OXNARD | LICENSE DIVISION, 214 SOUTH C ST | OXNARD | CA | 93030-5790 | |
| CITY OF OXNARD | UTILITY BILLING 305 W. THIRD, | OXNARD | CA | 93030 | |
| CITY OF OXNARD | 300 WEST 3RD ST. | OXNARD | CA | 93030-5712 | |
| CITY OF OXNARD - Trash | 214 SOUTH C STREET | OXNARD | CA | 93030-5712 | |
| CITY OF PACIFICA | PACIFICA FIRE DEPARTMENT, FIRE PREVENTION BUREAU | DALY CITY | CA | 94015 | |
| CITY OF PACIFICA | 170 SANTA MARIA AVE | PACIFICA | CA | 94044 | |
| CITY OF PACIFICA | FIRE PREVENTION BUREAU | DALY CITY | CA | 94015 | |
| CITY OF PALMDALE | 38250 SIERRA HIGHWAY | PALMDALE | CA | 93550 | |
| CITY OF PALMDALE | 38300 SIERRA HIGHWAY | PALMDALE | CA | 93550 | |
| CITY OF PASADENA | P.O. BOX 7115 | PASADENA | CA | 91109-7215 | |
| CITY OF PASADENA | ATTN: ALARM PERMIT, 1149 ELLSWORTH ST | PASADENA | TX | 77506 | |
| CITY OF PASADENA | 100 NORTH GARFIELD AVE | PASADENA | CA | 91109-7215 | |
| CITY OF PASADENA - MUNICIPAL SERVICES | BUSINESS SERVICE SECTION 100 N. GARFIELD AVE RM 121, | PASADENA | CA | 91109-7220 | |
| CITY OF PASADENA - MUNICIPAL SERVICES | 100 GARFIELD AVE | PASADENA | CA | 91101 | |
| CITY OF PASADENA FIRE DEPARTMENT | 100 NORTH GARFIELD AVE. | PASADENA | CA | 91101 | |
| CITY OF PASADENA, TEXAS | WATER DEPARTMENT P.O. BOX 1337, | PASADENA | TX | 77501 | |
| CITY OF PASADENA, TEXAS | WATER DEPARTMENT, 1202 SOUTHMORE AVE | PASADENA | TX | 77501 | |
| CITY OF PEARLAND, TX | 3519 LIBERTY DRIVE | PEARLAND | TX | 77581 | |
| CITY OF PEMBROKE PINES | 601 CITY CENTER WAY, 4TH FLOOR LBTR DIV | PEMBROKE PINES | FL | 33025 | |
| CITY OF PEMBROKE PINES | 4TH FLOOR LBTR DIV | PEMBROKE PINES | FL | 33025 | |
| CITY OF PEMBROKE, FL | 13975 PEMBROKE ROAD | PEMBROKE PINES | FL | 33027 | |
| CITY OF PETALUMA | P.O. BOX 61 | PETALUMA | CA | 94953-6011 | |
| CITY OF PETALUMA | P.O. BOX 61 | PETALUMA | CA | 94953 | |
| CITY OF PETALUMA | 11 ENGLISH ST | PETALUMA | CA | 94952 | |
| CITY OF PETALUMA | 11 ENGLISH ST | PETALUMA | CA | 94952 | |
| CITY OF PFLUGERVILLE | PO BOX 589 | PFLUGERVILLE | TX | 78691-0589 | |
| CITY OF PFLUGERVILLE | 100 E. MAIN ST | PFLUGERVILLE | TX | 78660 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| CITY OF PFLUGERVILLE | 100 E MAIN ST #500 | PFLUGERVILLE | TX | 78660 | |
| CITY OF PLANO | P.O. BOX 861990 | PLANO | TX | 750861990 | |
| CITY OF PLANO | 1520 K AVENUE | PLANO | TX | 75074 | |
| CITY OF PLANTATION | P.O. BOX 189044 | PLANTATION | FL | 33318 | |
| CITY OF PLANTATION | 400 NW 73RD AVENUE | PLANTATION | FL | 33317 | |
| CITY OF PLEASANTON | P.O.BOX 520 | PLEASANTON | CA | 945660802 | |
| CITY OF PLEASANTON | 200 OLD BERNAL AVENUE | PLEASANTON | CA | 94566 | |
| CITY OF PLEASANTON | P.O.BOX 520 , PLEASANTON, | CA | CA | 945660802 | |
| CITY OF PLEASANTON | P.O. BOX 520 | PLEASANTON | CA | 94566 | |
| CITY OF PORTLAND | ATTN : GENERAL AR, PO BOX 5066 | PORTLAND | OR | 97208-5066 | |
| CITY OF PORTLAND | 111 SW COLUMBIA ST., STE. 600 | PORTLAND | OR | 97201-5840 | |
| CITY OF PORTLAND - WATER | BUREAU OF WATER WORKS BUREAU OF ENVIRONMENTAL SERVICES, | PORTLAND | OR | 97204 | |
| CITY OF PORTLAND - WATER | BUREAU OF WATER WORKS , BUREAU OF ENVIRONMENTAL SERVICES, 1120 SW 5TH AVENUE, STE. 405 | PORTLAND | OR | 97204 | |
| CITY OF PORTLAND TREASURER | 1221 SW 4TH AVE #120 | PORTLAND | OR | 97204 | |
| CITY OF PUYALLUP | 333 S MERIDIAN | PUYALLUP | WA | 98371 | |
| CITY OF PUYALLUP | UTILITIES BILLING AND CUSTOMER SERVICE PO BOX 35160, | SEATTLE | WA | 98124-5160 | |
| CITY OF PUYALLUP | UTILITIES BILLING AND CUSTOMER SERVICE, 333 S MERIDIAN | PUYALLUP | WA | 98371 | |
| CITY OF RANCHO CORDOVA | BUSINESS LICENSE, 2729 PROSPECT PARK DRIVE | RANCHO CORDOVA | CA | 95670 | |
| CITY OF RANCHO CORDOVA | 2729 PROSPECT PARK DRIVE | RANCHO CORDOVA | CA | 95670 | |
| CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DRIVE | RANCHO CUCAMONGA | CA | 91730 | |
| CITY OF REDLANDS | FINANCE - REVENUE DIVISION, 35 CAJON ST. SUITE 15B | REDLANDS | CA | 92373 | |
| CITY OF REDLANDS | CITY TREASURER'S OFFICE PO BOX 3005, | REDLANDS | CA | 92373 | |
| CITY OF REDLANDS | 35 CAJON ST. SUITE 15B | REDLANDS | CA | 92373 | |
| CITY OF REDLANDS | 35 CAJON ST SUITE 15A | REDLANDS | CA | 92374 | |
| CITY OF REDMOND | 15670 NE 85TH STREET | REDMOND | WA | 98073-9710 | |
| CITY OF REDWOOD CITY | P.O. BOX 3355 | REDWOOD CITY | CA | 94064 | |
| CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD | REDWOOD CITY | CA | 94063 | |
| CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD | REDWOOD CITY | CA | 94063 | |
| CITY OF RENO | 1 E. FIRST STREET | RENO | NV | 89505 | |
| CITY OF RENO | 1 E 1ST STREET, 4TH FLOOR | RENO | NV | 89501 | |
| CITY OF RENO | 490 SOUTH CENTER | RENO | NV | 89501 | |
| CITY OF RENO | 1 E. FIRST STREET, PO BOX 1900 | RENO | NV | 89505 | |
| CITY OF RENTON | LICENSE DIVISION, 1055 SOUTH GRADY WAY | RENTON | WA | 98055 | |
| CITY OF RENTON | 1055 SOUTH GRADY WAY | RENTON | WA | 98055 | |
| CITY OF RENTON WA | 1055 SOUTH GRADY WAY | RENTON | WA | 98055 | |
| CITY OF RIALTO | DEVELOPMENT SERVICES BUILDING DIV, 150 S. PALM AVENUE | RIALTO | CA | 92376 | |
| CITY OF RIALTO | 150 S. PALM AVENUE | RIALTO | CA | 92376 | |
| CITY OF RICHARDSON | PO BOX 831907 | RICHARDSON | TX | 75083 | |
| CITY OF RICHARDSON | 411 W ARAPAHO RD | RICHARDSON | TX | 75080 | |
| CITY OF RICHARDSON HEALTH DIST. | P.O. BOX 830309 | RICHARDSON | TX | 75083-0309 | |
| CITY OF RICHARDSON HEALTH DIST. | 411 W. ARAPAHO RD | RICHARDSON | TX | 75080-4551 | |
| CITY OF RICHMOND | P.O. BOX 4046 | RICHMOND | CA | 94804 | |
| CITY OF RICHMOND | 450 CIVIC CENTER PLAZA | RICHMOND | CA | 94804 | |
| CITY OF RIVERSIDE BLDG & SAFETY | 3900 MAIN ST | RIVERSIDE | CA | 92522 | |
| CITY OF ROCKTOWN | 3885 SOUTH GOLIAD ST | ROCKWALL | TX | 75087 | |
| CITY OF ROCKWALL ALARM PROGRAM | CODE ENFORCEMENT DEPT., 385 S. GOLIAD | ROCKWALL | TX | 75087 | |
| CITY OF ROCKWALL ALARM PROGRAM | 385 S. GOLIAD | ROCKWALL | TX | 75087 | |
| CITY OF ROHNERT PARK | 500 CITY CENTER DRIVE | ROHNERT PARK | CA | 94928 | |
| CITY OF ROHNERT PARK | 130 AVRAM AVENUE | ROHNERT PARK | CA | 94928-1180 | |
| CITY OF ROSENBERG | PO BOX 631 | ROSENBERG | TX | 77471-0631 | |
| CITY OF ROSENBERG | 2110 4TH ST | ROSENBERG | TX | 77471 | |
| CITY OF ROSEVILLE | ATTN: ASSOCIATE OF CIVIL ENGINEER, 311 VERNON STREET | ROSEVILLE | CA | 75678-2634 | |
| CITY OF ROSEVILLE | 311 VERNON STREET | ROSEVILLE | CA | 75678-2634 | |
| CITY OF ROUND ROCK, TX | 211 EAST MAIN | ROUND ROCK | TX | 78664-5299 | |
| CITY OF SACRAMENTO | 5770 FREEPORT BL. # 200 | SACRAMENTO | CA | 95822 | |
| CITY OF SACRAMENTO | 915 I STREET ROOM 104 | SACRAMENTO | CA | 95814-2616 | |
| CITY OF SACRAMENTO | 915 I STREET | SACRAMENTO | CA | 95814 | |
| CITY OF SALEM | PO BOX 555 | SALEM | OR | 97308 | |
| CITY OF SALEM | 555 LIBERTY ST SE | SALEM | OR | 97301 | |
| CITY OF SAN BERNARDINO | CITY CLERK P.O. BOX 1318, | SAN BERNARDINO | CA | 92418 | |
| CITY OF SAN BERNARDINO | P.O. BOX 1318 | SAN BERNARDINO | CA | 92418 | |
| CITY OF SAN BERNARDINO | 290 N D ST | SAN BERNADINO | CA | 92401 | |
| CITY OF SAN CARLOS | 600 ELM STREET | SAN CARLOS | CA | 94070 | |
| CITY OF SAN CLEMENTE | 910 CALLE NEGOCIO | SAN CLEMENTE | CA | 92673 | |
| CITY OF SAN CLEMENTE | 100 AVE PRESIDIO | SAN CLEMENTE | CA | 92672 | |
| CITY OF SAN CLEMENTE | SAN CLEMENTE CITY HALL, 910 CALLE NEGOCIO | SAN CLEMENTE | CA | 92673 | |
| CITY OF SAN DIEGO | OFFICE OF THE CITY TREASURUER, BUSINESS TAX PROGRAM | SAN DIEGO | CA | 92112-2289 | |
| CITY OF SAN DIEGO | BUSINESS TAX PROGRAM | SAN DIEGO | CA | 92112-2289 | |
| CITY OF SAN DIEGO DEVELOPMENT SERVICES | 1222 FIRST AVE | SAN DIEGO | CA | 92101 | |
| CITY OF SAN JOSE | FIRE DEPARTMENT, BUREAU OF FIRE PREVENTION DEPT 34347 | SAN FRANCISCO | CA | 94139 | |
| CITY OF SAN JOSE | P.O. BOX 80032 | PRESCOTT | AZ | 86304-8032 | |
| CITY OF SAN JOSE | 200 E SANTA CLARA ST | SAN JOSE | CA | 95113 | |
| CITY OF SAN JOSE TREASURER | 200 E. SANTA CLARA STREET | SAN JOSE | CA | 95113 | |
| CITY OF SAN JOSE TREASURER | FINANCE DEPARTMENT, 200 E. SANTA CLARA ST. | SAN JOSE | CA | 95113 | |
| CITY OF SAN JUAN CAPISTRANO | DEPT OF ADMINISTRATIVE SERVICES, 32400 PASEO ADELANTO | SAN JUAN CAPISTRANO | CA | 92675 | |
| CITY OF SAN JUAN CAPISTRANO | CUSTOMER SERVICE PO BOX 7000, | ARTESIA | CA | 90702-7000 | |
| CITY OF SAN JUAN CAPISTRANO | 32400 PASEO ADELANTO | SAN JUAN CAPISTRANO | CA | 92675 | |
| CITY OF SAN LEANDRO | FINANCE DEPARTMENT, CIVIC CENTER, 835 E. 14TH STREET | SAN LEANDRO | CA | 94577 | |
| CITY OF SAN LEANDRO | CIVIC CENTER, 835 E. 14TH STREET | SAN LEANDRO | CA | 94577 | |
| CITY OF SAN MARCOS | 1 CIVIC CENTER DRIVE | SAN MARCOS | CA | 92069 | |
| CITY OF SAN MARCOS | SAN MARCOS CITY HALL , 1 CIVIC CENTER DRIVE | SAN MARCOS | CA | 92069 | |
| CITY OF SAN MATEO | BUSINESS TAX DIVISION, 330 W. 20TH AVE. | SAN MATEO | CA | 944031388 | |
| CITY OF SAN MATEO | 330 W. 20TH AVE. | SAN MATEO | CA | 944031388 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| CITY OF SAN RAMON | BUSINESS LICENSE DEPARTMENT, 7000 BOLLINGER CANYON RD | SAN RAMON | CA | 94583 | |
| CITY OF SAN RAMON | 7000 BOLLINGER CANYON RD | SAN RAMON | CA | 94583 | |
| CITY OF SANTA ANA | TREASURY DIVISION-BUSINESS LICENSING 20 CIVIC CENTER PLAZA, | SANTA ANA | CA | 92702-1964 | |
| CITY OF SANTA ANA | 20 CIVIC CENTER PLAZA | SANTA ANA | CA | 92702-1964 | |
| CITY OF SANTA ANA | TREASURY DIVISION-BUSINESS LICENSING, 20 CIVIC CENTER PLAZA | SANTA ANA | CA | 92701 | |
| CITY OF SANTA BARBARA | P.O. BOX 1990 | SANTA BARBARA | CA | 93102 | |
| CITY OF SANTA BARBARA | 735 ANACAPA STREET | SANTA BARBARA | CA | 93102 | |
| CITY OF SANTA CRUZ | ATTN: PAULA, FINANCE DEPARTMENT, 809 CENTER STREET, ROOM 8 | SANTA CRUZ | CA | 95060 | |
| CITY OF SANTA CRUZ | FINANCE DEPT, 809 CENTER ST., ROOM 107 | SANTA CRUZ | CA | 95060 | |
| CITY OF SANTA CRUZ | FINANCE DEPARTMENT, 809 CENTER STREET, ROOM 8 | SANTA CRUZ | CA | 95060 | |
| CITY OF SANTA FE SPRINGS | 11710 TELGRAPH ROAD | SANTA FE SPRINGS | CA | 90670-3679 | |
| CITY OF SANTA FE SPRINGS, CA | ATTN:  WATER UTILITY 11710 TELGRAPH RD., | SANTA FE | CA | 90670 | |
| CITY OF SANTA MONICA | 1685 MAIN ST. | SANTA MONICA | CA | 90401 | |
| CITY OF SANTA MONICA | UTILITIES DIVISION P O BOX 2200, | SANTA MONICA | CA | 90407-2200 | |
| CITY OF SANTA MONICA | P O BOX 2200 | SANTA MONICA | CA | 90407-2200 | |
| CITY OF SANTA MONICA | UTILITIES DIVISION, 1685 MAIN STREET - CITY HALL EAST | SANTA MONICA | CA | 90401 | |
| CITY OF SANTA ROSA | FIRE DEPARTMENT, 2373 CIRCADIAN WAY | SANTA ROSA | CA | 95407 | |
| CITY OF SANTA ROSA | 2373 CIRCADIAN WAY | SANTA ROSA | CA | 95407 | |
| CITY OF SANTEE | 10601 MAGNOLIA AVE | SANTEE | CA | 92071-1266 | |
| CITY OF SEATTLE | PO BOX 34234 | SEATTLE | WA | 98124-1234 | |
| CITY OF SEATTLE | DEPARTMENT OF FINANCE P.O. BOX 34905, | SEATTLE | WA | 98124-1905 | |
| CITY OF SEATTLE | P.O. BOX 34905 | SEATTLE | WA | 98124-1905 | |
| CITY OF SEATTLE | DEPARTMENT OF FINANCE, 700 5TH AVE SUITE 4200 | SEATTLE | WA | 98104 | |
| CITY OF SHORELINE | 17500 MIDVALE AVE N | SHORELINE | WA | 98133 | |
| CITY OF SIMI VALLEY | PO BOX 1680 | SIMI VALLEY | CA | 93062 | |
| CITY OF SIMI VALLEY | SIMI VALLEY CITY HALL, 2929 TAPO CANYON ROAD | SIMI VALLEY | CA | 93062 | |
| CITY OF SIMI VALLEY | 2929 TAPO CANYON RD | SIMI VALLEY | CA | 93063 | |
| CITY OF SOLANA BEACH | 635 S. HWY 101 | SOLANA BEACH | CA | 92075 | |
| CITY OF SOUTHLAKE, TX | 1400 MAIN STREET, SUITE 200 | SOUTHLAKE | TX | 76092 | |
| CITY OF STOCKTON | CITY HALL, 425 N. EL DORADO ST | STOCKTON | CA | 95202 | |
| CITY OF STOCKTON | PO BOX 201005 | STOCKTON | CA | 95201-9005 | |
| CITY OF STOCKTON | 425 N. EL DORADO ST | STOCKTON | CA | 95201-9005 | |
| CITY OF STOCKTON | 425 N EL DORADO ST | STOCKTON | CA | 95202 | |
| CITY OF STOCKTON - FINAR | REVENUE SERVICES DIVISION, P.O. BOX 2107 | STOCKTON | CA | 95201 | |
| CITY OF STOCKTON - FINAR | P.O. BOX 2107 | STOCKTON | CA | 95201 | |
| CITY OF STOCKTON - POLICE | 22 E WEBER AV, 22 E MARKET ST | STOCKTON | CA | 95202 | |
| CITY OF SUGAR LAND | P.O. BOX 5029 | SUGAR LAND | TX | 77487-5029 | |
| CITY OF SUGAR LAND | 2700 TOWN CENTER BLVD N | SUGAR LAND | TX | 77479 | |
| CITY OF SUNNYVALE | DPS  ALARM PERMITTING, ATTN: CRIME PREVENTION UNIT | SUNNYVALE | CA | 94088-3707 | |
| CITY OF SUNNYVALE | P.O. BOX 4000 | SUNNYVALE | CA | 94088 | |
| CITY OF SUNNYVALE | ATTN: CRIME PREVENTION UNIT | SUNNYVALE | CA | 94088-3707 | |
| CITY OF SUNNYVALE | 650 WEST OLIVE AVE | SUNNYVALE | CA | 94086 | |
| CITY OF SUNRISE | PO BOX 31432 | TAMPA | FL | 33631 | |
| CITY OF SUNRISE | BUSINESS TAX RECEIPT DIVISION 1601 NW 136 AVE, | SUNRISE | FL | 33323 | |
| CITY OF SUNRISE | 10770 WEST OAKLAND PARK BOULEVARD | SUNRISE | FL | 33631 | |
| CITY OF SUNRISE - Waste | PO BOX 31432 | TAMPA | FL | 33631 | |
| CITY OF SUNRISE - Waste | 10770 WEST OAKLAND PARK BOULEVARD | SUNRISE | FL | 33351 | |
| CITY OF TACOMA WASHINGTON | ATTN: JOE GRAFF, 747 MARKET ST, ROOM 246 | TACOMA | WA | 98402 | |
| CITY OF TACOMA WASHINGTON | 747 MARKET ST, ROOM 246 | TACOMA | WA | 98402 | |
| CITY OF TAMARAC | P.O. BOX 24641 | WEST PALM BEACH | FL | 33416-4641 | |
| CITY OF TAMARAC | 7525 NW 88TH AVE | TAMARAC | FL | 33321 | |
| CITY OF TAYLORSVILLE | 2600 W TAYLORSVILLE BLVD | TAYLORSVILLE | UT | 84118 | |
| CITY OF TAYLORSVILLE | 2600 TAYLORSVILLE BLVD. | TAYLORSVILLE | UT | 84118 | |
| CITY OF TEMECULA | 41000 MAIN STREET | TEMECULA | CA | 92589 | |
| CITY OF TEMPE | 31 E. 5TH ST. | TEMPE | AZ | 85281 | |
| CITY OF THORNTON | SALES TAX DIVISION, 9500 CIVIC CENTER DR | THORNTON | CO | 80229-4326 | |
| CITY OF THOUSAND OAKS | ATTN:  MAGGIE - COMM. DEV. 2100 THOUSAND OAKS BLVD, | THOUSAND OAKS | CA | 91362-2903 | |
| CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD | THOUSAND OAKS | CA | 91362-2903 | |
| CITY OF TIGARD | UTILITY DEPARTMENT, 8777 SW BURNHAM STREET | TIGARD | OR | 97281 | |
| CITY OF TIGARD | 8777 SW BURNHAM STREET | TIGARD | OR | 97281 | |
| CITY OF TORRANCE | 3031 TORRANCE BLVD | TORRANCE | CA | 90503 | |
| CITY OF TUALATIN, OR | 18880 SW MARTINAZZI AVENUE | TUALATIN | AZ | 97062-7099 | |
| CITY OF TUALATIN, OR | 18880 SW MARTINAZZI AVE | TUALATIN | OR | 97062-7099 | |
| CITY OF UPLAND | PAYMENT PROCESSING CENTER P.O. BOX 5909, | BUENA PARK | CA | 90622-5909 | |
| CITY OF UPLAND | 460 N EUCLID AVE | UPLAND | CA | 91786 | |
| CITY OF UPLAND, CA | 685 W FOOTHILL BLVD | UPLAND | CA | 91785 | |
| CITY OF VALLEJO | 555 SANTA CLARA STREET | VALLEJO | CA | 94590-5934 | |
| CITY OF VANCOUVER | ATTN: NANCY NELSON, 2323 GENERAL ANDERSON AVENUE, PO BOX 8875 | VANCOUVER | WA | 98666 | |
| CITY OF VANCOUVER | 2323 GENERAL ANDERSON AVENUE, PO BOX 8875 | VANCOUVER | WA | 98666 | |
| CITY OF VENTURA | 501 POLI STREET, PUBLIC COUNTER ROOM 117 | VENTURA | CA | 93002 | |
| CITY OF VENTURA | PUBLIC COUNTER ROOM 117 | VENTURA | CA | 93002 | |
| CITY OF VISTA | 200 CIVIC CENTER DRIVE | VISTA | CA | 92084 | |
| CITY OF WALNUT | BUSINESS LICENSING, 8839 N. CEDAR AVE. | FRESNO | CA | 93720 | |
| CITY OF WALNUT | 8839 N. CEDAR AVE. | FRESNO | CA | 93720 | |
| CITY OF WALNUT CREEK | 1666 NORTH MAIN STREET | WALNUT CREEK | CA | 94596 | |
| CITY OF WEST COVINA | ATTN:  BUSINESS LICENSE DEPT., P.O. BOX 1440 | WEST COVINA | CA | 91793 | |
| CITY OF WEST HOLLYWOOD | 8300 SANTA MONICA BOULEVARD | WEST HOLLYWOOD | CA | 90069 | |
| CITY OF WEST JORDAN | 8000 S. REDWOOD ROAD | WEST JORDAN | UT | 84088 | |
| CITY OF WESTMINSTER | 8200 WESTMINSTER BLVD. | WESTMINSTER | CA | 92683 | |
| CITY OF WESTMINSTER | 8200 WESTMINSTER | WESTMINSTER | CA | 92683 | |
| CITY OF WESTMINSTER | 8200 WESTMINSTER , WESTMINSTER, | CA | CA | 92683 | |
| CITY OF WESTMINSTER | FINANCE DEPT SALES TAX DIVISION, 4800 WEST 92ND AVENUE | WESTMINISTER | CO | 80031-6387 | |
| CITY OF WESTMINSTER FALSE ALARM | REDUCTION PROGRAM, PO BOX 742845 | LOS ANGELES | CA | 90074-2845 | |
| CITY OF WHITTIER | 13230 E. PENN STREET | WHITTIER | CA | 90602 | |
| CITY OF WHITTIER | 13230 PENN STREET | WHITTIER | CA | 90602 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| CITY OF WINTER PARK | 401 S PARK AVE | WINTER PARK | FL | 32789 | |
| CITY OF YONKERS | DEPT # 116021 | BINGHAMTON | NY | 13902-5211 | |
| CITY OF YONKERS | CITY CLERK'S OFFICE, 40 SOUTH BROADWAY | YONKERS | NY | 10701 | |
| CITY OF YORBA LINDA | BUSINESS LICENSE DEPT., P.O. BOX 87014 | YORBA LINDA | CA | 92885-8714 | |
| CITY OF YORBA LINDA | P.O. BOX 87014 | YORBA LINDA | CA | 92885-8714 | |
| CITY OFVICTORVILLE | 14343 CIVIC DRIVE | VICTORVILLE | CA | 92392-2399 | |
| CITY OFVICTORVILLE | 14343 CIVIC DRIVE , PO BOX 5001 | VICTORVILLE | CA | 92392-2399 | |
| CITY TREASURER | P.O. BOX 11367 | TACOMA | WA | 98411-0367 | |
| CITY TREASURER | PO BOX 129030 | SAN DIEGO | CA | 92112-9030 | |
| CITY TREASURER | WATER UTILITIES DEPARTMENT | SAN DIEGO | CA | 921870001 | |
| CITY TREASURER | 1200 THIRD AVE , SUITE 100 | SAN DIEGO | CA | 92187 | |
| CITY TREASURER - KANSAS CITY | P.O. BOX 840101 | KANSAS CITY | MO | 64184-0101 | |
| CITY TREASURER - TACOMA | P.O. BOX 11010 | TACOMA | WA | 98411-1010 | |
| CITY TREASURER - TACOMA | 3639 S PINE ST | TACOMA | WA | 98409 | |
| CITY TREASURER CITY OF SAN DIEGO | ATTN: MICHAEL CHEN, 1222 FIRST AVENUE | SAN DIEGO | CA | 92101 | |
| CITY WASTE SERVICES OF NEW YORK INC | 167-33 PORTER ROAD | JAMAICA | NY | 11434 | |
| CITYMD URGENT CARE | PO BOX 117091 | ATLANTA | GA | 30368-7097 | |
| Civelek, Ariel | Address on File | | | | |
| CJ SEGERSTROMS & SONS | ATTN: KAMAL SINGH, TENANT #159002, FILE NUMBER 54859 | LOS ANGELES | CA | 900744859 | |
| CKI LOCKER LLC | ATTN: CHERYL COVINGTON, DEPT # 10417, PO BOX 87618 | CHICAGO | IL | 60680-0618 | |
| Clabeau, Erin | Address on File | | | | |
| CLACKAMAS COUNTY | FINANCE, 2051 KAEN RD | OREGON CITY | OR | 97045 | |
| CLACKAMAS COUNTY | 2051 KAEN RD | OREGON CITY | OR | 97045 | |
| CLACKAMAS COUNTY SHERIFF | ALARM ORDINANCE COORDINATOR, 2223 S. KAEN ROAD | OREGON CITY | OR | 97045 | |
| CLACKAMAS COUNTY SHERIFF | 2223 S. KAEN ROAD | OREGON CITY | OR | 97045 | |
| CLACKAMAS COUNTY TAX COLLECTOR | 168 WARNER-MILNE ROAD | OREGON CITY | OR | 97045-4098 | |
| Claflin, Sadie | Address on File | | | | |
| Claiborne, Beulah | Address on File | | | | |
| Claiborne, Jontae | Address on File | | | | |
| Clair, Nicole Reneé | Address on File | | | | |
| Clair, Sheri Lynn | Address on File | | | | |
| Clampitt, Matthew Miller | Address on File | | | | |
| Clancy, Aaron Robert | Address on File | | | | |
| Clancy, Nick david | Address on File | | | | |
| Clancy, Sean Patrick | Address on File | | | | |
| Clanton, Jessica K.I.Funtanilla | Address on File | | | | |
| Clanton, Thomas Gene III | Address on File | | | | |
| CLAPP & LAUINGER LLP | 701 PALOMAR AIRPORT ROAD, SUITE 300 | CARLSBAD | CA | 92011 | |
| Clare, Garrett | Address on File | | | | |
| Clare, Garry Daniel | Address on File | | | | |
| Claridge, Travis Keith | Address on File | | | | |
| Clariza, Mary Grace P | Address on File | | | | |
| CLARK 1712 LLC | P.O. BOX 62045, ACCOUNT # 117120-007115 | NEWARK | NJ | 07101 | |
| CLARK COUNTY BUILDING & FIRE PREVENTION | 4701 W RUSSELL RD | LAS VEGAS | NV | 89118 | |
| CLARK COUNTY DEPT. OF BUSINESS LICENSE | P.O. BOX 551810 | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY DEPT. OF BUSINESS LICENSE | 500 S GRAND CENTRAL PKWY, 3RD FLOOR | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY HEALTH DEPT. | P.O. BOX 9825 | VANCOUVER | WA | 98666-8825 | |
| CLARK COUNTY HEALTH DEPT. | 1601 E FOURTH PLAIN BLVD., BLDG 17 | VANCOUVER | WA | 98666-8825 | |
| CLARK COUNTY SANITATION DISTRICT | P.O. BOX 98526 | LAS VEGAS | NV | 891938526 | |
| CLARK COUNTY TREASURER | 500 S. GRAND CENTRAL PKWY | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY TREASURER | 500 S. GRAND CENTRAL PKWY, 1ST FLR, P.O. BOX 551220 | LAS VEGAS | NV | 89155-1220 | |
| CLARK COUNTY WATER RECLAMATION DISTRICT | 5857 E FLAMINGO ROAD | LAS VEGAS | NV | 89122 | |
| Clark Hill PLC | Attn: David L. Lansky, Esq. , 14850 North Scottsdale Road, Suite 500 | Scottsdale | AZ | 85254 | |
| Clark Jr, Deon | Address on File | | | | |
| CLARK PUBLIC UTILITIES | PO BOX 8989 | VANCOUVER | WA | 98668 | |
| CLARK PUBLIC UTILITIES | 1200 FORT VANCOUVER WAY | VANCOUVER | WA | 98663 | |
| CLARK TOWNSHIP SEWER UTILITY | 430 WESTFIELD AVENUE | CLARK | NJ | 07066 | |
| Clark, Adam Patrick | Address on File | | | | |
| Clark, Alex Anthony | Address on File | | | | |
| Clark, Alijah | Address on File | | | | |
| Clark, Amber L | Address on File | | | | |
| Clark, Amy Nicole | Address on File | | | | |
| Clark, Andrew Griggs | Address on File | | | | |
| Clark, Andrew James Wylie | Address on File | | | | |
| Clark, Andrew Marshall | Address on File | | | | |
| Clark, Andrew Scott | Address on File | | | | |
| Clark, Anthony Wayne | Address on File | | | | |
| Clark, Brynn Elizabeth | Address on File | | | | |
| Clark, Chauncey | Address on File | | | | |
| Clark, Cheron Jarrod | Address on File | | | | |
| Clark, Cheyenne Raina | Address on File | | | | |
| Clark, Cienicea | Address on File | | | | |
| Clark, Cody Lee | Address on File | | | | |
| Clark, Cole | Address on File | | | | |
| Clark, Colten Howard | Address on File | | | | |
| Clark, Curtis | Address on File | | | | |
| Clark, Daniel Joseph | Address on File | | | | |
| Clark, Danielle Jessica | Address on File | | | | |
| Clark, David B | Address on File | | | | |
| Clark, Devonte | Address on File | | | | |
| Clark, Diona | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Clark, Emily Anne | Address on File | | | | |
| Clark, Ezra Eugene | Address on File | | | | |
| CLARK, GARY | MACKE LAW OFFICES, 4411 NE TILLAMOOK STREET | PORTLAND | OR | 97213 | |
| CLARK, GARY | MACKE LAW, 4411 NE TILLAMOOK STREET | PORTLAND | OR | 92713 | |
| CLARK, GARY | 4411 NE TILLAMOOK ST | PORTLAND | OR | 972131317 | |
| Clark, Hallie Nicole | Address on File | | | | |
| Clark, Jacob Taylor | Address on File | | | | |
| Clark, Janice Costa | Address on File | | | | |
| Clark, Jasmyn | Address on File | | | | |
| Clark, Jay Christopher | Address on File | | | | |
| Clark, Jeffrey Paul | Address on File | | | | |
| Clark, Jenna Lorraine | Address on File | | | | |
| Clark, Jennifer C | Address on File | | | | |
| Clark, Jeremy Isaiah | Address on File | | | | |
| Clark, Jociana Lei Emma | Address on File | | | | |
| Clark, Kalei Christina | Address on File | | | | |
| Clark, Katie | Address on File | | | | |
| Clark, Kayla | Address on File | | | | |
| Clark, Kelly | Address on File | | | | |
| Clark, Kelly Maureen | Address on File | | | | |
| Clark, Kerianne Theresa | Address on File | | | | |
| Clark, Kim Adelle | Address on File | | | | |
| Clark, Lathan Jay | Address on File | | | | |
| Clark, Lauren L | Address on File | | | | |
| Clark, Lawaria Evyonne | Address on File | | | | |
| Clark, Leland Isaiah | Address on File | | | | |
| Clark, Leslie Broyles | Address on File | | | | |
| Clark, Linda Dolores | Address on File | | | | |
| Clark, Marissa Corrine | Address on File | | | | |
| Clark, Mary Ann | Address on File | | | | |
| Clark, Matthew | Address on File | | | | |
| Clark, Matthew J | Address on File | | | | |
| Clark, Meghan E | Address on File | | | | |
| Clark, Michael James | Address on File | | | | |
| Clark, Michalae Julie Marie | Address on File | | | | |
| Clark, Michelle | Address on File | | | | |
| Clark, Milas | Milas George Clark, JR. , Milas George Clark, JR. , 655 S. Flower St. PB294 | Los Angeles | CA | 90017 | |
| Clark, Morgan | Address on File | | | | |
| Clark, Nathan Thomas | Address on File | | | | |
| Clark, Quentin L | Address on File | | | | |
| Clark, Quincy | Address on File | | | | |
| Clark, Remona L | Address on File | | | | |
| Clark, Robert George Martin | Address on File | | | | |
| Clark, Rosemarie Ann | Address on File | | | | |
| Clark, Samuel Hansen | Address on File | | | | |
| Clark, Sarah Elizabeth | Address on File | | | | |
| Clark, Sherman Lee | Address on File | | | | |
| Clark, Shirin | Address on File | | | | |
| Clark, Tai Joli | Address on File | | | | |
| Clark, Tamara | Address on File | | | | |
| Clark, Thomas Omavi | Address on File | | | | |
| Clark, Tomyhea Eriqu'E | Address on File | | | | |
| Clark, Toni Kira | Address on File | | | | |
| Clark, Tyra | Address on File | | | | |
| Clark, Vicky L | Address on File | | | | |
| Clark, Victoria Priscilla | Address on File | | | | |
| Clark, Wayman Machkel | Address on File | | | | |
| Clark, William Andrew | Address on File | | | | |
| Clark, Yancy V | Address on File | | | | |
| Clark, Zac Charles | Address on File | | | | |
| Clarke, Alana Charisse | Address on File | | | | |
| Clarke, Alexander Robert | Address on File | | | | |
| Clarke, Arabella | Address on File | | | | |
| Clarke, Bridget Roseann | Address on File | | | | |
| Clarke, Connor | Address on File | | | | |
| Clarke, Dana | Address on File | | | | |
| Clarke, Janine Kelly | Address on File | | | | |
| Clarke, Jennifer | Address on File | | | | |
| Clarke, Jessica | Address on File | | | | |
| Clarke, Kendall | Address on File | | | | |
| Clarke, Knolan Tevin | Address on File | | | | |
| Clarke, Melanie Kaye | Address on File | | | | |
| Clarke, Stephen | Address on File | | | | |
| Clarks, Jahmariay Ramon | Address on File | | | | |
| Clarkson, Christopher Michael | Address on File | | | | |
| Clarkson, Dorothy | Address on File | | | | |
| Clarkson, Edward John | Address on File | | | | |
| Clark-Trimble, Debra Jean | Address on File | | | | |
| Claro, Maricel Joaquin | Address on File | | | | |
| Clary, Dante Duvon | Address on File | | | | |
| Clase, Austin David | Address on File | | | | |
| Class, Yvette | Address on File | | | | |
| CLASSIC PROTECTION SYSTEMS | ATTN: CATHY CARSEY, 1648 W. SAM HOUSTON PARKWAY NORTH | HOUSTON | TX | 77043 | |
| CLASSIC VALET PARKING INC | ATTN: ERVIN MELENDEZ, 92 NORTH AVE, # 200 | NEW ROCHELLE | NY | 10801-7413 | |
| Claudio, Orlando | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Claure, Rene Alberto | Address on File | | | | |
| Claus, Brittany | Address on File | | | | |
| Clay, Aeric | Address on File | | | | |
| Clay, Aidyn Olivia | Address on File | | | | |
| Clay, DanTam Ngoc | Address on File | | | | |
| Clay, Derek Alan | Address on File | | | | |
| Clay, Eri Takizawa | Address on File | | | | |
| Clay, Jada | Address on File | | | | |
| Clay, Maria | Address on File | | | | |
| Clay, Regina Tribble | Address on File | | | | |
| Clay, Scott | Address on File | | | | |
| Claybrooke, Chance Phillip | Address on File | | | | |
| Claycomb, Joseph Ryan | Address on File | | | | |
| Claycomb, Thomas Evan | Address on File | | | | |
| Clay-Smith, Devon Bernard | Address on File | | | | |
| Clayton, Amanda | Address on File | | | | |
| Clayton, Christopher Michael | Address on File | | | | |
| Clayton, Daniel Joseph | Address on File | | | | |
| Clayton, James A | Address on File | | | | |
| Clayton, Kenneth Darryl George | Address on File | | | | |
| Clayton, Lori | Address on File | | | | |
| Clayton, Robert | Address on File | | | | |
| Clayton, Ryan Kristopher | Address on File | | | | |
| Clayton, Shanna Marie | Address on File | | | | |
| Clayton, Stephanie Kardos | Address on File | | | | |
| Clayton, Tabatha | Address on File | | | | |
| Clazie, Nicole Ilene | Address on File | | | | |
| CLEANSCAPES | PO BOX 34260 | SEATTLE | WA | 98124-1260 | |
| CLEANSCAPES | 2631 KRAMER LANE | AUSTIN | TX | 78758 | |
| CLEAR CHANNEL OUTDOOR INC | ATTN: ZACH LUECHAUER, P.O. BOX 402379 | ATLANTA | GA | 30384 | |
| CLEAR CREEK ISD TAX OFFICE | P.O. BOX 650395 | DALLAS | TX | 75265-0395 | |
| CLEAR LAKE CITY W.A. | 900 BAY AREA BLVD. | HOUSTON | TX | 77586 | |
| CLEAR LAKE CITY WATER, TX | ATTN: AMY SUTTLE, 900 BAY AREA BLVD. | HOUSTON | TX | 77058-2691 | |
| CLEAR LAKE CITY WATER, TX | 900 BAY AREA BLVD. | HOUSTON | TX | 77058-2691 | |
| Clear, Jon Trevor | Address on File | | | | |
| Cleary, Joseph Terence | Address on File | | | | |
| Cleaveland, Sheila Mary | Address on File | | | | |
| Cleaver, Diamond | Address on File | | | | |
| CLEAVER-BROOKS SALES AND SERVICES INC | ATTN: KATHY EVANS, P.O. BOX 226865 | DALLAS | TX | 75212 | |
| Clee, Aidan Nathaniel | Address on File | | | | |
| Cleese, Vincent | Address on File | | | | |
| Cleetus, Amy Roy | Address on File | | | | |
| Clegg, Jennifer Noelle | Address on File | | | | |
| Clegg, Quincy Mary Renee | Address on File | | | | |
| Cleland, Lacey Elizabeth | Address on File | | | | |
| Clem, Katherine Regina | Address on File | | | | |
| Clemens, Benjamin W | Address on File | | | | |
| Clement, Basil Lee James | Address on File | | | | |
| clement, cassandra | Address on File | | | | |
| Clement, Cheryl P | Address on File | | | | |
| Clement, John Olayemi | Address on File | | | | |
| Clement, Just.Us Ryan Kedan | Address on File | | | | |
| Clement, Scott Russell | Address on File | | | | |
| Clemente Sanchez, Kailey Ariana | Address on File | | | | |
| Clemente, Daniel Angel | Address on File | | | | |
| Clemente, Talia Nyana | Address on File | | | | |
| Clements, Brittani R | Address on File | | | | |
| Clements, Michayo | Address on File | | | | |
| Clementz, Dave | Address on File | | | | |
| Clemmer, Rebekah Faith | Address on File | | | | |
| Clemons, Amber Grace | Address on File | | | | |
| Clemons, Amberly Nicholle | Address on File | | | | |
| Clemons, Eric K | Address on File | | | | |
| Clemons, Faith Marie Bernadette | Address on File | | | | |
| Clemons, Lindsay Ranae | Address on File | | | | |
| Clemons, Samantha | Address on File | | | | |
| Clemons, Tanner Mark | Address on File | | | | |
| Clendenin, Megan Ann | Address on File | | | | |
| Clendenin, Scherry Leann | Address on File | | | | |
| Clenton, Ruth L | Address on File | | | | |
| Clerge, Brandon | Address on File | | | | |
| CLERK OF CIRCUIT COURT | 14735 MAIN STREET | UPPER MARLBORO | MD | 20772-9987 | |
| CLERK OF COURTS CODE ENFORMCEMENT | 111 N.W. 1ST STREET, SUITE 1750 | MIAMI | FL | 33128-1981 | |
| Clerkin, Michael Patrick | Address on File | | | | |
| Clerkley, Shan-Shan Theresa | Address on File | | | | |
| Clersidor, Elijah | Address on File | | | | |
| Clervil, Shakeevia | Address on File | | | | |
| Cleveland, Chance Scott | Address on File | | | | |
| Clevenger, Tessa Lynn | Address on File | | | | |
| Cleverley, Brigette Leigh | Address on File | | | | |
| Click, Allison L | Address on File | | | | |
| Clifton, Blake | Address on File | | | | |
| Clifton, Ryan David | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Clifton, Taylor Nicole | Address on File | | | | |
| Clifton, Tyler | Address on File | | | | |
| Clinage, Ashley M | Address on File | | | | |
| Cline, Hynetha | Address on File | | | | |
| Cline, Sara Marie | Address on File | | | | |
| Cline, Tyler | Address on File | | | | |
| Clinefelter, David | Address on File | | | | |
| CLINICAL HEALTH APPRAISALS INC | ATTN: MIKE OTTO, 9312 CANDALERO CT | ELK GROVE | CA | 95758 | |
| CLINICAL HEALTH SYSTEMS, INC. | ATTN: ERIC SOKOL, 251 IMPERIAL HIGHWAY STE 460 | FULLERTON | CA | 92835 | |
| Clinkscale, Brian Hollis | Address on File | | | | |
| Clinkscales, Charles Jefferson | Address on File | | | | |
| Clinton, Donna M | Address on File | | | | |
| Clinton, Katelynn Christal | Address on File | | | | |
| Clites, Thomas Lynn | Address on File | | | | |
| Clizbe, Emma Grace | Address on File | | | | |
| Clockston, Raeven Lynn Miracle | Address on File | | | | |
| Cloe, Megan | Address on File | | | | |
| Cloonan, Sarah | Address on File | | | | |
| Clore, Dylon Ryan | Address on File | | | | |
| Cloteanu, Johana | Address on File | | | | |
| Clothier, Shelby | Address on File | | | | |
| Cloud, Carlyn Jane | Address on File | | | | |
| Cloud, Kevin Morris | Address on File | | | | |
| Clough, Camille Ann | Address on File | | | | |
| Clough, Jessica | Address on File | | | | |
| Clough, Shea Brooke | Address on File | | | | |
| Clouse, Brandon | Address on File | | | | |
| Cloutier, Gabrielle Olivia | Address on File | | | | |
| Cloutier, JonMarco Finn | Address on File | | | | |
| CLPF GATEWAY TOWNE CENTER LP | ATTN: NICOLE FULTON, 230 PARK AVENUE, 12TH FLOOR | NEW YORK | NY | 10169 | |
| CLPF Gateway Towne Center LP | c/o Vestar Property Management , 2425 E. Camelback, Suite 750 | Phoenix | AZ | 85016 | |
| CLPF Gateway Towne Center LP | c/o Vestar Property Manager, 7575 Carson Blvd. | Long Beach | CA | 90808 | |
| CLPF Gateway Towne Center LP | Attn: Real Estate Manager, 601 S. Figueroa St., Suite 3600 | Los Angeles | CA | 90017 | |
| CLPF Gateway Towne Center LP | c/o Clarion Partners, 230 Park Ave | New York | NY | 10169 | |
| CLPF Gateway Towne Center LP | c/o General Counsel, 230 Park Ave | New York | NY | 10169 | |
| CLUB INDUSTRY CONSULTING | ATTN: STEPHEN THARRETT, 714 FOXMOOR COURT | HIGHLAND VILLAGE | TX | 75077 | |
| CLUB RESOURCE GROUP INC. | ATTN: Jennifer, 1875 N. MACARTHUR DRIVE | TRACY | CA | 95376 | |
| CLUBCOM LLC | ATTN: PAM PASKO, 8 PENN CENTER WEST, STE 100 | PITTSBURGH | PA | 15276 | |
| CLUBCONNECT LLC | ATTN: MORGAN WILLIAMS, SHANA JOHNSON, P.O. BOX 74007662 | CHICAGO | IL | 60674-7662 | |
| CLUBREADY LLC | ATTN: CHRIS GALLO, 14545 BORTH OUTER FORTY, SUITE 300 | CHESTERFIELD | MO | 63017 | |
| Cluchey, Angela M | Address on File | | | | |
| Cluchey, Mary Jane | Address on File | | | | |
| Cluff, Owen | Address on File | | | | |
| Clute, Natasha Marie | Address on File | | | | |
| Clyburn, Brandon | Address on File | | | | |
| Clyburn, CaMarai | Address on File | | | | |
| Clyburn, Michael | Address on File | | | | |
| Clyde, Cristen | Address on File | | | | |
| CMF MP SOUTH LLC | ATTN: JONATHAN MAHER, P.O. BOX 101780 | PASADENA | CA | 91189-1780 | |
| CMJN AVT | ATTN: CHRIS BURBANO, 1314 BALBOA WAY | LIVERMORE | CA | 94550-5515 | |
| Coach, Tiana Aliya | Address on File | | | | |
| COASTAL SERHOE | PO BOX 1393 | YAKIMA | WA | 98907-1393 | |
| Coastal Serhoe | 6 South Second Street, Suite 315, PO Box 1393 | Yakima | WA | 98901 | |
| Coates, Reginald Theron | Address on File | | | | |
| Coatney, Erin Claire | Address on File | | | | |
| Coats Navarro, Adriana | Address on File | | | | |
| Coauette, Andrew | Address on File | | | | |
| Coba, Jackie | Address on File | | | | |
| COBALT LLP | 1912 BONITA AVE | BERKELEY | CA | 94704 | |
| Cobb, Deneice | Address on File | | | | |
| Cobb, Jack Arthur | Address on File | | | | |
| Cobb, Kiana | Address on File | | | | |
| Cobb, Lenard B | Address on File | | | | |
| Cobb, Myles | Address on File | | | | |
| Cobb, Roger H | Address on File | | | | |
| Cobble, Sara K | Address on File | | | | |
| COBBLESTONE SYSTEMS CORP | ATTN: MARK NASTASI, 428 S WHITE HORSE PIKE | LINDENWOLD | NJ | 08021 | |
| Cobbs II, Barty Andrei | Address on File | | | | |
| Cobbs, Clarke Justice | Address on File | | | | |
| Cobbs, Maurice | Address on File | | | | |
| Cobbs, Susan L | Address on File | | | | |
| Cobian, Aileen | Address on File | | | | |
| Cobian, Ernesto A | Address on File | | | | |
| Cobian, Kimberley | Address on File | | | | |
| Cobian, Melissa Giselle | Address on File | | | | |
| Cobian, Stephanie | Address on File | | | | |
| Coble, Brooke | Address on File | | | | |
| Coble, Danielle J | Address on File | | | | |
| Coborubio, Leticia | P.O. Box 3803 | RPV | CA | 90274 | |
| Cobos, Julian | Address on File | | | | |
| Coburn, Angel R | Address on File | | | | |
| Coburn, Erika | Address on File | | | | |
| Coburn, Heather Megan | Address on File | | | | |
| Coburn, Jeremy | Address on File | | | | |
| Coburn, Nicole Elizabeth | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Coca, Elvira | Address on File | | | | |
| Coca, Steven Noel | Address on File | | | | |
| COCCO, ROBERT | MICHELSTEIN & ASSOC., MICHELSTEIN,STEVEN, 545 MADISON AVE. | NEW YORK | NY | 10022 | |
| COCCO, ROBERT | 3018 KINGSBRIDGE AVENUE | BRONX | NY | 10463 | |
| Cochran, Christian Charles | Address on File | | | | |
| Cochran, David | Address on File | | | | |
| Cochran, Jordan M | Address on File | | | | |
| Cochran, Luke Raymond | Address on File | | | | |
| Cochran, Tammy Robinson | Address on File | | | | |
| Cochrane, Emily | Address on File | | | | |
| Cochrane, Joshua | Address on File | | | | |
| Cochrane, Justin Lee | Address on File | | | | |
| Cochrane, Madra | Address on File | | | | |
| Cockerham, Carl F.S. | Address on File | | | | |
| Cockerham, Kristy Marie | Address on File | | | | |
| Cockfield-Williams, Daine Earl | Address on File | | | | |
| Cockrell, Coke Blaine | Address on File | | | | |
| Cockrell, Ebony Princess | Address on File | | | | |
| Cockrell, Lara Jane | Address on File | | | | |
| Cockroft, Tyler Mark | Address on File | | | | |
| Cocozzella, Alessandra Marie | Address on File | | | | |
| Cocroft, Alexandreana | Address on File | | | | |
| Cocuzza, Timothy G | Address on File | | | | |
| Codalata, Sierra Kathryn | Address on File | | | | |
| Codecido, Natalie | Address on File | | | | |
| Coder, Michelle | Address on File | | | | |
| Codi, Jennifer Mary | Address on File | | | | |
| Codiroli, Rachel M | Address on File | | | | |
| Codoni-Stein, Bridget Rose | Address on File | | | | |
| CODY KIRIAZE | 2075 ASCOT DR, APT 220 | MORAGA | CA | 94556 | |
| Cody, Dianna Marie | Address on File | | | | |
| Cody, Jared | Address on File | | | | |
| Cody, William Clay | Address on File | | | | |
| Coe, Millisa Anne | Address on File | | | | |
| Coelho, David | Address on File | | | | |
| Coelho, Neylane Ferrari | Address on File | | | | |
| Coello, Scarlet | Address on File | | | | |
| Coetzer, Nicole Jade | Address on File | | | | |
| Cofer, Laura-Ashley | Address on File | | | | |
| Cofer, Tiffany Lynn | Address on File | | | | |
| Coffee, Antonio Ernesto | Address on File | | | | |
| Coffel, Dylan | Address on File | | | | |
| Coffelt, Emma Rose | Address on File | | | | |
| Coffey, Ashlee | Address on File | | | | |
| Coffey, Dylan Joshua | Address on File | | | | |
| Coffey, Jaden Michael | Address on File | | | | |
| Coffey, Jeffrey Daniel | Address on File | | | | |
| Coffey, Jennifer Lorraine | Address on File | | | | |
| Coffield, Brelyn Amelia | Address on File | | | | |
| Coffin, Jennifer Margaret | Address on File | | | | |
| Coffman, Angel Marie | Address on File | | | | |
| Coffman, Heather Lynn | Address on File | | | | |
| Coffman, Jennifer A | Address on File | | | | |
| Cofield, Julian Alphonse | Address on File | | | | |
| Cogburn, Alexandra A | Address on File | | | | |
| COGENCY GLOBAL INC | ATTN: SANDRA CAVANAUGH,  10E 40TH ST 10TH FL | NEW YORK | NY | 10016 | |
| Coggins, Cheyenne Lee | Address on File | | | | |
| Coggins, Devon Allen | Address on File | | | | |
| Coggins, Gage | Address on File | | | | |
| COGNITO LLC | ATTN: WILLIAM CURRAN, 8636 SE 141ST CT | PORTLAND | OR | 97086 | |
| Cohen, Andrew | Address on File | | | | |
| Cohen, Brian | Address on File | | | | |
| Cohen, Daliah Marie | Address on File | | | | |
| Cohen, Danielle Jan | Address on File | | | | |
| Cohen, Dyana | Address on File | | | | |
| Cohen, Ed | Address on File | | | | |
| Cohen, Esther Victoria | Address on File | | | | |
| Cohen, Gregory | Address on File | | | | |
| Cohen, Ira Neil | Address on File | | | | |
| Cohen, Jay Christian | Address on File | | | | |
| Cohen, Kevin | Address on File | | | | |
| Cohen, Liron | Address on File | | | | |
| Cohen, Mike | Address on File | | | | |
| Cohen, Mike | Address on File | | | | |
| Cohen, Nataliia | Address on File | | | | |
| Cohen, Sara | Address on File | | | | |
| Cohen, Scott Anthony | Address on File | | | | |
| Cohen, Shirah Lynn | Address on File | | | | |
| Cohen, Shiree Dawn | Address on File | | | | |
| Cohen, Tal | Address on File | | | | |
| Cohen, Vanessa | Address on File | | | | |
| Cohenour, Alex Marie | Address on File | | | | |
| COHN LIFLAND PEARLMAN HERRMANN & KNOPF LLP | PARK 80 WEST-PLAZA ONE, 250 Pehle Avenue | SADDLE BROOK | NJ | 07663 | |
| Cohn, Tracy Leah | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Coilton, Daryl Eugene | Address on File | | | | |
| Coins, David Edward | Address on File | | | | |
| COJAMA 2 LP | ATTN: JASON HAMMERMANN, 1232 ROSE LANE | LAFAYETTE | CA | 94549 | |
| COJAMA 2 LP | Attn: Jason Hammerman , 1232 ROSE LANE | LAFAYETTE | CA | 94549 | |
| Cok, Joshua Paul | Address on File | | | | |
| Coke, Suhaila | Address on File | | | | |
| Coker, April | Address on File | | | | |
| Coker, Bonnie Leigh | Address on File | | | | |
| Coker, Kessia Leigh | Address on File | | | | |
| Colao, James Joseph | Address on File | | | | |
| Colasanti, Joshua Jon | Address on File | | | | |
| Colbeck, Kelley | Address on File | | | | |
| Colbert, Abigail Rose | Address on File | | | | |
| Colbert, Darren Deshaun | Address on File | | | | |
| Colbert, Gregory Neil | Address on File | | | | |
| Colbert, Malcolm | Address on File | | | | |
| Colbert, Robert Michael | Address on File | | | | |
| COLE 24 FORT WORTH TX LLC | C/O COLE REAL ESTATE INVESTMENTS, 2325 EAST CAMELBACK ROAD | PHOENIX | AZ | 85016 | |
| COLE 24 ORLANDO FL LLC | ATTN: CLELIA ABRUZZI, DEPT# 880046/ID C10176, P.O. BOX 29650 | PHOENIX | AZ | 85038-9650 | |
| Cole 24 Orlando Fl LLC | Clelia Abruzzi, Property Manager | CIM Group, 2325 East Camelback Road, 10th Floor | Phoenix | AZ | 85016 | |
| COLE LA EDMOND OK LLC | ATTN: TERESA HUFFAKER, ID: AC0122, P.O. BOX 847390 | DALLAS | TX | 75284-7390 | |
| COLE SCHOTZ P C | 25 MAIN STREET, P.O. BOX 800 | HACKENSACK | NJ | 07602 | |
| COLE SCHOTZ PC | ATTN: NATACHA LONG, 25 MAIN STREET, COURT PLAZA NORTH | HACKENSACK | NJ | 07601 | |
| Cole, Alexandria E | Address on File | | | | |
| Cole, Allison | Address on File | | | | |
| Cole, Alyssa Renee | Address on File | | | | |
| Cole, Amanda | Address on File | | | | |
| Cole, Amy June | Address on File | | | | |
| Cole, Ashley Bernadette | Address on File | | | | |
| Cole, Austin | Address on File | | | | |
| Cole, Blanca | Address on File | | | | |
| Cole, Brian M | Address on File | | | | |
| Cole, Carlye Marie | Address on File | | | | |
| Cole, Cris Odell | Address on File | | | | |
| Cole, Daren Michael | Address on File | | | | |
| Cole, David Michael | Address on File | | | | |
| Cole, Hayden V | Address on File | | | | |
| Cole, Holly Alexandria | Address on File | | | | |
| Cole, Jade | Address on File | | | | |
| Cole, James Bryan | Address on File | | | | |
| Cole, Jhon Sebastian | Address on File | | | | |
| Cole, Joanne Mirelle | Address on File | | | | |
| Cole, Karvaill | Address on File | | | | |
| Cole, Kelly Diane | Address on File | | | | |
| Cole, Marjorie | Address on File | | | | |
| Cole, Reginald Eugene | Address on File | | | | |
| Cole, Thomas | Address on File | | | | |
| Cole, Tyler Thomas | Address on File | | | | |
| Colegrove, Tiffany Ann | Address on File | | | | |
| Colello, Charlie Emil | Address on File | | | | |
| Coleman Jr, Frederick Demond | Address on File | | | | |
| Coleman Jr., Anthony Lawrence | Address on File | | | | |
| Coleman, Adam Benjamin | Address on File | | | | |
| Coleman, Alajae Renee | Address on File | | | | |
| Coleman, Alexis | Address on File | | | | |
| Coleman, Andrew Scott | Address on File | | | | |
| Coleman, Anston Terrel | Address on File | | | | |
| Coleman, Archie | Address on File | | | | |
| Coleman, Ariel Chantel | Address on File | | | | |
| Coleman, Ashley | Address on File | | | | |
| Coleman, Audrey Elizabeth | Address on File | | | | |
| Coleman, Cameron Jamal | Address on File | | | | |
| Coleman, Christopher | Address on File | | | | |
| Coleman, Dakota Caleb | Address on File | | | | |
| Coleman, David Antho | Address on File | | | | |
| Coleman, David M | Address on File | | | | |
| Coleman, Dvonte | Address on File | | | | |
| Coleman, Dylan Thomas | Address on File | | | | |
| Coleman, Elizabeth Christine | Address on File | | | | |
| Coleman, Ellis Tyrone | Address on File | | | | |
| Coleman, Emily Drew | Address on File | | | | |
| Coleman, Frantina LaTroniese | Address on File | | | | |
| Coleman, Janina | Address on File | | | | |
| Coleman, Jeremy Alexander | Address on File | | | | |
| Coleman, John | Address on File | | | | |
| Coleman, Jonathan | Address on File | | | | |
| Coleman, Jonathan Malik | Address on File | | | | |
| Coleman, Justin Lawrence | Address on File | | | | |
| Coleman, Karissa C | Address on File | | | | |
| Coleman, Kenisha Lynette | Address on File | | | | |
| Coleman, Kerry | Address on File | | | | |
| Coleman, Kevin | Address on File | | | | |
| Coleman, Kevin Barry | Address on File | | | | |
| Coleman, Lauren | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Coleman, Linda S | Address on File | | | | |
| Coleman, Lindsey Alison Judith | Address on File | | | | |
| Coleman, Lyndan Earl | Address on File | | | | |
| Coleman, Marqus | Address on File | | | | |
| Coleman, Matthew Lewis | Address on File | | | | |
| Coleman, Michelle L.B. | Address on File | | | | |
| Coleman, Mike | Address on File | | | | |
| Coleman, Myeisha Marie | Address on File | | | | |
| Coleman, Myles | Address on File | | | | |
| Coleman, Nia Ayana | Address on File | | | | |
| Coleman, Rayven Cherelle | Address on File | | | | |
| Coleman, Rhonda Michelle | Address on File | | | | |
| Coleman, Ricky Lamar | Address on File | | | | |
| Coleman, Russell | Address on File | | | | |
| Coleman, Savannah Rose | Address on File | | | | |
| Coleman, Shannon Nicole | Address on File | | | | |
| Coleman, Taylor Marie | Address on File | | | | |
| Coleman, Tayvonne | Address on File | | | | |
| Coleman, Tiffany Christa | Address on File | | | | |
| Coleman, Vanessa Flores | Address on File | | | | |
| Coleman-Murray, Imani Tiara | Address on File | | | | |
| Colemon III, Anderson | Address on File | | | | |
| Coleno, Maria Lee | Address on File | | | | |
| Coles, Celine Angelique | Address on File | | | | |
| Coles, Charmaine Dianne | Address on File | | | | |
| Coles, Kristian | Address on File | | | | |
| Colesworthy, Emily | Address on File | | | | |
| Coli, Benjamin H | Address on File | | | | |
| Coli, Keila Abigail | Address on File | | | | |
| Colin, Humberto | Address on File | | | | |
| Colina, Julian Dane | Address on File | | | | |
| Collaco, Eric Anthony | Address on File | | | | |
| Collado, Jean Alex | Address on File | | | | |
| Collado, Michael Dagala | Address on File | | | | |
| Collado, Robert | Address on File | | | | |
| Collamer, Kristoffer Jeffrey | Address on File | | | | |
| Collard, Carlton Edward | Address on File | | | | |
| Collard, Sophie Ahna | Address on File | | | | |
| Collatz, Andrea Alisha | Address on File | | | | |
| Collazo, Adrian | Address on File | | | | |
| Collazo, Brittney J | Address on File | | | | |
| Collazo, DeLanio Gabriel | Address on File | | | | |
| Collazo, Oseas | Address on File | | | | |
| Collazo, Patricia D | Address on File | | | | |
| Collazo, Pedro Candido | Address on File | | | | |
| Collazos, Ivan Enrique | Address on File | | | | |
| Collazos, Lina Marcela | Address on File | | | | |
| COLLECTIVE BRAND MANAGEMENT | ATTN: JOE YUASA, 5224 N 10TH STREET | TACOMA | WA | 98406 | |
| COLLEGE HUNKS HAULING JUNK | 1305 E. WAKEHAM AVE | SANTA ANA | CA | 92705 | |
| Collen, Raymond | Address on File | | | | |
| Colletti, Frank Michael | Address on File | | | | |
| Colley, Brenda Brown | Address on File | | | | |
| Colley, Kenna Victoria | Address on File | | | | |
| Colley, Kyle | Address on File | | | | |
| Colley, Nicholas | Address on File | | | | |
| Collier, Antonio Manuel | Address on File | | | | |
| Collier, Areil Amber | Address on File | | | | |
| Collier, Austin | Address on File | | | | |
| Collier, Chantel | Address on File | | | | |
| Collier, Christian | Address on File | | | | |
| Collier, Christopher Alan | Address on File | | | | |
| Collier, Evander | Address on File | | | | |
| Collier, Jami Lynn | Address on File | | | | |
| Collier, Jasmine | Address on File | | | | |
| Collier, Jasmine Vernice | Address on File | | | | |
| Collier, John Paul | Address on File | | | | |
| Collier, Myly | Address on File | | | | |
| Collier, Nathaniel Thomas | Address on File | | | | |
| Collier, Sam Whittom | Address on File | | | | |
| Collier, Steven | 1901 29Th St | Denver | CO | 80216 | |
| Collier, Tanner | Address on File | | | | |
| COLLIERS INTERNATIONAL | ATTN: BETH FARRELL, 301 UNIVERSITY AVE #100 | SACRAMENTO | CA | 95825 | |
| Colliers International Real Estate Management Services (HI) LLC | Attn: Mililani Shopping Center Manager, PO Box 257 | Honolulu | HI | 96809 | |
| Collignon, Peter James | Address on File | | | | |
| Collings, Aida | Address on File | | | | |
| Collins, Alexis Nicole | Address on File | | | | |
| Collins, Alicia Renee | Address on File | | | | |
| Collins, Angelica Anani | Address on File | | | | |
| Collins, Ariana | Address on File | | | | |
| COLLINS, ASHLEY | KAUFMAN LAW, 4179 PIEDMONT AVENUE, THIRD FLOOR | OAKLAND | CA | 94611 | |
| COLLINS, ASHLEY | 1236 CAPE COD CT | CONCORD | CA | 945213316 | |
| Collins, Brady | Address on File | | | | |
| Collins, Brandon | Address on File | | | | |
| Collins, Brandon Jaymes | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Collins, Brandon Michael | Address on File | | | | |
| Collins, Braylin Ariel | Address on File | | | | |
| Collins, Bryanna Kirkham | Address on File | | | | |
| Collins, Cameron Alan | Address on File | | | | |
| Collins, Casey Drew | Address on File | | | | |
| Collins, Charles | Address on File | | | | |
| Collins, Chris | Address on File | | | | |
| Collins, Christine Veronica | Address on File | | | | |
| Collins, Colten Blake | Address on File | | | | |
| Collins, Connor Michael | Address on File | | | | |
| Collins, Corina | Address on File | | | | |
| Collins, D Christine | Address on File | | | | |
| Collins, Devin Alexander | Address on File | | | | |
| Collins, Dirae A | Address on File | | | | |
| Collins, Dustin Thomas | Address on File | | | | |
| Collins, Ebony Dorlene | Address on File | | | | |
| Collins, Elizabeth A | Address on File | | | | |
| Collins, Garrett Eugene | Address on File | | | | |
| Collins, Heather Nicole | Address on File | | | | |
| Collins, Jackson James Mc Cusker | Address on File | | | | |
| Collins, James Bryant | Address on File | | | | |
| Collins, Jasmine Sabina | Address on File | | | | |
| Collins, Jill | Address on File | | | | |
| Collins, Jordan Jalon | Address on File | | | | |
| Collins, Judy Rose | Address on File | | | | |
| Collins, Kaprice | Address on File | | | | |
| Collins, Khane D | Address on File | | | | |
| Collins, Kimberly Dawn | Address on File | | | | |
| Collins, Kyle Christopher | Address on File | | | | |
| Collins, Lauren Michele | Address on File | | | | |
| Collins, Linda Susan | Address on File | | | | |
| Collins, Lindsay Danielle | Address on File | | | | |
| Collins, Mackenzie Aaron | Address on File | | | | |
| Collins, Mannesha Catrice | Address on File | | | | |
| Collins, Matthew Michael | Address on File | | | | |
| Collins, Michael | Address on File | | | | |
| Collins, Michael Dewayne | Address on File | | | | |
| Collins, Natalia Marie | Address on File | | | | |
| Collins, Raymond Bryan | Address on File | | | | |
| Collins, Richard | Address on File | | | | |
| Collins, Robbie Denise | Address on File | | | | |
| Collins, Rodney Michael | Address on File | | | | |
| Collins, Roosevelt | Address on File | | | | |
| Collins, Ryan | Address on File | | | | |
| Collins, Shane Bryan | Address on File | | | | |
| Collins, Shemar Harrison | Address on File | | | | |
| Collins, Spencer | Address on File | | | | |
| Collins, Taylor | Address on File | | | | |
| Collins, Taylor Michelle | Address on File | | | | |
| Collins, Tevin D | Address on File | | | | |
| Collins, Timothy Wayne | Address on File | | | | |
| Collins, Tori Beckham | Address on File | | | | |
| Collins, Trista Dee | Address on File | | | | |
| Collins, Tyler James | Address on File | | | | |
| Collins, Victoria Bishop | Address on File | | | | |
| Collins, Wesley Michael | Address on File | | | | |
| Collins-Stover, Raven Victoria | Address on File | | | | |
| Collinsworth, Joseph Taylor | Address on File | | | | |
| Collinsworth, Mitzi Illich | Address on File | | | | |
| Collmer, Jasmine Arli | Address on File | | | | |
| Collons, Anna | Address on File | | | | |
| Colls Grillo, Pedro Emilio | Address on File | | | | |
| Collupy, Crissy Justine | Address on File | | | | |
| Colman, Reef Ricardo | Address on File | | | | |
| Colmenar, Fantasia Nicole | Address on File | | | | |
| Colmenares, Jaeny Michelle | Address on File | | | | |
| Colmenero, Xavier | Address on File | | | | |
| Colocho, Felicia Kristina | Address on File | | | | |
| Coloma, Shekinah Ragub | Address on File | | | | |
| Colombo, Jake Pasquale | Address on File | | | | |
| Colon, Alexander Emanuel | Address on File | | | | |
| Colon, Andrea Nahir | Address on File | | | | |
| Colon, Angel Manuel | Address on File | | | | |
| Colon, April Michelle | Address on File | | | | |
| Colon, Belkis | Address on File | | | | |
| Colon, Bethanie July | Address on File | | | | |
| Colon, Edvin Alexis | Address on File | | | | |
| Colon, Gabrielle | Address on File | | | | |
| Colon, Giselle Selina | Address on File | | | | |
| Colon, Hector Luis | Address on File | | | | |
| Colon, Jasmine | Address on File | | | | |
| Colon, Jennifer-Lynn | Address on File | | | | |
| Colon, Jeremy | Address on File | | | | |
| Colon, Joseph | Address on File | | | | |
| Colon, Julio | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Colon, Roseann Christina | Address on File | | | | |
| Colon, Tamara Elizabeth | Address on File | | | | |
| Colon, Tiffany | Address on File | | | | |
| Colon, Valentyna Zoyla | Address on File | | | | |
| Colon, Viviana Angelina | Address on File | | | | |
| Colop de Leon, Carlos R | Address on File | | | | |
| COLORADO BOILER INSPECTION BRANCH | FINANCE OFFICE - BOILER INSPECTION, P.O. BOX 628 | DENVER | CO | 80201-0628 | |
| COLORADO BOILER INSPECTION BRANCH | P.O. BOX 628 | DENVER | CO | 80201-0628 | |
| COLORADO DEPARTMENT OF REVENUE | STATE OF COLORADO, DEPT. OF REVENUE | DENVER | CO | 80261-0013 | |
| COLORADO DEPARTMENT OF REVENUE | STATE OF COLORADO, DEPARTMENT OF REVENUE | DENVER | CO | 80261-0013 | |
| COLORADO DEPT. OF TREASURY | UNCLAIMED PROPERTY DIVISON, 1120 LINCOLN STREET, SUITE 104 | DENVER | CO | 80203-2136 | |
| COLORADO MECHANICAL SYSTEMS INC | ATTN: LINDSEY LAVRENZ, 7094 SOUTH REVERE PARKWAY | CENTENNIAL | CO | 80112 | |
| COLORADO POOL SYSTEMS | ATTN: PATRICK KITOWSKI, 2801 YOUNGFIELD STREET, SUITE 260 | GOLDEN | CO | 80401 | |
| COLORADO ROCKIES | ATTN: MATT VINNOLA, BASEBALL CLUB LTD, 2001 BLAKE STREET | DENVER | CO | 80205 | |
| COLORADO SPRINGS FITNESS LP | 1748 W KATELLA AVE SUITE 206 | ORANGE | CA | 92867 | |
| Colorado Springs Fitness LP | Attn: J Michael Moore c/o Titus Properties, 1748 W Katella Avenue, Suite 206 | Orange | CA | 92867 | |
| COLORADO SPRINGS UTILITIES | P.O. BOX 1103 | COLORADO SPRINGS | CO | 80947-0010 | |
| COLORADO SPRINGS UTILITIES | 111 S CASCADE AVE | COLORADO SPRINGS | CO | 80903 | |
| Colorado, Christopher | Address on File | | | | |
| Colorado, Sarah Hope | Address on File | | | | |
| Colpa, Liza L | Address on File | | | | |
| Colquitt, Maurice | Address on File | | | | |
| Colson, Desiree | Address on File | | | | |
| Colson, Drake Allen | Address on File | | | | |
| Colson, Dustin | Address on File | | | | |
| Colson, Michele Ann | Address on File | | | | |
| Coltey, Kimberly Ann | Address on File | | | | |
| Colton, Daniel Sant | Address on File | | | | |
| Colucci, Chad | Address on File | | | | |
| COLUMBIA MECHANICAL INC | ATTN: KENT BELLIKA, PO BOX 2164 | WOODLAND | WA | 98674 | |
| COLUMBIA TECH CENTER LLC | C/O PACTRUST, P.O. BOX 4800 | PORTLAND | OR | 97208-4800 | |
| Columbia Tech Center, LLC | General Counsel c/o Pacific Realty Associates, LP, 15350 SW Sequoia Parkway #300 | Portland | OR | 97224 | |
| COLUMBUS AVENUE II LLC | ATTN: LELAND CHAN, 5214-F DIAMOND HEIGHTS BLVD., STE. 828 | SAN FRANCISCO | CA | 94131 | |
| COLUMBUS AVENUE II LLC | 5214-F DIAMOND HEIGHTS BLVD., STE. 828 | SAN FRANCISCO | CA | 94131 | |
| Colunga, Michael Ricardo | Address on File | | | | |
| Colvard, Jeremy Wayne | Address on File | | | | |
| Colvin, Gianna | Address on File | | | | |
| Colwell, Jack Charles | Address on File | | | | |
| Colwell, Jay | Address on File | | | | |
| Colwell, John Wayne | Address on File | | | | |
| Colwell, Mikala Geneva Rose | Address on File | | | | |
| Colyar, Angelia Christie | Address on File | | | | |
| Coman, Brian | Address on File | | | | |
| Combe, Bianca Gianella | Address on File | | | | |
| Combies, Megan K | Address on File | | | | |
| Combs, Amir K | Address on File | | | | |
| Combs, Caroline Elsa | Address on File | | | | |
| Combs, Sarah | Address on File | | | | |
| Combs, Stephanie Rae | Address on File | | | | |
| COMCAST 660618 | PO BOX 660618 | DALLAS | TX | 75266-0618 | |
| COMCAST 660618 | PO BOX 660618 | DALLAS | TX | 75266 | |
| COMCAST CABLE COMMUNICATIONS MGMT LLC | P.O. BOX 37601 | PHILADELPHIA | PA | 19101 | |
| COMCAST CABLE COMMUNICATIONS MGMT LLC | 1701 JOHN F KENNEDY BLVD | PHILADELPHIA | PA | 19103 | |
| COMCAST CORPORATION | ONE COMCAST CENTER 32ND FLOOR, | PHILADELPHIA | PA | 19103 | |
| Comeaux, Amelie Russ | Address on File | | | | |
| Comeaux, Monica Mottu | Address on File | | | | |
| COMED | PO BOX 6111 | CAROL STREAM | IL | 60197-6111 | |
| COMED | 440 S LASALLE ST #3300 | CHICAGO | IL | 60605 | |
| Comer, Quinzel L | Address on File | | | | |
| Comer, Sandra L | Address on File | | | | |
| Comerford, Steven | Address on File | | | | |
| Comfort, Dominic | Address on File | | | | |
| Commadore, Ayanna Aaliyah | Address on File | | | | |
| COMMERCIAL FACILITIES INC | ATTN: MICHELLE BURNS, 10951 SORRENTO VALLEY RD, #2A | SAN DIEGO | CA | 92121 | |
| COMMERCIAL LAUNDRY EQUIPMENT COMPANY INC | ATTN: LISSETTE MENDOZA, 1114 53RD COURT SOUTH | WEST PALM BEACH | FL | 33407 | |
| COMMERCIAL WASTE SERVICES | PO BOX 820 | MONTEBELLO | CA | 90640-0820 | |
| Commins, Alyssa Danielle | Address on File | | | | |
| COMMISSION JUNCTION | ATTN: ALLISON CLEMENTS, #774140, 4140 SOLUTIONS CENTER | CHICAGO | IL | 60677-4001 | |
| COMMONWEALTH OF MASSACHUSETTS | DEPT. OF THE STATE TREASURER, ABANDONED PROPERTY DIVISION | BOSTON | MA | 02108-1608 | |
| COMMONWEALTH OF VIRGINIA | COMMONWEALTH OF VIRGINIA, STATE CORPORATION COMMISSION | MERRIFIELD | VA | 22116-7607 | |
| COMMONWEALTH OF VIRGINIA | STATE CORPORATION COMMISSION | MERRIFIELD | VA | 22116-7607 | |
| COMMUNITY HEALTH CHOICE | 415 CHARTIERS AVE | CARNEGIE | PA | 15106 | |
| COMMUNITY WASTE DISPOSAL INC | ATTN: DAVID DALRYMPLE, 2010 CALIFORNIA CROSSING | DALLAS | TX | 75220-2310 | |
| COMMUNITY WASTE DISPOSAL INC | 2010 CALIFORNIA CROSSING | DALLAS | TX | 75220-2310 | |
| COMM-WORKS LLC | ATTN: DAVID TILLMAN, 1405 XENIUM LANE N, SUITE 120 | PLYMOUTH | MN | 55441 | |
| COMM-WORKS LLC | 1405 Xenium Lane, Suite 120 | Plymouth | MN | 55441 | |
| Como, Sterling Michael | Address on File | | | | |
| Compean, Dylan Thomas | Address on File | | | | |
| Compere, Chelsea | Address on File | | | | |
| Compere, Sidnee | Address on File | | | | |
| Competelli-Pizza, Julia | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| COMPEXECS LLC | ATTN: KEVIN RAINES, P.O. BOX 79191 | CHARLOTTE | NC | 28271 | |
| COMPLETE PAYMENT RECOVERY SERVICES INC | 3500 5TH ST | NORTHPORT | AL | 35476 | |
| Compolongo, Dionezio Anthony | Address on File | | | | |
| Compos, Zachary Alex | Address on File | | | | |
| Compositor, Linda Michele | Address on File | | | | |
| COMPTON MUNICIPAL WATER DEPT | 205 SOUTH WILLOWBROOK AVENUE | COMPTON | CA | 90051 | |
| Compton, Andrea Kimberly | Address on File | | | | |
| Compton, Daniel Santo | Address on File | | | | |
| COMPTROLLER OF MARYLAND | PO BOX 17405 | BALTIMORE | MD | 21297-1405 | |
| Comrie, Jerome | Address on File | | | | |
| Comstock, Amanda | Address on File | | | | |
| Comstock, Bridgid Marie | Address on File | | | | |
| Comstock, Elizabeth J | Address on File | | | | |
| Comunale, Christie Lynn | Address on File | | | | |
| COMYNS SMITH MCCLEARY & DEAVER LLP | ATTN: MARK EITELGEORGE, 1777 BOTELHO DRIVE, SUITE 350 | WALNUT CREEK | CA | 94596 | |
| CON EDISON | COOPER STATION P.O. BOX 138, | NEW YORK | NY | 10276-0138 | |
| CON EDISON | 4 IRVING PLACE RM 1875 | NEW YORK | NY | 10003 | |
| Conan, Joanna R | Address on File | | | | |
| Conant, Ronnie Ronald | Address on File | | | | |
| Conard, Logan Dane | Address on File | | | | |
| Conard, Stephanie Renay | Address on File | | | | |
| Conard, William | Address on File | | | | |
| CONCENTRA MEDICAL CENTERS | P.O. BOX 82549 | HAPEVILLE | GA | 30354 | |
| Concepcion Mercedes, Jonatan Javier | Address on File | | | | |
| Concepcion, Anthony | Address on File | | | | |
| CONCEPT II INC. | ATTN: MIKE CARR - CHRISTINE GLOVER, 105A INDUSTRIAL PARK DRIVE | MORRISVILLE | VT | 05661-8532 | |
| CONCEPT2 INC | ATTN: CHRISTINE GLOVER, 105A INDUSTRIAL PARK DRIVE | MORRISVILLE | VT | 05661 | |
| Conces, Tim William | Address on File | | | | |
| Concha, Michael David | Address on File | | | | |
| CONCRETE GEL INJECTIONS TEXAS INC | ATTN: Ben Bocell, 4600 Greenville Ave, Suite 288 | Dallas | TX | 75206 | |
| Condappa, Shane Oran | Address on File | | | | |
| Conde, Alfonso | Address on File | | | | |
| Conde, Arielly Anett | Address on File | | | | |
| Conde, Jacquelyn Alicia | Address on File | | | | |
| Conde, Joe A | Address on File | | | | |
| Conde, Roxana Samara | Address on File | | | | |
| Conder, Marci Conder Leigh | Address on File | | | | |
| Condon Tobin Sladek Thornton PLLC | Steve Thornton, 8080 Park Lane, Suite 700 | Dallas | TX | 75231 | |
| Condon Tobin Sladek Thornton PLLC | William L Sladek, 8080 Park Lane, Suite 300 | Dallas | TX | 75231 | |
| Condon, Melody Rose | Address on File | | | | |
| Condori, Kevin Ernest | Address on File | | | | |
| Condrey, Jon-Michael Williams | Address on File | | | | |
| CONDURRE SECURITY SYSTEMS | ATTN: RANDY WOODROME, 9111 KATY FRWY # 225 | HOUSTON | TX | 77024 | |
| Conerly, Lauri | Address on File | | | | |
| Cones, Michael | Address on File | | | | |
| Conesa, Hector Rafael | Address on File | | | | |
| Coney, Robert | Address on File | | | | |
| Confer, Curtis B | Address on File | | | | |
| CONGA | ATTN: BRETT SANCHEZ, PO BOX 7839 | BROOMFIELD | CO | 80021 | |
| Congden, Christian Cody | Address on File | | | | |
| Congden, Kendall M | Address on File | | | | |
| Congdon, Brandon Dana-Paul | Address on File | | | | |
| Congdon, Caryn | Address on File | | | | |
| Conkell, James Robert | Address on File | | | | |
| Conklin, Charlene Marie | Address on File | | | | |
| Conkling, Carole | Address on File | | | | |
| Conkova, Mariya Dobreva | Address on File | | | | |
| Conlan, Henry J. | Address on File | | | | |
| Conley, Bobby Donald | Address on File | | | | |
| Conley, Dorcey Avery Joseph | Address on File | | | | |
| Conley, Kathryn Josephine | Address on File | | | | |
| Conley, Kelly E | Address on File | | | | |
| Conlin, David Golden | Address on File | | | | |
| Conly, Daniel | Address on File | | | | |
| Conmy, Oliver Ben | Address on File | | | | |
| Conn, Katelyn Ann | Address on File | | | | |
| Conn, Richard | Jacob Karczewski, Law Offices of Jacob Karczewski, PLLC, 4311 North 30th Street | Tacoma | WA | 98407 | |
| Connell, Allen Douglas | Address on File | | | | |
| Connell, Andrew | Address on File | | | | |
| Connell, Katy Marie | Address on File | | | | |
| Connelly, Gabrielle Marie | Address on File | | | | |
| Connelly, Jason Scott | Address on File | | | | |
| Connelly, Michael Patrick | Address on File | | | | |
| Connelly, William | Address on File | | | | |
| Conner Jr., Paul E. | Address on File | | | | |
| Conner, Amanda Madison | Address on File | | | | |
| Conner, Ashley | Address on File | | | | |
| Conner, Austin | Address on File | | | | |
| Conner, Cynthia Lynn | Address on File | | | | |
| Conner, Ellen Marie | Address on File | | | | |
| Conner, Jennifer Kay | Address on File | | | | |
| Conner, John Gregory | Address on File | | | | |
| Conner, Joshua M | Address on File | | | | |
| Conner, Nora | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Conner, Sarah Catherine | Address on File | | | | |
| Conner, Tiffany R | Address on File | | | | |
| Conner, Tracy Lynn | Address on File | | | | |
| Conner, William Henry | Address on File | | | | |
| Conners, John R | Address on File | | | | |
| Connesero, Tanika Lynn | Address on File | | | | |
| Connick, Sean Michael | Address on File | | | | |
| Connley, Sean | Address on File | | | | |
| Connole, Kevin Trevor | Address on File | | | | |
| Connolly, Barbara Anne | Address on File | | | | |
| Connolly, Peter J | Address on File | | | | |
| Connolly, Shelby Christine | Address on File | | | | |
| Connolly, Tina | Address on File | | | | |
| Connor, Ashlyn Brooke | Address on File | | | | |
| Connor, Bruno A | Address on File | | | | |
| Connor, Ebony Riki | Address on File | | | | |
| Connor, Katherine Hope | Address on File | | | | |
| Connor, Rebekah Grace | Address on File | | | | |
| Conole, Jordan | Address on File | | | | |
| Conoscenti, Jessica Marie | Address on File | | | | |
| Conover, Katie Rose | Address on File | | | | |
| Conrad, Alexander | Address on File | | | | |
| Conrad, Katlynne Elaine | Address on File | | | | |
| Conrad, Kellie Ann | Address on File | | | | |
| Conrad, Noelle Monique | Address on File | | | | |
| Conrad, Tavia Mae | Address on File | | | | |
| Conrad, Taylor Nicole | Address on File | | | | |
| Conroy, Candace Nicole | Address on File | | | | |
| Conroy, Kathleen | Address on File | | | | |
| Conroy, Melisa Anova | Address on File | | | | |
| Conroy, Paige Elizabeth | Address on File | | | | |
| CONSERVICE | 507 NORTHGATE COMMERCIAL 507 NE NORTHGATE WAY, | SEATTLE | WA | 98125 | |
| Consiglio, Melanie Rae | Address on File | | | | |
| Consla, Christopher | Address on File | | | | |
| Constance, Moya Dineh | Address on File | | | | |
| Constancia, Mercedes | 792 Creekwater Ter, Apt 208 | Lake Mary | FL | 32746 | |
| Constante, Diego | Address on File | | | | |
| Constantine, Brandon | Address on File | | | | |
| Constantino, Brandon Mauricio | Address on File | | | | |
| Constantinov, chloe Avril | Address on File | | | | |
| Constants, Chloe | Address on File | | | | |
| CONSTELLATION NEWENERGY GAS DIVISION LLC | 10 S DEARBORN STREET 51ST FLOOR | CHICAGO | IL | 60603 | |
| Constellation NewEnergy, Inc. | Attn: Patrick Vogelei, 1310 Point Street 12th Floor | Baltimore | MD | 21231 | |
| CONSTRUCTION SPECIALTIES INC | ATTN: MAIN OFFICE, FILE #41195 | LOS ANGELES | CA | 90074-1195 | |
| Consuelo, Neil Tugade | Address on File | | | | |
| Consulter, Bobbi R | Address on File | | | | |
| CONTAINER RENTAL CO INC | PO BOX 547874 | ORLANDO | FL | 32854 | |
| CONTAINER RENTAL CO INC | 2715 STATEN AVE | ORLANDO | FL | 32804 | |
| Contier, Trevor John | Address on File | | | | |
| Contin, Napoleon J. | Address on File | | | | |
| CONTINENTAL 1500 ROSECRANS LLC | ATTN: ADRIENNE ADELSPERGER, P.O. BOX 840964 | LOS ANGELES | CA | 90084-0964 | |
| Continental 1500 Rosecrans LLC | Director of Property Management, 2041 Rosecrans Avenue, PO Box 916 | El Segundo | CA | 90245 | |
| Continental Casualty Co. | 151 N FRANKLIN STREET, FLOOR 9 | CHICAGO | IL | 60606 | |
| Contino, Blaise | Address on File | | | | |
| Contizano, Garrett Dustin | Address on File | | | | |
| CONTRA COSTA | ENVIRONMENTAL HEALTH, 2120 DIAMOND BLVD | CONCORD | CA | 94520 | |
| CONTRA COSTA COUNTY | 651 PINE STREET | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY FIRE DISTRICT | # 65969-B, PERMIT DIVISION | PLEASANT HILL | CA | 94523 | |
| CONTRA COSTA COUNTY FIRE DISTRICT | PERMIT DIVISION | PLEASANT HILL | CA | 94523 | |
| CONTRA COSTA COUNTY TAX COLLECTOR | P.O. BOX 631 | MARTINEZ | CA | 94553 | |
| Contreras Jr, Alex | Address on File | | | | |
| Contreras Ortiz, Miguel Angel | Address on File | | | | |
| Contreras, Abraham Francisco | Address on File | | | | |
| Contreras, Alexander James | Address on File | | | | |
| Contreras, Ana Laura | Address on File | | | | |
| Contreras, Anna | Address on File | | | | |
| Contreras, Antonio | Address on File | | | | |
| Contreras, Beatriz | Address on File | | | | |
| Contreras, Brenda J | Address on File | | | | |
| Contreras, Brian Allan | Address on File | | | | |
| Contreras, Celeste Sarahi | Address on File | | | | |
| Contreras, Christian Edward | Address on File | | | | |
| Contreras, Christine Erin | Address on File | | | | |
| Contreras, Darlyn | Address on File | | | | |
| Contreras, David | Address on File | | | | |
| Contreras, Eduardo Bhien Lanuza | Address on File | | | | |
| Contreras, Erik | Address on File | | | | |
| Contreras, Ethan Gilbert | Address on File | | | | |
| Contreras, Fabian | Address on File | | | | |
| Contreras, Fernando | Address on File | | | | |
| Contreras, Hazel Celeste | Address on File | | | | |
| Contreras, Itzel Guadalupe | Address on File | | | | |
| Contreras, Jesse Jesse Contreras | Address on File | | | | |
| Contreras, Jimmy | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Contreras, Joshua | Address on File | | | | |
| Contreras, Kyla Joy | Address on File | | | | |
| Contreras, Leia Nicole | Address on File | | | | |
| Contreras, Luigi | Address on File | | | | |
| Contreras, Luis Angel | Address on File | | | | |
| Contreras, Luis Elias | Address on File | | | | |
| Contreras, Maria L | Address on File | | | | |
| Contreras, Maribel | Address on File | | | | |
| Contreras, Melissa | Address on File | | | | |
| Contreras, Noemi Jaquelin | Address on File | | | | |
| Contreras, Paloma Dayhana | Address on File | | | | |
| Contreras, Pedro | Address on File | | | | |
| Contreras, Rebecca Marie | Address on File | | | | |
| Contreras, Rey | Address on File | | | | |
| Contreras, Rhianna Carpio | Address on File | | | | |
| Contreras, Richard Joel | Address on File | | | | |
| Contreras, Richard K | Address on File | | | | |
| Contreras, Sofia | Address on File | | | | |
| Contreras, Sonia | Address on File | | | | |
| Contreras, Tennessee Shelby | Address on File | | | | |
| Contreras, Valerie M. | Address on File | | | | |
| Contreras, Vanessa Alexandra | Address on File | | | | |
| Contreras, Victor Michael | Address on File | | | | |
| Contreras, Wilber | Address on File | | | | |
| Contreras, Yahshalowm Jeannette | Address on File | | | | |
| Contreras, Yolanda G | Address on File | | | | |
| Contrerasbaez, Jessica Antonia | Address on File | | | | |
| Contreras-Chavez, Gustavo | Address on File | | | | |
| Contreraz, Lisa | Address on File | | | | |
| CONTROLLED KEY SYSTEMS, INC | ATTN: PAUL, 17248 RED HILL AVENUE | IRVINE | CA | 92614 | |
| CONTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT, 301 W. PRESTON ST - ROOM 310 | BALTIMORE | MD | 21201-2385 | |
| CONVERGEONE INC | ATTN: CURTIS CRAWFORD, PO BOX 845837 | LOS ANGELES | CA | 90084-5837 | |
| Converse, David | Address on File | | | | |
| Converse, Julianne Marie | Address on File | | | | |
| Conway, Alec | Address on File | | | | |
| Conway, Alicia Mercedes | Address on File | | | | |
| Conway, Anna | Address on File | | | | |
| Conway, Austin | Address on File | | | | |
| Conway, Brian M | Address on File | | | | |
| Conway, Chante | Address on File | | | | |
| Conway, Crystal | Address on File | | | | |
| Conway, Jaleel Willis | Address on File | | | | |
| Conway, Joshua Brian | Address on File | | | | |
| Conway, Julie Shang-Ci | Address on File | | | | |
| Conway, Kamye Victoria | Address on File | | | | |
| Conway, Robert James | Address on File | | | | |
| Conway, Steven Grant | Address on File | | | | |
| Conway, William Joseph | Address on File | | | | |
| Conwell, Richard William | Address on File | | | | |
| Conyers, Starla Je' Lee | Address on File | | | | |
| Cook II, Augustus W. | Address on File | | | | |
| Cook Libby, Ebony Janae | Address on File | | | | |
| Cook, Arjun Kalyan | Address on File | | | | |
| Cook, Brian H | Address on File | | | | |
| Cook, Brodie Jagger | Address on File | | | | |
| Cook, Candace Dawn | Address on File | | | | |
| Cook, Cheyanne K | Address on File | | | | |
| Cook, Christopher David | Address on File | | | | |
| Cook, Christopher F | Address on File | | | | |
| Cook, Clay Joshua | Address on File | | | | |
| Cook, Cody Rylan | Address on File | | | | |
| Cook, Daniel | Address on File | | | | |
| Cook, Daniel Taylor-Tuf | Address on File | | | | |
| Cook, Dwayne | Address on File | | | | |
| Cook, Emily Paige | Address on File | | | | |
| Cook, Glen Peter | Address on File | | | | |
| Cook, Hannah C | Address on File | | | | |
| Cook, Hannah Josephine | Address on File | | | | |
| Cook, Heidi Chanel | Address on File | | | | |
| Cook, Howard | Michael Stern Attorney at Law , 841 Bishop Street, Suite 2201 | Honolulu | HI | 96813 | |
| Cook, Howard | 250 Kawaihae St | Honolulu | HI | 96825 | |
| Cook, James Don | Address on File | | | | |
| Cook, Jane | Address on File | | | | |
| Cook, Jaron | Address on File | | | | |
| Cook, Javon Thomas | Address on File | | | | |
| Cook, Jaymie Lyn Turner | Address on File | | | | |
| Cook, John | Address on File | | | | |
| Cook, Kasey James | Address on File | | | | |
| Cook, Katlyn | Address on File | | | | |
| Cook, Levi James | Address on File | | | | |
| Cook, Marquise | Address on File | | | | |
| Cook, Michael Braden | Address on File | | | | |
| Cook, Randle Caleb | Address on File | | | | |
| Cook, Rebecca Anderson | Address on File | | | | |
| Cook, Roger R | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Cook, Ronald James | Address on File | | | | |
| Cook, Ruby Ann | Address on File | | | | |
| Cook, Sahla | Address on File | | | | |
| Cook, Samantha | Address on File | | | | |
| Cook, Sheryl | Address on File | | | | |
| Cook, Sir Kenneth Achilles | Address on File | | | | |
| Cook, Tara Kathleen | Address on File | | | | |
| Cook, Travis | Address on File | | | | |
| Cook, Vanessa Capiral | Address on File | | | | |
| Cook, Wayman | Address on File | | | | |
| Cook, Wayne Christopher | Address on File | | | | |
| Cooke, Brandon Robert | Address on File | | | | |
| Cooke, Dante Amir | Address on File | | | | |
| Cookley, Lauren Marie | Address on File | | | | |
| Cooks, Oliver W | Address on File | | | | |
| Cooks, Raymond Terrel | Address on File | | | | |
| Cooks, Tesha La'shay | Address on File | | | | |
| Cooksey, Nicholas Brian | Address on File | | | | |
| Cooksey, Ternell Andre | Address on File | | | | |
| Cooley, Alantra Nichole | Address on File | | | | |
| Cooley, Marcus D | Address on File | | | | |
| Coolman, Erin Hoenes | Address on File | | | | |
| Coologhan, Ryan M | Address on File | | | | |
| Cools-Lartigue, Stewart Alexander | Address on File | | | | |
| Coomer, Graham Stephen | Address on File | | | | |
| Coomer, Heather Noel | Address on File | | | | |
| Coomes, Jennifer Nicole | Address on File | | | | |
| Coon, Kalvin Richard | Address on File | | | | |
| Coons, Haydn Scott | Address on File | | | | |
| Coons, Rachel Longhurst | Address on File | | | | |
| Cooper II, Alonzo A | Address on File | | | | |
| Cooper II, John Thomas | Address on File | | | | |
| Cooper, Alexa Nicole | Address on File | | | | |
| Cooper, Ali Joanna | Address on File | | | | |
| Cooper, Allison Ayars | Address on File | | | | |
| Cooper, Anayah Gemise Johnay | Address on File | | | | |
| Cooper, Ashley Ryann | Address on File | | | | |
| Cooper, Augustus | Address on File | | | | |
| Cooper, Brooke Michelle Juliet | Address on File | | | | |
| Cooper, Catherine M | Address on File | | | | |
| Cooper, Cherell Janese | Address on File | | | | |
| Cooper, Chrissy | Address on File | | | | |
| Cooper, Claire Elise | Address on File | | | | |
| Cooper, Claudine Bernadette | Address on File | | | | |
| Cooper, Corey David | Address on File | | | | |
| Cooper, Devin | Address on File | | | | |
| Cooper, Erica Lynn | Address on File | | | | |
| Cooper, Fredrick A | Address on File | | | | |
| Cooper, Gregory | Address on File | | | | |
| Cooper, Heidi | Address on File | | | | |
| Cooper, Imani Gi-Hye | Address on File | | | | |
| Cooper, Issiah | Address on File | | | | |
| Cooper, Jacklyn Annette | Address on File | | | | |
| Cooper, Jacob | Address on File | | | | |
| Cooper, Jade | Address on File | | | | |
| Cooper, Jared Dalton | Address on File | | | | |
| Cooper, John | Address on File | | | | |
| COOPER, JOHN | ALTAIR LAW LLP, CRAIG PETERS, 465 CALIFORNIA STREET, 5TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| COOPER, JOHN | 3012 WOODLAWN DR | WALNUT CREEK | CA | 945965453 | |
| Cooper, Joseph Delaurence | Address on File | | | | |
| Cooper, Joseph Patrick | Address on File | | | | |
| Cooper, Julia Christine | Address on File | | | | |
| Cooper, Justin Cole | Address on File | | | | |
| Cooper, Kendal | Address on File | | | | |
| Cooper, Landon | Address on File | | | | |
| Cooper, Lawrence Alfred | Address on File | | | | |
| Cooper, Lianne Ruth | Address on File | | | | |
| Cooper, Lynn Marla | Address on File | | | | |
| Cooper, Mary Elizabeth | Address on File | | | | |
| Cooper, Michael Anthony | Address on File | | | | |
| Cooper, Michelle Lynn | Address on File | | | | |
| Cooper, Morgan Eugene | Address on File | | | | |
| Cooper, Nayanna | Address on File | | | | |
| Cooper, Nicole Marie | Address on File | | | | |
| Cooper, Omar Anthony | Address on File | | | | |
| Cooper, Philip Reed | Address on File | | | | |
| Cooper, Phoenix | Address on File | | | | |
| Cooper, Rachel Marie | Address on File | | | | |
| Cooper, Sandra Rene | Address on File | | | | |
| Cooper, Sarah Lynnel | Address on File | | | | |
| Cooper, Sharonda Elaine | Address on File | | | | |
| Cooper, Stephen | Address on File | | | | |
| Cooper, Teri Ward | Address on File | | | | |
| Cooper, Theodore | Address on File | | | | |
| Cooper, Thomas | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Coors, Alison Kelly | Address on File | | | | |
| Cooter, Dona | Address on File | | | | |
| Coots, Cathrine M | Address on File | | | | |
| Copado, Esteban Rogelio | Address on File | | | | |
| Cope, Brooke Allison | Address on File | | | | |
| Cope, Dean Thomas | Address on File | | | | |
| Cope, Susan D | Address on File | | | | |
| Cope, Whitney Janice Deshay | Address on File | | | | |
| Copeland, Allison Lee | Address on File | | | | |
| Copeland, Ayanna D nae | Address on File | | | | |
| Copeland, BradQuan | Address on File | | | | |
| Copeland, Danielle Elaine | Address on File | | | | |
| Copeland, Dontia La Rae | Address on File | | | | |
| Copeland, Ieema | Address on File | | | | |
| Copeland, Karena Michelle | Address on File | | | | |
| Copeland, Kelly R | Address on File | | | | |
| Copeland, Naomi | Address on File | | | | |
| Copeland, Tasneem Diahjanae | Address on File | | | | |
| Copeland, Usell Divine | Address on File | | | | |
| Copeland, Warren Jaja | Address on File | | | | |
| Copeland-Walton, Shontia | Address on File | | | | |
| Copeland-Yurkevicius, Alan Paul | Address on File | | | | |
| Copher, Gina Maria | Address on File | | | | |
| COPILEVITZ & CANTER LLC | 310 W 20TH STREET, SUITE 300 | KANSAS CITY | MO | 64108 | |
| Coplan, Michelle Cooper | Address on File | | | | |
| Coplin, Blade | Address on File | | | | |
| Coppage, Brady Jay | Address on File | | | | |
| COPPERWOOD SQUARE IA LLC | ATTN: STEPHANIE SODERBERG, PO BOX 3329 | SEAL BEACH | CA | 90740 | |
| Copperwood Square IA, LLC | Property Management Advisors, 1234-B E. 17th Street | Santa Ana | CA | 92701 | |
| COPPERWOOD SQUARE LLC | C/O PROPERTY MANAGEMENT ADVISORS INC, 1234-B EAST 17TH STREET | SANTA ANA | CA | 92701 | |
| Coppin, Adrian Marcelle | Address on File | | | | |
| Coppock, Isabella Sierra | Address on File | | | | |
| Coppola, Elise Nicole | Address on File | | | | |
| Coppola, Michael John | Address on File | | | | |
| Coppola, Michael John | Address on File | | | | |
| Corado, April | Address on File | | | | |
| CORAL SPRINGS IMPROV DIST. | 10300 NW 11TH MANOR | CORAL SPRINGS | FL | 33071 | |
| Coral, Veronica Elvira | Address on File | | | | |
| Coraldi, Brooke Ashley | Address on File | | | | |
| Coram, Nicholas Ryan | Address on File | | | | |
| Corbally, Christopher John | Address on File | | | | |
| Corbell, Cody Austin | Address on File | | | | |
| Corbelli, Nicole Lynn | Address on File | | | | |
| Corbett, Betsy | Address on File | | | | |
| Corbett, Daniel | Address on File | | | | |
| Corbett, Hilary Elizabeth | Address on File | | | | |
| Corbett, Kevin | Address on File | | | | |
| Corbett, Lauren Nicole | Address on File | | | | |
| Corbett, Roland R | Address on File | | | | |
| Corbie-Archey, Danielle Dayle | Address on File | | | | |
| Corbin, Ashley Michelle | Address on File | | | | |
| Corbin, Hailey Renee | Address on File | | | | |
| Corbin, Justin Michael | Address on File | | | | |
| Corbin, Khalil Hasan | Address on File | | | | |
| Corbin, Victoria Pashinse | Address on File | | | | |
| Corbo, Nicholas Gene | Address on File | | | | |
| Corcoran, Brent | Address on File | | | | |
| Corcoran, Kelly J | Address on File | | | | |
| Corda, Carson Wayne Kelley | Address on File | | | | |
| Cordaro, James Kenneth | Address on File | | | | |
| Cordeiro, Alyssa | Address on File | | | | |
| Cordeiro, Patricia W | Address on File | | | | |
| Cordeiro, Yasmine Agra | Address on File | | | | |
| Cordell, Emma Rose | Address on File | | | | |
| Corder, Quintonya | Address on File | | | | |
| Cordero Tovar, Anakaren | Address on File | | | | |
| Cordero, Ashley Danielle | Address on File | | | | |
| Cordero, Danielle Marie | Address on File | | | | |
| Cordero, Denise LaNell | Address on File | | | | |
| Cordero, Diomi Rafael | Address on File | | | | |
| Cordero, Joshua | Address on File | | | | |
| Cordero, Leticia Gonzalez | Address on File | | | | |
| Cordero, Mariah Ashley | Address on File | | | | |
| Cordero, Naomi Michelle | Address on File | | | | |
| Cordero, Victoria Elia | Address on File | | | | |
| Cordero, Yeni | Address on File | | | | |
| Cordery, Matt Eric | Address on File | | | | |
| Cordes, Adam J | Address on File | | | | |
| Cordes, Valerie | Address on File | | | | |
| Cordner, April Maureen | Address on File | | | | |
| Cordoba, Nicholas | Address on File | | | | |
| Cordon, Alice Valentine | Address on File | | | | |
| Cordova Platon, Gerardo E | Address on File | | | | |
| Cordova Salcido, Alberto | Address on File | | | | |
| Cordova, Alicia Renae | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Cordova, Angel Ramon | Address on File | | | | |
| Cordova, Camden Alexander | Address on File | | | | |
| Cordova, Charis Jillian | Address on File | | | | |
| Cordova, Cydnie K | Address on File | | | | |
| Cordova, Derek Adrian | Address on File | | | | |
| Cordova, Eduardo Arturo | Address on File | | | | |
| Cordova, Jesselyn Rae | Address on File | | | | |
| Cordova, Joshua Perce | Address on File | | | | |
| Cordova, Madisson Marie | Address on File | | | | |
| Cordova, Mario Alberto | Address on File | | | | |
| Cordova, Marissa Alexandra | Address on File | | | | |
| Cordova, Nataly | Address on File | | | | |
| Cordova, Raechel S | Address on File | | | | |
| Cordova, Steven M | Address on File | | | | |
| Cordova, Tania Yamileth | Address on File | | | | |
| Cordrey, Ryan | Address on File | | | | |
| Cordrey, Yukiko M | Address on File | | | | |
| Cordutsky, David Anthony | Address on File | | | | |
| CORE HEALTH & FITNESS LLC | ATTN: DONNA SIX, 4400 NE 77TH AVE, STE 300 | VANCOUVER | WA | 98662 | |
| CORE HEALTH & FITNESS LLC | 4400 NE 77TH AVE, STE 300 | VANCOUVER | WA | 98662 | |
| CORE INDUSTRIES INC | ATTN: Jim Davis, PO BOX 8323 | PASADENA | CA | 91109 | |
| Core, Tab C | Address on File | | | | |
| Coreas Rafael, Anthony Gerardo | Address on File | | | | |
| Corena Osorio, Edward W | Address on File | | | | |
| COREY BROWN | 2191 NW 87TH LN | SUNRISE | FL | 33322 | |
| COREY MICHAEL CASTILLO | 414 NORTH VERMONT AVENUE | GLENDORA | CA | 91741 | |
| Corey, Briana Marie | Address on File | | | | |
| Coria, Joshua Gustavo | Address on File | | | | |
| Coria, Shirley | Address on File | | | | |
| Coric, Dylan Matthew | Address on File | | | | |
| Cork-Bennett, Daniel Adam | Address on File | | | | |
| Corken, Dan | Address on File | | | | |
| Corletto, Terrill Suzanne | Address on File | | | | |
| Corley, Brianna | Address on File | | | | |
| Corley, Jordan Michael | Address on File | | | | |
| Corley, Mahogony Olga Marie | Address on File | | | | |
| Corley, Pamala Lenore | Address on File | | | | |
| Corliss, Ben John | Address on File | | | | |
| Corman, Julie | Address on File | | | | |
| Cormier, Ariel Rena | Address on File | | | | |
| Cormier, Heather Laura | Address on File | | | | |
| Cormier, Joshua Lee | Address on File | | | | |
| Corn, Jonathan | Address on File | | | | |
| Cornejo Ayon, Yesenia | Address on File | | | | |
| Cornejo, Andrea Renee | Address on File | | | | |
| Cornejo, Ivan Armando | Address on File | | | | |
| Cornejo, Miraida | Address on File | | | | |
| Cornejo, Richard Michael | Address on File | | | | |
| Cornejo, Susana | Address on File | | | | |
| Cornelio, Jose L | Address on File | | | | |
| Cornelius, Michelle Renae | Address on File | | | | |
| Cornelius, Tara Laurane | Address on File | | | | |
| Cornell, Frances L | Address on File | | | | |
| Cornella, Antoinette R | Address on File | | | | |
| Corner, Marleen Nanette | Address on File | | | | |
| CORNERSTONES MUD | 11111 KATY FREEWAY #725 | HOUSTON | TX | 77079-2197 | |
| Cornett Jr, Danny B | Address on File | | | | |
| Cornett, Jaycie R | Address on File | | | | |
| Cornett, Kelvina | Address on File | | | | |
| Cornett-Martin, Tracie | Address on File | | | | |
| Cornew, Eduard David | Address on File | | | | |
| Corniell, Javier | Address on File | | | | |
| Cornielle, Andy | Address on File | | | | |
| Cornish, Kristin Michelle | Address on File | | | | |
| Cornu-Labat, Alfonso | Address on File | | | | |
| Cornwall, Carolyn Bailey | Address on File | | | | |
| CORODATA RECORDS MANAGEMENT INC | ATTN: PAOLA PASCUAL, PO BOX 842638 | LOS ANGELES | CA | 90084-2638 | |
| CORODATA RECORDS MANAGEMENT INC | PO BOX 842638 | LOS ANGELES | CA | 90084-2638 | |
| CORODATA RECORDS MANAGEMENT INC | 12375 KERRAN ST | POWAY | CA | 92064 | |
| CORODATA SHREDDING INC | ATTN: BRIAN CHUTE, 12375 KERRAN ST | POWAY | CA | 92064 | |
| CORONA POLICE DEPARTMENT | 730 CORPORATION YARD WAY | CORONA | CA | 92880 | |
| Corona, Andrew Robert | Address on File | | | | |
| Corona, Bianca Cecilia | Address on File | | | | |
| Corona, Erick | Address on File | | | | |
| Corona, Guillermo | Address on File | | | | |
| Corona, Joel Virginio | Address on File | | | | |
| Corona, Jorge Alejandro | Address on File | | | | |
| Corona, Julian | Address on File | | | | |
| Corona, Leanna Lewis | Address on File | | | | |
| Corona, Marilyn | Address on File | | | | |
| Corona, Melanie A | Address on File | | | | |
| Corona, Melanie Diane | Address on File | | | | |
| Corona, Raymond Fernando | Address on File | | | | |
| Corona, Sharon Marie | Address on File | | | | |
| Corona-Caballero, Jose | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Coronado, Cory Scott | Address on File | | | | |
| Coronado, Lexi Amorray | Address on File | | | | |
| Coronado, Michelle Karina | Address on File | | | | |
| Coronado, Monica Jean | Address on File | | | | |
| Coronado, Richard Fontes | Address on File | | | | |
| Coronado, Vasti Alexsandra | Address on File | | | | |
| Coronado-Ledenich, Elizabeth | Address on File | | | | |
| Coronel, Andrew John | Address on File | | | | |
| Corporan, Gabriel | Address on File | | | | |
| CORPORATE CENTER AT CORNELL | ATTN: CHRISTINA BAMFORD, OAKS ASSOCIATION, 15455 NW GREENBRIER PARKWAY | BEAVERTON | OR | 97006 | |
| CORPORATE FURNITURE SOLUTIONS | ATTN: CAROL YANZ, 2025 GATEWAY PL # 310 | SAN JOSE | CA | 95110 | |
| CORPORATE SERVICES CONSULTANTS LLC | PO BOX 1048 | DANDRIDGE | TN | 37725 | |
| CORPORATE SERVICES CONSULTANTS LLC | 1015 GAY ST | DANDRIDGE | TN | 37725 | |
| CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808 | |
| CORPTAX INC | 2100 E. LAKE COOK RD, SUITE 800 | BUFFALO GROVE | IL | 60089 | |
| Corpus, Jonathan | Address on File | | | | |
| Corpus, Kylene | Address on File | | | | |
| Corpus, Melanie K | Address on File | | | | |
| Corpus, Raquel | Address on File | | | | |
| Corpuz, Bella N | Address on File | | | | |
| Corpuz, Clarione Resty | Address on File | | | | |
| Corpuz, Gene R | Address on File | | | | |
| Corpuz, Mitra | Address on File | | | | |
| Corpuz, Shelah Mia | Address on File | | | | |
| Corradino, Caitlyn Anneliese | Address on File | | | | |
| Corrado, Margaret Theresa | Address on File | | | | |
| Corrado, Michael | Address on File | | | | |
| Corral, Carolina Angulo | Address on File | | | | |
| Corral, Chloe Justine | Address on File | | | | |
| Corral, Kyla D | Address on File | | | | |
| Corral, Marcella | Address on File | | | | |
| Corral, Noah Bailey | Address on File | | | | |
| Corral, Omar | Address on File | | | | |
| Corral, Roberta Athlene | Address on File | | | | |
| Corral, Vanessa | Address on File | | | | |
| Corralejo, Sandra | Address on File | | | | |
| Corrales, Carlos | Address on File | | | | |
| Corrales, Isabel | Address on File | | | | |
| Corrales, Jizzelle Alexis | Address on File | | | | |
| Corrales, Nicole Nat'e | Address on File | | | | |
| Correa Arreola, Janet | Address on File | | | | |
| Correa Garcia Ramos, Alberto Carlos | Address on File | | | | |
| correa, angel | Address on File | | | | |
| Correa, Angela | Address on File | | | | |
| Correa, Carlos | Address on File | | | | |
| Correa, Cassidy Eveneen | Address on File | | | | |
| Correa, Christian | Address on File | | | | |
| Correa, Christian Michael | Address on File | | | | |
| Correa, Jazmine | Address on File | | | | |
| Correa, Julia | Address on File | | | | |
| Correa, Maria | Casey Gerry Law Firm, 110 Laurel Street | San Diego | CA | 92101 | |
| Correa, Maria | 6354 Rancho Mission Rd, Unit #515 | San Diego | CA | 92108 | |
| Correa, Mario Andres | Address on File | | | | |
| Correa, Max | Address on File | | | | |
| Correa, Rodelyn | Address on File | | | | |
| Corredor, Alvaro | Address on File | | | | |
| Correll, David Anthony | Address on File | | | | |
| Corrente, Shanon Paige | Address on File | | | | |
| Corriere, Nicholas Alexander | Address on File | | | | |
| Corrigan, Jaxon | Address on File | | | | |
| Corrigan, Olivia Ann | Address on File | | | | |
| Corsello, Michael Anthony | Address on File | | | | |
| Corsino, Jessica Regina Sideco | Address on File | | | | |
| Corso, Brian Wayne | Address on File | | | | |
| Cort-Bacchus, Lorisa Ursula | Address on File | | | | |
| Cortes Rodriguez, Christopher Augusto | Address on File | | | | |
| Cortes, Alejandra | Address on File | | | | |
| Cortes, Alexander Andres | Address on File | | | | |
| Cortes, Alexis Samuel | Address on File | | | | |
| Cortes, Diego | Address on File | | | | |
| Cortes, Edgar | Address on File | | | | |
| Cortes, Edwin | Address on File | | | | |
| Cortes, Juan | Address on File | | | | |
| Cortes, Krystal Jocelyn | Address on File | | | | |
| Cortes, Litsy Andrea | Address on File | | | | |
| Cortes, Magdiel | Address on File | | | | |
| Cortes, Mario | Address on File | | | | |
| Cortes, Michelle Giovana | Address on File | | | | |
| Cortes, Mitchell | Address on File | | | | |
| Cortes, Omar | Address on File | | | | |
| Cortes, Randy | Address on File | | | | |
| Cortes, Rigoberto | Address on File | | | | |
| Cortese, Karyn Joann | Address on File | | | | |
| Cortes-Torres, Anthony | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Cortez Orozco, Cristian Ivan | Address on File | | | | |
| Cortez, Aileen Janel | Address on File | | | | |
| Cortez, Andre Michael | Address on File | | | | |
| Cortez, Andrea Naomi | Address on File | | | | |
| Cortez, Angel | Address on File | | | | |
| Cortez, Anjeline Anjeline | Address on File | | | | |
| Cortez, Ashlee Elizabeth | Address on File | | | | |
| Cortez, Brian Garcia | Address on File | | | | |
| Cortez, Brianna Christina | Address on File | | | | |
| Cortez, Caitlyn Emi | Address on File | | | | |
| Cortez, Caritina | Address on File | | | | |
| Cortez, Chavon | Address on File | | | | |
| Cortez, Cynthia | Address on File | | | | |
| Cortez, Danielle | Address on File | | | | |
| Cortez, Desiree Esperanza | Address on File | | | | |
| Cortez, Edward | Burgsimpson Attorneys at Law, 40 Inverness Drive | East Englewood | CO | 80112 | |
| Cortez, Edward | 1177 RACE ST. , PH5 | Denver | CO | 80206 | |
| Cortez, Eunice | Address on File | | | | |
| Cortez, Gary | Address on File | | | | |
| Cortez, Gizela | Address on File | | | | |
| Cortez, Graciela | Address on File | | | | |
| Cortez, Jaret J | Address on File | | | | |
| Cortez, Jocelyn | Address on File | | | | |
| Cortez, Jorge | Address on File | | | | |
| Cortez, Joselyne | Address on File | | | | |
| Cortez, Julian | Address on File | | | | |
| Cortez, Maria F. | Address on File | | | | |
| Cortez, Maria Nancy | Address on File | | | | |
| Cortez, Maryleigh Gabriel | Address on File | | | | |
| Cortez, Mayra | Address on File | | | | |
| Cortez, Melquis Alejandro | Address on File | | | | |
| Cortez, Michael | Address on File | | | | |
| Cortez, Mikelle Vince | Address on File | | | | |
| Cortez, Morling | Address on File | | | | |
| Cortez, Rafael | Address on File | | | | |
| Cortez, Stefanie | Address on File | | | | |
| Corteza, Emcy | Address on File | | | | |
| Cortina, Anthony | Address on File | | | | |
| Cortina, Eleonora | Address on File | | | | |
| Cortinas, Frank Richard | Address on File | | | | |
| Cortinas, Kasandra Marie | Address on File | | | | |
| CORTNEY S CRIBARI | ATTN: CORTNEY CRIBARI, 939 QUARTERHORSE LN | OAK PARK | CA | 91377 | |
| Cortorreal, Yudith S | Address on File | | | | |
| Corvelli, Aleta | Address on File | | | | |
| Corwin, Chandee Lynn | Address on File | | | | |
| Corwin, Max David | Address on File | | | | |
| Corwin, Serena | Address on File | | | | |
| CORY CIPOLLONE | 6745 AMETHYST LANE | PLANO | TX | 75023 | |
| Cory, Brooklin Nicole | Address on File | | | | |
| Coryatt, Candace Claire | Address on File | | | | |
| Coryell, Madison K | Address on File | | | | |
| Corzo, Geoffrey Abrahama | Address on File | | | | |
| Cosby, Chandra A | Address on File | | | | |
| Cosby, Collette Denise | Address on File | | | | |
| Cosby, Spain Mashad | Address on File | | | | |
| COSCO FIRE PROTECTION INC. | ATTN: STEVE, 1075 W LAMBERT ROAD, BLDG D | BREA | CA | 92821-2944 | |
| Cosentino, Selah Marie | Address on File | | | | |
| COSERV | 7701 SOUTH STEMMONS | CORINTH | TX | 76210 | |
| Cosgrove IV, Francis Freehill | Address on File | | | | |
| Cosgrove, Adam Michael | Address on File | | | | |
| Cosgrove, Kaeley | Address on File | | | | |
| Cosgrove, Lauren | Address on File | | | | |
| Cosino, Naomi Nicole Castillo | Address on File | | | | |
| Cosme, Marydelys | Address on File | | | | |
| Cosmos, Kape Emmanuel | Address on File | | | | |
| Cosner, Blaze Laniola | Address on File | | | | |
| Cosolo, Sarah Michelle | Address on File | | | | |
| Cossio, Carlos Marcos | Address on File | | | | |
| Cossy, Russein Tj | Address on File | | | | |
| Costa, Angela R | Address on File | | | | |
| Costa, Antonio Alvarino | Address on File | | | | |
| Costa, Bernardo Carvalho | Address on File | | | | |
| Costa, Bruno Cesar | Address on File | | | | |
| Costa, Cooper Vierra | Address on File | | | | |
| Costa, Mary Margaret | Address on File | | | | |
| Costa, Monica Botero | Address on File | | | | |
| Costa, Simone Moura | Address on File | | | | |
| Costabile, Joey | Address on File | | | | |
| Costales, Gage Michael | Address on File | | | | |
| Costanza, Paul | Address on File | | | | |
| Costanzo, Cynthia Jean | Address on File | | | | |
| Costanzo, Matthew Owen | Address on File | | | | |
| COSTAR REAL ESTATE MANAGER INC. | ATTN: KAREN CLEMENT, 1331 L STREET NW | WASHINGTON | DC | 20005-4293 | |
| Costas Delgado, Giselle | Address on File | | | | |
| COSTCO WHOLESALE | ATTN: REAL ESTATE ACCOUNTING, 999 LAKE DRIVE | ISSAQUAH | WA | 98027 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Costco Wholesale | Joe Gracheck, 999 Lake Dr | Issaquah | WA | 98027 | |
| Costco Wholesale | Stacy Wells, P.O. Box 34331 | Seattle | WA | 98124 | |
| Costelli, Claire Elizabeth | Address on File | | | | |
| Costello, Edward J | Address on File | | | | |
| Costello, Jason Michael | Address on File | | | | |
| Costello, Matthew Lee | Address on File | | | | |
| Costello, Raymond | Address on File | | | | |
| Costello, Taylor Cecelia Brook | Address on File | | | | |
| Costen Jr, Dave | Address on File | | | | |
| Costentine, Ashley Alleen | Address on File | | | | |
| Costilla, Vincent Torres | Address on File | | | | |
| Coston, Bryant | Address on File | | | | |
| Coston, Jelani Edward | Address on File | | | | |
| Cota, Brian | Address on File | | | | |
| Cota, Christopher Daniel David | Address on File | | | | |
| Cota, Julie Ann | Address on File | | | | |
| Cote, Brenden Alexander-Louis | Address on File | | | | |
| Cote, Jordan Taylor | Address on File | | | | |
| Cote, Marlo T | Address on File | | | | |
| Cotell, Beth Shoshanna Greenberg | Address on File | | | | |
| Cottage, Tyler Michael | Address on File | | | | |
| Cotter, Madisen | Address on File | | | | |
| Cottle, Kate | Address on File | | | | |
| Cotto, Angel Manuel | Address on File | | | | |
| Cotto, Melissa A | Address on File | | | | |
| Cotton, John Micheal | Address on File | | | | |
| Cotton, Joseph | Address on File | | | | |
| Cotton, Kelly Antoine | Address on File | | | | |
| Cotton, Luke | Address on File | | | | |
| Cotton, Shaunay | Address on File | | | | |
| Cotton, Salvatore | Address on File | | | | |
| COTTONE, SALVATORE | 151 W 106TH ST , Apt 2B | NEW YORK | NY | 100253727 | |
| COTTONWOOD IMPROVEMENT DISTRICT | 8620 HIGHLAND DRIVE | SANDY | UT | 84093 | |
| Cottrell, Eliza | Address on File | | | | |
| Cottrell, Faith | Address on File | | | | |
| Cottrell, Lily | Address on File | | | | |
| Cottrell, Thasa Charles | Address on File | | | | |
| Cotua, Yenis | Address on File | | | | |
| Couberly, Jesse John | Address on File | | | | |
| Couch, Jenifer | Address on File | | | | |
| Couch, Marcus | Address on File | | | | |
| Coughlan, Barbara Lily | Address on File | | | | |
| Coughlin, Laurie Schaeffler | Address on File | | | | |
| Coughlin-Mamon, Brandon | Address on File | | | | |
| Couilloux, Sebastien Joseph | Address on File | | | | |
| Coulbourne, Jennifer Ann | Address on File | | | | |
| Coultas, Samuel David | Address on File | | | | |
| Coulter, Mari Kimberly | Address on File | | | | |
| Coulter, Myles | Address on File | | | | |
| Council, Micah J Warren | Address on File | | | | |
| Council, Ryan Allen | Address on File | | | | |
| Countee Jr, Ricky | Address on File | | | | |
| Countryman, Leslie | Address on File | | | | |
| Counts, Iris Vanessa | Address on File | | | | |
| Counts, Torri Dandre | Address on File | | | | |
| COUNTY OF ALAMEDA | ATTN: J. JACOBS, ENVIRONMENTAL SERVICES, P.O. BOX N | ALAMEDA | CA | 94501-0108 | |
| COUNTY OF ALAMEDA | ENVIRONMENTAL SERVICES, P.O. BOX N | ALAMEDA | CA | 94501-0108 | |
| COUNTY OF LOS ANGELES | DEPARTMENT OF PUBLIC HEALTH, PO BOX 54978 | LOS ANGELES | CA | 90054-0978 | |
| COUNTY OF LOS ANGELES | PO BOX 54978 | LOS ANGELES | CA | 90054-0978 | |
| COUNTY OF LOS ANGELES DEPT OF PUBLIC | 1101 W MAGNOLIA BLVD | BURBANK | CA | 91506 | |
| COUNTY OF RIVERSIDE | DIVISION OF WEIGHTS & MEASURES, P.O. BOX 1089 | RIVERSIDE | CA | 92502-3012 | |
| COUNTY OF RIVERSIDE | P.O. BOX 1089 | RIVERSIDE | CA | 92502-3012 | |
| COUNTY OF SACRAMENTO | ENVIRONMENTAL MANAGEMENT DEPARTMENT, 10590 ARMSTRONG AVENUE | MATHER | CA | 95655 | |
| COUNTY OF SACRAMENTO | AGRICULTURAL COMMISIONER, 4137 BRANCH CENTER RD | SACRAMENTO | CA | 95827-3828 | |
| COUNTY OF SACRAMENTO | 10590 ARMSTRONG AVENUE | MATHER | CA | 95655 | |
| COUNTY OF SAN BERNARDINO | 385 N ARROWHEAD AVE, 1ST FLOOR | SAN BERNARDINO | CA | 92415-0187 | |
| COUNTY OF SAN BERNARDINO | 1ST FLOOR | SAN BERNARDINO | CA | 92415-0187 | |
| COUNTY OF SAN DIEGO | DEPT. OF AGRICULTURE,, WEIGHTS & MEASURES | SAN DIEGO | CA | 92123 | |
| COUNTY OF SAN DIEGO | AIR POLLUTION CONTROL DISTRICT, 10124 OLD GROVE ROAD | SAN DIEGO | CA | 92131 | |
| COUNTY OF SAN DIEGO | WEIGHTS & MEASURES | SAN DIEGO | CA | 92123 | |
| COUNTY OF SANTA BARBARA | ENVIRONMENTAL HEALTH SERVICES, 2125 S. CENTERPOINTE PARKWAY, STE 333 | SANTA MARIA | CA | 93455 | |
| COUNTY OF SANTA BARBARA | 2125 S. CENTERPOINTE PARKWAY, STE 333 | SANTA MARIA | CA | 93455 | |
| COUNTY OF SANTA CRUZ | ENVIROMENTAL HEALTH SERVICE, 701 OCEAN ST.RM. 312 | SANTA CRUZ | CA | 95060 | |
| COUNTY OF SANTA CRUZ | 701 OCEAN ST.RM. 312 | SANTA CRUZ | CA | 95060 | |
| COUNTY OF SONOMA | DEPT. OF HEALTH SERVICES, 625 5TH STREET | SANTA ROSA | CA | 95404 | |
| COUNTY OF SONOMA | 625 5TH STREET | SANTA ROSA | CA | 95404 | |
| COUNTY OF VENTURA | ENVIRONMENTAL HEALTH DEPT, 800 S VICTORIA AVE | VENTURA | CA | 93009-1730 | |
| COUNTY OF VENTURA | 800 S VICTORIA AVE | VENTURA | CA | 93009-1730 | |
| COUNTY ROAD PROPERTIES | 975 High Street | Palo Alto | CA | 94301 | |
| Courageux, Amanda | Address on File | | | | |
| Courpet, Matthew John | Address on File | | | | |
| Courtney, Nelson | Address on File | | | | |
| Courtney, Nico C | Address on File | | | | |
| Courtney, Nicole | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Courtney, Robert Anthony | Address on File | | | | |
| Courtney, Shayla Monique Louise | Address on File | | | | |
| Courtney-Wilson, Alexandrea | Address on File | | | | |
| Courtois, Christina | Address on File | | | | |
| Coutant, Julia Elizabeth | Address on File | | | | |
| Coutu, Emily Louise | Address on File | | | | |
| Couture, Charmagne A | Address on File | | | | |
| Couture, Danielle Nicole | Address on File | | | | |
| Covarrubias, Andres J | Address on File | | | | |
| Covarrubias, Ashley Miracle | Address on File | | | | |
| Covarrubias, Carrie Ann | Address on File | | | | |
| Covarrubias, Cindy | Address on File | | | | |
| Covarrubias, Elizabeth | Address on File | | | | |
| Covarrubias, Immanuel Moses | Address on File | | | | |
| Covarrubias, Manuel | Address on File | | | | |
| Covarrubias, Maria Teresa | Address on File | | | | |
| Covarrubias, Matthew Aaron | Address on File | | | | |
| Covarrubias, Natalie | Address on File | | | | |
| Covarrubias, Tyler Ray | Address on File | | | | |
| Covas, Madison Marie | Address on File | | | | |
| COVERLAW PC & STANFORD GAREY | PO BOX 73488 | SAN CLEMENTE | CA | 92673 | |
| Coverson, Joseph Patrick | Address on File | | | | |
| Covey, Jessica Jane | Address on File | | | | |
| Covic, Dean Michael | Address on File | | | | |
| Covington, Blake Andrew | Address on File | | | | |
| Covington, Cordell Jamal | Address on File | | | | |
| Covington, Laila Noelle | Address on File | | | | |
| Covington, Misty V | Address on File | | | | |
| Cowan, James Fitzgerald | Address on File | | | | |
| Cowart, Kimberly L | Address on File | | | | |
| Cowart, Sean Allen | Address on File | | | | |
| Cowell, Margaret Gres | Address on File | | | | |
| Cowen, Jason | Address on File | | | | |
| Cowger, Jane | Address on File | | | | |
| Cowgill, Sean Michael | Address on File | | | | |
| Cowherd, Michelle Ollie | Address on File | | | | |
| Cowles, Chadler Eugene | Address on File | | | | |
| Cowling, Caleb Rollo | Address on File | | | | |
| Cowper, Keanna C | Address on File | | | | |
| Cowser Brownlee, Sasha Johnice | Address on File | | | | |
| COX BUSINESS | P.O. BOX 53280 | PHOENIX | AZ | 85072-3280 | |
| COX BUSINESS | 1400 LAKE HEARN DRIVE NE | ATLANTA | GA | 30319 | |
| COX COMMUNICATION - 6058 | P.O. BOX 6058 | CYPRESS | CA | 90630-0058 | |
| COX COMMUNICATION - 6058 | 6205-B PEACHTREE DUNWOODY ROAD NE | ATLANTA | GA | 30328 | |
| COX COMMUNICATIONS | 6205-B PEACHTREE DUNWOODY ROAD | ATLANTA | GA | 30328 | |
| COX COMMUNICATIONS - 53262 | 750 N RANCHO RD | LAS VEGAS | NV | 89106 | |
| Cox, Aaron Robert | Address on File | | | | |
| Cox, Aislinn | Address on File | | | | |
| Cox, Anjelika Myriah | Address on File | | | | |
| Cox, Arianna Lei | Address on File | | | | |
| Cox, Brian | Address on File | | | | |
| Cox, Brittney Nicole | Address on File | | | | |
| Cox, Casey Andrew | Address on File | | | | |
| Cox, Christian James | Address on File | | | | |
| Cox, Christina Barbara | Address on File | | | | |
| Cox, Coby B | Address on File | | | | |
| Cox, Crystal Noel | Address on File | | | | |
| Cox, Dakota Ann | Address on File | | | | |
| Cox, Daniel Craig | Address on File | | | | |
| Cox, Danielle | Address on File | | | | |
| Cox, Danielle Marie | Address on File | | | | |
| Cox, Daron | Address on File | | | | |
| Cox, Devin Adolphus | Address on File | | | | |
| Cox, Dominique | Address on File | | | | |
| Cox, Ethan McCord | Address on File | | | | |
| Cox, James Cedric | Address on File | | | | |
| Cox, jamonte nijuan | Address on File | | | | |
| Cox, Jennifer | Address on File | | | | |
| Cox, Jessica L | Address on File | | | | |
| Cox, Kassim B | Address on File | | | | |
| Cox, Lori Leigh | Address on File | | | | |
| Cox, Lyndsey Belle | Address on File | | | | |
| Cox, Mark Steven | Address on File | | | | |
| Cox, Melissa Dorothy | Address on File | | | | |
| Cox, Melissa Rene | Address on File | | | | |
| Cox, Najeri | Address on File | | | | |
| Cox, Natalie Louise | Address on File | | | | |
| Cox, Nick Conrad | Address on File | | | | |
| Cox, Nicole Madison | Address on File | | | | |
| Cox, Rachel | Address on File | | | | |
| Cox, Robert Lynn | Address on File | | | | |
| Cox, Tina | Address on File | | | | |
| Coy, Alex | Address on File | | | | |
| Coy, Kellina | Address on File | | | | |
| Coy, Stephanie Susan | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Coy, Victor Manuel | Address on File | | | | |
| Coyle, Jordan Marie | Address on File | | | | |
| Coyne, Denise Marie | Address on File | | | | |
| Coyne, Jason | Address on File | | | | |
| Coyne, Melissa Ann | Address on File | | | | |
| Coyne, Patricia Jo Ann | Address on File | | | | |
| COYOTE LOGISTICS LLC | ATTN: JENNIFER AL-AMIN, PO BOX 535244 | ATLANTA | GA | 30353-5244 | |
| Coysh, Kathryn Elise | Address on File | | | | |
| Cozad, Connor Aimo | Address on File | | | | |
| Cozad, Grace Evelyn | Address on File | | | | |
| Cozad, Pam | Address on File | | | | |
| Cozar, Jacqueline | Address on File | | | | |
| Cozine, Kevin Raymond | Address on File | | | | |
| Cozze, Felicia Nicole | Address on File | | | | |
| Cozzolino, Isaiah Antonio | Address on File | | | | |
| CP BOOKS INC | PO BOX 222096 | CARMEL | CA | 93922 | |
| CPR SOLUTIONS | ATTN: SUE NOBLITT, 14482 JANAL WAY | SAN DIEGO | CA | 92129-1626 | |
| CPTC 24HF LLC | 2415 W Alabama, Suite 205 | Houston | TX | 77098 | |
| CR & R INC. | P.O. BOX 125 | STANTON | CA | 90680 | |
| CR & R INC. | 11292 WESTERN AVENUE | STANTON | CA | 90680 | |
| Crable, Devante Dewayne | Address on File | | | | |
| Crable, Janae | Address on File | | | | |
| Crabtree, Jodie Forsse | Address on File | | | | |
| Crabtree, Savanna Nicole | Address on File | | | | |
| Crabtree, Thomas | Address on File | | | | |
| CRACIUN PALMS LLC | 9411 NE 25TH CT | VANCOUVER | WA | 98665 | |
| Craciun Palms LLC | Daniel Craciun, 9411 NE 25th Ct | Vancouver | WA | 98665 | |
| Craddock, Amber | Address on File | | | | |
| Crader, Justin | Address on File | | | | |
| Crader, Patrick L | Address on File | | | | |
| Cradeur, Michael | Address on File | | | | |
| Craffey, Sean Michael | Address on File | | | | |
| Craft, Chante | Address on File | | | | |
| Craft, Katie Elaine | Address on File | | | | |
| Craft, Lauren | Address on File | | | | |
| Craft, Tyler | Address on File | | | | |
| Crafton, Christine Marie | Address on File | | | | |
| Cragin, Erin E | Address on File | | | | |
| Cragun, Sierra Kylie | Address on File | | | | |
| Craig Jr, Ronnie Elonce | Address on File | | | | |
| Craig, Amy Louana | Address on File | | | | |
| Craig, Angela Marie | Address on File | | | | |
| Craig, Ashly | Address on File | | | | |
| Craig, Austin | Address on File | | | | |
| Craig, Brandon James | Address on File | | | | |
| Craig, Christian | Address on File | | | | |
| Craig, Connor C | Address on File | | | | |
| Craig, Dawn R | Address on File | | | | |
| Craig, Elizabeth A | Address on File | | | | |
| Craig, Heather Lindsey | Address on File | | | | |
| Craig, James Joshua | Address on File | | | | |
| Craig, Jennifer A | Address on File | | | | |
| CRAIG, JULIE | Address on File | | | | |
| Craig, Kendal Kathleen | Address on File | | | | |
| Craig, Keshawn Lamar | Address on File | | | | |
| Craig, Kobe J | Address on File | | | | |
| Craig, Lewelyn Fernandez | Address on File | | | | |
| Craig, Michael Du'Shawn | Address on File | | | | |
| Craig, Riana Nicole | Address on File | | | | |
| Craig, Tana | Address on File | | | | |
| Craig, Tanya Dale | Address on File | | | | |
| Craig, Taylor D | Address on File | | | | |
| Craig, Yolanda Monic | Address on File | | | | |
| Craighead, Korie Anne | Address on File | | | | |
| Crain, Alex Makana | Address on File | | | | |
| Crain, Christina | Address on File | | | | |
| Crain, Thomas Jack | Address on File | | | | |
| Crall, Debbie Lynne | Address on File | | | | |
| Crall, Skyler | Address on File | | | | |
| Cram, Crystal Lee | Address on File | | | | |
| Cramblit, Zachary | Address on File | | | | |
| Cramer, Melinda J | Address on File | | | | |
| Cramer, Mindy Dawn | Address on File | | | | |
| Cramer, Sara Enga | Address on File | | | | |
| Crandall, Carson | Address on File | | | | |
| Crandall, Julian | Address on File | | | | |
| Crandall, Max Christian | Address on File | | | | |
| Crandell, Jordan | Address on File | | | | |
| Crane Court LLC | 800 South B Street Suite 100 | San Mateo | CA | 94401 | |
| Crane Court LLC | Peterson Watts Law Group, LLP, Richard M. Watts, Jr., Esq., 2267 Lava Ridge Court, Ste. 210 | Roseville | CA | 95661 | |
| CRANE MERCHANDISING SYSTEMS INC | 3330 CRANE WAY | WILLISTON | SC | 29853 | |
| CRANE RENTAL DIVISION INC | ATTN: HERSCHEL CRONIN, 5902 ALLISON RD | HOUSTON | TX | 77048 | |
| Crane, Benjamin Isaac | Address on File | | | | |
| Crane, Jacob Harm | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Crane, Lea Del Shon | Address on File | | | | |
| Crane, Miranda R | Address on File | | | | |
| Crane, Robert | Address on File | | | | |
| Crane, Ronald | Address on File | | | | |
| Crane, Taylor Lea | Address on File | | | | |
| Cranford, Clayton D | Address on File | | | | |
| Cranford, Robin | Address on File | | | | |
| Crapanzano, Tiffany Marie | Address on File | | | | |
| Crapps, Brittney Nicole | Address on File | | | | |
| Craton, Jessica Emily | Address on File | | | | |
| Crausby, Christopher James | Address on File | | | | |
| Craven, Carina Beatriz | Address on File | | | | |
| Craven, Evelyn Yamson | Address on File | | | | |
| Craven, Jamaal Rashard | Address on File | | | | |
| Craven, Travis | Address on File | | | | |
| Cravens, Maddie Ray | Address on File | | | | |
| Crawford Jr, Ernest | Address on File | | | | |
| Crawford, Andre Shaheem | Address on File | | | | |
| Crawford, Andrew D | Address on File | | | | |
| Crawford, Brandon Nicholas | Address on File | | | | |
| Crawford, Cameron Jay | Address on File | | | | |
| Crawford, Catharine Ann | Address on File | | | | |
| Crawford, Courtney McKenna | Address on File | | | | |
| Crawford, Danielle | Address on File | | | | |
| Crawford, Danielle C | Address on File | | | | |
| Crawford, Donique Joi | Address on File | | | | |
| Crawford, Dru Adrian | Address on File | | | | |
| Crawford, Hannah Marie | Address on File | | | | |
| Crawford, Holly Yvonne | Address on File | | | | |
| Crawford, Injiya Tyreek | Address on File | | | | |
| Crawford, Jean E | Address on File | | | | |
| Crawford, Julie | Address on File | | | | |
| Crawford, Katlyn Marie | Address on File | | | | |
| Crawford, Kwasi Emanuel | Address on File | | | | |
| Crawford, Lillie | Address on File | | | | |
| Crawford, Melissa Elliott | Address on File | | | | |
| Crawford, Michael Anthony | Address on File | | | | |
| Crawford, Orann | Address on File | | | | |
| Crawford, Rikayah LaShai | Address on File | | | | |
| Crawford, Ryan Juan | Address on File | | | | |
| Crawford, Shayla | Address on File | | | | |
| Crawford, Stephanie Nicole | Address on File | | | | |
| Crawford, Stephen | Address on File | | | | |
| Crawford, Steven M. | Address on File | | | | |
| Crawford, Thomas Matthew | Address on File | | | | |
| Crawford, Trenton | Address on File | | | | |
| Crawford, Tricia | Address on File | | | | |
| Crawford, Wesley Phillip | Address on File | | | | |
| Crawford-Harris, Myles | Address on File | | | | |
| Crawshaw, Jacob Rueter | Address on File | | | | |
| Crayton, Clarence | Address on File | | | | |
| Crayton, Rodney Lenny | Address on File | | | | |
| Crayton, Treylin Pierre | Address on File | | | | |
| Crayton, Treyvon | Address on File | | | | |
| Creal, Chanelle DeLaine | Address on File | | | | |
| Creal, Karlie J | Address on File | | | | |
| Creamer, Blake | Address on File | | | | |
| Creamer, Charles | Address on File | | | | |
| Creamer, Isabel Boroughs | Address on File | | | | |
| Crean, Azurea | Address on File | | | | |
| CREATIVE COVERS INC | 7508 W 90TH STREET | BRIDGEVIEW | IL | 68455 | |
| CREATIVE GROUP | ATTN: SAM REED, PO BOX 743295 | LOS ANGELES | CA | 90074-3295 | |
| CREATIVE PLANTSCAPES | ATTN: CYNTHIA SCHORR, 2856 VIA AMAPOLA | SAN CLEMENTE | CA | 92673 | |
| CREATIVELIVE INC | ATTN: MARA LUOMA, 228 DEXTER AVE N | SEATTLE | WA | 98109 | |
| Credit, Roderick Julius | Address on File | | | | |
| Credit-Miles, Krystal Michelle | Address on File | | | | |
| Cree, Anne Elizabeth | Address on File | | | | |
| Creek, Daryl Alfred | Address on File | | | | |
| Creek, Matthew | Address on File | | | | |
| Creekmore, Dylan Cade | Address on File | | | | |
| Creekpaum, David Russell | Address on File | | | | |
| Creel, Paulette Marie | Address on File | | | | |
| Creer, Kiley Colleen | Address on File | | | | |
| Cregger, Brian | Address on File | | | | |
| Cremer Spina | John Lynch, one North Franklin, 10th Floor | Chicago | IL | 60606 | |
| CREMER SPINA SHAUGHNESSY JANSEN & | ATTN: SURMA ROJAS, SIEGERT LLC, ONE NORTH FRANKLIN STREET, 10TH FLOOR | CHICAGO | IL | 60606 | |
| Crenshaw, Alvin Micheal | Address on File | | | | |
| Crenshaw, Derek Alexander | Address on File | | | | |
| Crenshaw, James | Address on File | | | | |
| Crenshaw, Morgan Faye | Address on File | | | | |
| Creshon, Sharon | Address on File | | | | |
| Crespi, Shaun | Address on File | | | | |
| Crespin, Melvy | Address on File | | | | |
| Crespo, Alessia Nicole | Address on File | | | | |
| Crespo, DeAnna Marie | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Crespo, Fernando Rene | Address on File | | | | |
| Crespo, Glenn | Law offices of Boris E. Efron , 130 Portola Road | Portola Valley | CA | 94028 | |
| Crespo, Glenn | 16 Monte Vista Ave, Apt 7 | Oakland | CA | 94611 | |
| Crespo, Karen Vanessa | Address on File | | | | |
| Crespo, Stephanie | Address on File | | | | |
| Crespo-Ruiz, Fernando Luis | Address on File | | | | |
| Cressler, Haley Michelle | Address on File | | | | |
| Cressy, Ashley | Address on File | | | | |
| Creswell, Alyssia Shanice | Address on File | | | | |
| Cretella, Carol M | Address on File | | | | |
| Crevecoeur, Kaya | Address on File | | | | |
| Crevelt, Priscilla Dawn | Address on File | | | | |
| Crew, Shameerah Deona | Address on File | | | | |
| Crews, Hayden | Address on File | | | | |
| Crews, Logan Taylor | Address on File | | | | |
| Crews, Nicole Kay | Address on File | | | | |
| Crews, Sinthia Lynn | Address on File | | | | |
| Crial, Michael Nicholas | Address on File | | | | |
| Crianza, Rosalee Ann | Address on File | | | | |
| Crichlow Jr., Derek Desmond | Address on File | | | | |
| Crickmore, Blair | Address on File | | | | |
| CRICQ ARLINGTON TRUST | ATTN: PRISCILLA CERVANTES, 200 N. WESTLAKE BLVD, STE 100 | THOUSAND OAKS | CA | 91362 | |
| CRICQ ARLINGTON TRUST - V0000414181 | C/O RDPH Properties Inc. Attn: Chrysilios Chrysiliou, 30423 Canwood Street, Suite 204 | Agoura Hills | CA | 91301 | |
| CRICQ PLANO TRUST | ATTN: JACK HYSLIP, PO BOX 1169 | CENTER HARBOR | NH | 03226 | |
| CRICQ Plano Trust | c/o John K.C. Hyslip , 65 Ledgeside Lane | Plymouth | NH | 3264 | |
| CRICQ Plantation Trust | c/o Vann Investments GP, 14814 Giles Road | Omaha | NE | 68138 | |
| CRICQ RICHARDSON TRUST | 4370 LA JOLLA VILLAGE DRIVE, SUITE 960 | SAN DIEGO | CA | 92122 | |
| CRICQ Sugarland Trust | Attn: Sam Spiegel, Administrative Trustee, 455 Fairway Drive, Suite 301 | Deerfield Beach | FL | 33441 | |
| Criddle, Bose H | Address on File | | | | |
| Crigger, Lisa | Address on File | | | | |
| Cright, Princess | Address on File | | | | |
| CRIMSON 1031 PORTFOLIO LLC | ATTN: MIKE RISO, 149 SOUTH BARRINGTON AVE, # 803 | LOS ANGELES | CA | 90049 | |
| CRIMSON RELP SPRINGSWOODS 24HFP LLC | ATTN: NATALIE BURNAMAN, 1980 POST OAK BLVD, SUITE 1600 | HOUSTON | TX | 77056 | |
| Crimson/Relp/Springwoods 24HFP, LLC | c/o Patrinely Group, LLC Attn: C. Dean Patrinely, 1980 Post Oak Boulevard, Suite 1600 | Houston | TX | 77056 | |
| Criner, Tyler Steven | Address on File | | | | |
| Crisafi, Nicholas Anthony | Address on File | | | | |
| Crisafulli, Alicia W | Address on File | | | | |
| Criscuolo, Cody James | Address on File | | | | |
| Crisfulli, Bonni | Address on File | | | | |
| Crishom, Jacqueline R | Address on File | | | | |
| Crisman, Neal Bryan | Address on File | | | | |
| Crisostomo, Allisa Louis | Address on File | | | | |
| Crisostomo, Emmanuel Suarez | Address on File | | | | |
| Crisostomo, Marissa | Address on File | | | | |
| Crisostomo, Stephanie Almonte | Address on File | | | | |
| Crisp, Dominique Lahrea | Address on File | | | | |
| Crisp, Sharon Lynn | Address on File | | | | |
| Crispin, Antonio | Address on File | | | | |
| Crispin, Jennifer Michelle | Address on File | | | | |
| Crispin, Marco | Address on File | | | | |
| Crispyn, Sabrina Mary | Address on File | | | | |
| Criss, Miles A | Address on File | | | | |
| Crist, Callum Michael | Address on File | | | | |
| Crist, Hilary Elizabeth | Address on File | | | | |
| Crist, Katherine Mary | Address on File | | | | |
| Cristache, Speranta | Address on File | | | | |
| Cristancho, Ana Eugenia | Address on File | | | | |
| Cristerna, Ricardo A | Address on File | | | | |
| CRISTINA ELISA KUNZE | 12822 9TH STREET | GARDEN GROVE | CA | 92840 | |
| Cristobal, Samantha Nicole | Address on File | | | | |
| Cristobal, Trish Michelle | Address on File | | | | |
| Cristol, Ethel | Address on File | | | | |
| Criswell, Lucy | Address on File | | | | |
| Crites, Gerald | Address on File | | | | |
| Crittenden, Rory Alan | Address on File | | | | |
| Crocco, Lisa Marie | Address on File | | | | |
| Croce, Jodi Linn | Address on File | | | | |
| Crociani, Ashley Ann | Address on File | | | | |
| Crock, Philip Joseph | Address on File | | | | |
| CROCKER CRANE | ATTN: AVERY MINYARD, P.O. BOX 141539 | IRVING | TX | 75014 | |
| Crocker, Brandon Tyler | Address on File | | | | |
| Crocker, Chase Anton | Address on File | | | | |
| Crocker, Daniel Joe | Address on File | | | | |
| Crocker, Treva | Address on File | | | | |
| Crockett, Cameron | Address on File | | | | |
| Crockett, Mariaelena | Address on File | | | | |
| Crockett, Michael Crockett Damon | Address on File | | | | |
| Crockett, Neka L | Address on File | | | | |
| Croft, Cameron Wayne | Address on File | | | | |
| Croft, Katherine Zoe | Address on File | | | | |
| Croft, Lorin Michelle | Address on File | | | | |
| Crofton, Cristi Keras | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Crofton, Nikita | Address on File | | | | |
| Crofutt, Reagan Elizabeth | Address on File | | | | |
| Croghan, Troy | Address on File | | | | |
| Croghan, Troy M | Address on File | | | | |
| Croissant, Bonnie Louise | Address on File | | | | |
| Croke, Daniel Robert | Address on File | | | | |
| Croll, Kirsten Taylor | Address on File | | | | |
| Cromartie, Natalie Jean | Address on File | | | | |
| Cromosini, Eric Joseph | Address on File | | | | |
| Crompton, Yvonne | Address on File | | | | |
| Cron, Samuel Lee | Address on File | | | | |
| Cronin, D'Angelo Dru | Address on File | | | | |
| Cronin, Dorothy Piper | Address on File | | | | |
| Cronin, John | Address on File | | | | |
| Cronin, Shane Patrick | Address on File | | | | |
| Cronin-Schneider, Riley | Address on File | | | | |
| Cronje, Inid L | Address on File | | | | |
| Cronk, Adam Michael | Address on File | | | | |
| Cronk, Tyler | Address on File | | | | |
| Crook, Andrew Charles | Address on File | | | | |
| Crook, Trinity Lamarian | Address on File | | | | |
| Crooker, Timothy Koral | Address on File | | | | |
| Crooks, Andre Marzell | Address on File | | | | |
| Crooks, Chantel Deann | Address on File | | | | |
| Croom, Karama Lateef | Address on File | | | | |
| Croom, Wallace Demarria | Address on File | | | | |
| Croom, Zsaquez | Law office of Joseph D. Ryan, 3055 Wilshire Blvd., Suite 1120 | Los Angeles | CA | 90010 | |
| Croom, Zsaquez | 1360 Redondo Ave, Apt 205 | Long Beach | CA | 90804 | |
| Croomes, Wayne Eric | Address on File | | | | |
| Crosby Jr., Harry Floyd | Address on File | | | | |
| Crosby, April Marche | Address on File | | | | |
| Crosby, Devon Omar | Address on File | | | | |
| Crosby, Elaine Roxana | Address on File | | | | |
| Crosby, James Hagbart | Address on File | | | | |
| Crosby, Jermaine | Address on File | | | | |
| Crosby, Jerrica Hope | Address on File | | | | |
| Crosby, Joseph Alexander | Address on File | | | | |
| Crosby, Lindsay Dawn | Address on File | | | | |
| Crosby, Matthew | Address on File | | | | |
| Crosby, Monique | Address on File | | | | |
| Crosby, Robert Jonas | Address on File | | | | |
| Crosby, Tahneetra Hairston | Address on File | | | | |
| Crosby, Trevon | Address on File | | | | |
| Crosby, Victoria K | Address on File | | | | |
| Crosby, Zechariah | Address on File | | | | |
| Crose, Colin Tyler | Address on File | | | | |
| Croslan, Rashiiya Lanay | Address on File | | | | |
| Crosno, Zachery | Address on File | | | | |
| CROSS COUNTY IRONWORKS INC | ATTN: RUDY MOSS, 145 WILLOW AVE | STATEN ISLAND | NY | 10305 | |
| CROSS FIRE & SECURITY CO INC | ATTN: ABBY/ASHLEY, 1756 86TH STREET | BROOKLYN | NY | 11214 | |
| Cross, Amy Jo | Address on File | | | | |
| Cross, Brett Stephen | Address on File | | | | |
| Cross, Danelle L | Address on File | | | | |
| Cross, Devon Michael | Address on File | | | | |
| Cross, Elisha India | Address on File | | | | |
| Cross, Imogen Ruth | Address on File | | | | |
| Cross, Kasi Myra | Address on File | | | | |
| Cross, Kelly M | Address on File | | | | |
| Cross, Mekhi | Address on File | | | | |
| Cross, Melinda Ann Kuuipo | Address on File | | | | |
| Cross, Omaun | Address on File | | | | |
| Cross, William Charles | Address on File | | | | |
| Crossdale, Djenne-Kali Sierra | Address on File | | | | |
| Crossfield, Ryan | Address on File | | | | |
| Crossland, Cody T | Address on File | | | | |
| Crossley, Ben F | Address on File | | | | |
| Crossley, Delia Staley | Address on File | | | | |
| Crossley, Janene Moon | Address on File | | | | |
| Crossman, Desiree Lyn | Address on File | | | | |
| Cross-Perez, Brandy Elizabeth | Address on File | | | | |
| Crosswhite, Ryan Robert | Address on File | | | | |
| Crotty, Aaron | Address on File | | | | |
| Crouch, Ashlee | Address on File | | | | |
| Crouch, Carolyn Marie | Address on File | | | | |
| Crouch, Nicholas | Address on File | | | | |
| Crouse, Caitlin Janelle | Address on File | | | | |
| Crouse, Chase | Address on File | | | | |
| Crouse, Gary Ryan | Address on File | | | | |
| Crouse, Kaitlin | Address on File | | | | |
| Crouse, Orin M | Address on File | | | | |
| Crow, Harold Lonnie | Address on File | | | | |
| Crow, Mia Amanda | Address on File | | | | |
| Crowder, Ariel Marie | Address on File | | | | |
| Crowder, Devante | Address on File | | | | |
| Crowder, Jacob John | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Crowder, Kahlil Jamal | Address on File | | | | |
| Crowder, Maria Aleksandrovna | Address on File | | | | |
| Crowder, Sebastian J | Address on File | | | | |
| Crowder, Torin | Address on File | | | | |
| CROWDTWIST INC | ATTN: JOE MONTI, 110 E 23RD ST, 7TH FLR | NEW YORK | NY | 10010 | |
| Crowe, Cullen Daniel | Address on File | | | | |
| Crowe, Kara Ann | Address on File | | | | |
| Crowe, William B | Address on File | | | | |
| CROWELL LAW OFFICES | 1510 J STREET, SUITE 230 | SACRAMENTO | CA | 95814 | |
| Crowell, Jennifer | Address on File | | | | |
| Crowell, Torrell | Address on File | | | | |
| Crowl, Laurie Ann | Address on File | | | | |
| Crowl, Triston Anais Jabari | Address on File | | | | |
| Crowley, Aron David | Address on File | | | | |
| Crowley, Jennifer K | Address on File | | | | |
| Crowley, Steven Daniel | Address on File | | | | |
| Crowley, Tricia Corkey | Address on File | | | | |
| Crownover, Leah Brooke | Address on File | | | | |
| Crowther, Drew | Address on File | | | | |
| Crowther, Emma Joanne | Address on File | | | | |
| Crozier, Justin Michael | Address on File | | | | |
| CRP SANITATION INC | 2 BAYVIEW RD | CORTLAND MANOR | NY | 10567 | |
| Crudup, Catherine A | Address on File | | | | |
| Cruell, Julian | Address on File | | | | |
| Cruikshank, Midori | Address on File | | | | |
| Cruise, Lisa Marie | Address on File | | | | |
| Crum, Diana | Address on File | | | | |
| Crum, Zoe Lauren | Address on File | | | | |
| Crumble, Sammie H | Address on File | | | | |
| Crumbly, Rosemarie Schutz | Address on File | | | | |
| Crump, Breanda Lee | Address on File | | | | |
| Crump, Dakota Jade | Address on File | | | | |
| Crump, Emah Necole | Address on File | | | | |
| CRUMP, GIVON | BANAFSHE LAW, ARTURO SALINAS, 9320 WILSHIRE BLVD., SUITE 212 | BEVERLY HILLS | CA | 90212 | |
| CRUMP, GIVON | 5605 GENTRY AVE. , #402 | VALLEY VILLAGE | CA | 91607 | |
| Crump, Jhamal | Address on File | | | | |
| Crump, Virginia Lee | Address on File | | | | |
| Crumpton, Kristina Marie | Address on File | | | | |
| Cruse, Alexandra Melissa Hope | Address on File | | | | |
| Cruse, Carolyn Marie | Address on File | | | | |
| Cruson, Devin Hunter | Address on File | | | | |
| Crutcher, Corey | Address on File | | | | |
| Crutcher, Jennifer | Address on File | | | | |
| Crutchfield, Carissa | Address on File | | | | |
| Crutchfield, Karyn | Address on File | | | | |
| Crute, Tatyana | Address on File | | | | |
| Cruthirds, Rachael | Address on File | | | | |
| Cruz Hidrogo, Claudia Alexandria | Address on File | | | | |
| Cruz Lopez, Kimberly | Address on File | | | | |
| Cruz Rodriguez, Leocadio | Address on File | | | | |
| Cruz Zurita, Samantha Yamileth | Address on File | | | | |
| Cruz, Adrian | Address on File | | | | |
| Cruz, Aida S | Address on File | | | | |
| Cruz, Alejandro | Address on File | | | | |
| Cruz, Alejandro David | Address on File | | | | |
| Cruz, Alexander Aswaldo | Address on File | | | | |
| Cruz, Alexander Joseph | Address on File | | | | |
| Cruz, Alexandra | Address on File | | | | |
| Cruz, Alexis Christine | Address on File | | | | |
| Cruz, Angelina Marie | Address on File | | | | |
| Cruz, Antonio Manuel | Address on File | | | | |
| Cruz, Apollonia Abdul | Address on File | | | | |
| Cruz, Aubrey Bianca | Address on File | | | | |
| Cruz, Braulio | Address on File | | | | |
| Cruz, Bryant Alcides | Address on File | | | | |
| Cruz, Carleigh Rae-Lynn | Address on File | | | | |
| Cruz, Carolina | Address on File | | | | |
| Cruz, Cassandra | Address on File | | | | |
| Cruz, Cassandra | Address on File | | | | |
| Cruz, Chrismery | Address on File | | | | |
| Cruz, Christian | Address on File | | | | |
| Cruz, Christian Redding | Address on File | | | | |
| Cruz, Christina Tiffany | Address on File | | | | |
| Cruz, Christopher Mario | Address on File | | | | |
| Cruz, Cody Branden | Address on File | | | | |
| Cruz, Corina G | Address on File | | | | |
| Cruz, Crystal M | Address on File | | | | |
| Cruz, Daniel | Address on File | | | | |
| Cruz, Daniel Jr | Address on File | | | | |
| Cruz, Daniela Amor | Address on File | | | | |
| Cruz, Darryl Dave V. | Address on File | | | | |
| Cruz, David | Address on File | | | | |
| Cruz, Delia Esther | Address on File | | | | |
| Cruz, Dinnet Margarita | Address on File | | | | |
| Cruz, Elvira L | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Cruz, Estevan | Address on File | | | | |
| Cruz, Fatima Gina | Address on File | | | | |
| Cruz, Faviola | Address on File | | | | |
| Cruz, Faye Mariel Bernabe | Address on File | | | | |
| Cruz, Franklin Dagoberto | Address on File | | | | |
| Cruz, Gabriel Andrew | Address on File | | | | |
| Cruz, Gioanna | Address on File | | | | |
| Cruz, Hermenegildo | Address on File | | | | |
| Cruz, Ileana | Address on File | | | | |
| Cruz, Isis | Address on File | | | | |
| Cruz, Jai Lilianna | Address on File | | | | |
| Cruz, James Valentino | Address on File | | | | |
| Cruz, Jeremy O | Address on File | | | | |
| Cruz, Jerome Manuel | Address on File | | | | |
| Cruz, Jessica | Address on File | | | | |
| Cruz, Jesus Manuel | Address on File | | | | |
| Cruz, Jocelle Jocelle | Address on File | | | | |
| Cruz, Jose | Address on File | | | | |
| Cruz, Jose luis | Address on File | | | | |
| Cruz, Joseph | Address on File | | | | |
| CRUZ, JOSEPH A | Address on File | | | | |
| Cruz, Juan | Address on File | | | | |
| Cruz, Juan Diego | Address on File | | | | |
| Cruz, Justin A | Address on File | | | | |
| Cruz, Justin Reyes | Address on File | | | | |
| Cruz, Karla Aseret Teresa | Address on File | | | | |
| Cruz, Katherine | Address on File | | | | |
| Cruz, Kelvin | Address on File | | | | |
| Cruz, Kiarys | Address on File | | | | |
| Cruz, Kyle Scott | Address on File | | | | |
| Cruz, Lauren Nicole | Address on File | | | | |
| Cruz, Lilian Susana | Address on File | | | | |
| Cruz, Loren Brittany Kison | Address on File | | | | |
| Cruz, Luis Ernesto | Address on File | | | | |
| Cruz, Luis F | Address on File | | | | |
| cruz, luz arlene | Address on File | | | | |
| Cruz, Ma Leila Verdadero | Address on File | | | | |
| Cruz, Matthew Joseph | Address on File | | | | |
| Cruz, Melissa R | Address on File | | | | |
| Cruz, Mia Haruo | Address on File | | | | |
| Cruz, Mialanna Ashley | Address on File | | | | |
| Cruz, Nathalia Maria | Address on File | | | | |
| Cruz, Nicole Rae | Address on File | | | | |
| Cruz, Norma Karina | Address on File | | | | |
| Cruz, Oscar Alberto | Address on File | | | | |
| Cruz, Priscilla Elizabeth | Address on File | | | | |
| Cruz, Raul R | Address on File | | | | |
| Cruz, Ray | Address on File | | | | |
| Cruz, Ronald Curtis | Address on File | | | | |
| Cruz, Rosario | Address on File | | | | |
| Cruz, Sergio H | Address on File | | | | |
| Cruz, Shannelle | Address on File | | | | |
| Cruz, Shantell Yolanda | Address on File | | | | |
| Cruz, Sheri | Address on File | | | | |
| Cruz, Sheryl Llanes | Address on File | | | | |
| Cruz, Steven | Address on File | | | | |
| Cruz, Surizaday | Address on File | | | | |
| Cruz, Susan K | Address on File | | | | |
| Cruz, Suzette | Address on File | | | | |
| Cruz, Terence | Address on File | | | | |
| Cruz, Tyler Anthony | Address on File | | | | |
| Cruz, Vanessa | Address on File | | | | |
| Cruz, Wesley John | Address on File | | | | |
| Cruz, Yecenia Liseth | Address on File | | | | |
| Cruz, Yvanna Franzieska Sandoval | Address on File | | | | |
| Cruz-Cardona, Hunter Antonio | Address on File | | | | |
| Cruze, Christian Lee | Address on File | | | | |
| Cruzet, Jillian | Address on File | | | | |
| Cruz-Sampson, Kaydee | Address on File | | | | |
| Cruz-Walker, Kane Russell | Address on File | | | | |
| Cryer, Aeriell Bryana | Address on File | | | | |
| Crymes, Alexa | Address on File | | | | |
| Cryst, Ashley Elizabeth | Address on File | | | | |
| CRYSTAL LAKE SHOPPING CENTER LLC | 18610 NW 87 AVENUE, SUITE 204 | HIALEAH | FL | 33015 | |
| Crystal, Katrina | Address on File | | | | |
| Csatlos, Brenda | Address on File | | | | |
| Csatlos, Nicholas | Address on File | | | | |
| Csekle, Rose Marye | Address on File | | | | |
| CSFB 2005-C6 MCKINLEY CROSSROADS LLC | C/O JUNO COMMERCIAL REAL ESTATE INC, 401 WATT AVE | SACRAMENTO | CA | 95864 | |
| CSG INTERACTIVE MESSAGING INC | ATTN: KIM CHANDLER, 9555 MAROON CIRCLE | ENGLEWOOD | CO | 80112 | |
| Csorba, Katherine | Address on File | | | | |
| CSRA 1530 W COVINA MASTER LESSEE LLC | C/O CAPITAL SQUARE HOLDINGS LLC, 10900 NUCKOLS ROAD | GLEN ALLEN | VA | 23060 | |
| CSRA 5901 GOLDEN TRIANGLE MASTER LESSEE | ATTN: JEFFREY A. GREGOR, C/O CAPITAL SQUARE REALTY ADVISORS, LLC., 10900 NUCKOLS ROAD, SUITE 200 | GLEN ALLEN | VA | 23060 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| CSRA 5901 Golden Triangle Master Lessee, LLC | c/o Capital Square Realty Advisors, LLC Attn: Jeffrey A Gregor, General Counsel, 10900 Nuckols Road, Suite 200 | Glen Allen | VA | 23060 | |
| Cuadra, Shawn | Address on File | | | | |
| Cuartas, Luz | Address on File | | | | |
| CUB SQUARE CENTRE LLC | ATTN: JOHN CAHILL, c/o RRI MANAGEMENT LLC, 6025 S QUEBEC St. #250 | CENTENNIAL | CO | 80111 | |
| Cub Square Centre, LLC | c/o RRI Management LLC, 7800 S. Elati St, Ste. 330 | Littleton | CO | 80120 | |
| Cubacub, Erwyn Mapa | Address on File | | | | |
| Cubias, Debora M | Address on File | | | | |
| Cubias, Ricardo E | Address on File | | | | |
| Cubillo, Wendy | Address on File | | | | |
| Cubinar, James Joseph | Address on File | | | | |
| Cubit, Lawrence William | Address on File | | | | |
| Cubos, Kyerin | Address on File | | | | |
| CUCAMONGA COUNTY WATER DIST. | P.O. BOX 638 | RANCHO CUCAMONGA | CA | 91729 | |
| CUCAMONGA COUNTY WATER DIST. | 10440 ASHFORD ST | RANCHO CUCAMONGA | CA | 91730 | |
| Cuccia, Gabrielle | Address on File | | | | |
| Cuccia, Tyler | Law Office of Richard Foster, 5429 Cahuega Blvd. | North Hollywood | CA | 91601 | |
| Cuccia, Tyler | 4824 Craner Ave | North Hollywood | CA | 91601 | |
| Cucinotta, Mike Rosario | Address on File | | | | |
| Cucuzzella, Sarah Marie | Address on File | | | | |
| Cudanes, Marion | Address on File | | | | |
| Cudzik, Kaitlyn Renee | Address on File | | | | |
| Cue, Ray Anthony | Address on File | | | | |
| Cuellar, Elizabeth | Address on File | | | | |
| Cuellar, Gabrielle Renee | Address on File | | | | |
| Cuellar, Jose L | Address on File | | | | |
| Cuellar, Melissa | Address on File | | | | |
| Cuellar, Samantha | Address on File | | | | |
| Cuellar, Sigfredo Amilcar | Address on File | | | | |
| Cuello, Jocelyn Farol | Address on File | | | | |
| Cuenco, Ciriaco | Address on File | | | | |
| Cuero, Carlus Sofia | Address on File | | | | |
| Cueva, Timothy Jadon | Address on File | | | | |
| Cuevas Jr, Luis Alfonso | Address on File | | | | |
| Cuevas Perez, Jose Adoniss | Address on File | | | | |
| Cuevas, Angela Ruby | Address on File | | | | |
| Cuevas, Angelica | Address on File | | | | |
| Cuevas, Anthony | Address on File | | | | |
| Cuevas, Carleen Victoria | Address on File | | | | |
| Cuevas, Jennifer | Address on File | | | | |
| Cuevas, Junior | Address on File | | | | |
| Cuevas, Myrna Ofelia | Address on File | | | | |
| Cuevas, Nathan Richard | Address on File | | | | |
| Cuevas, Silvina Delourdes | Address on File | | | | |
| Cuevas, Stephanie Elizabeth | Address on File | | | | |
| Cuevas, Steven | Address on File | | | | |
| Cuevas, Tiarah | Address on File | | | | |
| Cuevas-Morton, Cristian A | Address on File | | | | |
| Cuffee, Jovante Ramon | Address on File | | | | |
| Cui, Brianna Kaiulani | Address on File | | | | |
| Cuison, Brianna Leigh | Address on File | | | | |
| Cukierman, Nadine | Address on File | | | | |
| Culberson, Alvin Denson | Address on File | | | | |
| Culberson, Malik Romel | Address on File | | | | |
| Culbertson, Taylor Anne | Address on File | | | | |
| Culbreath, Katricaia | Address on File | | | | |
| Culbreth, Krista | Address on File | | | | |
| Culhane, John Langdon | Address on File | | | | |
| Culi, Kasie Cantor | Address on File | | | | |
| Culkin, Mary | Address on File | | | | |
| Cullar, Joseph Parker | Address on File | | | | |
| Cullen, Garrett | Address on File | | | | |
| Culler, Trent | Address on File | | | | |
| Culley, Kristen Michelle | Address on File | | | | |
| CULLIGAN - AUSTIN | ATTN: Deann Fernandez, 110 W. Freemont | Owatonna | MN | 55060 | |
| CULLIGAN - NEVADA | 50 EAST GREG ST. #106 | SPARKS | NV | 89431 | |
| CULLIGAN / US FILTER - LAS VEGAS | 4513 N. LAMB BLVD, STE 92 | LAS VEGAS | NV | 89115 | |
| CULLIGAN INTERNATIONAL | ATTN: KATHY PIZZITOLA, 4211 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| CULLIGAN OF DENVER | ATTN: CHRIS METCALF, 4300 S WINDERMERE ST | ENGLEWOOD | CO | 80110 | |
| CULLIGAN OF DFW AND HOUSTON | ATTN: KAMRAN VAHDANI, 3201 PREMIER DR, STE 300 | IRVING | TX | 75063 | |
| CULLIGAN OF SANTA ANA | 502 S. LYON STREET | SANTA ANA | CA | 92701 | |
| CULLIGAN OF SYLMAR | ATTN: KAREN MCLEOD, 15580 ROXFORD ST | SYLMAR | CA | 91342 | |
| CULLIGAN WATER CONDITIONING BAKERSFIELD | ATTN: CURTIS ROBINSON, 116 BAKER STREET | BAKERSFIELD | CA | 93305 | |
| CULLIGAN WATER CONDITIONING SANTA CLARA | 1785  RUSSELL AVE | SANTA CLARA | CA | 95054 | |
| CULLIGAN WATER CONDITIONING-SACTO | ATTN: DON FELTON, 1200 ARDEN WAY | SACRAMENTO | CA | 95815-3302 | |
| Culliton-Varden, Heather-Kimberly Ann | Address on File | | | | |
| Cullors, Ariel Kristen | Address on File | | | | |
| Cullors, Demar Anthony | Address on File | | | | |
| Cullum, Devonte Quintez | Address on File | | | | |
| Cullum, Matthew Dean | Address on File | | | | |
| Cully, David | Address on File | | | | |
| Culotta, Annie | Address on File | | | | |
| Culp, Chad | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Culp, John | Address on File | | | | |
| Culp, Steven | Address on File | | | | |
| Culpepper, Jason | Address on File | | | | |
| CULTIVATE PREMIUM CORPORATE GIFTS | ATTN: CASSADY OSTERWEIL, 2300 BROADWAY ST | BOULDER | CO | 80304 | |
| Cultraro, Safia Josephine | Address on File | | | | |
| CULTURE FOUNDRY LLC | ATTN: HANS BJORDAHI, 600 N 36TH ST, # 200 | SEATTLE | WA | 98103 | |
| Culver, Evan James | Address on File | | | | |
| Culver, Laura Lynne | Address on File | | | | |
| Culver, Nathaniel | Address on File | | | | |
| Culver, Ryanne A | Address on File | | | | |
| Culwell, Timothy P | Address on File | | | | |
| Cumberbatch, Shalako Roys | Address on File | | | | |
| CUMMING & PARTNERS | 2 ST. CLAIR AVENUE EAST SUITE 901, ATTN: NADEEN AHAMAD | TORONTO | ON | M4T 2T5 | CANADA |
| CUMMING CONSTRUCTION COMPANY INC | ATTN: Adam Lopes, 1483 EAST 3850 SOUTH | ST. GEORGE | UT | 84790 | |
| Cummings, Campbell | Address on File | | | | |
| Cummings, Daniel Robert | Address on File | | | | |
| Cummings, Denise Lynee | Address on File | | | | |
| Cummings, Ellis Jamal | Address on File | | | | |
| Cummings, Heusten Sydney | Address on File | | | | |
| Cummings, Isaiah Alexander | Address on File | | | | |
| Cummings, Keagan Allen | Address on File | | | | |
| Cummings, Majlis | Address on File | | | | |
| Cummings, Naijae | Address on File | | | | |
| Cummings, Patrick F | Address on File | | | | |
| Cummings, Robert Joseph | Address on File | | | | |
| Cummings, Sar'ah | Address on File | | | | |
| Cummings, Tyler John | Address on File | | | | |
| CUMMINS GOODMAN DENLEY & VICKERS PC | P.O. Box 609 | Newberg | OR | 97132 | |
| Cummins, Avegail S | Address on File | | | | |
| Cummins, Courtney | Address on File | | | | |
| Cummins, Jessica Faye | Address on File | | | | |
| Cummins, Joel Micah | Address on File | | | | |
| Cummins, Justice | Address on File | | | | |
| Cummins, Noriko Rose | Address on File | | | | |
| Cummins, William David | Address on File | | | | |
| Cumpas, Franne | Address on File | | | | |
| Cunanan, Ernest J | Address on File | | | | |
| Cunanan, Samantha | Address on File | | | | |
| Cundieff, Michael Cade | Address on File | | | | |
| Cundiff, Gary Alan | Address on File | | | | |
| Cundiff, Rickylyn Hannah | Address on File | | | | |
| Cunha, Anna Marie | Address on File | | | | |
| Cunha, Ariel | Address on File | | | | |
| Cunha, Deanna Anjoli | Address on File | | | | |
| Cunha, Leslie | Address on File | | | | |
| Cunich, Stephanie | Address on File | | | | |
| Cunico, Keisha Lynn | Address on File | | | | |
| Cunnea, Jacob Donald | Address on File | | | | |
| Cunniff, Ireland | Address on File | | | | |
| Cunniff, Skylar | Address on File | | | | |
| Cunnigan, James D | Address on File | | | | |
| Cunningham II, Ron L | Address on File | | | | |
| Cunningham, Alex | Address on File | | | | |
| Cunningham, Alexio Antoinne | Address on File | | | | |
| Cunningham, Avery Morgan | Address on File | | | | |
| Cunningham, Caitlin Marie Herrera Mavez | Address on File | | | | |
| Cunningham, Cameron | Address on File | | | | |
| Cunningham, Cassandra | Address on File | | | | |
| Cunningham, Christopher Dwayne | Address on File | | | | |
| Cunningham, Chy Anna | Address on File | | | | |
| Cunningham, Destiny Lynn | Address on File | | | | |
| Cunningham, Gabriel Rui | Address on File | | | | |
| Cunningham, Grace Kathryn | Address on File | | | | |
| Cunningham, Heather Marie | Address on File | | | | |
| Cunningham, Kelly | Address on File | | | | |
| Cunningham, Marissa | Address on File | | | | |
| Cunningham, Mary Elizabeth | Address on File | | | | |
| Cunningham, Moriah | Address on File | | | | |
| Cunningham, Nichole | Address on File | | | | |
| Cunningham, Nick Andrew | Address on File | | | | |
| Cunningham, Nicole Renee | Address on File | | | | |
| Cunningham, Patricia | Address on File | | | | |
| Cunningham, Pauline Anne | Address on File | | | | |
| Cunningham, Sam Logan | Address on File | | | | |
| Cunningham, Sean | Address on File | | | | |
| Cunningham, Sheila Rene | Address on File | | | | |
| Cunningham, Tiffanie Lynn-Sampsell | Address on File | | | | |
| Cunnington, Nancy Sue | Address on File | | | | |
| Cuny, Cianna Brooke | Address on File | | | | |
| Cuozzo, Gregory Joseph | Address on File | | | | |
| Cupidon, Summer | Address on File | | | | |
| Cuppernell, Jamie Seely | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Cura, Amber | Address on File | | | | |
| Curatolo, Isabella | Address on File | | | | |
| Curby, Travis | Address on File | | | | |
| Curcio, Anthony Thomas | Address on File | | | | |
| Cureton, Kayla Samantha | Address on File | | | | |
| Cureton, Nichole Marie | Address on File | | | | |
| Curfew, Michael Anthony | Address on File | | | | |
| Curfman, Shane | Address on File | | | | |
| Curiel, Amparo Venegas | Address on File | | | | |
| Curiel, Jennifer | Address on File | | | | |
| Curiel, Tania Valeria | Address on File | | | | |
| Curitana, Earl | Address on File | | | | |
| Curl, Aaron William | Address on File | | | | |
| Curl, Jalen Paul | Address on File | | | | |
| Curl, Kameron | Address on File | | | | |
| CURL, KAMERON | 11031 NESBITT DR | RANCHO CUCAMONGA | CA | 917306719 | |
| Curley, Andrew James | Address on File | | | | |
| Curley, Jessica Lynne | Address on File | | | | |
| Curlin-Dunda, Tyler | Address on File | | | | |
| Curmi, Natalie Margaret | Address on File | | | | |
| Curo, Helena Giselle | Address on File | | | | |
| Curran, Caitlin Marie | Address on File | | | | |
| Curran, Lily | Address on File | | | | |
| Curran, Megan Olga | Address on File | | | | |
| Curran, Ysabella Anne | Address on File | | | | |
| Curran, Zachary Thomas | Address on File | | | | |
| Current, Victoria Lynn | Address on File | | | | |
| Currie, Crystal Lena | Address on File | | | | |
| Currie, Dana Lynne | Address on File | | | | |
| Currie, David Allan | Address on File | | | | |
| Currie, Deontay Quantell | Address on File | | | | |
| Currie, Jennefer | Address on File | | | | |
| Currie, Shelby Lynne | Address on File | | | | |
| Currier, Cathryn Soon | Address on File | | | | |
| Currin, Kenneth C | Address on File | | | | |
| Currington, Cameron Joshua | Address on File | | | | |
| Curry, Alayna Jolie | Address on File | | | | |
| Curry, Ashleigh Amy | Address on File | | | | |
| Curry, Austyn Tailor | Address on File | | | | |
| Curry, Catherine C | Address on File | | | | |
| Curry, Denton Blaine | Address on File | | | | |
| Curry, James Jacolby | Address on File | | | | |
| Curry, Jennifer C | Address on File | | | | |
| Curry, Julion Lamar | Address on File | | | | |
| Curry, Karrie Diane | Address on File | | | | |
| Curry, Lela Christina | Address on File | | | | |
| Curry, Shyee Kala | Address on File | | | | |
| Curry, Thomas | Address on File | | | | |
| Curry, Torey | Address on File | | | | |
| Cursi, Gina Lynn | Address on File | | | | |
| Curths, Christopher | Address on File | | | | |
| Curti, Jacob Michael | Address on File | | | | |
| Curtin, Jonah | Address on File | | | | |
| Curtis, Aaron Sean | Address on File | | | | |
| Curtis, Andrew Rafael | Address on File | | | | |
| Curtis, Chaz | Address on File | | | | |
| Curtis, Christopher Eugene | Address on File | | | | |
| Curtis, Erin C | Address on File | | | | |
| Curtis, Jalen | Address on File | | | | |
| Curtis, Michael J | Address on File | | | | |
| Curtis, Shyanne | Address on File | | | | |
| CURVATURE LLC | ATTN: ERIC JEPSEN, 6500 HOLLISTER AVE, STE 210 | SANTA BARBARA | CA | 93117 | |
| Curvey, Denae Jovan | Address on File | | | | |
| Curvey, Jean Pierre | Address on File | | | | |
| Cushing, Belinda Frieda | Address on File | | | | |
| Cushing, Dan | Address on File | | | | |
| Cushing, Rebecca | Address on File | | | | |
| Cushman & Wakefield | Attn: Lori L. Eckman, 300 Santana Row, 5th Floor | San Jose | CA | 95128 | |
| Cushman, Kristi | Address on File | | | | |
| Cusick, Emily Anne | Address on File | | | | |
| Custard, Alyssa | Address on File | | | | |
| CUSTODIO & DUBEY LLP | 448 S. HILL STREET, SUITE 612 | LOS ANGELES | CA | 90013 | |
| CUSTOM LOCATIONS LLC | ATTN: LLOYED PUTTER, 200 NORTH OCEAN  BLVD, UNIT 4N | DELRAY BEACH | FL | 33483 | |
| CUSTOM LOGOS INC | ATTN: RENE DEVITO, 7889 CLAIREMONT MESA  BLVD | SAN DIEGO | CA | 92111 | |
| Cutchlow, Danielle Marie | Address on File | | | | |
| Cutcliff, Tiffany | Address on File | | | | |
| Cuterry, Charles Gordon | Address on File | | | | |
| Cuthbert, Clare | Address on File | | | | |
| Cutler III, Phillip Michael | Address on File | | | | |
| Cutler Welke, Corrine | Address on File | | | | |
| Cutler, Barbara Ann | Address on File | | | | |
| Cutler, Conner Reo | Address on File | | | | |
| Cutler, Stefanie | Address on File | | | | |
| Cutright, Sara | Address on File | | | | |
| Cutrone, Alexander | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Cutting, Ashley Lauren | Address on File | | | | |
| Cuznar, Gianna Kiersten | Address on File | | | | |
| Cuzzupoli, Blake Henry | Address on File | | | | |
| CV SCIENCES INC | ATTN: EVA MAYO, 10070 BARNES CANYON RD, SUITE 100 | SAN DIEGO | CA | 92121-2722 | |
| CVENT INC | ATTN: ACCOUNTS RECEIVABLES, PO BOX 822699 | PHILADELPHIA | PA | 19182-2699 | |
| CWB HOLDINGS INC | ATTN: COURTNEY SCHMIDT, 1720 S BELLAIRE STREET, STE 600 | DENVER | CO | 80222-4302 | |
| Cwiok, Amy Marie | Address on File | | | | |
| CYBEX INTERNATIONAL INC. | ATTN: LISA COSENTINO x642, P.O. BOX 8500-1401 | PHILADELPHIA | PA | 19178-1401 | |
| CYCLONE CUP LLC | ATTN: TONY CERASANI, 220 E GERMANN RD, SUITE 110 | GILBERT | AZ | 85297 | |
| CYDNEY PIPER | 1363 TERREBONNE DR | WALNUT CREEK | CA | 94598 | |
| Cykala, Bradley Edward | Address on File | | | | |
| CYNIMEN SANTANA | 17751 LEWIS LN | HUNTINGTON BEACH | CA | 92647 | |
| CYNTHIA AGUILERA-WARREN | 1398 DANVILLE BLVD | ALAMO | CA | 94507 | |
| CYNTHIA ASA FENTON | ATTN: ASA FENTON, 1845 E 23RD STREET | OAKLAND | CA | 94606 | |
| CYNTHIA LEU | ATTN: CYNTHIA LEU, 185 CHANNEL ST, APT 116 | SAN FRANCISCO | CA | 94158 | |
| CYNTHIA WHEELER | 430 W. WEBSTER, UNIT A | CHICAGO | IL | 60614 | |
| Cyprain, Lavonne Denise | Address on File | | | | |
| Cypress, Damion Darryl Cypress | Address on File | | | | |
| CYPRESS-FAIRBANKS I.S.D. | TAX ASSESSOR-COLLECTOR, PO BOX 203908 | HOUSTON | TX | 77216-3908 | |
| Cyprian, Devante A | Address on File | | | | |
| Cyr, Michelle A | Address on File | | | | |
| Cyran, Elizabeth A. | Address on File | | | | |
| Cyran, Steven M | Address on File | | | | |
| Cyrus, Sabrina | Address on File | | | | |
| Cythia, Edwards | Law offices of Bradley Bostick , 1300 Clay Street, Suite 600 | Oakland | CA | 94612 | |
| CYTOSPORT | ATTN: MAGGIE DUENAS, PO BOX 734408 | CHICAGO | IL | 60673-4408 | |
| Czarnecki, Sarah Jeanne | Address on File | | | | |
| Czarnek, Brittany | Address on File | | | | |
| Czikall, Cynthia Nicole | Address on File | | | | |
| Czikmantory, Akos | Address on File | | | | |
| D Angelo, Susan | Address on File | | | | |
| D&D CARTING CO INC | 107 8TH STREET | BROOKLYN NY | NY | 11215 | |
| D&D PLUMBING INC | ATTN: STACY RITTEL, 1655 GREG ST | SPARKS | NV | 89431 | |
| Da Silva Jr, Cristian Roberto | Address on File | | | | |
| Da Silva, Ashley A | Address on File | | | | |
| da Silva, Cedric | Address on File | | | | |
| Da Silva, Gabriela | Address on File | | | | |
| Da Silva, J Carlos | Address on File | | | | |
| Da Silva, Joelma R. | Address on File | | | | |
| Da Silva, Kelsey Joelle | Address on File | | | | |
| Da Silva, Matheus L | Address on File | | | | |
| Da Silva, Pedro Lopes | Address on File | | | | |
| Da, Peter Vanak | Address on File | | | | |
| Daane, Madeline Elizabeth | Address on File | | | | |
| Dabbaghian, Sonia | Address on File | | | | |
| Dabling, Alyssa Rose | Address on File | | | | |
| Dabney Jr, Dwaine | Address on File | | | | |
| Dabney Jr, Howard Anthony | Address on File | | | | |
| Dacanay, Kristin Rose Bintocan | Address on File | | | | |
| Dacasin, Pamela B | Address on File | | | | |
| Dachauer, Jay Allen | Address on File | | | | |
| Dachs, Thomas | Address on File | | | | |
| DaCosta, Enrique | Address on File | | | | |
| Dacosta-Vinson, Alec Nicholas | Address on File | | | | |
| D'Acquisto, Matthew | Address on File | | | | |
| Dacus, Joshua Doyle | Address on File | | | | |
| Dacus, Samuel Lewis | Address on File | | | | |
| Dadacay, Kenneth Panlilio | Address on File | | | | |
| Daddio, Taylore Lyn | Address on File | | | | |
| Dade, Kiyhanna Danae | Address on File | | | | |
| Daeda, Richard | Address on File | | | | |
| Daeisadeghi, Mohammad Reza | Address on File | | | | |
| Dagel, Samson | Address on File | | | | |
| Daggs, Marcel | Address on File | | | | |
| Dagnino, Debora L. | Address on File | | | | |
| Dagoc, Sabrina Isabelle | Address on File | | | | |
| D'Agostino, Christopher | Address on File | | | | |
| Daguio, Ashlee | Address on File | | | | |
| Dahl, Kathryn Marie-Louise | Address on File | | | | |
| Dahl, Rachel | Address on File | | | | |
| Dahle, Dylan | Address on File | | | | |
| Dahlen-Pagano, Craig | Address on File | | | | |
| Dahlke, Kyle Nathaniel | Address on File | | | | |
| Dahm, Danielle | Address on File | | | | |
| Dahmani, Mayar Adel | Address on File | | | | |
| Dahmer, Shery Emma | Address on File | | | | |
| Dahse, Laurie | Address on File | | | | |
| Dai, Ryan | Address on File | | | | |
| Daigle, Irina Vyazmina | Address on File | | | | |
| Daigle, Jazzelynn Monet' | Address on File | | | | |
| Daigle, Nancy J | Address on File | | | | |
| Daigneault, Raymond Rene | Address on File | | | | |
| DAIJOGO & PEDERSEN LLP | ATTN: MAKI DAIJOGO, 21 TAMAL VISTA BLVD, SUITE 295 | CORTE MADERA | CA | 94925 | |
| Daileg, Camille Elika Resurreccion | Address on File | | | | |
| Dailey, Adrian | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Dailey, Ashlee Ryan | Address on File | | | | |
| Dailey, Johnnie Ann | Address on File | | | | |
| Dailey, Lawrence William | Address on File | | | | |
| Dailey, Michelle A | Address on File | | | | |
| Dailey, Steve William | Address on File | | | | |
| Dailey, Sydney | Address on File | | | | |
| DAILY BURN INC | ATTN: LEE LEVITAN, 30 WEST 26TH STREET, 2ND FLOOR | NEW YORK | NY | 10010 | |
| Daily, Jhayvee Arcaina | Address on File | | | | |
| Daily, Monique Renee | Address on File | | | | |
| Daily, Nick | Address on File | | | | |
| Daily-Lyles, George Phillip | Address on File | | | | |
| Daina, Amber | Address on File | | | | |
| Dainow, Kenzy Rose | Address on File | | | | |
| DAISY MERRITT AND RANDAL C LEAVITT | 275 EAST DOUGLAS AVENUE, SUITE 102 | EL CAJON | CA | 92020 | |
| Dakhama, Radia | Address on File | | | | |
| Dakin, Matthew William | Address on File | | | | |
| Dakkak, Mohammad K | Address on File | | | | |
| DAKOTA READY | 3104 BARKWOOD DR | MCKINNEY | TX | 75071 | |
| dal santo, john | Address on File | | | | |
| Dal Santo, John | Randolph & Associates, 1717 Fourth Street , Third Floor | Santa Monica | CA | 90401 | |
| Dalangin, Elmer Manuebo | Address on File | | | | |
| Dalangin, Jasmin Anna Dionisio | Address on File | | | | |
| Dalbey, Michael Ray | Address on File | | | | |
| Dalce, Romarick | Address on File | | | | |
| Dale, Antoinette | Address on File | | | | |
| Dale, Antoinette Lashaun | Address on File | | | | |
| Dale, Brandon Douglas | Address on File | | | | |
| Dale, Charles | Address on File | | | | |
| Dale, Grace | Address on File | | | | |
| Dale, Lisa Michelle | Address on File | | | | |
| Dale, MacKensie Grace | Address on File | | | | |
| Dale, Shenara Amber | Address on File | | | | |
| Dales, Samuel | Address on File | | | | |
| Daley, Brandy | Address on File | | | | |
| Daley, Sue Verna Angella | Address on File | | | | |
| Daley, Vickie | Address on File | | | | |
| Dalhaus, Philip L | Address on File | | | | |
| Dali, Chad | Address on File | | | | |
| Dalida, Sophia | Address on File | | | | |
| Dalit, Keldrick Shawn | Address on File | | | | |
| Dalkiran, Manuela Santini | Address on File | | | | |
| Dallakyan, Vazgen | Address on File | | | | |
| DALLAS COUNTY TAX COLLECTOR | P.O. BOX 139006 | DALLAS | TX | 75313-9066 | |
| DALLAS KESSLER PARK LTD | ATTN: MISTY RENFROW, 2000 MCKINNEY AVENUE, SUITE 1000 | DALLAS | TX | 75201 | |
| DALLAS KESSLER PARK LTD | 2000 MCKINNEY AVENUE SUITE 1000, | DALLAS | TX | 75201 | |
| DALLAS WATER UTILITIES | CITY HALL 1 AN | DALLAS | TX | 75277 | |
| Dallas, Austin James | Address on File | | | | |
| Dallemand, Linda | Address on File | | | | |
| Dalley, Dillon Walker | Address on File | | | | |
| Dalli, Jonathan Paul | Address on File | | | | |
| Dallos, Andras P | Address on File | | | | |
| Dalmatoff, Kimberly Ann | Address on File | | | | |
| D'Aloia, Amber | Address on File | | | | |
| Dalsan Property | Attn: Robert K. Nash, 2001 Preston Rd. | Plano | TX | 75093 | |
| Dalsan Property | Attn: Wayne Nash, 2001 Preston Rd. | Plano | TX | 75093 | |
| DAL-TILE DISTRIBUTION, INC | PO BOX 845051 | LOS ANGELES | CA | 90084 | |
| Dalton, Alyssa | Address on File | | | | |
| Dalton, Cameron Patrick | Address on File | | | | |
| Dalton, Daniel Ray | Address on File | | | | |
| Dalton, Elizabeth Marie | Address on File | | | | |
| Dalton, Shawna L | Address on File | | | | |
| Dalton, William Robert | Address on File | | | | |
| Dalton-Stark, Joseph | Address on File | | | | |
| dalva, samuelu | Address on File | | | | |
| Daly, Deanne D | Address on File | | | | |
| Daly, Evan | Address on File | | | | |
| Daly, John Michael | Address on File | | | | |
| Daly, Lorraine | Address on File | | | | |
| Daly, Samantha | Address on File | | | | |
| Dam, Phu Q | Address on File | | | | |
| Damaia, Nala Nyx Lia Luna | Address on File | | | | |
| Damasio, Alyssa | Address on File | | | | |
| Damaskos, William Alexandros | Address on File | | | | |
| Damaso, Magellan A | Address on File | | | | |
| Damato, Gina Nicole | Address on File | | | | |
| D'Amato, Michelle Renee | Address on File | | | | |
| D'Amato, Robert Burton | Address on File | | | | |
| Damazo, Michael | Address on File | | | | |
| D'Ambrosio, Sabrina Juliet | Address on File | | | | |
| Damerow, Melissa | Address on File | | | | |
| Damian Alvarez, Gabriel | Address on File | | | | |
| Damian Bendick, Krystal | Address on File | | | | |
| Damian, Jennifer Anne | Address on File | | | | |
| Damian, Nicholas Ray | Address on File | | | | |
| Damian, Sally | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Damiano, Karli | Address on File | | | | |
| Damiano, Sean | Address on File | | | | |
| Damien, Cubero | Law offices of Chris Garcia , 407 N. Cedar Ridge Road, Suite 300 | Duncanville | TX | 75116 | |
| Damien, Cubero | 6401 Johnsway | Fort Worth | TX | 76135 | |
| Damien, Vanessa | Address on File | | | | |
| Damis, Michelle | Address on File | | | | |
| Dammarell, Victoria | Address on File | | | | |
| DAMON RUNYON CANCER RESEARCH FOUNDATION | ONE EXCHANGE PLAZA, 55 BROADWAY, SUITE 302 | NEW YORK | NY | 10006 | |
| Damon, Sheri L. | Address on File | | | | |
| Damoose, George Christopher | Address on File | | | | |
| Damper, Adam Jamal | Address on File | | | | |
| Damron, Jami Dee | Address on File | | | | |
| Damstetter, Kristin | Address on File | | | | |
| Dana, Krystal | Address on File | | | | |
| Dana, Ursala Kindel | Address on File | | | | |
| Danao, Aulani Marie | Address on File | | | | |
| Dance, Kari A | Address on File | | | | |
| Dancer, Kaleb Trevon | Address on File | | | | |
| D'Andrea, Lindsey G | Address on File | | | | |
| Dandridge Jr, Glen | Address on File | | | | |
| Dane, Sara Michelle | Address on File | | | | |
| Danesh, Alyssa Helen | Address on File | | | | |
| Dang, Andrew M | Address on File | | | | |
| Dang, Brian Trung | Address on File | | | | |
| Dang, Deanna | Address on File | | | | |
| Dang, Jack Tien | Address on File | | | | |
| Dang, Julie | Address on File | | | | |
| Dang, Kayla Monsanto | Address on File | | | | |
| Dang, Malcolm | Address on File | | | | |
| Dang, Patrick Allan | Address on File | | | | |
| Dang, Rahul | Address on File | | | | |
| Dang, Raphanel Ty | Address on File | | | | |
| Dang, Sylvia | Address on File | | | | |
| Dang, Tina | Address on File | | | | |
| Dangca, Princess Joanne Conducto | Address on File | | | | |
| D'Angelo, Amy | Address on File | | | | |
| D'Angelo, Jamie | Address on File | | | | |
| Danger, Nicholas Wolfgang | Address on File | | | | |
| DANIEL AGUIRRE | 1170 E AVE DE LAS FLORES | THOUSAND OAKS | CA | 91360 | |
| DANIEL AGUIRRE | 2595 EAST THOUSAND OAKS BLVD | THOUSAND OAKS | CA | 91360 | |
| DANIEL BARZOLOSKI | 545 CATTAIL DRIVE | AMERICAN CANYON | CA | 94503 | |
| DANIEL KISTLER ATTORNEY AT LAW | ATTN: AND SALVATORE BONACCORSO, 2617C WET HOLCOMBE | HOUSTON | TX | 77025 | |
| DANIEL WATKINS | 15338 PINE LANE | CHINO HILLS | CA | 91709 | |
| Daniel, Aliza | Address on File | | | | |
| Daniel, Amira adel | Address on File | | | | |
| Daniel, Amy Joann | Address on File | | | | |
| Daniel, Anthony Jay | Address on File | | | | |
| Daniel, Antoinette Lynn | Address on File | | | | |
| Daniel, Caleb | Address on File | | | | |
| Daniel, Kali Arianna | Address on File | | | | |
| Daniel, Marcia M | Address on File | | | | |
| Daniel, Maximilian Watson | Address on File | | | | |
| Daniel, Michael | Address on File | | | | |
| Daniel, Michael Alexander | Address on File | | | | |
| Daniel, Nicholas Ryan | Address on File | | | | |
| Daniel, Rodney | Address on File | | | | |
| Daniel, Simon Anthony | Address on File | | | | |
| Daniel, Valerie Estrella | Address on File | | | | |
| DANIELLE GRIEVE | 15223 W 73RD AVE | ARVADA | CO | 80007 | |
| DANIELLE VON MAYRHAUSER | ATTN: DANIELLE VON MAYRHAUSER, 6560 SARONI DRIVE | OAKLAND | CA | 94611 | |
| Daniels Jr, Walter A | Address on File | | | | |
| Daniels Jr., Rodrick Tyrone | Address on File | | | | |
| Daniels, Anthony Terrell | Address on File | | | | |
| Daniels, Charil L | Address on File | | | | |
| Daniels, Christopher K | Address on File | | | | |
| Daniels, Darian Zhana | Address on File | | | | |
| Daniels, Deirdre | Address on File | | | | |
| Daniels, Donnell | Address on File | | | | |
| Daniels, Donnovan | Address on File | | | | |
| Daniels, Erika | Address on File | | | | |
| Daniels, Glen M | Address on File | | | | |
| Daniels, Jazmine | Address on File | | | | |
| Daniels, Jeremy | Address on File | | | | |
| Daniels, Jessica | Address on File | | | | |
| Daniels, Jordan | Address on File | | | | |
| Daniels, Jordyn Gary Michael | Address on File | | | | |
| Daniels, Kaitlyn | Address on File | | | | |
| Daniels, Kelene Km | Address on File | | | | |
| Daniels, Kelli Elizabeth | Address on File | | | | |
| Daniels, Kerri Michele | Address on File | | | | |
| Daniels, Kevin | Address on File | | | | |
| Daniels, Kolin | Address on File | | | | |
| Daniels, MacKenzie | Address on File | | | | |
| Daniels, Makayla Brianne | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Daniels, Melodie Ellen | Address on File | | | | |
| Daniels, Miranda | Address on File | | | | |
| Daniels, Sterling Laurence | Address on File | | | | |
| Daniels, Thaddeus | Address on File | | | | |
| Danielson, Alexis Nicole | Address on File | | | | |
| Danielson, Denise | Address on File | | | | |
| Danilava, Aksana Vladimirayna | Address on File | | | | |
| Danilovic, Mariana | Address on File | | | | |
| DANITZA MICHELLE FREIGHER | 23649 MARYLEE STREET | WOODLAND HILLS | CA | 91367 | |
| Dankenbring, Elaine Catherine | Address on File | | | | |
| Dann, Justin | Address on File | | | | |
| Danna, Claire Mary | Address on File | | | | |
| Dannebaum, Chantel Monique | Address on File | | | | |
| Danneffel, Jason Clifford | Address on File | | | | |
| Dannheim, Andrea Jewel | Address on File | | | | |
| Dannin, Horst | 8491 Sunset Blvd, #361 | West Hollywood | CA | 90069 | |
| danning, Horst | Barry E. Cohen, Esq., 10866 Wilshire Blvd., Suite 890 | Los Angeles | CA | 90024 | |
| Danos, Johnathan | Address on File | | | | |
| Danquah, Opoku A | Address on File | | | | |
| Dansby, Jennifer Danielle | Address on File | | | | |
| Dansereau, Michelle | Address on File | | | | |
| Dante, Joseph Angelo | Address on File | | | | |
| DANTES MEDINA | 8265 116TH ST, APT. 801 | RICHMOND HILL | NY | 11418 | |
| Dantes, David Trias | Address on File | | | | |
| Dantes, Edmund | Address on File | | | | |
| Dantzscher, Cassandra Caitlin | Address on File | | | | |
| Danzi, Chris M | Address on File | | | | |
| Dao, Jacqueline Lee | Address on File | | | | |
| Dao, Kelly Lauren | Address on File | | | | |
| Daoang, Nicole | Address on File | | | | |
| Daos, Cathy | Address on File | | | | |
| Dapkas, Derek | Address on File | | | | |
| DaQuila, Kalin J | Address on File | | | | |
| Daquila-Barrett, Geanna Lynn | Address on File | | | | |
| Dar, Asim | Address on File | | | | |
| Dar, Hashim Ahmad | Address on File | | | | |
| Dara, Dany Mao | Address on File | | | | |
| Darbellay, Angela | Address on File | | | | |
| Darbouze, David | Address on File | | | | |
| Darbouze, Erin Ashley | Address on File | | | | |
| Darbouze, Gardy Lloyd | Address on File | | | | |
| Darbouze, Sebastien | Address on File | | | | |
| DARBY GLASS LLC | ATTN: FRANK SPIZZIRRI, 27 R WEST MONTAUK HWY | LINDENHURST | NY | 11757 | |
| Darby, Anthony Angel | Address on File | | | | |
| Darby, Molly Megan | Address on File | | | | |
| Darby, Wesley Edward | Address on File | | | | |
| Darce, Deynar Esbetlana | Address on File | | | | |
| Darcus, Cari J | Address on File | | | | |
| D'Arcy, Kathleen Claira | Address on File | | | | |
| Darcy, Kevin Elliott | Address on File | | | | |
| Darden, Shelby Sidney | Address on File | | | | |
| Darden, Tyler Ransom | Address on File | | | | |
| Dardin, Daniel Robert | Address on File | | | | |
| Darding, Kassaundra Lynn | Address on File | | | | |
| DaRe, Henry Augustus | Address on File | | | | |
| Dare, Susannah | Address on File | | | | |
| Darensburg, Brian Joseph | Address on File | | | | |
| Darger, Jeffrey Christian | Address on File | | | | |
| Darian, Nazli | Address on File | | | | |
| Darjon, Julie-anne | Address on File | | | | |
| Darland, Conner Ryan | Address on File | | | | |
| Darland, Kristen Elizabeth | Address on File | | | | |
| DARLENN HARGROVE | 2123 CUTTING BLVD | RICHMOND | CA | 94804 | |
| Darling, Austin Kane | Address on File | | | | |
| Darling, Nicole Alyce | Address on File | | | | |
| Darmadja, Michael christian | Address on File | | | | |
| Darmousseh, Scarlet Alexis | Address on File | | | | |
| Darnell, Adam J | Address on File | | | | |
| Darnell, Derek Spencer | Address on File | | | | |
| Darnell, Lynda Anne | Address on File | | | | |
| Daros, Isabella | Address on File | | | | |
| Darr, Lesley Marshall | Address on File | | | | |
| DARREN J FARLOW | 299 WEST 12TH STREET, SUITE 8A | NEW YORK | NY | 10014 | |
| Darrington, Lynnette | Address on File | | | | |
| Darrow, Kevin Alfred | Address on File | | | | |
| Dart, Kaylyn Miranda | Address on File | | | | |
| Dart, Nathaniel E | Address on File | | | | |
| Darvey, Juliette Lynn | Address on File | | | | |
| Darvish, Ali | Address on File | | | | |
| Darwin, Matthew David | Address on File | | | | |
| Darwish, Elmoatazbelah Mohamed | Address on File | | | | |
| Das, Bulbul | Address on File | | | | |
| Dascomb, Brenda | Address on File | | | | |
| Dash, Ebonee N | Address on File | | | | |
| Dash, Elena V | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| DASHKA SLATER | ATTN: DASHKA SLATER, 1006 GALVIN ST | OAKLAND | CA | 94602 | |
| DaSilva, Jeffrey Celestino | Address on File | | | | |
| Dastanai, Asghar D | Address on File | | | | |
| Daswani, Bharti Neil | Address on File | | | | |
| Daswani, Taj Lakhmi | Address on File | | | | |
| DATA PROTECTION GROUP | PO BOX 538 | LONGMONT | CO | 80502 | |
| Dato, Ashley Mariah Mariah | Address on File | | | | |
| Dato, Tracy Lynn | Address on File | | | | |
| Dattagupta, Alina | Address on File | | | | |
| Datuin, Arriane | Address on File | | | | |
| Datuin, Aurora Garcia | Address on File | | | | |
| Dau, Sierra | Address on File | | | | |
| Daugherty, Jennifer Lauren | Address on File | | | | |
| Daugherty, Karrie Anne | Address on File | | | | |
| Daugherty, Sean | Address on File | | | | |
| Daugherty, Terica M | Address on File | | | | |
| Daughtry, Benjamin Kamau | Address on File | | | | |
| Dauley, Emily Renee | Address on File | | | | |
| Daum, Alana Marie | Address on File | | | | |
| Daunhauer, Jean M. | Address on File | | | | |
| Daunish, Mohammed E | Address on File | | | | |
| Daunora, Lisa Marie | Address on File | | | | |
| Dauphin, Amanda | Address on File | | | | |
| Dauz, Marini | Address on File | | | | |
| Davalos Hernandez, Andrea | Address on File | | | | |
| Davalos, Abraham | Address on File | | | | |
| Davalos, Andres | Address on File | | | | |
| Davani, Maziar Shahpasand | Address on File | | | | |
| DAVE BUNCH | ATTN: Dave Bunch, 6252 Powell Rd | Parker | CO | 80134 | |
| Davenport, Abigail Lynn | Address on File | | | | |
| Davenport, Athena | Address on File | | | | |
| Davenport, Byron Lonell | Address on File | | | | |
| Davenport, Chloe Ashley | Address on File | | | | |
| Davenport, Dana Marie | Address on File | | | | |
| Davenport, Davelyn | Address on File | | | | |
| Davenport, KateLynn | Address on File | | | | |
| Davenport, Laura Nicole | Address on File | | | | |
| Davenport, Madison Marie | Address on File | | | | |
| Davenport, Molly Ann | Address on File | | | | |
| Davenport, Sandy Veronica | Address on File | | | | |
| Davenport, Wendyann Midori | Address on File | | | | |
| Davey, Lisa S | Address on File | | | | |
| Davey, Rachel | Address on File | | | | |
| Davey, Tiffany Nicole | Address on File | | | | |
| Davi, Marina | Address on File | | | | |
| DAVID B BITMAN ESQ PC & ELVIRE NAAR | 150 MOTOR PARKWAY, STE 401 | HAUPPAUGE | NY | 11788 | |
| DAVID DOUGLAS HIGH SCHOOL | ATTN: AMBER COWGILL, 1001 SE 135TH AVE | PORTLAND | OR | 97233 | |
| DAVID DURO | ATTN: David Duro, 24616 Moonfire Drive | Dana Point | CA | 92629 | |
| DAVID MOSS & ASSOCIATE INC | ATTN: DAVID E. MOSS, 613 WILSHIRE BLVD, SUITE 105 | SANTA MONICA | CA | 90401 | |
| DAVID NEMESCHANSKY | 40 ROSE AVE APT 5 | LOS ANGELES | CA | 90291 | |
| DAVID OSTAPENKO | 717 WATER STREET | WEST SACRAMENTO | CA | 95605 | |
| DAVID PATCHELL-EVANS | ATTN: DAVID PATCHELL-EVANS, C/O GOODLIFE FITNESS, 710 PROUDFOOT LANE | LONDON | ON | N6H 5G5 | |
| DAVID RICHARDSON | 3610 CIMARRON STREET | LOS ANGELES | CA | 90018 | |
| DAVID RYAN DRACHAND | 5678 GALASSO AVENUE | FONTANA | CA | 92336 | |
| DAVID STEPHEN ZALOB | ATTN: STATE BAR TRUST ACCOUNT, 101 CALIFORNIA STREET | SAN FRANCISCO | CA | 94111 | |
| David, Amy Carolyn | Address on File | | | | |
| David, Anna | Address on File | | | | |
| David, Art | Address on File | | | | |
| David, Christopher | Address on File | | | | |
| David, Christopher M S | Address on File | | | | |
| David, David | Address on File | | | | |
| David, Deborah | Address on File | | | | |
| David, Emil | Address on File | | | | |
| David, Eric John-Lopes | Address on File | | | | |
| David, Erika Kristel | Address on File | | | | |
| David, Gabriel | Address on File | | | | |
| David, Jade Reyzel | Address on File | | | | |
| David, Jennifer Anne | Address on File | | | | |
| David, Jeremy Edgar | Address on File | | | | |
| David, Jessica Marie | Address on File | | | | |
| David, Justin Stewart | Address on File | | | | |
| David, Katina | Address on File | | | | |
| David, Kayla K | Address on File | | | | |
| David, Lorre-Eliana Y | Address on File | | | | |
| David, Ruzzel | Address on File | | | | |
| David, Shawn Michael | Address on File | | | | |
| David, Stephanie | Address on File | | | | |
| Davidge, Madeleine | Address on File | | | | |
| Davidi, Omeri | Address on File | | | | |
| Davidson Timothy, Christopher | Address on File | | | | |
| Davidson, Ashton | Address on File | | | | |
| Davidson, Bruce Wayne | Address on File | | | | |
| Davidson, Chester | Address on File | | | | |
| Davidson, Christopher | Lanier Law Firm, 6110 FM 1960 West | Houston | TX | 77069 | |
| Davidson, Christopher | 3433 W DALLAS ST APT 923 | Houston | CA | 77019 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Davidson, Cole Leslie | Address on File | | | | |
| Davidson, David Aaron | Address on File | | | | |
| Davidson, Dean Mitchell | Address on File | | | | |
| Davidson, Deja Lashay | Address on File | | | | |
| Davidson, Diana Kay | Address on File | | | | |
| Davidson, Elissa June | Address on File | | | | |
| Davidson, Elleanna Katryce | Address on File | | | | |
| Davidson, Geneva Rose | Address on File | | | | |
| Davidson, Jacob Alexander | Address on File | | | | |
| Davidson, Jared Edward | Address on File | | | | |
| Davidson, Joan | Address on File | | | | |
| Davidson, Kourtney | Address on File | | | | |
| Davidson, Madison | Address on File | | | | |
| Davidson, Makena Marie | Address on File | | | | |
| Davidson, Michael | Address on File | | | | |
| Davidson, Monica Ann | Address on File | | | | |
| Davidson, Quinton Lamar | Address on File | | | | |
| Davidson, Sarah Brooke | Address on File | | | | |
| Davidson, Sarah Elizabeth | Address on File | | | | |
| Davidson, Tamara | Address on File | | | | |
| Davidson, Tim K | Address on File | | | | |
| Davie, Heather Marie | Address on File | | | | |
| Davies, Angela Anne | Address on File | | | | |
| Davies, Ashley Danielle | Address on File | | | | |
| Davies, Carla Bousquin | Address on File | | | | |
| Davies, Craig Alan | Address on File | | | | |
| Davies, Jennifer Lynn | Address on File | | | | |
| Davies, Matthew S | Address on File | | | | |
| Davies, Melissa Rose | Address on File | | | | |
| Davies, Ruth Marie | Address on File | | | | |
| Davies, Samuel Stephan | Address on File | | | | |
| Davies, Stephanie Ann | Address on File | | | | |
| Davies, William | Address on File | | | | |
| Davies, William David | Address on File | | | | |
| Davijani, Molly | Address on File | | | | |
| Davila, Alexes | Address on File | | | | |
| Davila, April | Address on File | | | | |
| Davila, Blanca | Address on File | | | | |
| Davila, Daniel | Address on File | | | | |
| Davila, Elyssa | Address on File | | | | |
| Davila, Erin | Address on File | | | | |
| Davila, Gabriela Marie | Address on File | | | | |
| Davila, Jaimee Cyndle | Address on File | | | | |
| Davila, Jasmin Nicole | Address on File | | | | |
| Davila, Joshua | Address on File | | | | |
| Davila, Julie Mariz | Address on File | | | | |
| Davila, Leslie Marie | Address on File | | | | |
| Davila, Patrick Rafael | Address on File | | | | |
| Davila, Sarah | Address on File | | | | |
| Davila, Shelly Ann | Address on File | | | | |
| Davillier, Ryan | Address on File | | | | |
| Davis Cody, Zierra Leeshay | Address on File | | | | |
| Davis II, Marcus LeMar | Address on File | | | | |
| Davis IV, Lennard | Address on File | | | | |
| Davis Jr, Harold Edwin | Address on File | | | | |
| Davis Jr, Samuel EUGENE | Address on File | | | | |
| DAVIS WRIGHT TREMAINE LLP | 1300 SW FIFTH AVENUE, SUITE 2300 | PORTLAND | OR | 97201-5682 | |
| Davis, Aaron J. | Address on File | | | | |
| Davis, Adam Thomas | Address on File | | | | |
| Davis, Alexander | Address on File | | | | |
| Davis, Alika Tawnea | Address on File | | | | |
| Davis, Alissa | Address on File | | | | |
| Davis, Amber N | Address on File | | | | |
| Davis, Amireyana Kayla-iyane | Address on File | | | | |
| Davis, Amy Joy | Address on File | | | | |
| Davis, Andrew S | Address on File | | | | |
| Davis, Arthur James | Address on File | | | | |
| Davis, Ashford Demond | Address on File | | | | |
| Davis, Audri Barrie Boru | Address on File | | | | |
| Davis, Austin | Address on File | | | | |
| Davis, Bailee Raeanne | Address on File | | | | |
| Davis, Becky Marie | Address on File | | | | |
| Davis, Bernard | Address on File | | | | |
| Davis, Betty | Law Offices of Norman G. Fernandez & Associates , 18685 Main Street, Suite 101-193 | Huntington Beach | CA | 92648 | |
| Davis, Betty | 8150 BROADWAY APT 331 | Lemon Grove | CA | 91945 | |
| Davis, Brandon J | Address on File | | | | |
| Davis, Brandon M | Address on File | | | | |
| Davis, Braxton Skyler | Address on File | | | | |
| Davis, Brianna Nicole | Address on File | | | | |
| Davis, Brittany Nicole | Address on File | | | | |
| Davis, Brodie Aaron | Address on File | | | | |
| Davis, Brooke Nichole | Address on File | | | | |
| Davis, Bryan Patrick | Address on File | | | | |
| Davis, Carol Louise | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Davis, Carolynn Annette | Address on File | | | | |
| Davis, Carrie | Address on File | | | | |
| Davis, Chandra Marie | Address on File | | | | |
| Davis, Charissa | Address on File | | | | |
| Davis, Chelsea | Address on File | | | | |
| Davis, Christian Thomas | Address on File | | | | |
| Davis, Christopher R | Address on File | | | | |
| Davis, Chrystal | Address on File | | | | |
| Davis, Chynna | Address on File | | | | |
| Davis, Cody Tyler | Address on File | | | | |
| Davis, Colby | Address on File | | | | |
| Davis, Coleen | Address on File | | | | |
| Davis, Connor Christopher | Address on File | | | | |
| Davis, Corbi Daniele | Address on File | | | | |
| Davis, Cory Ambriz | Address on File | | | | |
| Davis, Courtney Dian | Address on File | | | | |
| Davis, Dajon Artroy | Address on File | | | | |
| Davis, Dallas Daniel | Address on File | | | | |
| Davis, Daniel Floyd | Address on File | | | | |
| Davis, Daniel Gary-Rolf | Address on File | | | | |
| Davis, Deandre john | Address on File | | | | |
| Davis, Debbie | Address on File | | | | |
| Davis, Derrick | Address on File | | | | |
| Davis, DeShon | Address on File | | | | |
| Davis, Destiny | Address on File | | | | |
| Davis, Devin Lee | Address on File | | | | |
| Davis, Devon Cortez | Address on File | | | | |
| Davis, Devyn | Address on File | | | | |
| Davis, Dionne Ebony | Address on File | | | | |
| Davis, D'Marrio D. | Address on File | | | | |
| Davis, Dmitri Ramon | Address on File | | | | |
| Davis, Dominique Danielle | Address on File | | | | |
| Davis, Donald Demarcus | Address on File | | | | |
| Davis, Dustin Jelani | Address on File | | | | |
| Davis, Dvon Ernest | Address on File | | | | |
| Davis, Eric Larae | Address on File | | | | |
| Davis, Errol John | Address on File | | | | |
| Davis, Faith | Address on File | | | | |
| Davis, GeneVieve Patricia | Address on File | | | | |
| Davis, Gerald | Address on File | | | | |
| Davis, Hackeem Antonio | Address on File | | | | |
| Davis, Hannah Raeann | Address on File | | | | |
| Davis, Hilda | Address on File | | | | |
| Davis, Hunter James | Address on File | | | | |
| Davis, Ines E | Address on File | | | | |
| Davis, Isaiah Malik | Address on File | | | | |
| Davis, JaCarlos M | Address on File | | | | |
| Davis, Jacob Richard | Address on File | | | | |
| Davis, Jacoby | Address on File | | | | |
| Davis, Jacqueline Hannah | Address on File | | | | |
| Davis, Jade Elena-Savior | Address on File | | | | |
| Davis, Jaden McKenzie | Address on File | | | | |
| Davis, Jahi | Address on File | | | | |
| Davis, James Matthew | Address on File | | | | |
| Davis, Janelle Elizabeth | Address on File | | | | |
| Davis, JaQuentin Ravon | Address on File | | | | |
| Davis, Jared Daniel | Address on File | | | | |
| Davis, Jason | Address on File | | | | |
| Davis, Jennifer J | Address on File | | | | |
| Davis, Jeremy Allen | Address on File | | | | |
| Davis, Jerome | Address on File | | | | |
| Davis, Jessie M | Address on File | | | | |
| Davis, Joel Thomas | Address on File | | | | |
| Davis, John Robert | Address on File | | | | |
| Davis, Jonathan Michael | Address on File | | | | |
| Davis, Jordan | Address on File | | | | |
| Davis, Joshua James | Address on File | | | | |
| Davis, Joshua John Paul | Address on File | | | | |
| Davis, Joshua Quinn | Address on File | | | | |
| Davis, Juliana Marie | Address on File | | | | |
| Davis, Justin Alexander | Address on File | | | | |
| Davis, Kailee Rose | Address on File | | | | |
| Davis, Kameko Eimaj | Address on File | | | | |
| Davis, Kapricia Yaniya | Address on File | | | | |
| Davis, Kareem | Address on File | | | | |
| Davis, Kathleen Marie | Address on File | | | | |
| Davis, Keith Jerome | Address on File | | | | |
| Davis, Kenya Maeshae | Address on File | | | | |
| Davis, Kevin A | Address on File | | | | |
| Davis, Kevin B. | Address on File | | | | |
| Davis, Kieayre | Address on File | | | | |
| Davis, Kim Y | Address on File | | | | |
| Davis, Kimberly | Address on File | | | | |
| Davis, Kimberly Danielle | Address on File | | | | |
| Davis, Korene J | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Davis, Kourtney Mychelle | Address on File | | | | |
| Davis, Krisha Renae | Address on File | | | | |
| Davis, Lacey Shane | Address on File | | | | |
| Davis, Lametrius T | Address on File | | | | |
| Davis, LaMya Michelle | Address on File | | | | |
| Davis, La'Queda Antwanetta | Address on File | | | | |
| Davis, Laurence John | Address on File | | | | |
| Davis, Lawrence James | Address on File | | | | |
| Davis, Lillian Janiece | Address on File | | | | |
| Davis, Lisa Savoy | Address on File | | | | |
| Davis, Lyndsey Rae | Address on File | | | | |
| Davis, Madalyn Casey | Address on File | | | | |
| Davis, Makynzie Rose | Address on File | | | | |
| Davis, Mary Marino | Address on File | | | | |
| Davis, Matthew David | Address on File | | | | |
| Davis, Matthew Wade | Address on File | | | | |
| Davis, Max Samuel | Address on File | | | | |
| Davis, Megan Nicole | Address on File | | | | |
| Davis, Meghan Alice | Address on File | | | | |
| Davis, Melanie Kay | Address on File | | | | |
| Davis, Melvin | Address on File | | | | |
| Davis, Micah Ja'Tai | Address on File | | | | |
| Davis, Michael | Address on File | | | | |
| Davis, Michael Aaron | Address on File | | | | |
| Davis, Michelle Melissa | Address on File | | | | |
| Davis, Mikaila | Address on File | | | | |
| Davis, Miranda Loraine | Address on File | | | | |
| Davis, Mocha | Address on File | | | | |
| Davis, Monica | Address on File | | | | |
| Davis, Morgan | Address on File | | | | |
| Davis, Mycha Kiana | Address on File | | | | |
| Davis, Myles | Address on File | | | | |
| Davis, Nazhae | Address on File | | | | |
| Davis, Nicol | Address on File | | | | |
| Davis, Nicole | Address on File | | | | |
| Davis, Nora Elizabeth | Address on File | | | | |
| Davis, Olajuwon | Address on File | | | | |
| Davis, Paige | Address on File | | | | |
| Davis, Patrick Alan | Address on File | | | | |
| Davis, Phillip Travion | Address on File | | | | |
| Davis, Reagan | Address on File | | | | |
| Davis, Richard Edward | Address on File | | | | |
| Davis, Rickkii Kay | Address on File | | | | |
| Davis, Robert Brandon | Address on File | | | | |
| Davis, Robin | Address on File | | | | |
| Davis, Ronald Lee | Address on File | | | | |
| Davis, Ryan | Address on File | | | | |
| Davis, Ryan | Address on File | | | | |
| Davis, Sabria L | Address on File | | | | |
| Davis, Samantha Annabelle | Address on File | | | | |
| Davis, Samantha Rose | Address on File | | | | |
| Davis, Sao Y | Address on File | | | | |
| Davis, Sarah | Address on File | | | | |
| Davis, Sarah Abigail | Address on File | | | | |
| Davis, Sarah Morgan | Address on File | | | | |
| Davis, Scott Alan | Address on File | | | | |
| Davis, Shauntae Renee | Address on File | | | | |
| Davis, Shavone | Address on File | | | | |
| Davis, Shawnte Charles | Address on File | | | | |
| Davis, Sonja | Address on File | | | | |
| Davis, Spencer Charles | Address on File | | | | |
| Davis, Stacy John | Address on File | | | | |
| Davis, Stacy K | Address on File | | | | |
| Davis, Stefan Paul | Address on File | | | | |
| Davis, Steven L | Address on File | | | | |
| Davis, Suzanne Elizabeth | Address on File | | | | |
| Davis, Tiffany | Address on File | | | | |
| Davis, Tijera M | Address on File | | | | |
| Davis, Timothy | Address on File | | | | |
| Davis, Tiona | Address on File | | | | |
| Davis, Tjera Imani | Address on File | | | | |
| Davis, Tonia | Address on File | | | | |
| Davis, Torrance Levae | Address on File | | | | |
| Davis, Tracy Talmadge | Address on File | | | | |
| Davis, Trae | Address on File | | | | |
| D'Avis, Trevor | Address on File | | | | |
| Davis, Tybarius T | Address on File | | | | |
| Davis, Tyrone Russell | Address on File | | | | |
| Davis, Vanessa Victoria | Address on File | | | | |
| DAVIS, VERNITA | 459 W RIVERSIDE DR , Apt B | BURBANK | CA | 915063225 | |
| DAVIS, VERNITA | SA LAW GROUP, 500 N CENTRAL AVE, SUITE 740 | GLENDALE | CA | 91203 | |
| Davis, Vernita Josette | Address on File | | | | |
| Davis, Veronica | Address on File | | | | |
| Davis, Walter V | Address on File | | | | |
| Davis, Wendy | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Davis, William | Address on File | | | | |
| Davis, Zachary B | Address on File | | | | |
| Davis, Zechariah William | Address on File | | | | |
| davis, zoe | Address on File | | | | |
| Davis-Babineaux, Chalita M | Address on File | | | | |
| Davis-Lawrence, Justice | Address on File | | | | |
| Davison, Alec Scott | Address on File | | | | |
| Davison, Donald N | Address on File | | | | |
| Davis-Pittmon, Kendrick Terrel | Address on File | | | | |
| Davitian, Laramie Bridget | Address on File | | | | |
| Davoodi, Reza | Address on File | | | | |
| Davoudi Masihi, Aroutin | Address on File | | | | |
| Davydova, Marina Sergeyevna | Address on File | | | | |
| Daw, Megan Nicole | Address on File | | | | |
| Dawili, Aldaren Sariol | Address on File | | | | |
| Dawit, Makeda Fekadu | Address on File | | | | |
| Dawkins Jr, Paul Dominique | Address on File | | | | |
| DAWKINS SPORTS GROUP | ATTN: RAYN DAWKINS, 725 CALMAR AVE | OAKLAND | CA | 94610 | |
| Dawkins, Armandell | Address on File | | | | |
| Dawkins, I' Mani Nicole | Address on File | | | | |
| Dawkins, Jamelia | Address on File | | | | |
| Dawlabani, Jennifer Cora | Address on File | | | | |
| Dawood, Mubin Munir | Address on File | | | | |
| Daws, James Thomas | Address on File | | | | |
| Dawson, Aaron M | Address on File | | | | |
| Dawson, Cindy J | Address on File | | | | |
| Dawson, Cyrus | Address on File | | | | |
| Dawson, Dana Lynn | Address on File | | | | |
| Dawson, Danielle | Address on File | | | | |
| Dawson, David Yi | Address on File | | | | |
| Dawson, Dorian Kirk | Address on File | | | | |
| Dawson, James Patrick | Address on File | | | | |
| Dawson, Joyce | Address on File | | | | |
| Dawson, Marshall James | Address on File | | | | |
| Dawson, Melanie Rome | Address on File | | | | |
| Dawson, Nicholas Kennison | Address on File | | | | |
| Dawson, Rochelle A | Address on File | | | | |
| Dawson, Sheronda Renice | Address on File | | | | |
| Dawson, Steven B | Address on File | | | | |
| Dawson, William H | Address on File | | | | |
| Day, Amber Marie | Address on File | | | | |
| Day, Antwan Devon | Address on File | | | | |
| Day, Fiona Irene | Address on File | | | | |
| Day, Jennifer Jean | Address on File | | | | |
| Day, Jodi Mercedes | Address on File | | | | |
| Day, Jordan | Donald Dartt Attorney at Law , 521 SW Clay Street | Portland | OR | 97201 | |
| Day, Jordan | 302 SE 105th Ave, #38 | Portland | OR | 97216 | |
| Day, Kenya Michelle Lisa | Address on File | | | | |
| Day, Linly Kody | Address on File | | | | |
| Day, Natalie Kristine | Address on File | | | | |
| Day, Preston Chandler | Address on File | | | | |
| Day, Rebecka Catherine | Address on File | | | | |
| Day, Renton Torey | Address on File | | | | |
| Day, Ryan Alan | Address on File | | | | |
| Day, Sarah J | Address on File | | | | |
| Day, Tyesha Miyeil | Address on File | | | | |
| Dayanghirang, Jan Lester | Address on File | | | | |
| Dayeh, Jad | Address on File | | | | |
| Dayeh, Janelle | Address on File | | | | |
| Dayeh, Victoria | Address on File | | | | |
| Dayhuff, Nicholas Jan | Address on File | | | | |
| Dayhuff, Riley Jane | Address on File | | | | |
| Daylo, Justin | Address on File | | | | |
| Daymil, Thomas Anthony | Address on File | | | | |
| Days, Justin | Address on File | | | | |
| Dayton, Jesse | Address on File | | | | |
| Dayton, William | Address on File | | | | |
| Dayuha, Alexander Yray | Address on File | | | | |
| Daza Galicia, Gabriela | Address on File | | | | |
| DB DIPPERT | ATTN: DUSTIN DIPPERT, 8262 BEEHIVE CT | FAIR OAKS | CA | 95628 | |
| DCC, INC | ATTN: JUSTIN MONROE, 2929 STOREY LANE | DALLAS | TX | 75220 | |
| DDR MCH WEST LLC | DEPT 340218 21152 56847, P.O. BOX 931650 | CLEVELAND | OH | 44193 | |
| DDR MCH West LLC | EVP Leasing | DDR Corp., 3300 Enterprise Parkway | Beachwood | OH | 44122 | |
| DDR MCH West LLC | General Counsel | DDR Corp., 3300 Enterprise Parkway | Beachwood | OH | 44122 | |
| de Alba, Danielle Garcia | Address on File | | | | |
| de Alva, Daylon John | Address on File | | | | |
| De Anda Fast, Jenny Rae | Address on File | | | | |
| De Anda Navarro, Andrew Joe | Address on File | | | | |
| de Anda, Christopher Angel | Address on File | | | | |
| De Andrade, Tabatha | Address on File | | | | |
| DE ARBOLEDA, MARGARITA | ABRONSON LAW OFFICES, 236 N. SANTA CRUZ, SUITE 227 | LOS GATOS | CA | 95030 | |
| DE ARBOLEDA, MARGARITA | 236 N SANTA CRUZ AVE , #227 | LOS GATOS | CA | 950307258 | |
| De Avila, Andy | Address on File | | | | |
| De Boise, Henri Rene | Address on File | | | | |
| de Bourbon, Frank | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| De Callejas, Amparo Bolanos | Address on File | | | | |
| de Cardenas, Isabella | Address on File | | | | |
| de Castro, Vicki Fern | Address on File | | | | |
| De Cesaris, Gustavo Albano | Address on File | | | | |
| De Dios, Justin David | Address on File | | | | |
| de Encio, Lauren Ashley | Address on File | | | | |
| De Grate, Valencia | Address on File | | | | |
| De Gula, John Daniel | Address on File | | | | |
| De Guzman, Andrea Nicole B | Address on File | | | | |
| De Guzman, Bryan Christian Cabanig | Address on File | | | | |
| De Guzman, Gabriel Erwin | Address on File | | | | |
| De Guzman, Jennifer Lopez | Address on File | | | | |
| De Guzman, Johanna | Address on File | | | | |
| De Hart, Maria Carmen | Address on File | | | | |
| De Hoop, Jeffrey Andrew | Address on File | | | | |
| De Hoyos, Julisa | Address on File | | | | |
| De Jesus, Angelo | Address on File | | | | |
| De Jesus, Janice Alcontin | Address on File | | | | |
| De Jesus, Jasleen Amadeus | Address on File | | | | |
| De Jesus, Jennifer | Address on File | | | | |
| de Jesus, Maria Del Carmen Elvira | Address on File | | | | |
| De Jesus, Marisol | Address on File | | | | |
| De Jesus, Rodney John | Address on File | | | | |
| De Jong, Zachary Kelly | Address on File | | | | |
| De Koning, Burton | Address on File | | | | |
| De La Cruz Realin, Alexander Marcelus | Address on File | | | | |
| De La Cruz, Bryan Leonardo | Address on File | | | | |
| de la Cruz, Daniel Steven | Address on File | | | | |
| De La Cruz, Francisco David | Address on File | | | | |
| De La Cruz, Geordan | Address on File | | | | |
| De La Cruz, Isaac Angel | Address on File | | | | |
| De La Cruz, Jakob James Ray | Address on File | | | | |
| De La Cruz, Jesus | Address on File | | | | |
| De La Cruz, Joshua Ydelfonso | Address on File | | | | |
| De La Cruz, Juana | Address on File | | | | |
| de la Cruz, Kanani Victoria | Address on File | | | | |
| De La Cruz, Megan Danee | Address on File | | | | |
| De La Cruz, Michael John A. | Address on File | | | | |
| De La Cruz, Paola Belen | Address on File | | | | |
| De La Cruz, Robert Dancel | Address on File | | | | |
| De La Cruz, Sidney Sykes | Address on File | | | | |
| De La Cruz-Provencio, Jonathan Raul | Address on File | | | | |
| De La Espriella, Antoinette Maritza | Address on File | | | | |
| De La Espriella, Hector | Address on File | | | | |
| De La Fuente, Norma | Address on File | | | | |
| De La Garza, Joshua Christian | Address on File | | | | |
| de la Garza, Teresa | Address on File | | | | |
| De La Hoz, Alfredo Felipe | Address on File | | | | |
| de la Lanza, Diana Esmeralda | Address on File | | | | |
| De La Llata, Kathleen | Address on File | | | | |
| de la Madrid, Michael | Address on File | | | | |
| De La Mora, Daisy Yasmin | Address on File | | | | |
| De La Mora, Nathan Mario | Address on File | | | | |
| De La Mora, Patricia | Address on File | | | | |
| De La Mora, Selena Jasmine | Address on File | | | | |
| de la Mora, Veronica | Address on File | | | | |
| De La O, Irma Janeth | Address on File | | | | |
| De La Ossa, Dana | Address on File | | | | |
| de la Pena, Joanne | Address on File | | | | |
| De La Quintana, Manuel | Address on File | | | | |
| De La Rama, Michael | Address on File | | | | |
| De La Riva, Michael Anthony | Address on File | | | | |
| De La Rocha, Joshua | Address on File | | | | |
| De La Rosa, Brianna Denise | Address on File | | | | |
| De La Rosa, Daniel | Address on File | | | | |
| de la Rosa, Engerly | Address on File | | | | |
| De La Rosa, Erik | Address on File | | | | |
| De La Rosa, Jonah Xavier | Address on File | | | | |
| De La Rosa, Lauryn Maria | Address on File | | | | |
| De La Rosa, Miguel | Address on File | | | | |
| De La Rosa, Ulii Iolani | Address on File | | | | |
| De La Torre, Ariel Rose | Address on File | | | | |
| De La Torre, David M | Address on File | | | | |
| De La Torre, Jorge Stefan Luke N | Address on File | | | | |
| De La Torre, Sean Brian Vargas | Address on File | | | | |
| De La Torre, Vanessa | Address on File | | | | |
| De La Torre, Yamilez | Address on File | | | | |
| De Lano, Laura Maree | Address on File | | | | |
| De Lara, Jerald | Address on File | | | | |
| De Leon Arevalo, Mariel Andrea | Address on File | | | | |
| De Leon, Alberto Rocael | Address on File | | | | |
| De Leon, Araceli | Address on File | | | | |
| De Leon, Ariana V | Address on File | | | | |
| De Leon, Arnold Estuardo | Address on File | | | | |
| De Leon, Ashley Laken Jerine | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| De Leon, Francesca | Address on File | | | | |
| De Leon, Gina Aurora | Address on File | | | | |
| De Leon, Hannah Naomi | Address on File | | | | |
| De Leon, Jadrienne Mavis | Address on File | | | | |
| De Leon, Jomer Cortez | Address on File | | | | |
| de Leon, Lidia Catherine | Address on File | | | | |
| De Leon, Madalyn | Address on File | | | | |
| De Leon, Matthew James | Address on File | | | | |
| De Leon, Natalie | Address on File | | | | |
| de Leon, Nina Le | Address on File | | | | |
| De Leon, Robert Alec | Address on File | | | | |
| de Leon, Shiela Marie Rea | Address on File | | | | |
| De Leon, Stacie Ann Arcena | Address on File | | | | |
| De Leon, Suzette | Address on File | | | | |
| De Leon, Zoila Brenda | Address on File | | | | |
| De Leon-Callju, Roseanne | Address on File | | | | |
| De Leus, Ciara Charmaine | Address on File | | | | |
| de Los Reyes, Abbie Ting | Address on File | | | | |
| De Los Reyes, Carolyn | Address on File | | | | |
| De Los Rios, Dezirae Azareth | Address on File | | | | |
| De Los Rios, Deztiny Anaya | Address on File | | | | |
| De Los Santos, Angelina | Address on File | | | | |
| De Los Santos, Isamar | Address on File | | | | |
| De Los Santos, Jed | Address on File | | | | |
| De Luna, Abigail | Address on File | | | | |
| De Luna, Juan Antonio Verdera | Address on File | | | | |
| De Luna, Karen Therese | Address on File | | | | |
| de Luna, Kean Troy Lusterio | Address on File | | | | |
| De March, Eric | Address on File | | | | |
| De Marco, Nicholas George | Address on File | | | | |
| De Maria, Nicole Lorraine | Address on File | | | | |
| De Melo Pereira Batista, Alexsandro | Address on File | | | | |
| De Melo, Elisa Adriana Contreras | Address on File | | | | |
| De Mesa, Tristan Len | Address on File | | | | |
| De Ocampo, Ashley | Address on File | | | | |
| De Ocampo, Kenneth Dela Cruz | Address on File | | | | |
| De Oliveira, Leonardo | Address on File | | | | |
| De Oliveira, Marsie | Address on File | | | | |
| de Oliveira, Sean Thomas Davis | Address on File | | | | |
| De Paul, Gabriela Lissette | Address on File | | | | |
| De Paz Giron, Francisco | Address on File | | | | |
| De Peralta, Garron Kuanno Abayon | Address on File | | | | |
| De Pue, Amanda | Address on File | | | | |
| De Rito/Kimco Riverview LLC | Attn: General Counsel, 3333 New Hyde Park Road, Suite 100 | New Hyde Park | NY | 11042 | |
| De Rito/Kimco Riverview LLC | Attn: Jerald Friedman, 10390 Santa Monica Boulevard, Suite 110 | Los Angeles | CA | 90025 | |
| De Ronceray, Hans | Address on File | | | | |
| De Santiago, Ashley Joanne | Address on File | | | | |
| De Santiago, Cassandra Isabelle | Address on File | | | | |
| De Santiago, Melanie | Address on File | | | | |
| De Seguirant, Lawrence H | Address on File | | | | |
| DE SILVA, BUDMIN R | Address on File | | | | |
| De Siqueira, Esmeralda Melendrez | Address on File | | | | |
| De Soto, Omar | Address on File | | | | |
| De Sousa Fox, Ester Fabiane | Address on File | | | | |
| De Sousa, Juan Carlos | Address on File | | | | |
| De Sousa, Nicole Patrocinia | Address on File | | | | |
| de Stackelberg, Kyle Edward | Address on File | | | | |
| De Vera, Jasmine Ann | Address on File | | | | |
| de Vera, Natalie Jill | Address on File | | | | |
| de Verteuil, Justin | Address on File | | | | |
| De Vito, Michael | Address on File | | | | |
| Dea, Brian | Address on File | | | | |
| Deacon, Jamie Ann | Address on File | | | | |
| Deadwylier, Steven Matthew | Address on File | | | | |
| Deak, Arthur G. | Address on File | | | | |
| Deakyne, Justin Ray | Address on File | | | | |
| Deal, Demetri H | Address on File | | | | |
| Deal, Derek Douglas | Address on File | | | | |
| Deal, Donte D | Address on File | | | | |
| Deal, Kathleen | Address on File | | | | |
| Deala Wu, Liza M | Address on File | | | | |
| Dealy, Connor Trevayne | Address on File | | | | |
| Deam, Shannon | Address on File | | | | |
| DEAN EVANS | 500 CENTER AVE | WESTWOOD | NJ | 07676 | |
| Dean, Ameerah Daaiyah | Address on File | | | | |
| Dean, Brian | Address on File | | | | |
| Dean, Crystle Eliza | Address on File | | | | |
| Dean, Divine Grace Cenizal | Address on File | | | | |
| Dean, Gabrielle M | Address on File | | | | |
| Dean, Joel C | Address on File | | | | |
| Dean, Kawika Primo | Address on File | | | | |
| Dean, Keanu | Address on File | | | | |
| Dean, Lonnie | Address on File | | | | |
| Dean, Maxwell Leland | Address on File | | | | |
| Dean, Paul | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Dean, Rakim Armonte | Address on File | | | | |
| Dean, Robin H. | Address on File | | | | |
| Dean, Sierra Nicole | Address on File | | | | |
| Dean, Steven | Address on File | | | | |
| Dean, Stuart | Address on File | | | | |
| Dean, Taja Rochelle | Address on File | | | | |
| Dean, Tajuana Mazrine | Address on File | | | | |
| Dean, Terese A | Address on File | | | | |
| Deanda, Joseph Mario | Address on File | | | | |
| Deanda, Matthew James | Address on File | | | | |
| Deanda, Rick A | Address on File | | | | |
| Deane, Bryan | Address on File | | | | |
| DeAngelis, Kaitlyn Irene | Address on File | | | | |
| Deangelis, Leo O | Address on File | | | | |
| Deanne, Joshua Steven | Address on File | | | | |
| Dear, Stasie Danial | Address on File | | | | |
| Deardorff, Alexis Rae | Address on File | | | | |
| Dearing, Luke William | Address on File | | | | |
| Dearmas, Jovonte Fernell | Address on File | | | | |
| Dearmas, Patrick Tomas | Address on File | | | | |
| Dearmond, Suzanne Margaret | Address on File | | | | |
| Dearston, Carla M | Address on File | | | | |
| Dearth, Elsa | Address on File | | | | |
| Dearth, Erin Eileen | Address on File | | | | |
| DeAses, Joshua | Address on File | | | | |
| DeAtley, Zachary Tyler | Address on File | | | | |
| Deatrich, Emily | Address on File | | | | |
| Deaver, Chelsea Noel | Address on File | | | | |
| Deaver, Lauren | Address on File | | | | |
| Deavila, Stephanie | Address on File | | | | |
| Debarbieri, Sandy | Address on File | | | | |
| Debartolo Development, LLC | Attn: General Counsel, 4401 W Kennedy Boulevard, 3rd Floor | Tampa | FL | 33609 | |
| Debeauchamp, Stephen Matthew | Address on File | | | | |
| DeBell, Danielle Nicole | Address on File | | | | |
| DeBenning, Katie Michelle | Address on File | | | | |
| DeBerry, Amanda Cierra | Address on File | | | | |
| Debessay, Henok | Address on File | | | | |
| DeBonet, Christopher Michael | Address on File | | | | |
| DeBoo, Christopher Ryan | Address on File | | | | |
| Debora Maldonado, Juan Carlos | Address on File | | | | |
| Debose, Alison Crystal | Address on File | | | | |
| DeBose, Daniel | Address on File | | | | |
| Deboskey, David Alexander | Address on File | | | | |
| Debozy, Madison Marie | Address on File | | | | |
| Debrock, Alexis Nicole | Address on File | | | | |
| Debruyn, Deborah De La Luz | Address on File | | | | |
| DeCambre, Tracia | Address on File | | | | |
| DeCampos, Andrew | Address on File | | | | |
| Decarlo, Kevin Michael | Address on File | | | | |
| DeCarlo, Theodore Charles | Address on File | | | | |
| Decastro, Sharvelle Kapuauilani | Address on File | | | | |
| DeCelles, Bailey | Address on File | | | | |
| Decena, John | Address on File | | | | |
| Decena, Stephen Rey Militante | Address on File | | | | |
| Decesare, Autumn Marie | Address on File | | | | |
| Decesare, Laurie A | Address on File | | | | |
| DeChoudhury, Diptesh Andrew | Address on File | | | | |
| DeCicco, Christopher John | Address on File | | | | |
| DeCillis II, Steven E | Address on File | | | | |
| Deck, Adrian Edward | Address on File | | | | |
| Deckard, Robert Daniel | Address on File | | | | |
| Decker, Katelyn | Address on File | | | | |
| Decker, Laura Bader | Address on File | | | | |
| Decker, Lawrence Phelan | Address on File | | | | |
| Decker, Michelle Tamsyn | Address on File | | | | |
| Decker, Renee Gillian | Address on File | | | | |
| Declerck, Erika Ichikawa | Address on File | | | | |
| DeClouette, Tristian Scott | Address on File | | | | |
| Deconcini, Nina Maria | Address on File | | | | |
| Decosta, Carol Ann | Address on File | | | | |
| DeCourcy, Melissa | Address on File | | | | |
| Deculus, Stacia Elise | Address on File | | | | |
| Dedman, Ying | Address on File | | | | |
| Deeb, Kyle Lee | Address on File | | | | |
| Deedon, Edward Charles | Address on File | | | | |
| Deemer, Parry | Address on File | | | | |
| Deen, Mustapha | Address on File | | | | |
| Deen, Regal Alexsondria | Address on File | | | | |
| Deer, Noah Brian | Address on File | | | | |
| Deering, Courtney Anne | Address on File | | | | |
| Deering, Samantha Marie | Address on File | | | | |
| Dees, Lillie | Address on File | | | | |
| Dees, Robert D | Address on File | | | | |
| Deese, Felicia | Address on File | | | | |
| Defelice, Joseph | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Defelice, Nicole | Address on File | | | | |
| Defendini, Laura Lynn | Address on File | | | | |
| Deffitt, Ezzio Del Valle | Address on File | | | | |
| Defiesta, Christopher Fernandez | Address on File | | | | |
| DeFillipo, Kelsey Anne | Address on File | | | | |
| DeForest, Riley Clyne | Address on File | | | | |
| DeFrank, Sheldon Paul | Address on File | | | | |
| Defrantz, Karen Yvette | Address on File | | | | |
| Defreitas, Basil Anthony | Address on File | | | | |
| Defrias, Patrick John | Address on File | | | | |
| DeFriese, Jennifer Leigh | Address on File | | | | |
| Degaetano, Roy August | Address on File | | | | |
| Degenhardt, Kristin | Address on File | | | | |
| Deges, Zecheria Leroy | Address on File | | | | |
| Degge, Anna Caroline | Address on File | | | | |
| Deghi, Nathan Wesley | Address on File | | | | |
| DeGolyer, Russell Eric | Address on File | | | | |
| Degooyer, Sarah Caroline | Address on File | | | | |
| Degraaf, Karen | Address on File | | | | |
| DeGraffenreid, Brock | Address on File | | | | |
| DeGruy, Tony Armani | Address on File | | | | |
| DeGuzman, Angelica | Address on File | | | | |
| Deguzman, Francesca Marie | Address on File | | | | |
| Deguzman, Marianne | Address on File | | | | |
| Dehais, Brooke Elizabeth | Address on File | | | | |
| Dehaven, Mary Ellen | Address on File | | | | |
| Deherrera, Xzavier Patrick | Address on File | | | | |
| Dehghani, Daniel | Address on File | | | | |
| Dehmlow, Konnor Jacob | Address on File | | | | |
| Dehnert, Melissa | Address on File | | | | |
| Dehrmann, Bronwynn Blair | Address on File | | | | |
| Dei Rossi, Benjamin David | Address on File | | | | |
| Deib, Julia | Address on File | | | | |
| Deines, Derek A | Address on File | | | | |
| Deiter, Linnea Marie | Address on File | | | | |
| Deitrick, Stephanie Rebecca | Address on File | | | | |
| Dejean, Marine A | Address on File | | | | |
| Dejesu, Lori Denise | Address on File | | | | |
| DeJesus, Amanda | Address on File | | | | |
| DeJesus, Andrea Arada | Address on File | | | | |
| DeJesus, Ernest | Address on File | | | | |
| DeJesus, Genesis Liz | Address on File | | | | |
| Dejesus, Raul | Address on File | | | | |
| DeJesus, Sophina | Address on File | | | | |
| DeJong, Cameron Michael | Address on File | | | | |
| Del Aguila, Angy Desiree | Address on File | | | | |
| Del Campo, Domonic | Address on File | | | | |
| Del Campo, Mark Anthony | Address on File | | | | |
| Del Carpio, Jaime Rolando | Address on File | | | | |
| Del Castillo, Selina Likia | Address on File | | | | |
| Del Cerro, Joseph Anthony | Address on File | | | | |
| Del Cid, Eris Margaret | Address on File | | | | |
| Del Cid, Mynor David | Address on File | | | | |
| Del Fierro, Kyle Matthew | Address on File | | | | |
| Del Moral, Daniela | Address on File | | | | |
| Del Mugnaio, Samantha Marie | Address on File | | | | |
| Del Peschio, Kirsten Leigh | Address on File | | | | |
| Del Pinto, Zoe Lyn | Address on File | | | | |
| Del Real, Gerald | Address on File | | | | |
| Del Real, Gina Marie | Address on File | | | | |
| Del Real, Stephanie | Address on File | | | | |
| Del Rey Partners | Attn: Pam Reno , 3450 Bonita Rd. Suite 102 | Chula Vista | CA | 91910 | |
| Del Rio, Christopher Daniel | Address on File | | | | |
| Del Rio, Eduardo Emmanuel | Address on File | | | | |
| Del Rio, Valerie C | Address on File | | | | |
| Del Rosario, Charles Anthony | Address on File | | | | |
| Del Rosario, Derek Nmi | Address on File | | | | |
| Del Rosario, Melissa Faye Calalang | Address on File | | | | |
| Del Rosario, Nina Noelle | Address on File | | | | |
| Del Santo, John | 1909 Talmadge St | Los Angeles | CA | 90027 | |
| Del Toro, Jacqueline | Address on File | | | | |
| Del Toro, Jorge | Address on File | | | | |
| Del Val Fraire, David | Address on File | | | | |
| Del Valle, Breanna Haylee | Address on File | | | | |
| Del Vecchio, Aaron John | Address on File | | | | |
| Del Villar, Adrian | Address on File | | | | |
| Dela Cruz, Alyssa Christine | Address on File | | | | |
| Dela Cruz, Avery | Address on File | | | | |
| Dela Cruz, Ben John Bautista | Address on File | | | | |
| Dela Cruz, Charleson Cebastian | Address on File | | | | |
| Dela Cruz, Cynthia Castro | Address on File | | | | |
| Dela Cruz, Ernest Cachola | Address on File | | | | |
| Dela Cruz, Ginalyn M | Address on File | | | | |
| Dela Cruz, Jovianney | Address on File | | | | |
| Dela Cruz, Kim | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Dela Cruz, Madelle Ruth | Address on File | | | | |
| Dela Cruz, Shannon | Address on File | | | | |
| Dela Cruz, Tarissa Olivas | Address on File | | | | |
| Dela Cruz, Thea Micah Rojo | Address on File | | | | |
| Dela Rosa, Archael | Jack Peterson Attorney at Law , 1014 Franklin Street, Suite 220 | Vancouver | WA | 98660 | |
| Dela Rosa, Archael Joshua | Address on File | | | | |
| Delabarrera, Satyva | Address on File | | | | |
| Delacoma, Kendra Anne | Address on File | | | | |
| Delacruz, Christina Guevarra | Address on File | | | | |
| Delacruz, Ian Abellon | Address on File | | | | |
| Delacruz, Joseph | Address on File | | | | |
| Delacruz, Katherine S | Address on File | | | | |
| Delacruz, Marco Antonio | Address on File | | | | |
| Delacruz, Mark C. | 30 Peach Leaf Court | Sacramento | CA | 95838-1860 | |
| Delacruz, Ornella L | Address on File | | | | |
| Delacruz, Roger Francis | Address on File | | | | |
| DelaCuadra, Jennilee | Address on File | | | | |
| DeLaGarza, Breanna Nicole | Address on File | | | | |
| Delagarza, Erik | Address on File | | | | |
| Delagarza, james | Address on File | | | | |
| Delager, Trisha B | Address on File | | | | |
| Delago-Sataua, Mercedes Corinne | Address on File | | | | |
| Delahoussaye, Lacherrie Monique | Address on File | | | | |
| DeLancy, Ashley-Marie J | Address on File | | | | |
| Delaney, Amy Lynn | Address on File | | | | |
| Delaney, Jensen Elizabeth | Address on File | | | | |
| Delaney, Jonathan | Address on File | | | | |
| Delaney, William Darnell | Address on File | | | | |
| Delao, Victor Alexander | Address on File | | | | |
| Delapena, John V | Address on File | | | | |
| Delapina, Robert Michael | Address on File | | | | |
| Delara, Rodrigo | Address on File | | | | |
| DeLaRosa, Jason | Address on File | | | | |
| Delarosa, Juan Ramiro | Address on File | | | | |
| Delarosa, Leonora | Address on File | | | | |
| Delarosa, Sara Beth | Address on File | | | | |
| DeLaRosa, Vince Eric | Address on File | | | | |
| DeLaTorre, Brenden Joseph | Address on File | | | | |
| Delatorre, Jessica | Address on File | | | | |
| Delatour-Nash, Sandra | Address on File | | | | |
| DeLauro, Caroline | Address on File | | | | |
| Delavega, Lucas Timothy | Address on File | | | | |
| Delavega, Romeo Garcia | Address on File | | | | |
| DELAWARE DIVISION OF REVENUE | 55 ELM STREET | HARTFORD | CT | 06106-1773 | |
| Delawari, Ashmat Aaron | Address on File | | | | |
| Delay, Allison Patricia | Address on File | | | | |
| DeLay, Sarah Beth | Address on File | | | | |
| Delcambre, Shelby Marie | Address on File | | | | |
| Delcampo, Guillermo | Address on File | | | | |
| Delce-Haynes, Kolby Jacquel | Address on File | | | | |
| Delegato, John | Address on File | | | | |
| Deleon, Alexander Guillermo | Address on File | | | | |
| Deleon, Brian | Address on File | | | | |
| Deleon, Hector Fernando | Address on File | | | | |
| DeLeon, Jackson | Address on File | | | | |
| Deleon, Jessica Mari | Address on File | | | | |
| Deleon, Kimberly | Address on File | | | | |
| Deleon, Leo | Address on File | | | | |
| DeLeon, Lionel | Address on File | | | | |
| DeLeon, Liza Eve | Address on File | | | | |
| Deleon, Oscar | Address on File | | | | |
| DeLeon, Paul | Address on File | | | | |
| Deleon, Thomas Alan | Address on File | | | | |
| DeLeon, Victoria | Address on File | | | | |
| DeLeonMoreno, Jorge Adrian | Address on File | | | | |
| DeLeon-Ramos, Reinaldo Reinaldo DeLeon-Ramos | Address on File | | | | |
| Deler, Emily | Address on File | | | | |
| Delev, Kostadin | Address on File | | | | |
| Deleyiannis, Ashley Taylor | Address on File | | | | |
| Delfin, Brent J | Address on File | | | | |
| Delfin, Lenard Bautista | Address on File | | | | |
| Delgadillo Suarez, Noemi | Address on File | | | | |
| Delgadillo, Ivy Rose | Address on File | | | | |
| Delgadillo, Lawrence | Address on File | | | | |
| Delgadillo, Patricia A | Address on File | | | | |
| Delgadillo, Raul | Address on File | | | | |
| Delgadillo, Samantha Marie | Address on File | | | | |
| Delgado Rocha, Xochil | Address on File | | | | |
| Delgado, Adrian Edward | Address on File | | | | |
| Delgado, Adriana Marie | Address on File | | | | |
| Delgado, Alexander Antonio | Address on File | | | | |
| Delgado, Andrew | 4350 Galbrath Dr #30 | Sacramento | CA | 95842 | |
| Delgado, Angela Marie | Address on File | | | | |
| Delgado, Angelica Maria | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Delgado, Audrey | Address on File | | | | |
| Delgado, Chelsea | Address on File | | | | |
| Delgado, Cheryl A | Address on File | | | | |
| Delgado, Christian | Address on File | | | | |
| Delgado, Danielle | Address on File | | | | |
| Delgado, David Alexander | Address on File | | | | |
| Delgado, Diandra | Address on File | | | | |
| Delgado, Edward | Address on File | | | | |
| Delgado, Elias | Address on File | | | | |
| Delgado, Emilio | Address on File | | | | |
| Delgado, Everardo | Address on File | | | | |
| Delgado, Gresia Susana | Address on File | | | | |
| Delgado, Jesse | Address on File | | | | |
| Delgado, Jessica Marie | Address on File | | | | |
| Delgado, Juan Carlos | Address on File | | | | |
| Delgado, Juana Maria | Address on File | | | | |
| Delgado, Katie Lynn | Address on File | | | | |
| Delgado, Kimberly Ann | Address on File | | | | |
| Delgado, Lauren Aletse | Address on File | | | | |
| Delgado, Luis Miguel | Address on File | | | | |
| Delgado, Mario Alejandro | Address on File | | | | |
| Delgado, Matthew | Address on File | | | | |
| Delgado, Michael Alejandro | Address on File | | | | |
| Delgado, Monica Gil | Address on File | | | | |
| Delgado, Nicolas | Address on File | | | | |
| Delgado, Nina Pilar | Address on File | | | | |
| Delgado, Roberto Alonso | Address on File | | | | |
| Delgado, Salde De Josef | Address on File | | | | |
| Delgado, Salomon | Address on File | | | | |
| Delgado, Samuel Duke | Address on File | | | | |
| Delgado, Teresa | Address on File | | | | |
| Delgado, William | Address on File | | | | |
| Delgado, William Alfredo | Address on File | | | | |
| Delgado-Roth, Ana | Address on File | | | | |
| Delgado-Torres, Karen | Address on File | | | | |
| Delgatti, Nicholas Michael | Address on File | | | | |
| Delgatto, Maria E | Address on File | | | | |
| D'Elia, Aaron William | Address on File | | | | |
| Delice, Christopher | Address on File | | | | |
| Delifus-Hernandez, Tatyana Monique | Address on File | | | | |
| Delisio Eisenhower, William Arthur | Address on File | | | | |
| Delk, Tony | Address on File | | | | |
| Dell Ara, Dylon | Address on File | | | | |
| Della Iacono, Natasa | Address on File | | | | |
| Della Mora, Matthew Erick | Address on File | | | | |
| Della Rocca, Lisa | Address on File | | | | |
| Della Vecchia, Daniel A | Address on File | | | | |
| Dellebovi, Christa Rose | Address on File | | | | |
| Dellicurti, Barbara | Address on File | | | | |
| Delliquadri, Brandon Alexander | Address on File | | | | |
| Dellota, Maria | Address on File | | | | |
| Delman, Natalie | Address on File | | | | |
| Delmaro, Paulina | Address on File | | | | |
| DelMastro, Yvonne Marjorie | Address on File | | | | |
| Deloach, Bridgette Tamara | Address on File | | | | |
| Deloach, Donovan | Address on File | | | | |
| DeLoach, Marcia Shonte | Address on File | | | | |
| Deloach, Zachary | Address on File | | | | |
| Deloera, Eva | Address on File | | | | |
| DELOITTE CONSULTING LLP | ATTN: LIZA BOBROW, 4022 SELLIS DRIVE | HERMITAGE | TN | 37076 | |
| DELOITTE TAX LLP | ATTN: NIMISH THACKER, P.O BOX 844736 | DALLAS | TX | 75284-4736 | |
| Deloney, Daniel | Address on File | | | | |
| DeLong, Daniel Raymond | Address on File | | | | |
| DeLong, Michelle | Address on File | | | | |
| Delongoria, Eric | Address on File | | | | |
| Delorenzo, Gabriel Ignacio | Address on File | | | | |
| DelOrfano, Paul Joesph | Address on File | | | | |
| Delorme, Dylan M | Address on File | | | | |
| Delos Santos, Justin Jared | Address on File | | | | |
| Delos Santos, Roda Orduna | Address on File | | | | |
| Delos-Reyes, Anthony Encanto | Address on File | | | | |
| Delossantos, Vera Rene | Address on File | | | | |
| Delotell-Remaklus, Alexandra Micole | Address on File | | | | |
| Delp, Kelli Marie | Address on File | | | | |
| Delph, Dane Farrington | Address on File | | | | |
| Delpir, David | Address on File | | | | |
| Delre, Kylie | Address on File | | | | |
| Delrio, Jonathan | Address on File | | | | |
| DelRocco, Shawn Steven Vincent | Address on File | | | | |
| DELTA DENTAL PLAN | ATTN: RAYMOND MILES, P.O. BOX 44460 | SAN FRANCISCO | CA | 94142 | |
| Deluca, Catherine M. | Address on File | | | | |
| Delucca, Alexa M | Address on File | | | | |
| Delucca, Khobe Opala | Address on File | | | | |
| DeLuise, Anna Nicole | Address on File | | | | |
| DeLuna, Agustin | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| DeLuna, Alicia | Address on File | | | | |
| Deluna, Juan Angel | Address on File | | | | |
| DELUXE WELDING INC | ATTN: DON POSEY, 1995 TAMPA ST | RENO | NV | 89512 | |
| Delvecchio, Michael | Address on File | | | | |
| delzeit, ryan m | Address on File | | | | |
| Demamiel, Karen Chalise | Address on File | | | | |
| Demarc, Bernadette | Address on File | | | | |
| Demarco, Daniel | Address on File | | | | |
| Demarco, Justin | Address on File | | | | |
| Demarco, Ronald | 5702 NW 47th Lane | Fort Lauderdale | FL | 33319 | |
| DeMarco, Sophia Marie | Address on File | | | | |
| Demarest, Natalie | Address on File | | | | |
| DeMark, David | Address on File | | | | |
| Demartini, Jenny | Address on File | | | | |
| Demas, Sarah | 9327 Spectrum | Irvine | CA | 92618 | |
| Demattei, Samantha | Address on File | | | | |
| Demayo, Nikita | Address on File | | | | |
| Dembinski, Marta | Address on File | | | | |
| Dembrowski, Henry Allan | Address on File | | | | |
| Demchuck, Jeffrey Robert | Address on File | | | | |
| Demchuk, Chris Kyle | Address on File | | | | |
| Demehri, Afrouz | Address on File | | | | |
| DeMello, Yolanda | Address on File | | | | |
| Dement, Sebastian Thomas | Address on File | | | | |
| DeMeo, Nicole Alessandra | Address on File | | | | |
| DeMers, Justin D | Address on File | | | | |
| Demers, Thomas | Address on File | | | | |
| DeMers, Victoria Suzanne | Address on File | | | | |
| Demersky, Dena | Address on File | | | | |
| Demesa, Armanel Vives | Address on File | | | | |
| DeMesa, Clarissa | Address on File | | | | |
| Demeter, Mary Helen | Address on File | | | | |
| Demetre, Orien | Address on File | | | | |
| Demetrion, Andrew M | Address on File | | | | |
| Demetrovich, Peyton Graham | Address on File | | | | |
| Demian, David | Address on File | | | | |
| Demirchyan, Lusine | Address on File | | | | |
| Demko, Christopher Phillip | Address on File | | | | |
| Demmitt, Geneva Xerielle | Address on File | | | | |
| Demonaco, Nancy J | Address on File | | | | |
| Demons, Andrea | Address on File | | | | |
| Demontano, Alexandra Facundo | Address on File | | | | |
| Demoor, Shaun Andre | Address on File | | | | |
| DEMOOY, DEBRA | 8940 BEN HUR | WHITTIER | CA | 90605 | |
| DEMOOY, DEBRA | LAW OFFICES OF MARTIN VON MIZENER, MARTIN VON MIZENER, 14420 WHITTIER BLVD | WHITTIER | CA | 90605 | |
| Demorato, Pizza Celeste | Address on File | | | | |
| DeMoss, Patrick Gabriel | Address on File | | | | |
| Dempewolf, Jenny E | Address on File | | | | |
| Demps, Legend | Address on File | | | | |
| Dempsey, Karrie | Address on File | | | | |
| Dempsey, Robert Thomas | Address on File | | | | |
| Demrose, Malia Amie | Address on File | | | | |
| Demunck, Delaney | Address on File | | | | |
| Demunnik, Scott Alexander | Address on File | | | | |
| Demydenko, Michelle | Address on File | | | | |
| Den Beste, Cody Lee | Address on File | | | | |
| Dena, Damaso | Address on File | | | | |
| Denamur, Brett Kaine | Address on File | | | | |
| DeNamur, Jennavieve Kemi | Address on File | | | | |
| Denard, Jh'Mir Anthony | Address on File | | | | |
| Denard, Shawn | Address on File | | | | |
| Denaut II, Neil J Joseph | Address on File | | | | |
| Denaux, Jessica Anne | Address on File | | | | |
| DenBoer, April Lynn | Address on File | | | | |
| Denbow, Courtney Muriel | Address on File | | | | |
| Denby, Michael B | Address on File | | | | |
| Dench, Michael Peter | Address on File | | | | |
| Dendas, Andrew C | Address on File | | | | |
| Deneke, Michael James | Address on File | | | | |
| Denesco, Laura | Address on File | | | | |
| Deng, Sarah Thiey | Address on File | | | | |
| Dengel, Carlos | Address on File | | | | |
| Dengel, Juan Pablo | Address on File | | | | |
| Dengel, Marco Antonio | Address on File | | | | |
| Deni, Christina | Address on File | | | | |
| Denina, Fiel Danvin Sedeno | Address on File | | | | |
| Denis, Christopher | Address on File | | | | |
| Denis, Krystal Denise | Address on File | | | | |
| Denison, Della Mae | Address on File | | | | |
| Denitto, Samantha Lynn | Address on File | | | | |
| Denk, Jennifer Matthews | Address on File | | | | |
| Denka, Eva Louise | Address on File | | | | |
| Denley, Dezirae | Address on File | | | | |
| Denmark, J'Cara | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Denmark, Jshari | Address on File | | | | |
| Dennaoui, Sara | Address on File | | | | |
| Dennert, Thomas W | Address on File | | | | |
| Denney, Jewel | Address on File | | | | |
| Denney, Nicolas Joshua | Address on File | | | | |
| Dennin, Wyatt Todd | Address on File | | | | |
| Denning, Jennifer Irene | Address on File | | | | |
| Denning, Susan T | Address on File | | | | |
| Dennis, Andrea | Address on File | | | | |
| Dennis, Avery | Address on File | | | | |
| Dennis, Charles | Address on File | | | | |
| Dennis, Jasmine | Address on File | | | | |
| Dennis, Jereme | Address on File | | | | |
| Dennis, Josh | Address on File | | | | |
| Dennis, Keisha | Address on File | | | | |
| Dennis, Kennedy | Address on File | | | | |
| Dennis, Kenneth | Address on File | | | | |
| Dennis, Kirk Ryandrew | Address on File | | | | |
| Dennis, Kristin April | Address on File | | | | |
| Dennis, Latangila shelvet | Address on File | | | | |
| Dennis, Lesley | Address on File | | | | |
| Dennis, Lonza | Address on File | | | | |
| Dennis, Mikaela | Address on File | | | | |
| Dennis, Monica Jessica | Address on File | | | | |
| Dennis, Willie Gene | Address on File | | | | |
| Dennis-lee, Kiahve Sherman | Address on File | | | | |
| Dennison, Shayleigh Anneliese | Address on File | | | | |
| Denny, Deion | Address on File | | | | |
| Denny, Katerina Isabella | Address on File | | | | |
| Denny, Leslie Jean | Address on File | | | | |
| Denny, Russell | Address on File | | | | |
| Denny, Ryan Eugene | Address on File | | | | |
| Denny, Star Asia | Address on File | | | | |
| Densmore, Benjamin Young | Address on File | | | | |
| Densmore, Esther | Address on File | | | | |
| Denson, Breyona Velvet Jane | Address on File | | | | |
| Denson, Dustin | Address on File | | | | |
| Dent, Carrie | Address on File | | | | |
| DENTON COUNTY | 3900 MORSE ST | DENTON | TX | 76208-6333 | |
| DENTON COUNTY | STEVE MOSSMAN, PO BOX 90223 | DENTON | TX | 76202 | |
| DENTON COUNTY FRESH WATER SUPPLY | 2540 KING ARTHUR STE 220, | LEWISVILLE | TX | 75056 | |
| Denton, Bradley Edward | Address on File | | | | |
| Denton, Destiny shalom | Address on File | | | | |
| Denton, Jefferson | Address on File | | | | |
| Denton, Jeffrey | Address on File | | | | |
| Denton, Robert Bolan | Address on File | | | | |
| Denton, Shakeria Dazhon | Address on File | | | | |
| Denton, Thomas Wayne | Address on File | | | | |
| DENVER FIRE DEPARTMENT | 745 W. COLFAX AVE. | DENVER | CO | 80204 | |
| DENVER GLASS INTERIORS INC | ATTN: M. SCHREIBER, 1600 W. EVANS AVE, SUITE A | ENGLEWOOD | CO | 80110 | |
| DENVER MANAGER OF FINANCE | TREASURY DIVISION, 201 W. COLFAX AVENUE | DENVER | CO | 80202 | |
| DENVER WATER | P.O. BOX 173343 | DENVER | CO | 80217-3343 | |
| DENVER WATER | 1600 W 12TH AVE | DENVER | CO | 80204 | |
| Denzer, Brittany | Address on File | | | | |
| Denzler, Wes John | Address on File | | | | |
| Deo, Natasha P | Address on File | | | | |
| Deol, Amninder Singh | Address on File | | | | |
| Depalis, Marly Yelva | Address on File | | | | |
| Department of Fair Employment & Housing | 2218 Kausen Drive, Ste. 100 | Elk Grove | CA | 95758 | |
| DEPARTMENT OF HEALTH | 33 NORTH CENTRAL AVENUE | RAMSEY | NJ | 07446 | |
| DEPARTMENT OF HEALTH | 33 N CENTRAL AVENUE | RAMSEY | NJ | 07446 | |
| DEPARTMENT OF HEALTH CARE SERVICES | RECOVERY SECTION MS 4720, PO BOX 997421 | SACRAMENTO | CA | 95899-7421 | |
| DEPARTMENT OF HEALTH CARE SERVICES | ATTN: RECOVERY SECTION - PERSONAL INJURY PROGRAM MS 4720, PO BOX 997421 | SACRAMENTO | CA | 95899-7421 | |
| DEPARTMENT OF HEALTH CARE SERVICES | ATTN: PERSONAL INJURY PROGRAM MS 4720, P. O. BOX 997421 | SACRAMENTO | CA | 95899-7421 | |
| DEPARTMENT OF HEALTH SERVICES | ATTN: PERSONAL INJURY PROGRAMS MS 4720, PO BOX 997421 | SACRAMENTO | CA | 95899-7421 | |
| DEPARTMENT OF HEALTH, STATE OF HAWAII | OFFICE OF SOLID WASTE MANAGEMENT, 919 ALA MOANA BLVD | HONOLULU | HI | 96814-4920 | |
| Department of Industrial Relations | Sally Cazares, Industrial Relations Representative, Labor Commissioner's Office, 300 Oceangate, Ste. 302 | Long Beach | CA | 90802 | |
| Department of Industrial Relations | Mary Serpa, Deputy Labor Commissioner, Labor Commissioner's Office, 31 E Channel St., Room 317 | Stockton | CA | 952020 | |
| Department of Industrial Relations | Michelle Ellington, Industrial Relations Representative, Labor Commissioner's Office, 2 MacArthur Place, Ste. 800 | Santa Ana | CA | 92707 | |
| Department of Industrial Relations | Rosalie Murphy, Deputy Labor Commissioner, Labor Commissioner's Office, 7575 Metropolitan Dr., Ste. 210 | San Diego | CA | 92108 | |
| Department of Industrial Relations | Cathy Ray, Deputy Labor Commissioner, Labor Commissioner's Office, W. 4th St., Ste. 450 | Los Angeles | CA | 90013 | |
| Department of Industrial Relations | Mary Schamer, Hearing Officer, Labor Commissioner's Office, 300 Oceangate, Ste. 302 | Long Beach | CA | 90802 | |
| Department of Industrial Relations | Sonja Sonnenburg, Hearing Officer, Labor Commissioner's Office, 1515 Clay Street, Ste. 801 | Oakland | CA | 94612 | |
| Department of Industrial Relations | Labor Commissioner's Office, Georgia Jemmott, Registration Approver, 6150 Van Nuys Blvd., Room 206 | Van Nuys | CA | 91401 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| DEPARTMENT OF LABOR & INDUSTRIES | P.O. BOX 24688 | SEATTLE | WA | 98124 | |
| DEPARTMENT OF PUBLIC HEALTH | 1390 MARKET STREET, SUITE 210 | SAN FRANCISCO | CA | 94102 | |
| DePaul, Patrick | Address on File | | | | |
| Depauw, Susan A | Address on File | | | | |
| DePauw, William | Address on File | | | | |
| Depenna, Daniel Philip | Address on File | | | | |
| Depew, Kenneth Blaine | Address on File | | | | |
| Depietro, Cory Dehart | Address on File | | | | |
| Depina, Euclides | Address on File | | | | |
| DePoalo, Katie Lauren | Address on File | | | | |
| DePond, Paul Franklin | Address on File | | | | |
| Deppeler, David Allen | Address on File | | | | |
| Deppermann, Trevor Thomas Paul | Address on File | | | | |
| Deprue, Chase K | Address on File | | | | |
| Depsky, Courtney Severance | Address on File | | | | |
| DEPT. OF CONSUMER & BUSINESS SERVICES | REVENUE SERVICES SECTION, P.O. BOX 14610 | SALEM | OR | 97309-0445 | |
| DEPT. OF CONSUMER & BUSINESS SERVICES | P.O. BOX 14610 | SALEM | OR | 97309-0445 | |
| DEPT. OF INDUSTRIAL RELATIONS | CASHIER, ACCOUNTING OFFICE, PO BOX 420603 | SAN FRANCISCO | CA | 941420603 | |
| DEPT. OF LABOR & INDUSTRIAL RELATIONS | ATTN: HAWAII OCCUPATIONAL SAFETY & HEALTH DIVISION - BOILER & ELEVATOR INSPECTION BRANCH, 830 PUNCHBOWL STREET, ROOM 423 | HONOLULU | HI | 96813 | |
| DEPT. OF LABOR & INDUSTRIAL RELATIONS | 830 PUNCHBOWL STREET, ROOM 423 | HONOLULU | HI | 96813 | |
| Deputy, Heather Lyn | Address on File | | | | |
| Dequilla, Zachary Ryan | Address on File | | | | |
| Der, Edwin | Address on File | | | | |
| DeRaad, Kasey David | Address on File | | | | |
| Derbeck, Katie | Address on File | | | | |
| Derbigue, Sara Marie | Address on File | | | | |
| Derbyshire, Harrison John | Address on File | | | | |
| DEREK BERES | ATTN: DEREK BERES, 3735 KEYSTONE AVE, # 302 | LOS ANGELES | CA | 90034 | |
| DeRemer, Terry Allen | Address on File | | | | |
| Derenzi, Julia Anne Crawford | Address on File | | | | |
| Dergazarian, Nicholas Ryan | Address on File | | | | |
| Derider, Eric Austin | Address on File | | | | |
| Derke, Graylin B | Address on File | | | | |
| Derke, Roula | Address on File | | | | |
| Dermer, Rodney | Address on File | | | | |
| Dermody, Leah | Address on File | | | | |
| Dern, Melissa Lee | Address on File | | | | |
| DeRosa, Christopher Randy | Address on File | | | | |
| DeRose, Dave R | Address on File | | | | |
| Derosier, Alexander Jacob | Address on File | | | | |
| DeRossett, Kennedi Marie | Address on File | | | | |
| DeRouen, Michael Shannon | Address on File | | | | |
| Derouin, Kelly Christine | Address on File | | | | |
| Derr, Rebecca Clair Marie | Address on File | | | | |
| Derrer, Reynold Kristofer | Address on File | | | | |
| Derrick, Linelle Jasmine | Address on File | | | | |
| Derrick, Richard | Address on File | | | | |
| Derrick, Susan Rose | Address on File | | | | |
| D'Errico, Abbie Elizabeth | Address on File | | | | |
| Derrington, Jennifer A | Address on File | | | | |
| Desai, Mona | Address on File | | | | |
| Desai, Payal A | Address on File | | | | |
| Desaida, Diana | Address on File | | | | |
| Desantis, Jakki Lee Lereaux | Address on File | | | | |
| DeSantis, Thomas Anthony | Address on File | | | | |
| DeSarle, Dana Dean | Address on File | | | | |
| Desarmes, Arielle Vignola | Address on File | | | | |
| Desarmes, Gaelle Immaculee | Address on File | | | | |
| Desatoff, Christopher James | Address on File | | | | |
| DesAutels, Denise Grimm | Address on File | | | | |
| Desbrosses, Katherine | Address on File | | | | |
| Desch, Betsy Ann | Address on File | | | | |
| Deschamps, Carly Allison | Address on File | | | | |
| DESCO INDUSTRIAL GROUP INC | ATTN: BOB BRIEDE, 1327 SE TACOMA STREET, #308 | PORTLAND | OR | 97202 | |
| Desellem, Marc Ian | Address on File | | | | |
| Desens, Cassandra Lynn | Address on File | | | | |
| DESERT BOILERS & CONTROLS, INC. | ATTN: GINA DADIAN, 305 WEST ST. LOUIS AVENUE | LAS VEGAS | NV | 89102 | |
| DESERT VALLEY HOSPITAL | 1801 W OLYMPIC BLVD, FILE 1469 | PASADENA | CA | 91199-1469 | |
| DESERT VALLEY MEDICAL GROUP | 16850 BEAR VALLEY ROAD | VICTORVILLE | CA | 92395 | |
| DeShields, Matthew | Address on File | | | | |
| Deshmukh, Abhijit | Address on File | | | | |
| Desikan, Kathleen Mary | Address on File | | | | |
| Desilets, Anissa Danae | Address on File | | | | |
| DeSilva, Crystal Anne | Address on File | | | | |
| Desilva, Shane Austin Martin | Address on File | | | | |
| Desimas, Broc | Address on File | | | | |
| DeSimone, Carolyn | Address on File | | | | |
| Desir, Allan David | Address on File | | | | |
| Desir, Regina Christine | Address on File | | | | |
| DESIREE COCCO | ATTN: DESIREE COCCO, 438 HIGHLAND AVENUE | DOWNINGTOWN | PA | 19335 | |
| Deskis, Mitchell | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| desmoineaux, kyle | Address on File | | | | |
| DESMOND MARCELLO & AMSTER LLC | ATTN: DEBBIE PROTHO, 6060 CENTER DRIVE, SUITE 825 | LOS ANGELES | CA | 90045 | |
| Desmond, Ryan Patrick | Address on File | | | | |
| Desmone, Nick | Address on File | | | | |
| De-Souza, Evans C | Address on File | | | | |
| Despain, Kayla | Address on File | | | | |
| Despiau, Emily Sophia | Address on File | | | | |
| Desposito, Anthony James | Address on File | | | | |
| D'Esposito, John Matthew | Address on File | | | | |
| Despues, Gabriela Oriel | Address on File | | | | |
| D'Espyne, Kai-Niambi | Address on File | | | | |
| DesRocher, JoEllen Brooke | Address on File | | | | |
| Dessert, Ashton D | Address on File | | | | |
| Dessler, Jarred | Address on File | | | | |
| Dessommes, Kate Agnes | Address on File | | | | |
| Desta, Rahel Bekele | Address on File | | | | |
| DeStefano, Carmine | Address on File | | | | |
| Destinia, Carissa | Address on File | | | | |
| Desvarieux, D'Mitri | Address on File | | | | |
| Deterline, Donatella | Address on File | | | | |
| Detrick, Jasmine Anna | Address on File | | | | |
| Detrick, Max Michael | Address on File | | | | |
| Dettling, Andreas | Address on File | | | | |
| Dettman, Kaitlin Marie | Address on File | | | | |
| Dettman, Samuel Ryan | Address on File | | | | |
| DETTORRE, BRYCE | 12610 ALTA MAR WAY | VICTORVILLE, | CA | 923927637 | |
| DETTORRE, BRYCE | PACIFIC ATTORNEY GROUP, BRIAN ANDREWS, 856 S. ROBERTSON BLVD, PENTHOUSE | LOS ANGELES | CA | 90035 | |
| Dettorre, Bryce John | Address on File | | | | |
| Dettwiler, Lindsay | Address on File | | | | |
| Detweiler, Brandi | Address on File | | | | |
| Detwiler, Jacqueline Marie | Address on File | | | | |
| Detwiler, Joshua Michael | Address on File | | | | |
| Deutou Siko, Telesphore Arnaud | Address on File | | | | |
| Deutsch, Cynthia Jannett | Address on File | | | | |
| Devaney, Michael | Address on File | | | | |
| Devarennes, Maxwell Thomas | Address on File | | | | |
| Devaris, Pierre Joseph | Address on File | | | | |
| Devaul, Tara Cheyanne | Address on File | | | | |
| DEVAUX, ANDREA | 599 S ELISEO DR , Apt 8 | GREENBRAE | CA | 949042252 | |
| Devaux, Andrea Kathryn | Address on File | | | | |
| Deveaux, Kyle | Address on File | | | | |
| Deveaux, Lorna | Address on File | | | | |
| DEVELOPMENT DIMENSIONS INTERNATIONAL INC | ATTN: VICKI CENTER, P.O. BOX 780470 | PHILADELPHIA | PA | 19178-0470 | |
| Devera, Rennan S | Address on File | | | | |
| Devereux, Joanna Maxine | Address on File | | | | |
| Devia, Christian | Address on File | | | | |
| DeVilla, Romualdo | Address on File | | | | |
| Deville, Matthew James | Address on File | | | | |
| Devilliersramos, Jennifer | Address on File | | | | |
| Devine, Abigail Charmel | Address on File | | | | |
| Devine, Kendra Louise | Address on File | | | | |
| Devine, Mariecella | Address on File | | | | |
| Devine, Michael Seth | Address on File | | | | |
| Devlic, Dzemal | Address on File | | | | |
| Devore, Dalton Owen | Address on File | | | | |
| Devore, Derek | Address on File | | | | |
| Devoto, Josiah Robert | Address on File | | | | |
| DeVries, Alexandra Rachel | Address on File | | | | |
| DeVries, Matthew Connor | Address on File | | | | |
| Devulapalli, Sudhakar Srinivasa | Address on File | | | | |
| DeVyldere, Karen | Address on File | | | | |
| DeWalt, Alexandra Polet | Address on File | | | | |
| DeWalt, Hollie | Address on File | | | | |
| Dewar, Hannah M | Address on File | | | | |
| Dewberry, Bryce | Address on File | | | | |
| Dewberry, Ryisha C | Address on File | | | | |
| Deweerd, Jeffrey | Address on File | | | | |
| Deweese, April S | Address on File | | | | |
| DeWeese, Sarah Romey | Address on File | | | | |
| Dewes Jr, Dimitri Cambronne | Address on File | | | | |
| Dewey, Andrew Gardner | Address on File | | | | |
| Dewey, Ashley Jeanne | Address on File | | | | |
| Dewey, Jennifer Lynn | Address on File | | | | |
| Dewhirst, Raymond | Address on File | | | | |
| Dewhirst, Raymond D | Address on File | | | | |
| Dewhurst, Marja Liisa Liv | Address on File | | | | |
| Dewick, Jordan | Address on File | | | | |
| DEWINTER GROUP INC | ATTN: BLAKE SLATTERY, 1919 S. BASCOM AVE, SUITE 250 | CAMPBELL | CA | 95008 | |
| DeWitt, Lyndsey | Address on File | | | | |
| DeWitt, Rylee Madison | Address on File | | | | |
| DeWitt, Vivian Eliana | Address on File | | | | |
| Dewoody, Cody William | Address on File | | | | |
| DEX IMAGING LLC | P.O. BOX 17454 | CLEARWATER | FL | 33762 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Dexter, Kevin | Address on File | | | | |
| Deyer, Devon | Address on File | | | | |
| Deyoung, Susie Marie | Address on File | | | | |
| Deyoung, Wade Dakota | Address on File | | | | |
| DGC CAPITAL CONTRACTING | ATTN: MAUREEN MCFADDEN, 506 SOUTH 9TH AVE | MOUNT VERNON | NY | 10550 | |
| Dhaliwal, Kirandeep | Address on File | | | | |
| Dhanjal, Anise Kaur | Address on File | | | | |
| Dhanjal, Harjyot | Address on File | | | | |
| Dhankhar, Neha | Address on File | | | | |
| Dhanormchitphong, Julie Joohyun | Address on File | | | | |
| Dhanoya, Sunvir Singh | Address on File | | | | |
| Dhedhy, Mohammed | Address on File | | | | |
| Dheming, Yashir Angelica | Address on File | | | | |
| Dhillon, Babneet | Address on File | | | | |
| Dhillon, Gurjeet Kaur | Address on File | | | | |
| Dhillon, Jason Michael | Address on File | | | | |
| Dhillon, Priynka Kaur | Address on File | | | | |
| dhillon, shivdev | Address on File | | | | |
| Dhingra, Aayush | Address on File | | | | |
| DHR INTERNATIONAL | ATTN: LAVONIA JAMISON/JENNIFER POLLOCH, 121 NORTH JEFFERSON STREET | CHICAGO | IL | 60661 | |
| Di Cosmo, Andreana O | Address on File | | | | |
| Di Donato, Nicholas Lee | Address on File | | | | |
| Di Gerolamo, Samuel Jonathan | Address on File | | | | |
| Di Gregorio, Gianna Diva | Address on File | | | | |
| Di Liberto, Victoria | Address on File | | | | |
| Di Marco, Antonio | Address on File | | | | |
| Di Padua, Johanfrancelys Ysabel | Address on File | | | | |
| Di Piazza, Debra Ellen | Address on File | | | | |
| Di Stefano, Justin Robert | Address on File | | | | |
| Di Traglia, Maryann | Address on File | | | | |
| Di Vincente, Kristina Anissa | Address on File | | | | |
| Dia, Birane | Address on File | | | | |
| Diab, Hamza | Address on File | | | | |
| Diab, Mostafa | Address on File | | | | |
| Diacono, Lani S. | Address on File | | | | |
| Diakite, Mariam Maliana | Address on File | | | | |
| Dial, Sandra Theresa | Address on File | | | | |
| Diala, Jeffrey James | Address on File | | | | |
| Diamantopulos, Laura Ann | Address on File | | | | |
| DIAMOND COMMUNICATIONS INC | ATTN: DIANA COWAN, P.O. BOX 328 | MADERA | CA | 93639 | |
| DIAMOND FITNESS | Attn: Anurag Chaudhary, 7600 BENBROOK PKWY, STE. 5/12 | BENBROOK | TX | 76126 | |
| DIAMOND SPECIALTIES INC | ATTN: BRAIN HATHAWAY, 975 NE 68TH AVE | HILLSBORO | OR | 97124 | |
| Diamond, Allison Michelle | Address on File | | | | |
| Diamond, Shane Cary | Address on File | | | | |
| Diamond, Tricia | Address on File | | | | |
| Diamond, Zachary Ren | Address on File | | | | |
| Diamos, Frank | Address on File | | | | |
| Dianati, Sepideh | Address on File | | | | |
| DIANE DAVIS | 219 SANDSTONE WAY | MANTECA | CA | 95336 | |
| DIANE PETROFF | 14224 BREEZEWAY PL | SAN DIEGO | CA | 92128 | |
| DIANE VADINO | ATTN: DIANE VADINO, 9 GLENMONT ROAD | WHITEHOUSE STATION | NJ | 08889 | |
| Dias II, Stephon | Address on File | | | | |
| Dias, Jason Edward | Address on File | | | | |
| Dias, Shacha | Address on File | | | | |
| Diaz Barrera, Angel O'Bryan | Address on File | | | | |
| Diaz Hernandez Jr, Mario | Address on File | | | | |
| Diaz Hernandez, Amber Nicole | Address on File | | | | |
| Diaz Hernandez, Angel | Address on File | | | | |
| Diaz Magallanes, Rebeca | Address on File | | | | |
| Diaz Martinez, Antonia Swetsee | Address on File | | | | |
| Diaz Martinez, Mirian | Address on File | | | | |
| Diaz Portillo, Anthony Eric | Address on File | | | | |
| Diaz Rodriguez, Nataly | Address on File | | | | |
| Diaz Sencion, Millie Elizabeth | Address on File | | | | |
| Diaz, Abigail Gianna | Address on File | | | | |
| Diaz, Adam Julian | Address on File | | | | |
| Diaz, Aleixa | Address on File | | | | |
| Diaz, Alejandro | Address on File | | | | |
| Diaz, Alejandro Rosendo | Address on File | | | | |
| Diaz, Alexander Francisco | Address on File | | | | |
| Diaz, Alexandra Patricia | Address on File | | | | |
| DIAZ, Alondra | Address on File | | | | |
| Diaz, Ambi Julian | Address on File | | | | |
| Diaz, America | Address on File | | | | |
| Diaz, Anakaren | Address on File | | | | |
| Diaz, Andi Gricel | Address on File | | | | |
| Diaz, Andrea Nicole | Address on File | | | | |
| Diaz, Andrew | Address on File | | | | |
| Diaz, Andrew James | Address on File | | | | |
| Diaz, Annette Michelle | Address on File | | | | |
| Diaz, Anthony Joseph | Address on File | | | | |
| Diaz, Arianna | Address on File | | | | |
| Diaz, Arlene | Address on File | | | | |
| Diaz, Ashley R | Address on File | | | | |
| Diaz, Awndre | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Diaz, Bianca | Address on File | | | | |
| Diaz, Carolina T | Address on File | | | | |
| Diaz, Cassandra Carissa | Address on File | | | | |
| Diaz, Cennemi Polete | Address on File | | | | |
| Diaz, Charimar | Address on File | | | | |
| Diaz, Christian | Address on File | | | | |
| Diaz, Christian | Address on File | | | | |
| Diaz, Cindy | Address on File | | | | |
| Diaz, Claudia Patricia | Address on File | | | | |
| Diaz, Cristopher Aaron | Address on File | | | | |
| Diaz, Daniel | Address on File | | | | |
| Diaz, Danielle Beth | Address on File | | | | |
| Diaz, Desiree | Address on File | | | | |
| Diaz, Diego | Address on File | | | | |
| Diaz, Diondre G | Address on File | | | | |
| Diaz, Dominic Aleissandro | Address on File | | | | |
| Diaz, Erica | Address on File | | | | |
| Diaz, Erik Anthony | Address on File | | | | |
| Diaz, Ernest | Address on File | | | | |
| Diaz, Esteban R | Address on File | | | | |
| Diaz, Francisco J | Address on File | | | | |
| Diaz, Isabel | Address on File | | | | |
| Diaz, Isaiah Jakob | Address on File | | | | |
| Diaz, Jaqueline Monserrath | Address on File | | | | |
| Diaz, Jasmine Elizabeth | Address on File | | | | |
| Diaz, Jennifer Aileen | Address on File | | | | |
| Diaz, Jessica Alexanndra | Address on File | | | | |
| Diaz, Johnnier Santiago | Address on File | | | | |
| Diaz, Jonathan | Address on File | | | | |
| Diaz, Jonathan Lee | Address on File | | | | |
| Diaz, Jorge Alisander | Address on File | | | | |
| Diaz, Jose Jaime | Address on File | | | | |
| Diaz, Joseph M | Address on File | | | | |
| Diaz, Joseph Manuel | Address on File | | | | |
| Diaz, Juan Rafael | Address on File | | | | |
| Diaz, Lakita Faye | Address on File | | | | |
| Diaz, Leann | Address on File | | | | |
| Diaz, Lilian Brigit | Address on File | | | | |
| Diaz, Linda | Address on File | | | | |
| DIAZ, LOMBERTO | RICCI, FAVA, LLC, RONALD RICCI, 16 FURLER STREET | TOTOWA | NJ | 07512 | |
| DIAZ, LOMBERTO | 16 FURLER STREET ATTY | TOTOWA | NJ | 07512 | |
| Diaz, Luis | Address on File | | | | |
| Diaz, Lydia | Address on File | | | | |
| Diaz, Manuel | Address on File | | | | |
| Diaz, Marco Fernando | Address on File | | | | |
| Diaz, Marcos Antonio | Address on File | | | | |
| Diaz, Mari Carmen | Address on File | | | | |
| Diaz, Marina | Address on File | | | | |
| Diaz, Marshall Amashell | Address on File | | | | |
| Diaz, Mary Ann | Address on File | | | | |
| Diaz, Matthew Alejandro | Address on File | | | | |
| Diaz, Michael | Address on File | | | | |
| Diaz, Michelle | Address on File | | | | |
| Diaz, Michelle Alexandra | Address on File | | | | |
| Diaz, Miguel | Address on File | | | | |
| Diaz, Mischa Cian | Address on File | | | | |
| Diaz, Natalia | Setareh Law Group, Shaun Setareh, Esq., 315 South Beverly Drive, Ste. 315 | Beverly Hills | CA | 90212 | |
| Diaz, Natalia Janay | Address on File | | | | |
| Diaz, Nathalie Gisselle | Address on File | | | | |
| Diaz, Nicholas | Address on File | | | | |
| Diaz, Paola Jael | Address on File | | | | |
| DIAZ, REYNA Lee | Address on File | | | | |
| Diaz, Roberto | Address on File | | | | |
| Diaz, Rodolfo | Address on File | | | | |
| Diaz, Rosangela Maria | Address on File | | | | |
| Diaz, Santos | Address on File | | | | |
| Diaz, Sharon D | Address on File | | | | |
| Diaz, Stacy Georgina | Address on File | | | | |
| Diaz, Stephanie Elizabeth | Address on File | | | | |
| Diaz, Suzy | Address on File | | | | |
| Diaz, Tamara Lynn | Address on File | | | | |
| Diaz, Victoria | Address on File | | | | |
| Diaz, Walter Edilberto | Address on File | | | | |
| Diaz, Wendy | Address on File | | | | |
| Diaz, Xavier | Address on File | | | | |
| Diaz, Yana Borisovna | Address on File | | | | |
| Diaz, Zavir Sabastian | Address on File | | | | |
| Diaz-Cerdan, Silvia | Address on File | | | | |
| Diaz-Corona, Cynthia | Address on File | | | | |
| Diaz-Fernandez, Michelle Emily | Address on File | | | | |
| Diaz-Gutierrez, Gibram | Address on File | | | | |
| Diaz-Hernandez, Yasmine | Address on File | | | | |
| Diaz-ONeill, Natalia | Address on File | | | | |
| Diaz-Rivera, Jose Javier | Address on File | | | | |
| DiBacco, Lorenzo Samuel | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| DiBartolo, Torrian Michael | Address on File | | | | |
| Dibernardo, Patti | Address on File | | | | |
| Dibrell, Marcus Bernard | Address on File | | | | |
| Dibs, Wilma M. | Address on File | | | | |
| DiBugnara, Christine Michele | Address on File | | | | |
| DiCarlo, Kimmy Ka'anini | Address on File | | | | |
| Dick, James Andrew | Address on File | | | | |
| Dickens, Dennis Norman | Address on File | | | | |
| Dicker, Matthew Lev | Address on File | | | | |
| Dickerson III, Layton Arnett | Address on File | | | | |
| Dickerson, Chad Alan | Address on File | | | | |
| Dickerson, Dylan John | Address on File | | | | |
| Dickerson, Kyla Faye | Address on File | | | | |
| Dickerson, Sydney | Address on File | | | | |
| Dickerson, Tony | Address on File | | | | |
| Dickes, Rosemary H. | Address on File | | | | |
| Dickey, Aaron | Address on File | | | | |
| Dickey, Carleen Slade | Address on File | | | | |
| Dickey, Clifton L | Address on File | | | | |
| Dickey, Daphne Yvette | Address on File | | | | |
| Dickey, Robert | Address on File | | | | |
| Dickey, Shane Adam | Address on File | | | | |
| Dickinson, Anthony John | Address on File | | | | |
| Dickinson, Elijah | Address on File | | | | |
| Dickinson, Heidi Nicole | Address on File | | | | |
| Dickinson, Holly | Address on File | | | | |
| Dickinson, John Anthony | Address on File | | | | |
| Dickinson, Karli Elizabeth | Address on File | | | | |
| Dickinson, Marjorie L | Address on File | | | | |
| Dickinson, Miguel | Address on File | | | | |
| Dickman, Timothy Daniel | Address on File | | | | |
| Dicks, Saadiq | Address on File | | | | |
| Dickson De Vasquez, Emili J | Address on File | | | | |
| Dickson, Andrew Kenneth | Address on File | | | | |
| Dickson, Carol | Address on File | | | | |
| Dickson, Charles | Address on File | | | | |
| Dickson, David M | Address on File | | | | |
| Dickson, Jacel Houston | Address on File | | | | |
| Dickson, Janelle Deann | Address on File | | | | |
| Dickson, John Paul | Address on File | | | | |
| Dickson, Lauren Danielle | Address on File | | | | |
| Dickson, Morgin M | Address on File | | | | |
| Dickson, Rachel Salcer | Address on File | | | | |
| Dickson, Rebecca Louise | Address on File | | | | |
| Dickstein, Benjamin Manuel | Address on File | | | | |
| Dickstein, Jeff | Address on File | | | | |
| Dictado, Lorenz Maniego | Address on File | | | | |
| DiDiego, Alan | Address on File | | | | |
| DiDonna, Chris | Address on File | | | | |
| Diederichs, Timothy | Address on File | | | | |
| Diedrich, Paul | Address on File | | | | |
| Diego, Alexis | Address on File | | | | |
| Diego, Megan Elizabeth | Address on File | | | | |
| Diehl, Aaron Michael | Address on File | | | | |
| Diehl, Mindee Le | Address on File | | | | |
| Diehl, Serenity Elizabeth | Address on File | | | | |
| Diehl, Yuko | Address on File | | | | |
| Diep, Julie | Address on File | | | | |
| Diep, Kristy | Address on File | | | | |
| Diep, Liem Dai | Address on File | | | | |
| Diepen, Kevin John | Address on File | | | | |
| Dieter, Randolph Alexander | Address on File | | | | |
| Dietrich, Janet Kathryn | Address on File | | | | |
| Dietrich, Julie Marie | Address on File | | | | |
| Dietz, Jene Elizabeth | Address on File | | | | |
| Dietz, Steven | Address on File | | | | |
| Dietze & Davis, P.C. | Bill Rogers, 2060 Broadway, Suite 400 | Boulder | CO | 80302 | |
| DIETZE AND DAVIS PC | 2060 BROADWAY STE 400 | BOULDER | CO | 80302 | |
| Diez Canseco, David Alfonso | Address on File | | | | |
| Diez, Felipe | Address on File | | | | |
| Diffey, Gloria | Address on File | | | | |
| DiGaetano, Robert Michael | Address on File | | | | |
| Diggles, David Lamond | Address on File | | | | |
| Diggles, Kadeidra | Address on File | | | | |
| Diggs, Dahylia Dawn | Address on File | | | | |
| Diggs, Kailey E | Address on File | | | | |
| Diggs, Madison Theone | Address on File | | | | |
| Dighe, Akashanand Kalpak | Address on File | | | | |
| Dighe, Puneeta Khot | Address on File | | | | |
| Dighton, Brandi | Address on File | | | | |
| DIGIACOMO, STACY Marie | Address on File | | | | |
| Digiacomo, Tara Yvette | Address on File | | | | |
| Digilio, Michael | 4852 Meadowbrook | Oceanside | CA | 92056 | |
| Digiorgio, Ashley | Address on File | | | | |
| DiGiovanni, Ashlei Cecil | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Digiovanni, Gina | Address on File | | | | |
| DiGiovanni, Yesenia Jesse | Address on File | | | | |
| DIGITAL ENVOY INC | ATTN: JUSTIN SKOGEN, 155 TECHNOLOGY PARKWAY SUIET 800 | NORCROSS | GA | 30092 | |
| Digravio, Jeshua Josiah | Address on File | | | | |
| Diibor, Khalani | Address on File | | | | |
| DIJONNE MARCELINO | ATTN: DIJONNE MARCELINO, 9052 WINTHROP SPRINGS RD | LAS VEGAS | NV | 89139 | |
| Dikousman, Arnold Anu | Address on File | | | | |
| Dikova, Desislava | Address on File | | | | |
| Diles, Armani | Address on File | | | | |
| Diles, Kylie | Address on File | | | | |
| Dilig, Raymund Ocampo | Address on File | | | | |
| Dill, Timothy Freeman | Address on File | | | | |
| Dillard, Amanda | Address on File | | | | |
| Dillard, Andrea | Address on File | | | | |
| Dillard, Arnold Tamir | Address on File | | | | |
| Dillard, Bailey | Address on File | | | | |
| Dillard, Christopher | Address on File | | | | |
| Dillard, Cobey | Address on File | | | | |
| Dillard, Malee | Address on File | | | | |
| Dille, Rebecca Suzanne | Address on File | | | | |
| Dillingham, Preston Jernard | Address on File | | | | |
| Dillion, Jeffery Robert | Address on File | | | | |
| Dillon, Chloe J | Address on File | | | | |
| Dillon, Gelasia Olympia | Address on File | | | | |
| Dillon, Jarquez | Address on File | | | | |
| Dillon, Kelly | Address on File | | | | |
| Dillon, Samantha Marie | Address on File | | | | |
| Dillon, Savanna Rose | Address on File | | | | |
| Dillon, Uthant Xavier | Address on File | | | | |
| DiLorenzo, Gregory Thomas | Address on File | | | | |
| DiLorenzo, Susan DiLorenzo Marie | Address on File | | | | |
| DiLorenzo, Tyler Dominic | Address on File | | | | |
| DiLoreto, Brittni Anne | Address on File | | | | |
| Dilts, Evie Pauline | Address on File | | | | |
| Dilworth, Mark Brian | Address on File | | | | |
| DiMaggio, Dreena | Address on File | | | | |
| Dimain, Matthew | Address on File | | | | |
| Dimapilis, Kristelle Haley Undag | Address on File | | | | |
| Dimapilis, Phillip | Address on File | | | | |
| DiMarco, Alyssa | Address on File | | | | |
| Dimayuga, Ces | Address on File | | | | |
| Dimayuga, Toby | Address on File | | | | |
| Dimdiman, Gabriel Ryan | Address on File | | | | |
| DIMENSION DATA NORTH AMERICA | ATTN: MATTHEW TAYLOR, 11006 RUSHMORE DRIVE, STE 300 | CHARLOTTE | NC | 28277 | |
| Dimes, Briana | Address on File | | | | |
| Dimitroff, Cameron | Address on File | | | | |
| Dimitropoulos, Dimitri | Address on File | | | | |
| Dimitrov, Ivan Y. | Address on File | | | | |
| Dimitry, Christopher Andrew | Address on File | | | | |
| Dimurro, Gabriela | Address on File | | | | |
| DINA MICHELLE CHENEY | ATTN: DINA CHENEY, 76 COGNEWAUGH ROAD | COS COB | CT | 06807 | |
| Dina, Kacee Harriston | Address on File | | | | |
| Dinamling, Camille | Address on File | | | | |
| Dinan, Joseph Cole | Address on File | | | | |
| Dindinger, Kelmen | Address on File | | | | |
| Ding, Jing | Address on File | | | | |
| Ding, Jinjiang | Address on File | | | | |
| Dinger, Jacob | Address on File | | | | |
| Dingledine, Cody James | Address on File | | | | |
| Dinh, Carlin Stadelmann | Address on File | | | | |
| Dinh, Chandler Hoang-Phi | Address on File | | | | |
| Dinh, Darlene Thuy | Address on File | | | | |
| Dinh, Julie | Address on File | | | | |
| Dinh, Linda | Address on File | | | | |
| Dinh, Nhi Thi | Address on File | | | | |
| Dinh, Tony | Address on File | | | | |
| Dinkins, Benjamin | Address on File | | | | |
| DINKINS, LASHEIKA m | Address on File | | | | |
| Dinlocker-Santiago, Dani Kuuipo | Address on File | | | | |
| Dino, Adrianne Cruz | Address on File | | | | |
| Dinsdale, Joshua Oliver | Address on File | | | | |
| Dinsmoor, Erin Elizabeth | Address on File | | | | |
| Dinsmore, Ethan Russell | Address on File | | | | |
| Dinson, Theodore Rogers | Address on File | | | | |
| Dinvaut, Pernall | Address on File | | | | |
| Dinwiddie, Demarco Montez | Address on File | | | | |
| Dinwiddie, Michael John | Address on File | | | | |
| Diokno, Kyle | Address on File | | | | |
| DION C RAMOS PC | 4601 WASHINGTON AVE, SUITE 200 | HOUSTON | TX | 77007 | |
| Diones, Marcus P.K.K. | Address on File | | | | |
| Diongzon, Anthony | Address on File | | | | |
| Dionisio, Rikkieliz Garzon | Address on File | | | | |
| Diop, Latif Ali-Imran | Address on File | | | | |
| Diosomito, Jamie | Address on File | | | | |
| Diossa, Andrea | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Dipasquale, Kathryn Marie | Address on File | | | | |
| DiPietro, Austin Hunter | Address on File | | | | |
| DIPTI SHAH | 6184 SANCTUARY LN | PLEASANTON | CA | 94566 | |
| Diputado, Courtney Ann | Address on File | | | | |
| Diramarian, Karla | Address on File | | | | |
| DIRECT ENERGY BUSINESS | P.O. BOX 905243 | CHARLOTTE | NC | 28290-5243 | |
| DIRECT ENERGY BUSINESS | 1001 LIBERTY AVENUE, SUITE 1200 | PITTSBURGH | PA | 15222 | |
| DIRECT SYSTEMS SUPPORT | 9020 KENAMAR DR, SUITE 201 | SAN DIEGO | CA | 92121 | |
| DIRECT WASTE SERVICES INC | P.O. BOX 384 | EAST HANOVER | NJ | 07936-0384 | |
| DIRECT WASTE SERVICES INC | 50 PARK PL #1401 | NEWARK | NJ | 07102 | |
| Directo, Adonis Hortaleza | Address on File | | | | |
| DIRECTV | PO BOX 60036 | LOS ANGELES | CA | 90060-0036 | |
| DIRECTV LLC | PO BOX 410347 | CHARLOTTE | NC | 28241 | |
| DIRECTV LLC | 2399 BLAKE ST STE 130 | DENVER | CO | 80205 | |
| Direntau, Raydel | Address on File | | | | |
| Dirige, Kiana | Address on File | | | | |
| Dirks, Corey M | Address on File | | | | |
| DiRoma, Christine | Address on File | | | | |
| DISH | P.O. BOX 94063 | PALATINE | IL | 60094-4063 | |
| DISH | 9601 SOUTH MERIDIAN BLVD | ENGLEWOOD | CO | 80112 | |
| Dishaw, Edgar Carmina Labuzon | Address on File | | | | |
| Dishong, Dionette Rey Ann | Address on File | | | | |
| Dismuke, Alexeev | Address on File | | | | |
| Disney, Megan | Address on File | | | | |
| Diso, Jessica Anne | Address on File | | | | |
| Disotelle, Conner Scott | Address on File | | | | |
| Dispo, Derek | Address on File | | | | |
| Dispoto, Daniel E | Address on File | | | | |
| Distancia, Maria Trinidad | Address on File | | | | |
| Distefano, Joseph | Law offices of Vernon C. Tucker , 2655 First Street, Suite 250 | Simi Valley | CA | 93065 | |
| Distefano, Joseph | 23162 LAUREN LANE | WEST HILLS | CA | 91304 | |
| Diston, Heather Alexandrea | Address on File | | | | |
| DISTRICT OF COLUMBIA | UNCLAIMED PROPERTY UNIT, 1275 K ST NW SUITE 500B | WASHINGTON | DC | 20005 | |
| Dito, Christopher | Address on File | | | | |
| DiTomasso, Elizabeth Ann | Address on File | | | | |
| D'Itri, Kristina | Address on File | | | | |
| Ditrich Linauer, Heather Nicole | Address on File | | | | |
| Dittburner, Barbara Ann | Address on File | | | | |
| Dittmar, Dorian Jacob | Address on File | | | | |
| Dittrich, Alexander | Address on File | | | | |
| Ditty, Taylor Christine | Address on File | | | | |
| Diver, Lauren Elizabeth | Address on File | | | | |
| Diver, McKensie Alise | Address on File | | | | |
| DiVietri, Shanae Rose | Address on File | | | | |
| Divine, Atallah | Address on File | | | | |
| Divinets, Rocksolana Vitalyevna | Address on File | | | | |
| DIVISION OF ENVIRONMENTAL HEALTH | 3 HARRY S. TRUMAN PARKWAY | ANNAPOLIS | MD | 21401 | |
| Divita, Emily Suzanne | Address on File | | | | |
| Divone, Kathleen Rose | Address on File | | | | |
| Dix, Jahaira | Address on File | | | | |
| Dix, Ross Allen | Address on File | | | | |
| DIXIE SAFE & LOCK | 7920 GULF FREEWAY | HOUSTON | TX | 77017-3018 | |
| Dixit, Aditya Singh | Address on File | | | | |
| Dixon, Adrian | Address on File | | | | |
| Dixon, Brittany | Address on File | | | | |
| Dixon, Darci Marie | Address on File | | | | |
| Dixon, Eric | Address on File | | | | |
| Dixon, Gilda | Address on File | | | | |
| Dixon, Jacklen | Address on File | | | | |
| Dixon, Jamaul Isaac | Address on File | | | | |
| Dixon, Jessica | Address on File | | | | |
| Dixon, Joshua Alex | Address on File | | | | |
| Dixon, Katherine A | Address on File | | | | |
| Dixon, Patricia Ann | Address on File | | | | |
| dixon, ramone | Address on File | | | | |
| Dixon, Raven | Address on File | | | | |
| Dixon, Solomon | Address on File | | | | |
| Dixon, Tania Figueroa | Address on File | | | | |
| Dixon, Taylor Lauren | Address on File | | | | |
| Dixon, Tyrin Cornell | Address on File | | | | |
| Dixon-Brown, Danielle Christina | Address on File | | | | |
| Dixon-Smith, Maurice | Address on File | | | | |
| Dixson, April Gloria | Address on File | | | | |
| Dizon, Candelaria Leizle Chavez | Address on File | | | | |
| Dizon, Carley Elizabeth | Address on File | | | | |
| Dizon, Jeffrey Cunanan | Address on File | | | | |
| Dizon, Stacey M | Address on File | | | | |
| Djafri, Sarah Halima | Address on File | | | | |
| DJH MECHANICAL CORP | ATTN: DAVID HARVEY, 124 RYAN PLACE | STATEN ISLAND | NY | 10312 | |
| Djokic, Christina | Address on File | | | | |
| Djokovic, Bekim | Address on File | | | | |
| DLA PIPER LLP | ATTN: MATILDA VAZQUEZ, 6225 SMITH AVENUE | BALTIMORE | MD | 21209 | |
| Dlouhy, Kristine Nicole | Address on File | | | | |
| Dlugos, Jodi | Address on File | | | | |
| Dluzniewski, Aleksandra | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| DMV RENEWAL | P.O. BOX 942894 | SACRAMENTO | CA | 92494-0894 | |
| DMX - ORANGE COUNTY O&O LLC | 3152 RED HILL AVE #270 | COSTA MESA | CA | 92626 | |
| Do Amaral, Thais Aniceto | Address on File | | | | |
| Do, Eileen T | Address on File | | | | |
| Do, Jasmine Phuong-Thao | Address on File | | | | |
| Do, Kim-Tien Ngoc | Address on File | | | | |
| Do, Linh | Address on File | | | | |
| Do, Naoko Nemoto | Address on File | | | | |
| Do, Nhi | Address on File | | | | |
| Do, Sabrina Whitney | Address on File | | | | |
| Do, Steven Thanh | Address on File | | | | |
| Do, Tam | Address on File | | | | |
| Do, Viet Zachary Hoang | Address on File | | | | |
| Doad, Shahbaz | Address on File | | | | |
| DoAmaral, Pedro Casotti | Address on File | | | | |
| Doan, Christine TC | Address on File | | | | |
| Doan, Cristina | Address on File | | | | |
| Dobb, Gregory Patrick | Address on File | | | | |
| Dobberpuhl, Jill | Address on File | | | | |
| Dobbins, Drew | Address on File | | | | |
| Dobbins, Johnathan | Address on File | | | | |
| Dobbins, Paul C | Address on File | | | | |
| Dobbs, Victoria R | Address on File | | | | |
| Dobbyn, Michael William | Address on File | | | | |
| Dobosh, Lorri Lynn | Address on File | | | | |
| Dobosy, Danica Lynn | Address on File | | | | |
| Dobrogosz, Chris | Address on File | | | | |
| Dobrott, Hannah Michelle | Address on File | | | | |
| Dobshinsky, Sioukuei | Address on File | | | | |
| Dobson, Joshua Jordan | Address on File | | | | |
| Dobson, Kimberly | Address on File | | | | |
| Docarmo, Matthew Alexander | Address on File | | | | |
| Docherty, Robert | Address on File | | | | |
| Dockery, Devonice Renee | Address on File | | | | |
| Dockery, Nicole Elizabeth | Address on File | | | | |
| Dockery, Sierra Taylor | Address on File | | | | |
| Dockery, Tamia L | Address on File | | | | |
| Dockery, Tiana | Address on File | | | | |
| DOCTORS ON DUTY MEDICAL GROUP | PO BOX 2300 | SALINAS | CA | 93901 | |
| Dodd, Candace | Address on File | | | | |
| Dodd, Garrett Ethan | Address on File | | | | |
| Dodd, Katelyn | Address on File | | | | |
| Dodd, Kayla Mychelle | Address on File | | | | |
| Dodd, Markus James | Address on File | | | | |
| Dodd, Robert | Address on File | | | | |
| Dodds, Quinn Dolan | Address on File | | | | |
| Dodds, Richard K | Address on File | | | | |
| Dodge, Angela Clare | Address on File | | | | |
| Dodge, Elizabeth Marie | Address on File | | | | |
| Dodobara Doran, Amy H | Address on File | | | | |
| Dodson, Andrew Brian | Address on File | | | | |
| Dodson, David Deshawn | Address on File | | | | |
| Dodson, Janette Patrice | Address on File | | | | |
| Dodson, Katie Jennifer | Address on File | | | | |
| Dodson, Lori Michele | Address on File | | | | |
| Dodson, Stephan Wade | Address on File | | | | |
| Dodson, Stephanie | Address on File | | | | |
| Doelling, Andrea | Address on File | | | | |
| Doenier, Emma Rose | Address on File | | | | |
| Doerfler, Bartholomew Roy | Address on File | | | | |
| Doering, Catherine Mei-li | Address on File | | | | |
| Doerr, Rachel | Address on File | | | | |
| Doerschel, Derek Timothy | Address on File | | | | |
| Dogan, Sila | Address on File | | | | |
| Dogelio, Ralph Anthony | Address on File | | | | |
| Dogo, Bishoptheodore | Address on File | | | | |
| DOGO-ISONAGIE, MARY-ANN I | Address on File | | | | |
| Doherty, Logan Smith | Address on File | | | | |
| Doherty, Sean | Address on File | | | | |
| Doherty, Sharon Kay | Address on File | | | | |
| Dohren, Alana | Address on File | | | | |
| Dohrman, Samantha Christine | Address on File | | | | |
| Doiron, Mikayla | Address on File | | | | |
| Doissaint, Mekyle Jeannot | Address on File | | | | |
| Doize, Trenton | Address on File | | | | |
| Dolan, Brynne Lisa | Address on File | | | | |
| Dolan, Dakota Michael Stephen | Address on File | | | | |
| Dolan, Gregory Robert | Address on File | | | | |
| Dolan, Mandy Rhodes | Address on File | | | | |
| Dolatshahi, Niki Roya | Address on File | | | | |
| Dolbier, Keri Lyn | Address on File | | | | |
| Dolecal, Valentina | Address on File | | | | |
| Dolin, Jonathan Patrick | Address on File | | | | |
| Dolinta, Denmart Orpilla | Address on File | | | | |
| Doll, Marissa Lynn | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Dollarhide, Demetrius Ade | Address on File | | | | |
| Dollente, Jaime Sarmiento | Address on File | | | | |
| Dolor, Jesusa Ordonez | Address on File | | | | |
| Dolquist, Kerisa Lee | Address on File | | | | |
| Dolson, Audreana Marie | Address on File | | | | |
| Dolwick, Jenny | Address on File | | | | |
| Domanguera, Matthew Abenoja | Address on File | | | | |
| Domanico, Marissa | Address on File | | | | |
| Dombroski, Corinne | Address on File | | | | |
| DOME CENTER LLC | RPG - DOME CENTER, DEPT. 3151 | LOS ANGELES | CA | 90084-3151 | |
| Dome Center, LLC | 120 N. Robertson Blvd | Los Angeles | CA | 90048-3102 | |
| DOME GARAGE | ATTN: REBECCA DORNIDON, 1400 IVAR AVENUE | HOLLYWOOD | CA | 90028 | |
| Domen, Kathy | Address on File | | | | |
| Domenech, Tania Nicole | Address on File | | | | |
| Domenech, victoria | Address on File | | | | |
| Domingo, April Grace | Address on File | | | | |
| Domingo, Chelsea Kristen | Address on File | | | | |
| Domingo, Julius Cesar | Address on File | | | | |
| Domingo, Mark Justin Visitacion | Address on File | | | | |
| Domingo, Renelyn Pascubillo | Address on File | | | | |
| Domingo, Sabina | Address on File | | | | |
| Domingo, Vanessa | Address on File | | | | |
| Domingue, Alexander | Address on File | | | | |
| Domingue, Kyle | Address on File | | | | |
| Domingues Alves, Ana Lucia | Address on File | | | | |
| Domingues, Stacey | Address on File | | | | |
| Dominguez Amezcua, Judith Roxana | Address on File | | | | |
| Dominguez Marquez, Jose Manuel | Address on File | | | | |
| Dominguez Mora, Luis Miguel | Address on File | | | | |
| Dominguez Sosa, Kevin | Address on File | | | | |
| Dominguez, Adalberto | Address on File | | | | |
| DOMINGUEZ, ADALBERTO | 1111 MONTGOWERY RD, #212 | HOUSTON | TX | 77064 | |
| Dominguez, Adam Christopher | Address on File | | | | |
| Dominguez, Alberto | Address on File | | | | |
| Dominguez, Alex Michael | Address on File | | | | |
| Dominguez, Alyssa | Address on File | | | | |
| Dominguez, Andrew | Address on File | | | | |
| Dominguez, Ariela | Address on File | | | | |
| Dominguez, Benjamin Raymond | Address on File | | | | |
| Dominguez, Brenda | Address on File | | | | |
| Dominguez, Clarivel | Address on File | | | | |
| Dominguez, Daniel Ernesto | Address on File | | | | |
| Dominguez, Daniel Ian | Address on File | | | | |
| Dominguez, Donielle Leigh | Address on File | | | | |
| Dominguez, Gabriel Remejio | Address on File | | | | |
| Dominguez, Gerardo | Address on File | | | | |
| Dominguez, Gino Alexander | Address on File | | | | |
| Dominguez, Idalis Diana | Address on File | | | | |
| Dominguez, Jaime Miguel | Address on File | | | | |
| Dominguez, Jake Christopher | Address on File | | | | |
| Dominguez, Joseph | Address on File | | | | |
| Dominguez, Joshua Abram | Address on File | | | | |
| Dominguez, Juan | Address on File | | | | |
| Dominguez, Juan Carlos | Address on File | | | | |
| dominguez, julie | Address on File | | | | |
| Dominguez, Justin | Address on File | | | | |
| Dominguez, Larissa Marie | Address on File | | | | |
| Dominguez, Leonardo Daniel | Address on File | | | | |
| Dominguez, Lina Isela | Address on File | | | | |
| Dominguez, Luis Octavio | Address on File | | | | |
| Dominguez, Luisa E | Address on File | | | | |
| Dominguez, Marilyn Alma | Address on File | | | | |
| Dominguez, Marina Pauline | Address on File | | | | |
| Dominguez, Melissa | Address on File | | | | |
| Dominguez, Pedro Andres | Address on File | | | | |
| Dominguez, Rachell Nicole | Address on File | | | | |
| Dominguez, Rafael | Address on File | | | | |
| Dominguez, Raymond Richard | Address on File | | | | |
| Dominguez, Rocky Fernando | Address on File | | | | |
| Dominguez, Samahara M | Address on File | | | | |
| Dominguez, Samuel | Address on File | | | | |
| Dominguez, Vanessa Michelle | Address on File | | | | |
| Dominguez, Victoria Ashley | Address on File | | | | |
| Dominick, Kathleen | Address on File | | | | |
| DOMINION VIRGINIA POWER | PO BOX 26543 | RICHMOND | VA | 23290-0001 | |
| DOMINION VIRGINIA POWER | 120 TREDEGAR STREET 6TH FLOOR | RICHMOND | VA | 92319 | |
| Dominique, Alyssa | Address on File | | | | |
| Dominique, Brittany | Address on File | | | | |
| Domino, Graceanne | Address on File | | | | |
| Domstrand, Brittany Kirk | Address on File | | | | |
| DON STUPKA | 3100 S FEDERAL BLVD, # 228 | DENVER | CA | 80236 | |
| Donadio, Bianca | Address on File | | | | |
| Donadio, Marianne | Address on File | | | | |
| Donahue, Charles | Address on File | | | | |
| Donahue, Desmond Jerome | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Donahue, Patricia Ieeann | Address on File | | | | |
| DONALD ALLEN | 9437 DANBURY ST. | CYPRESS | CA | 90630 | |
| Donald, Larry Earl | Address on File | | | | |
| Donald, Lavon | Address on File | | | | |
| Donaldson, Alexis | Address on File | | | | |
| Donaldson, Alric | Address on File | | | | |
| Donaldson, Amy Korine | Address on File | | | | |
| Donaldson, Ava | Address on File | | | | |
| Donaldson, Brady | Address on File | | | | |
| Donaldson, Candice Katherine | Address on File | | | | |
| Donaldson, Hailey Elizabeth | Address on File | | | | |
| Donaldson, Jessica | Address on File | | | | |
| Donaldson, John Rielly | Address on File | | | | |
| Donaldson, Susanne | Address on File | | | | |
| Donaruma, Michael William | Address on File | | | | |
| Donastorg, Kensey David | Address on File | | | | |
| Donat, Melanie Justine | Address on File | | | | |
| Donati, Raquel Danielle | Address on File | | | | |
| Donato, Edgar | Address on File | | | | |
| Donatone, Jessica | Address on File | | | | |
| Donckels, Emma Jane | Address on File | | | | |
| Done, Kelsey | Address on File | | | | |
| Donellan, Michael Andrew | Address on File | | | | |
| Doner, Tess Samantha Lee | Address on File | | | | |
| Dones Guerrero, Daniela | Address on File | | | | |
| Doneski, Corey | Address on File | | | | |
| Dong, Andrew Tien Kim | Address on File | | | | |
| Dong, Brian Michael | Address on File | | | | |
| Dong, Hoa | Address on File | | | | |
| Dong, Justin | Address on File | | | | |
| Dong, Kevin Mengjun | Address on File | | | | |
| Dongre, Krishen Kamal | Address on File | | | | |
| Donis Bautista, Jason Francisco | Address on File | | | | |
| Donlin, Rhonda | Inland Empire Law Group , 8600 Utica Avenue , Suite 200 | Rancho Cucamonga | CA | 91730 | |
| Donlin, Rhonda | 12427 Blazing Star Ct | Rancho Cucamonga | CA | 91739 | |
| Donlon, Ciara | Address on File | | | | |
| Donn, Erika Norene | Address on File | | | | |
| Donnelly, Janie Michelle | Address on File | | | | |
| Donnelly, Pamela J | Address on File | | | | |
| Donnelly, Rita Ann | Address on File | | | | |
| Donnelly, Skyelar Anne | Address on File | | | | |
| Donner, Kevin Lee | Address on File | | | | |
| Donoff, Thomas Andrew | Address on File | | | | |
| D'Onofrio, Anthony Danelo | Address on File | | | | |
| Donohue, Amy Kristine | Address on File | | | | |
| Donohue, John Joseph | Address on File | | | | |
| Donohue, Mark | Address on File | | | | |
| Donohue, Patrick Gerard | Address on File | | | | |
| Donovan, Kimberly Ann | Address on File | | | | |
| Donovan, Leonalisa Aure | Address on File | | | | |
| Donovan, Lisa M | Address on File | | | | |
| Donovan, Louise Andrea | Address on File | | | | |
| Doodnath, Christian | Address on File | | | | |
| Doolen, Jeremy Joel | Address on File | | | | |
| Dooley Jr, Richard N | Address on File | | | | |
| Dooley, Cammie Nalani | Address on File | | | | |
| Dooley, Evin Kathleen | Address on File | | | | |
| Dooley, Krystle | Address on File | | | | |
| Dooley, Sherri L | Address on File | | | | |
| Doolittle, Bailey Ann | Address on File | | | | |
| Doomes, Antony Marcell | Address on File | | | | |
| DOONWOOD ENGINEERING INC | PO BOX 1267 | KAILUA | HI | 96734 | |
| DOOR-MAN INC. | ATTN: RAUL, 910 HOOVER AVE | NATIONAL CITY | CA | 91950 | |
| Dor, Pascale | Address on File | | | | |
| Dorado Corrales, Angel Jose | Address on File | | | | |
| Dorado Gutierrez, Francisco | Address on File | | | | |
| Dorado, Carmen Ariana | Address on File | | | | |
| Dorado, Nancy Muriel | Address on File | | | | |
| Dorado, Stacie | Address on File | | | | |
| Dorairaj, Vijayalatha V | Address on File | | | | |
| Doran, Christine | Address on File | | | | |
| Doran, Jonathan | Address on File | | | | |
| Doran, Marguerite Poertner | Address on File | | | | |
| Dorantes, Jose | Address on File | | | | |
| Dorantes, Karina | Address on File | | | | |
| Dorcas, David Glenn | Address on File | | | | |
| Dorcelus, Audrey | Address on File | | | | |
| DOREMAN HALL | 33240 GREAT SALT LAKE DRIVE | FREMONT | CA | 94555 | |
| Dorffi-Cervantes, Jennifer Frances | Address on File | | | | |
| Dorfman, Michael Edmund | Address on File | | | | |
| Doria, Danielle Francesca | Address on File | | | | |
| Doria, Olga Danielle | Address on File | | | | |
| Dorian, Nastassia Sabrina | Address on File | | | | |
| Dorian, Sabrina | Address on File | | | | |
| Doris, Lily Marie | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Dorise, Dorion | Address on File | | | | |
| Dormaier, Marcilyn Suzanne | Address on File | | | | |
| Dorman, Royce Hidebo | Address on File | | | | |
| Dorn, Logan Van | Address on File | | | | |
| Dorn, Shelby | Address on File | | | | |
| Dornberg, Adam Michael Philip | Address on File | | | | |
| Doro, Raelyn V | Address on File | | | | |
| Doro, Ryan | Address on File | | | | |
| Dorofeeva, Svetlana | Address on File | | | | |
| Dorr, Chandler | Address on File | | | | |
| Dorris, Dante | Address on File | | | | |
| Dorrough, Luke Weston | Address on File | | | | |
| Dorsey, Brandon Lee | Address on File | | | | |
| Dorsey, Cameron Kentray | Address on File | | | | |
| Dorsey, Danielle | Address on File | | | | |
| Dorsey, Dorian Cordell | Address on File | | | | |
| Dorsey, Kennard | Address on File | | | | |
| Dorsey, Michael Allen | Address on File | | | | |
| Dorsey, Nicole Marie | Address on File | | | | |
| Dorsey-Straff, Nicole | Address on File | | | | |
| Dorvil, Crystal | Address on File | | | | |
| Dorvil, Nick | Address on File | | | | |
| Dorvillier, Savhanna L | Address on File | | | | |
| Dos Santos David, Anna E | Address on File | | | | |
| Dos Santos Souza Jebjerg, Francielli | Address on File | | | | |
| Dos Santos, Jason Samuel | Address on File | | | | |
| Dos Santos, Rahyane | Address on File | | | | |
| Dos Santos, Zelia | Address on File | | | | |
| Dosch, Katelyn Marie | Address on File | | | | |
| Doshi, Shweta | Address on File | | | | |
| Doskocil, Carmen Pilgrim | Address on File | | | | |
| Doss, Carly-rose Pumehana | Address on File | | | | |
| Doss, Kalonie Marie | Address on File | | | | |
| Doss, Lainey | Address on File | | | | |
| Dossantos, Uilton | Address on File | | | | |
| Dossiere, Xavier | Address on File | | | | |
| Dost, Ghause A | Address on File | | | | |
| Doting, Hanna Marie | Address on File | | | | |
| Dotran, Thanhmai | Address on File | | | | |
| Dotson, Jermani | Address on File | | | | |
| Dotson, Juwan | Address on File | | | | |
| Dotson, Kamryn | Address on File | | | | |
| Dottermusch, Andrew | Address on File | | | | |
| Dottermusch, Andrew David | Address on File | | | | |
| Doty, Corey Ann | Address on File | | | | |
| Doty, Isaac Oliver-Lee | Address on File | | | | |
| Doty, Misty D | Address on File | | | | |
| Doty, Ryan | Address on File | | | | |
| Dotzeva, Krassimira Roumenova | Address on File | | | | |
| Doucette, Daniel | Address on File | | | | |
| Doucette, Rachel Katherine | Address on File | | | | |
| DOUG LEVY COMMUNICATIONS LLC | ATTN: DOUG LEVY, 1 HARBOR DR, SUITE 300 | SAUSALITO | CA | 94965 | |
| Dougher, Julia E | Address on File | | | | |
| Dougherty, Emma | Address on File | | | | |
| Dougherty, Erin Marie | Address on File | | | | |
| Dougherty, Luke Thomas | Address on File | | | | |
| Dougherty, Payton Laura | Address on File | | | | |
| Dougherty, Perla Guadalupe | Address on File | | | | |
| Doughlin, Roger | Address on File | | | | |
| Doughty, Samuel Harrison | Address on File | | | | |
| DOUGLAS COUNTY TREASURER | PO BOX 1208, 100 THIRD STREE, SUITE 120 | CASTLE ROCK | CO | 90104 | |
| DOUGLAS EMMETT 1996, LLC | 15301 VENTURA BLVD., STE 360 | SHERMAN OAKS | CA | 91403 | |
| DOUGLAS EMMETT 2016 LLC | ATTN: JULIE UBER, 808 WILSHIRE BOULEVARD, 2ND FLOOR | SANTA MONICA | CA | 90401 | |
| Douglas Emmett 2016 LLC | Director of Commercial Property Management, 1299 Ocean Avenue, Ste 1000 | Santa Monica | CA | 90401 | |
| DOUGLAS PARKING LLC | ATTN: JENNIFER LAM-CHALENDER, 1721 WEBSTER STREET | OAKLAND | CA | 94612 | |
| Douglas, Aaron Jamal | Address on File | | | | |
| Douglas, Adam Matt | Address on File | | | | |
| Douglas, Andre Tharol | Address on File | | | | |
| Douglas, Anna Margaret | Address on File | | | | |
| Douglas, Aubrianna P | Address on File | | | | |
| Douglas, Audrey Ann | Address on File | | | | |
| Douglas, Brilon | Address on File | | | | |
| Douglas, Bryan | Address on File | | | | |
| Douglas, Brylinn | Address on File | | | | |
| Douglas, Debbie T | Address on File | | | | |
| Douglas, Devonte Dremaine | Address on File | | | | |
| Douglas, Eric C | Address on File | | | | |
| Douglas, Erick N | Address on File | | | | |
| Douglas, Ericka Deniece | Address on File | | | | |
| Douglas, Joseph Dedrick | Address on File | | | | |
| Douglas, Karina Marie | Address on File | | | | |
| Douglas, Marina | Address on File | | | | |
| Douglas, Olga | Address on File | | | | |
| Douglas, Paulette | Address on File | | | | |
| Douglas, Queen | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Douglas, Raphael Phillipe | Address on File | | | | |
| Douglas, Raven | Address on File | | | | |
| Douglas, Ronald Allen | Address on File | | | | |
| Douglas, Ronnie | Address on File | | | | |
| Douglas, Stacey Louise | Address on File | | | | |
| Douglas, Susan Alane | Address on File | | | | |
| Douglas, Tramell Jamar | Address on File | | | | |
| Douglass, Bryce Taylor | Address on File | | | | |
| Douglass, Emily Brianne | Address on File | | | | |
| Douglass, Rachel Jean | Address on File | | | | |
| Douglass, Victoria Adwiana | Address on File | | | | |
| DouglasSimpson, Robbie | Address on File | | | | |
| Douglas-Smith, Quinta Jamilia | Address on File | | | | |
| Douglas-Woods, Marques Steven | Address on File | | | | |
| Doujar-Valencia, Fatima | Address on File | | | | |
| Douk, Samantha | Address on File | | | | |
| Doulphus, Cassidy | Address on File | | | | |
| Douma, Amy Elizabeth | Address on File | | | | |
| Doumit, Eli | Address on File | | | | |
| Doung, Jeffrey | Address on File | | | | |
| Doungmeas, Junelee | Address on File | | | | |
| Dove III, Marvin Lewis | Address on File | | | | |
| Dove, Kimberlie Nichole | Address on File | | | | |
| Dove, Nathan | Address on File | | | | |
| Dover, Amy Marie | Address on File | | | | |
| Dover, Jonathan Wayne | Address on File | | | | |
| Dover, Kellie A | Address on File | | | | |
| Dover, Wendy Marie | Address on File | | | | |
| Dovi, Kelly Chrstine | Address on File | | | | |
| Dow, Catherine | Address on File | | | | |
| Dow, Christopher Todd | Address on File | | | | |
| Dow, Darrius | Address on File | | | | |
| Dow, Garrett | Address on File | | | | |
| Dow, Madison | Address on File | | | | |
| Dowd, Brittanie May | Address on File | | | | |
| Dowd, Stephanie | Address on File | | | | |
| Dowdell, James | Address on File | | | | |
| Dowdell, Joshua lee | Address on File | | | | |
| Dowdell, Timothy | Address on File | | | | |
| Dowdell, Xavier Albert | Address on File | | | | |
| Dowden, Eric Robert | Address on File | | | | |
| Dowdy, James Harrison | Address on File | | | | |
| Dowe, SeQuan | Address on File | | | | |
| Dowell, Andrew | Address on File | | | | |
| Dowell, Beonka Yvette | Address on File | | | | |
| Dowell, Jon | Address on File | | | | |
| Dowery, Donald D | Address on File | | | | |
| Dowgiert, Jessica M | Address on File | | | | |
| Dowlan, Josephina P | Address on File | | | | |
| Dowling, Ashlyn | Address on File | | | | |
| Dowling, Kristopher | Address on File | | | | |
| Dowling, Matthew | Address on File | | | | |
| Down, Harold George | Address on File | | | | |
| Downey, Hali Michelle | Address on File | | | | |
| Downey, Jarid Walker | Address on File | | | | |
| Downey, Konnor James | Address on File | | | | |
| Downey, Michael Thomas | Address on File | | | | |
| Downing, Brad Dewayne | Address on File | | | | |
| Downing, Imee Mateo | Address on File | | | | |
| Downing, Jay Whiton | Address on File | | | | |
| Downing, Jennifer Nichole | Address on File | | | | |
| Downing, Justen Michael | Address on File | | | | |
| Downing, Michelle Renee | Address on File | | | | |
| Downing, Scott | Address on File | | | | |
| Downing, Steven Ernest | Address on File | | | | |
| Downs, Jennifer Lynn | Address on File | | | | |
| Downs, Kenneth | Address on File | | | | |
| Downs, Kiara | Address on File | | | | |
| Downs, Marisa Lyn | Address on File | | | | |
| Downs, Mary Elijuia | Address on File | | | | |
| Downs, Megan E | Address on File | | | | |
| Downs, Sarah | Address on File | | | | |
| Dowrey, Katherine Ann | Address on File | | | | |
| Doxey, Destiny | Address on File | | | | |
| Doyel, Justin William | Address on File | | | | |
| Doyle, Daniel Patrick | Address on File | | | | |
| Doyle, Heather Lynn | Address on File | | | | |
| Doyle, Jessica Ann | Address on File | | | | |
| Doyle, Kaleigh Anne | Address on File | | | | |
| Doyle, Kevin | Address on File | | | | |
| Doyle, Kevin MacKenzie | Address on File | | | | |
| Doyle, Kolin D | Address on File | | | | |
| Dozal, Mercedes V | Address on File | | | | |
| Dozal, Sofia Larraine | Address on File | | | | |
| Dozier, Robin | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Dozier-Gallant, Elizabeth | Address on File | | | | |
| Drachler, Karen | Address on File | | | | |
| Drackley, Tyler Addison | Address on File | | | | |
| Drageset, Michaela M | Address on File | | | | |
| DRAGON DOOR PUBLICATIONS INC | ATTN: ALLISON OLSON, 5 COUNTY ROAD B EAST, # 3 | LITTLE CANADA | MN | 55117 | |
| DRAGOO, ASHLEE | Address on File | | | | |
| Dragotto, Sharon F | Address on File | | | | |
| Dragseth, Anastasios Troy | Address on File | | | | |
| Draheim, Shelbee | Address on File | | | | |
| DRAINBUSTERS INC | P.O. BOX 455 | GARFIELD | NJ | 07026 | |
| Drake, Alexis | Address on File | | | | |
| Drake, Brian Edward | Address on File | | | | |
| Drake, Erin L | Address on File | | | | |
| Drake, Hannah | Address on File | | | | |
| Drake, Isabel Felicidad | Address on File | | | | |
| Drake, Jackson Arthur | Address on File | | | | |
| Drake, Kevin Clay | Address on File | | | | |
| Drake, LaChelle | Address on File | | | | |
| Drake, Landon | Address on File | | | | |
| Drake, Lauryn Shelby | Address on File | | | | |
| Drake, Mary Nicole | Address on File | | | | |
| Drake, Rachel Lynn | Address on File | | | | |
| Drake, Randall | Address on File | | | | |
| Drake, Randall Arthur | Address on File | | | | |
| Drake, Whitney Danielle | Address on File | | | | |
| Drakes, Austin | Address on File | | | | |
| Draper, Joshua S | Address on File | | | | |
| Draper, Kristen Elizabeth | Address on File | | | | |
| Draper, Tommie-Ann Rylee | Address on File | | | | |
| Drass, Samantha | Address on File | | | | |
| Draughon, Daniella Alessandra | Address on File | | | | |
| Draunidalo, Vaciseva Vudidra Lois | Address on File | | | | |
| DRAWLOOP TECHNOLOGIES INC | ATTN: JAMES ROBERSON, 10800 NE 8TH STREET SUITE 400 | BELLEVUE | WA | 98004 | |
| Drayton, Kimberly Neshelle | Address on File | | | | |
| Drayton, Tiffanie | Address on File | | | | |
| DREAMBRANDS INC | ATTN: BRIAN KEHOE, 11645 N CAVE CREEK RD | PHOENIX | AZ | 85020 | |
| Dreher, Ryan Gabriel | Address on File | | | | |
| Dreishpoon, Michael Alan | Address on File | | | | |
| drelling, mary isabelle | Address on File | | | | |
| Drenner, Alexis | Address on File | | | | |
| Dresser, Philip Maxson | Address on File | | | | |
| DREW STEFAN | 11636 111TH AVE NE | KIRKLAND | WA | 98034 | |
| Drew, David Richard | Address on File | | | | |
| Drew, Diana Lavonne | Address on File | | | | |
| Drew, Evan Christopher | Address on File | | | | |
| Drew, Jerrick Ronald | Address on File | | | | |
| Drewry, Terra Blysse | Address on File | | | | |
| Drews, Lydia Gonzales | Address on File | | | | |
| Drews, Savannah Leigh | Address on File | | | | |
| Drexler, Pierce Irwin | Address on File | | | | |
| Dreyer, Barbara Ann | Address on File | | | | |
| Dreyer, Zachary Michael | Address on File | | | | |
| Dreyfus-Leon, Laetitia Alix | Address on File | | | | |
| Drezek, Paula | Address on File | | | | |
| Dridi, Ramzi | Address on File | | | | |
| Driewer, Tera Lynn | Address on File | | | | |
| Driggers, Micah Lillian | Address on File | | | | |
| Driggs Shane, Amber Nikole | Address on File | | | | |
| Drimmel, Kathryn Jean | Address on File | | | | |
| Drinkard, Melissa | Address on File | | | | |
| Drinkwater, Jenna Ashley | Address on File | | | | |
| Drinkwine, Matthew Ryan | Address on File | | | | |
| Driscoll, Austin | Address on File | | | | |
| Driscoll, Paul Richard | Address on File | | | | |
| Drisker, Taneisha | Address on File | | | | |
| Dritz, Christopher R | Address on File | | | | |
| Driver, Nathan | Address on File | | | | |
| Driver, Paula | Address on File | | | | |
| Droege, Amy C | Address on File | | | | |
| Drohojowski, Nicolas | Address on File | | | | |
| Drolette, Jessica F | Address on File | | | | |
| Dron, Bethany Grace | Address on File | | | | |
| DROPBOX INC | ATTN: VELERIE HUFFMAN, 185 BERRY STREET, SUITE 400 | SAN FRANCISCO | CA | 94107 | |
| Drossner, Laura | Address on File | | | | |
| Drost, Christa Lynne | Address on File | | | | |
| Droughn, Valexsia Leimoana-Jerusha | Address on File | | | | |
| Drouillard, Monae | Address on File | | | | |
| Drover, Ryan W | Address on File | | | | |
| Druce, Denise | Address on File | | | | |
| Druce, Nicholas Frank | Address on File | | | | |
| DRUE BAKER | 4223 EL CAMPO AVE | FORTH WORTH | TX | 76107 | |
| Drum, Alexandra Nicole | Address on File | | | | |
| Drum, Amanda Rochelle | Address on File | | | | |
| Drumheiser, Jennifer Marie | Address on File | | | | |
| Drummer, Dorrell Lou | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Drummer, Jesse Cole | Address on File | | | | |
| Drummer, Ronald A | Address on File | | | | |
| Drummer-Fenton, Vanetta | Address on File | | | | |
| DRUMMER-FENTON, VANETTA | 20 LAKEVIEW AVE | HARTSDALE | NY | 105302516 | |
| Drummond, Donald George | Address on File | | | | |
| Drummond, Jordan | Address on File | | | | |
| Drummond, Nicholas Egzon | Address on File | | | | |
| Drumonde Voorheis, Lucas Nathan | Address on File | | | | |
| Druppal, Troy Edward | Address on File | | | | |
| Drury, James | Address on File | | | | |
| Drury, John Austin | Address on File | | | | |
| Drury, Leah Christine Nartatez | Address on File | | | | |
| Drury, Stephanie Joy | Address on File | | | | |
| Druzbik, Brittney Lynn | Address on File | | | | |
| Dry, Norelle Cara-Lynn | Address on File | | | | |
| Drye, Brandi | Address on File | | | | |
| Drysdale, Yanique | Address on File | | | | |
| DS Alamo Plaza, LP | Attn:  Property Manager, 200 E. Baker Street, Ste #100 | Costa Mesa | CA | 92626 | |
| DS Alamo Plaza, LP | c/o Donahue Schriber - Attn: Property Manager, 3501 Del Paso Road, Suite 100 | Sacramento | CA | 95835 | |
| DS FOUNTAIN VALLEY LP | ATTN: THOMAS SCHIRBER JR, FOUNTAIN VALLEY PROMENADE, PO BOX 6157 | HICKSVILLE | NY | 11802-6157 | |
| DS Fountain Valley LP | Donahue Schriber Realty Group, LP, 200 E.Baker Street, Ste 100 | Costa Mesa | CA | 92626 | |
| DS Fountain Valley LP | Fountain Valley Promenade , PO Box 6157 | Hicksville | NY | 11902-6157 | |
| DS NATURALS LLC | ATTN: CHRIS HICKEY, PO BOX 173939 | DENVER | CO | 80217-3939 | |
| DS PROPERTIES 17 LP | 200 E. BAKER STREET, SUITE 100 | COSTA MESA | CA | 92626 | |
| DSS FIRE, INC. | P.O. BOX 550940 | DALLAS | TX | 75355-0940 | |
| Du Chateau, Amanda Medina | Address on File | | | | |
| Du Four, Taylor Lorraine | Address on File | | | | |
| Du, Can | Address on File | | | | |
| Du, Karen Nathacia | Address on File | | | | |
| Du, Trinh-Regina Ngoc | Address on File | | | | |
| Duale, Fardwosa Abdirahaman | Address on File | | | | |
| Duan, Jiajie | Address on File | | | | |
| Duan, Ni | Address on File | | | | |
| Duarte Chacon, Jesus E | Address on File | | | | |
| Duarte Martinez, Christian | Address on File | | | | |
| Duarte, Alessna | Address on File | | | | |
| Duarte, Alicia | Address on File | | | | |
| Duarte, Angel | Address on File | | | | |
| Duarte, Chantel Marie | Address on File | | | | |
| Duarte, Corinne Rachael | Address on File | | | | |
| Duarte, Elmer | Address on File | | | | |
| Duarte, Gregorio | Address on File | | | | |
| Duarte, Joaquin | Address on File | | | | |
| Duarte, Jordan Matthew | Address on File | | | | |
| Duarte, Lindsey Esmeralda | Address on File | | | | |
| Duarte, Luis Daniel | Address on File | | | | |
| Duarte, Maricia Quiroga | Address on File | | | | |
| Duarte, Mariela | Address on File | | | | |
| Duarte, Mauricio Enrique | Address on File | | | | |
| Duarte, Sonya Salome | Address on File | | | | |
| Duarte, Taeran M | Address on File | | | | |
| Duarte, Walter | Address on File | | | | |
| Dubal, Tara Aditya | Address on File | | | | |
| Dubay, Kirk Alexander | Address on File | | | | |
| Dubay, Robyn Avonlea | Address on File | | | | |
| Dubb, Anamika | Address on File | | | | |
| Dubberley, Benjamin Buchanan | Address on File | | | | |
| Dube, Elijah Marc | Address on File | | | | |
| Dube, Joey Normand | Address on File | | | | |
| Dube, Kritika | Address on File | | | | |
| Dube, Marissa Leigh | Address on File | | | | |
| Dubock, Kellie | Address on File | | | | |
| Dubois, Derek Allan | Address on File | | | | |
| Dubois, Jephthe Claude | Address on File | | | | |
| Dubois, Marc Noel | Address on File | | | | |
| DuBois, Mitchell | Address on File | | | | |
| Dubois, Susan R. | Address on File | | | | |
| Dubois, William Edward | Address on File | | | | |
| Dubon, Bernardo | Address on File | | | | |
| Dubord, Amanda Lee | Address on File | | | | |
| DuBose, DeVante Douglas | Address on File | | | | |
| DuBose, Lisa | Address on File | | | | |
| Dubose, Obie Lee | Address on File | | | | |
| Duboux, Robin Lynn | Address on File | | | | |
| DuBowy, Max | Address on File | | | | |
| Dubro, Anniemuriel Perez | Address on File | | | | |
| Dubrovsky, Valerie | Address on File | | | | |
| Dubrow Hudes, Ellen J | Address on File | | | | |
| Dubs, Michael | Address on File | | | | |
| DuCharme, Collin Alexander | Address on File | | | | |
| DuCharme, Dyana Alicia | Address on File | | | | |
| Duck, Randy Griffin | Address on File | | | | |
| Ducker, Patricia Louise | Address on File | | | | |
| Duckett, Brandon Maurice | Address on File | | | | |
| Duckett, Montrel Dejuan | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Duckwiler, Caleb Nathaniel | Address on File | | | | |
| Duckworth, Valerie Morgan | Address on File | | | | |
| Ducote, Jason Alan | Address on File | | | | |
| Ducree, Jeanine A | Address on File | | | | |
| Ducret, Joseph Daniel | Address on File | | | | |
| Dudas, Lilia Elisabeth | Address on File | | | | |
| Dudash, Aidan Emrys | Address on File | | | | |
| Dudash, Michael | Address on File | | | | |
| Dudding, Alexandria | Address on File | | | | |
| Dudley, Israel | Address on File | | | | |
| Dudley, Jeremy William | Address on File | | | | |
| Dudley, Lura L | Address on File | | | | |
| Dudley, Timothy | Address on File | | | | |
| Dudo, Justine Kathryn | Address on File | | | | |
| Dudsak, Arlene | Address on File | | | | |
| Dudum, Jerry Samir | Address on File | | | | |
| Dudzik, Anne Mariko | Address on File | | | | |
| Duehring, Brittany Leigh | Address on File | | | | |
| Dueker, Lauren Christine | Address on File | | | | |
| Duenas, Alberto Ruiz | Address on File | | | | |
| Duenas, Aristeo Nathan | Address on File | | | | |
| Duenas, Brenda | Address on File | | | | |
| Duenas, Jaeann Mafnas | Address on File | | | | |
| Duenas, Jose Guadalupe | Address on File | | | | |
| Duenas, Marbella Shantin | Address on File | | | | |
| Duenas, Shane Tolentino | Address on File | | | | |
| Duenas, Vanessa Ishell | Address on File | | | | |
| Duenez, Antonio Ramos | Address on File | | | | |
| Duenez, Debra K | Address on File | | | | |
| Duenez, Maria Ema | Address on File | | | | |
| Duerr, Cole | Address on File | | | | |
| Dufault, Linda K | Address on File | | | | |
| Duff, Cameron M | Address on File | | | | |
| Duff, Emily | Address on File | | | | |
| Duff, Tyler John | Address on File | | | | |
| Duffany, Saige Michael | Address on File | | | | |
| Duffek, Susan Elizabeth | Address on File | | | | |
| Duffer, Darryl J | Address on File | | | | |
| Duffey Jr., James | Address on File | | | | |
| Duffey, Francheska | Address on File | | | | |
| Duffey, Jessica | Address on File | | | | |
| Duffield, Paula M | Address on File | | | | |
| Duffin, Corbin Robert | Address on File | | | | |
| Duffus, Avery | Address on File | | | | |
| Duffy, Gloria Bonnita | Address on File | | | | |
| Duffy, Kaislie Marie | Address on File | | | | |
| Duffy, Mike | Address on File | | | | |
| Duffy, Tanuja Singh | Address on File | | | | |
| Dufour, Kristie Marie | Address on File | | | | |
| Dufrene, Sabre Faye | Address on File | | | | |
| Dugan, Ace Hadouken | Address on File | | | | |
| Dugan, Angelica Villaruz | Address on File | | | | |
| Dugan, Sean | Address on File | | | | |
| Dugans, Sabrina | Address on File | | | | |
| Duggan, Allison Sherwood | Address on File | | | | |
| Duggan, Chester | Address on File | | | | |
| Duggan, Daniel James | Address on File | | | | |
| Duggan, Nicole Kaylyn | Address on File | | | | |
| Duggan, Renee Danielle | Address on File | | | | |
| Duguay, Denise M | Address on File | | | | |
| Duguay, Kathleen | Address on File | | | | |
| Duhe, Garland Anthony | Address on File | | | | |
| Duhon, Jerrod U | Address on File | | | | |
| Dujon, Anthony Cedrick | Address on File | | | | |
| DUKE ENERGY | PO BOX 1004 | CHARLOTTE | NC | 28201-1004 | |
| DUKE ENERGY | 550 SOUTH TRYON STREET | CHARLOTTE | NC | 28202 | |
| Duke, Andrew Christopher | Address on File | | | | |
| Duke, Courtney Kathleen | Address on File | | | | |
| Duke, Ke'Breion De'Lonn | Address on File | | | | |
| Duke, Meghan Nicole | Address on File | | | | |
| Duke, Paige Hunter | Address on File | | | | |
| Dukes, Amber Nicole | Address on File | | | | |
| Dukes, Bryan H | Address on File | | | | |
| Dukes, Gary L | Address on File | | | | |
| Dukes, Julia Raquel-Kathleen | Address on File | | | | |
| Dukesherer, Rachel Grace | Address on File | | | | |
| Dukic, Lidija | Address on File | | | | |
| Dulai, Aaron Singh | Address on File | | | | |
| Dulaney, Sandy | Address on File | | | | |
| DuLaney, Trey | Address on File | | | | |
| Dulay, Cheryl Ann | Address on File | | | | |
| Dulfon, Reena Lauren | Address on File | | | | |
| Dulin, Shelby Ann | Address on File | | | | |
| Dullavin, Robert Simon | Address on File | | | | |
| Dulli, Elizabeth Serna | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Dulman, Catherine | Address on File | | | | |
| Dumalag, Jennifer | Address on File | | | | |
| Dumangeng, Gina Mae Castillo | Address on File | | | | |
| Dumas, Abrianna Elena | Address on File | | | | |
| Dumas, Ade Asim Tobias | Address on File | | | | |
| Dumas, Dashawnda Leniese | Address on File | | | | |
| Dumas, Travis | Address on File | | | | |
| Dumes, Kiarre | Address on File | | | | |
| Dumitrescu, Robert | Address on File | | | | |
| Dumitru, Noelle P | Address on File | | | | |
| Dumitru, Sloane Pettyjohn | Address on File | | | | |
| Dumke, Takako | Address on File | | | | |
| Dumlao, Marshall K F T | Address on File | | | | |
| Dumlao, Paulo Jay | Address on File | | | | |
| Dumolt, Keante Elijawon | Address on File | | | | |
| Dumont, Catherine Patricia | Address on File | | | | |
| DUMPSTERS R US | 131 NW 43RD ST | BOCA RATON | FL | 33431 | |
| Dunacheck, Lauren Anjel | Address on File | | | | |
| Dunagan, Nicholas | Address on File | | | | |
| Dunaway, Debbie Denise | Address on File | | | | |
| Dunaway, Lauren Alexandra Marie | Address on File | | | | |
| DUNAY MISKEL AND BACKMAN LLP | ATTN: KATHY BRINGNOLA, 14 SE 4TH STREET, SUITE 36 | BOCA RATON | FL | 33432 | |
| Dunbar, Alyssa | Address on File | | | | |
| Dunbar, Christopher Earlie | Address on File | | | | |
| Dunbar, Dayne Richard | Address on File | | | | |
| Dunbar, James Lowell | Address on File | | | | |
| Dunbar, Jordan | Address on File | | | | |
| Dunbar, Shawn | Address on File | | | | |
| Dunbar, Spencer | Address on File | | | | |
| Duncan, Conrad | Address on File | | | | |
| Duncan, Darlene K | Address on File | | | | |
| Duncan, Debra Sue | Address on File | | | | |
| Duncan, Dominique Lynn | Address on File | | | | |
| Duncan, Fabiola Bautista | Address on File | | | | |
| Duncan, James | Address on File | | | | |
| Duncan, Janet Marie | Address on File | | | | |
| Duncan, Jennine Marie | Address on File | | | | |
| Duncan, John Luke | Address on File | | | | |
| Duncan, Joy-Amanda | Address on File | | | | |
| Duncan, Katy Lynn | Address on File | | | | |
| Duncan, Linda F | Address on File | | | | |
| Duncan, Lindsy Nelson | Address on File | | | | |
| Duncan, Lisa Ann | Address on File | | | | |
| Duncan, Lisa Dawn | Address on File | | | | |
| Duncan, Maleyka Shanice | Address on File | | | | |
| Duncan, Matthew William | Address on File | | | | |
| Duncan, Robert George | Address on File | | | | |
| Duncan, R'elle D | Address on File | | | | |
| Duncan, Ryan Lawton Hohle | Address on File | | | | |
| Duncan, Timothy Adam | Address on File | | | | |
| Duncan, Trevion | Address on File | | | | |
| Duncan, Urian Jereck | Address on File | | | | |
| Duncombe, Johnny | Address on File | | | | |
| Dundas, Jacob Dean | Address on File | | | | |
| Dundes, Amanda | Address on File | | | | |
| Dungawin, Jerold | Address on File | | | | |
| Dungca, Amanda Marie | Address on File | | | | |
| Dunham, Brandi Michelle Courtney | Address on File | | | | |
| Dunham, Laura Rebecca | Address on File | | | | |
| Dunifon, Kelly | Address on File | | | | |
| Dunivin, Forrest | Address on File | | | | |
| Dunkelman JR, Charles David | Address on File | | | | |
| Dunkentell, John | Address on File | | | | |
| Dunlap, Cheryl Ann | Address on File | | | | |
| Dunlap, Daniel | Address on File | | | | |
| Dunlap, Robert John | Address on File | | | | |
| Dunlap, Stephen | Address on File | | | | |
| Dunlap, Tricia Joy | Address on File | | | | |
| Dunlop, Lisa | Address on File | | | | |
| Dunlop, Sarah Ann | Address on File | | | | |
| Dunn, Alexandra Marie | Address on File | | | | |
| Dunn, Andrew James | Address on File | | | | |
| Dunn, Ashley Lee | Address on File | | | | |
| Dunn, Ashley Nicole | Address on File | | | | |
| Dunn, Brock Martin | Address on File | | | | |
| Dunn, Casey Lynn | Address on File | | | | |
| Dunn, Charlotte E | Address on File | | | | |
| Dunn, Corissa Morgan | Address on File | | | | |
| Dunn, Delaina | Address on File | | | | |
| Dunn, Emily Sue | Address on File | | | | |
| Dunn, Franklyn | Address on File | | | | |
| Dunn, Hayden | Address on File | | | | |
| Dunn, Jacob Edward | Address on File | | | | |
| Dunn, Jasmine Laytifa | Address on File | | | | |
| Dunn, Joshua | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Dunn, Kent Breckenridge | Address on File | | | | |
| Dunn, Nancy Jean | Address on File | | | | |
| Dunn, Nicholas | Address on File | | | | |
| Dunn, Petrina Anne | Address on File | | | | |
| Dunn, Renford Alexander | Address on File | | | | |
| Dunn, Ryan A. | Address on File | | | | |
| Dunn, Teryl Ann | Address on File | | | | |
| Dunn, Traci Delynn | Address on File | | | | |
| Dunn, Trevor James | Address on File | | | | |
| Dunne, Lori H | Address on File | | | | |
| Dunne, Michael | Address on File | | | | |
| Dunne, Michael Keaweinapua | Address on File | | | | |
| Dunnigan, Alexander | Address on File | | | | |
| Dunnigan, Jennifer Kathryn | Address on File | | | | |
| Dunnington, Ashton Keith | Address on File | | | | |
| Dunnivant, Sara T | Address on File | | | | |
| Dunn-Ridgill, Austin Colin | Address on File | | | | |
| Dunns, Anthony | Address on File | | | | |
| Dunson, Phyllis A. | Address on File | | | | |
| Duong, Darien Leyeung | Address on File | | | | |
| Duong, Hanh T | Address on File | | | | |
| Duong, Heidi Ann | Address on File | | | | |
| Duong, Kevin Nguyen | Address on File | | | | |
| Duong, Mau Tu | Address on File | | | | |
| Duong, Michelle | Address on File | | | | |
| Duong, Sonjia | Address on File | | | | |
| Duong, Tien Thien | Address on File | | | | |
| Duong, Vinh | Address on File | | | | |
| Duong, Vinh Quang | Address on File | | | | |
| DUPAGE COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH SERVICES, 111 N. COUNTY FARM ROAD | WHEATON | IL | 60187 | |
| Dupar, Kasey | Address on File | | | | |
| Dupauz, Leonardo Matias | Address on File | | | | |
| Dupio, Alissa L | Address on File | | | | |
| Duplessis, Jontrice Melanie | Address on File | | | | |
| Duplessis, Shelton Charles | Address on File | | | | |
| Dupont, Kevin E | Address on File | | | | |
| Dupre, Jennifer Christine | Address on File | | | | |
| Dupree, Andrea Marie | Address on File | | | | |
| Dupree, Darren | Address on File | | | | |
| Dupree, DeNarrian | Address on File | | | | |
| DuPree, Karynda Lorene | Address on File | | | | |
| Dupuis, Ali Blase | Address on File | | | | |
| Dupuis, Justin Mathew | Address on File | | | | |
| Dupuis, Ryan Michale | Address on File | | | | |
| DuPuy, Kevin Robert | Address on File | | | | |
| Duque, Shane D | Address on File | | | | |
| Duquette, Amanda Leigh | Address on File | | | | |
| DURAMAX HEATING AND COOLING INC | ATTN: JULIANO WILSON, 10362 SE ISAAC DR | HAPPY VALLEY | OR | 97086 | |
| Duran, Alejandro Salvador | Address on File | | | | |
| Duran, Alex Manuel | Address on File | | | | |
| Duran, Angelo-Franco Mondelo | Address on File | | | | |
| Duran, Ariana Esther | Address on File | | | | |
| Duran, Brittany | Address on File | | | | |
| Duran, Daniel | Address on File | | | | |
| Duran, Edwin A. | Address on File | | | | |
| Duran, Fabian R | Address on File | | | | |
| Duran, Fernando Jose | Address on File | | | | |
| Duran, Isaac | Address on File | | | | |
| Duran, Jacqueline Noemi | Address on File | | | | |
| Duran, Jaime Alejandro | Address on File | | | | |
| Duran, Juan David | Address on File | | | | |
| Duran, Kevin Alexander | Address on File | | | | |
| Duran, Leeana Nicole | Address on File | | | | |
| Duran, Leticia Maria | Address on File | | | | |
| Duran, Matthew | Address on File | | | | |
| Duran, Omar | Address on File | | | | |
| Duran, Patricio Santana | Address on File | | | | |
| Duran, Richard | Address on File | | | | |
| Duran, Rudy | Address on File | | | | |
| Duran, Samuel Esi | Address on File | | | | |
| Duran, Sebastian Alexander | Address on File | | | | |
| Duran, Sylvia Renee | Address on File | | | | |
| Durand, Blair Hall | Address on File | | | | |
| Durand, Ethan Marc | Address on File | | | | |
| Durant, Chad | Address on File | | | | |
| Durant, Gary | Address on File | | | | |
| Durant, Jason D | Address on File | | | | |
| Durant, Shandrika M | Address on File | | | | |
| Duray, Thomas Gerald | Address on File | | | | |
| Durazo, Michael Anthony | Address on File | | | | |
| Durazo, Shelley Ann | Address on File | | | | |
| Durbin, Deborah Marie | Address on File | | | | |
| Durbin, Geraldine Lee | Address on File | | | | |
| Durbin, Justin James | Address on File | | | | |
| Durden III, Mark | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Durden, Chasiti Nadeja Devonsha | Address on File | | | | |
| Durgin, Benjamin | Address on File | | | | |
| Durgin, Valerie | Address on File | | | | |
| DURHAM BUSINESS PROPERTIES LLC | ATTN: KRISTI EBERT, C/O WYSE INVESTMENT SERVICES CO., 810 SE BELMONT ST | PORTLAND | OR | 97214 | |
| Durham Business Properties LLC & Saturn Properties LLC | c/o Wyse Investment Services Company, 810 SE Belmont Street, Suite 100 | Portland | OR | 97214 | |
| Durham, Jasmin Y | Address on File | | | | |
| Durham, Judi | Address on File | | | | |
| Durham, Katherine Anne | Address on File | | | | |
| Durham, Keir Alexandria | Address on File | | | | |
| Durham, Shakira Nadia | Address on File | | | | |
| Durham, Tiffany Joy | Address on File | | | | |
| Durham-Archer, Heather | Address on File | | | | |
| Durham-Bruno, Christopher Adan | Address on File | | | | |
| Durio, Delijohn Brendell | Address on File | | | | |
| Durkee, Bradley Scott | Address on File | | | | |
| Durkin, Lee | Address on File | | | | |
| Durnford, Matthew Edward | Address on File | | | | |
| Duro, David Dwight | Address on File | | | | |
| Durocher, Alexander James | Address on File | | | | |
| Duron, Gustavo | Address on File | | | | |
| Duron, Kevin Tomas | Address on File | | | | |
| Duron, Michelle Brandi | Address on File | | | | |
| Duron, Victor | Address on File | | | | |
| Duronslet, Beau James | Address on File | | | | |
| DuRousseau, Xaviaer | Address on File | | | | |
| Durowaiye, Oluniyi Brian | Address on File | | | | |
| Duroyan, Katrin Jane Parcutilo | Address on File | | | | |
| Durr, Chaya Raquael | Address on File | | | | |
| Durr, Darius | Address on File | | | | |
| Durr, Dinah L | Address on File | | | | |
| Durr, Tacarra | Address on File | | | | |
| Durra, Stephanie Anne | Address on File | | | | |
| Durrani, Daud Latif | Address on File | | | | |
| Durrell, Johnathan | Address on File | | | | |
| Durso, Lauren | Address on File | | | | |
| Duru, Chukwuma | Address on File | | | | |
| Duruaku, James | Address on File | | | | |
| Dusenberry, Haley | Address on File | | | | |
| Duske, Tasia | Address on File | | | | |
| Dussett, Amari Odeh | Address on File | | | | |
| Dusting, Adam A | Address on File | | | | |
| Dutch Jr, Douglas | Address on File | | | | |
| Dutch, Deborah Lizabeth | Address on File | | | | |
| Duterte, Natalia | Address on File | | | | |
| Dutiger, Jordan | Address on File | | | | |
| Dutra, Francesca Marie | Address on File | | | | |
| Duttaroy, Shukolpa | Address on File | | | | |
| Dutter, Hanna Felicia | Address on File | | | | |
| Dutton, Alison Kate | Address on File | | | | |
| Dutton, Elizabeth Cecelia | Address on File | | | | |
| Dutton, Jason Israel | Address on File | | | | |
| Dutton, Karlie Paige | Address on File | | | | |
| Duvak, Jason Kyle | Address on File | | | | |
| Duval, Donald H | Address on File | | | | |
| Duval, Grace Gar-Pin | Address on File | | | | |
| Duval, Noel | Address on File | | | | |
| Duval, Veronica Michele | Address on File | | | | |
| Duvall, Megan Nicole | Address on File | | | | |
| Duvall, Reality | Address on File | | | | |
| Duvall, Sara Mae | Address on File | | | | |
| Duvdevany, Dalia | Address on File | | | | |
| Duveneck, Amber Faye | Address on File | | | | |
| Duvernay, Cashja Amira | Address on File | | | | |
| Duya, Patrick Mendoza | Address on File | | | | |
| Duyan, Faith Francis | Address on File | | | | |
| DUYEN NGUYEN | ATTN: DUYEN NGUYEN, 1 ROBAN STREET | WEST BEACH | SA | 5024 | AUSTRALIA |
| Dweck, Richard Dennis | Address on File | | | | |
| Dworkin, Brian | Address on File | | | | |
| Dwyer, Faith Ann | Address on File | | | | |
| Dwyer, Faith Ann | Address on File | | | | |
| DWYER-CURLETT & CO | 1880 CENTURY PARK EAST, SUITE 400 | LOS ANGELES | CA | 90067 | |
| Dyball, Laura | Address on File | | | | |
| Dye, Dialond Ricardo | Address on File | | | | |
| Dye, Faythe Ashlyn | Address on File | | | | |
| Dye, Katyvia | Address on File | | | | |
| Dyer, Ann Emily | Address on File | | | | |
| Dyer, Janine C | Address on File | | | | |
| Dyer, McKenzie | Address on File | | | | |
| dyer, scott M | Address on File | | | | |
| Dyer, Wendy Elliott | Address on File | | | | |
| Dygowski, Brooke | Address on File | | | | |
| Dykes, Jalen | Address on File | | | | |
| Dykes, Michael Austin | Address on File | | | | |
| Dykman, Stephanie Mae | Address on File | | | | |
| Dykstra, Jaron A | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| DYLA LLC | ATTN: FRAZER DVORIN, 75 REMITTANCE DRIVE, DEPT 1496 | CHICAGO | IL | 60675-1496 | |
| DYMATIZE ENTERPRISES LLC | ATTN: CHRIS RICCIO, 111 LESLIE ST | DALLAS | TX | 75207-7105 | |
| Dyment, Catherine M | Address on File | | | | |
| DYNAMIC SALES AND SERVICE | ATTN: CAROLYN LARSON, 12910 NE 125TH WAY, BLGD B3 | KIRKLAND | WA | 98034 | |
| DYNAMICCARE CHIROPRACTIC | 2993 SOUTH PEORIA STREET, SUITE 270 | AURORA | CO | 80014 | |
| DYNAMIX MUSIC | ATTN: MARK HOFFMAN, 6400 FRANKFORD AVENUE, SUITE 26 | BALTIMORE | MD | 21206 | |
| Dynan, Michael Anthony | Address on File | | | | |
| Dyon, Samantha Marie | Address on File | | | | |
| Dyson, Andriana | Address on File | | | | |
| DYSON, MADELINE | Address on File | | | | |
| Dzhandzhikyan, Yegia | Address on File | | | | |
| Dzhangiryan, Floriana | Address on File | | | | |
| Dzhigneyan, Yeranoui | Address on File | | | | |
| Dziekan, Sarah | Address on File | | | | |
| Dziuban, Eric S | Address on File | | | | |
| Dzoan, Jessica | Address on File | | | | |
| Dzuong, Jimmy Khanh | Address on File | | | | |
| E. De Soto, Luisa Carolina | Address on File | | | | |
| E. SAM JONES DISTRIBUTOR, INC. | 601 S. STATE COLLEGE BLVD. | FULLERTON | CA | 92831 | |
| E.J. HARRISON & SONS, INC. | P.O. BOX 4009 | VENTURA | CA | 93007-4009 | |
| E.J. HARRISON & SONS, INC. | 5275 COLT ST SUITE 1 | VENTURA | CA | 93003 | |
| Eachus, James | Address on File | | | | |
| Eadie, Sheila Feeley | Address on File | | | | |
| Eads, Ashley Chenee | Address on File | | | | |
| Eagan, Lloyd Joseph | Address on File | | | | |
| Eagle, Nicole | Address on File | | | | |
| Eaglin, Keenen | Address on File | | | | |
| Eakin, Bryttney | Address on File | | | | |
| Eakin, Marilyn Rose Grillo | Address on File | | | | |
| Eakins, Cameron Elliot | Address on File | | | | |
| Ealy- Pulido, Ariana | Address on File | | | | |
| Ealy, Rhe Amin | Address on File | | | | |
| Ealy-Pulido, Kattiana Rae | Address on File | | | | |
| Eames, Andrew William | Address on File | | | | |
| Eampetcharapong, Prinda | Address on File | | | | |
| Eanes, Rainey | Address on File | | | | |
| Ear, Norman | Address on File | | | | |
| Earl, Andrea | Address on File | | | | |
| Earl, Paige Marie | Address on File | | | | |
| Earl, Semaj Ceca | Address on File | | | | |
| Earle, Daphne | Address on File | | | | |
| Earle, Ebenezer Owen | Address on File | | | | |
| Earle, Katherine | Address on File | | | | |
| Earle, Pamela Jean | Address on File | | | | |
| Earles, Devantae Maurice | Address on File | | | | |
| Earl-Gore, Linnea Nicole | Address on File | | | | |
| Earlington, Pierre | Address on File | | | | |
| Early, Detra Renee | Address on File | | | | |
| Earr, Brittany Kim | Address on File | | | | |
| Earthman, Jack Calvin | Address on File | | | | |
| Earwood, Joshua Lawrence | Address on File | | | | |
| Earwood, Larry | Address on File | | | | |
| Easley, Chris Rashan | Address on File | | | | |
| Easley, Katherine Nash | Address on File | | | | |
| Easley, Shaun | Address on File | | | | |
| EAST BAY FIREPLACE | ATTN: BJ BUGBEE, 2156 SAN RAMON VALLEY BLVD | SAN RAMON | CA | 94583 | |
| EAST BAY MUNICIPAL UTILITY | EBMUND PAYMENT CENTER PO BOX 1000, | OAKLAND | CA | 94649-0001 | |
| EAST BAY MUNICIPAL UTILITY | 375 11TH ST | OAKLAND | CA | 94607 | |
| EAST BAY SANITARY CO | PO BOX 1316 | EL CERRITO | CA | 94530-1316 | |
| EAST BAY SANITARY CO | 1432 KEARNEY ST | EL CERRITO | CA | 94530 | |
| EAST BROAD STREET LLC | PO BOX 288 | FALLS CHURCH | VA | 22040 | |
| EAST WEST BANK | ATTN: EZEQUIEL VAZQUEZ, C/O CHARLES DUNN REAL ESTATE SERVICES INC, 800  W. SIXTH STREET 6TH FLOOR | LOS ANGELES | CA | 90017 | |
| East West Bank | Attn: TPRM, Bo Zoubeidi, 555 Montogomery Street,, 10th Floor | San Francisco | CA | 94111 | |
| East West Bank | REO Group, 555 Montogomery Street, 10th Floor | San Francisco | CA | 94111 | |
| East, Sierra Demetris | Address on File | | | | |
| East, Victoria | Address on File | | | | |
| Easter, Chance Michael | Address on File | | | | |
| Easter, Elizabeth Leian | Address on File | | | | |
| Easter, Pamela Rose | Address on File | | | | |
| Easter, Trent | Address on File | | | | |
| EASTERN MUNICIPAL WATER DIST. | P.O. BOX 8300 | PERRIS | CA | 92572-8300 | |
| EASTERN MUNICIPAL WATER DIST. | 2270 TRUMBLE RD | PERRIS | CA | 92570 | |
| Eastham, Jennifer | Address on File | | | | |
| Eastin, Michael F | Address on File | | | | |
| Eastin, Rachel Anne | Address on File | | | | |
| Eastin, Roscoe James | Address on File | | | | |
| Eastland, Alexia Michelle | Address on File | | | | |
| Eastland, Ian | Address on File | | | | |
| Eastman, Ryan D | Address on File | | | | |
| EASTRIDGE WORKFORCE SOLUTIONS | ATTN: CJ INGARGIOLA, P.O. BOX 843209 | LOS ANGELES | CA | 90084-3209 | |
| Eastwood, Robert T | Address on File | | | | |
| EASYLINK SERVICES | XPEDITE SYSTEMS LLC PO BOX 116451, | ATALNTA | GA | 30368-6451 | |
| EASYLINK SERVICES | 33 KNIGHTSBRIDGE ROAD | PISCATAWAY | NJ | 08854 | |
| Eatherly, Joshua | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Eaton, Aaron | Address on File | | | | |
| Eaton, Cynthia | Address on File | | | | |
| Eaton, Darcy | Address on File | | | | |
| Eavers, Chandler Kyle | Address on File | | | | |
| Ebanks, Tristan Robin | Address on File | | | | |
| Ebarvia, Elizabeth | Address on File | | | | |
| Ebaugh, Michaela | Address on File | | | | |
| Ebaugh, Parker Laurence | Address on File | | | | |
| Ebel, Daniel | Address on File | | | | |
| Ebel, Dominic derrick | Address on File | | | | |
| Ebeling, James Mitchell | Address on File | | | | |
| Ebeo Jr, Allander Rodriguez | Address on File | | | | |
| Eberle, Oscar Emmanuel | Address on File | | | | |
| Eberly, Nick Ryan | Address on File | | | | |
| Ebersole, Mary Cho | Address on File | | | | |
| Ebhamen, Bose | Address on File | | | | |
| EBIX INC | DEPT# 40346, PO BOX 2153 | BIRMINGHAM | AL | 35287-9394 | |
| Ebkarian, Alina | Address on File | | | | |
| Ebner, Brittany Sebastiana | Address on File | | | | |
| Ebner, Taylor Marie | Address on File | | | | |
| Ebo, Courtney | Address on File | | | | |
| Eby, Jefferson James | Address on File | | | | |
| Eccleston, Susan | Address on File | | | | |
| Echavez, Jazmine | Address on File | | | | |
| Echelbarger, Katie | Address on File | | | | |
| ECHELON FRONT LLC | ATTN: JAMIE COCHRAN, 13036 SE KENT-KANGLEY RD, SUITE 401 | KENT | WA | 98030 | |
| Echevarria, Jonathan | Address on File | | | | |
| Echevarria, Naideline | Address on File | | | | |
| Echeveria Perez, Jasmin Echeveria | Address on File | | | | |
| Echeveria, Daren James | Address on File | | | | |
| Echeverri, Nichelle | Address on File | | | | |
| Echeverria, John Vincent | Address on File | | | | |
| Echevestre, Elise | Address on File | | | | |
| Echiverri, Bobbie Keahualani | Address on File | | | | |
| Echols, Kari | Address on File | | | | |
| Echols, Tyrone Quinton | Address on File | | | | |
| Ecimovic, Holly Henry | Address on File | | | | |
| Eck, Alessandra | Address on File | | | | |
| Eck, Jonathan | Address on File | | | | |
| Eckart, Haylee | Address on File | | | | |
| Eckberg, Trevor | Address on File | | | | |
| Eckel, Jacob Villorente | Address on File | | | | |
| Eckenwiler, Caleb Alexander | Address on File | | | | |
| Eckert, Patricia Marie | Address on File | | | | |
| Eckfeldt, Alexander Anthony | Address on File | | | | |
| Eckhardt, Cheryl Diann | Address on File | | | | |
| Eckhart, Ayesha | Address on File | | | | |
| Eckler, Bobbi Nicole | Address on File | | | | |
| Eckman, Alexis | Address on File | | | | |
| Eckurt, Joy | Law offices of Brian R. Whitehad , 1610 12th Street S.E. | Salem | OR | 97302 | |
| Eckurt, Joy | 14735 San Jacinto Dr | Moreno Valley | CA | 92555 | |
| ECOFIT NETWORKS INC. | ATTN: DAVID JOHNSON, UNIT 100, 3375 WHITTIER AVE | VICTORIA | BC | V8Z 3R1 | CANADA |
| Economu, George | 3511 Lonesome Wolf Ct | North Las Vegas | NV | 89031 | |
| ECOVA INC | ATTN: Scott Simmons; Henry Yan, 1313 N. Atlantic Street | Spokane | WA | 99201 | |
| ECOVA, INC | ATTN: IMPLEMENTATION DEPT., 1313 N. ATLANTIC STREET | SPOKANE | WA | 99201 | |
| Ecsedy, Erika Nichole | Address on File | | | | |
| ED BROWN DISTRIBUTORS | ATTN: PEGGY DAVID OR BRUCE, 3236 IRVING BLVD | DALLAS | TX | 75247 | |
| ED SCHAEFER | 201 WISCONSIN, AVE # 4 | OCEANSIDE | CA | 92054 | |
| EDCO DISPOSAL CORP. | P.O. BOX 6568 | BUENA PARK | CA | 90622-6568 | |
| EDCO DISPOSAL CORP. | 6670 FEDERAL BLVD. | LEMON GROVE | CA | 91945 | |
| EDCO WASTE & RECYCLING SERVICES, INC. | P.O. BOX 5488 | BUENA PARK | CA | 90622-5488 | |
| EDCO WASTE SERVICES | 6254 PARAMOUNT BLVD | BUENA PARK | CA | 90620 | |
| Eddington, Sidney Lanae | Address on File | | | | |
| Edds, Cassandra Louise | Address on File | | | | |
| Eddy, Gerald William | Address on File | | | | |
| Eddy, Kevin Joseph | Address on File | | | | |
| Eddy, Richard | Address on File | | | | |
| Eddy, Tristan Leigh | Address on File | | | | |
| Edejer, Andre-Matthew MacAlolooy | Address on File | | | | |
| Edell, Mariella Sidney | Address on File | | | | |
| EDELMAN | ATTN: DAN WEBBER, C/O JP MORGAN CHASE, N.A., 21992 NETWORK PLACE | CHICAGO | IL | 60673-1219 | |
| Edelman, Cameron Eli | Address on File | | | | |
| Edelman, Francine Y | Address on File | | | | |
| Edelman, Scott Courtland | Address on File | | | | |
| EDELSON P C | 350 NORTH LASALLE STREET SUITE 1300 | CHICAGO | IL | 60654 | |
| Eden, Jamie Ann | Address on File | | | | |
| Edenfield, Amy Aiko | Address on File | | | | |
| Edep, Chloe Miranda | Address on File | | | | |
| Edet, Aniekeme | Address on File | | | | |
| Edewu, Stacey Nkoyo | Address on File | | | | |
| EDG | 58 WEST 40TH STREET, 5TH FLOOR | NEW YORK | NY | 10018 | |
| Edgar, Kirstin Paige | Address on File | | | | |
| Edgar, Rebekah Anne | Address on File | | | | |
| EDGE | ATTN: VALENTINA TASIC, 8575 S EASTERN AVE | LAS VEGAS | NV | 89123 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Edgemon, Crystal rena | Address on File | | | | |
| Edgerley, Brendan Michael | Address on File | | | | |
| Edgerson, Damion | Address on File | | | | |
| Edgerton, Michal | Address on File | | | | |
| Edgeworth, Ashley E. | Address on File | | | | |
| Edgington, Kyra Joy | Address on File | | | | |
| Edgington, Walker Allen | Address on File | | | | |
| Edgley, Christy Lachelle | Address on File | | | | |
| Edgley, Tanya | Address on File | | | | |
| Edinburgh, Ephraim James | Address on File | | | | |
| Edmisten, Evan Alan | Address on File | | | | |
| Edmond, Coleman | Address on File | | | | |
| Edmond, Derrick Joseph | Address on File | | | | |
| Edmond, Gregory A | Address on File | | | | |
| Edmonds Jr, Jermaine | Address on File | | | | |
| Edmonds, James Earl | Address on File | | | | |
| Edmonds, Jaylen M'lye | Address on File | | | | |
| Edmonds, Jazz | Address on File | | | | |
| Edmondson, Ana Maria | Address on File | | | | |
| Edmondson, Austin | Address on File | | | | |
| Edmondson, Mackenzie Clare | Address on File | | | | |
| Edmondson, Peter W | Address on File | | | | |
| Edmunds, Erica | Address on File | | | | |
| Edmunds, Kaline Michelle | Address on File | | | | |
| Edmundson, Sidney Korean | Address on File | | | | |
| Edokpa, Tekere Nehita | Address on File | | | | |
| Edouard, Andrea Christina Leialoha | Address on File | | | | |
| Edouard, Greg | Address on File | | | | |
| Edouard, kevin | Address on File | | | | |
| Edstrom, Daniel Major | Address on File | | | | |
| Eduardo Deras-Nava | Rein & Clefton, Attorneys at Law, Aaron M. Clefton, 200 Lakeside Drive, Suite A | Oakland | CA | 94612 | |
| Eduardo Deras-Nava | Rein & Clefton, Attorneys at Law, Paul Leslie Rein, 200 Lakeside Drive, Suite A | Oakland | CA | 94612 | |
| Eduardo, Carlos Alfredo | Address on File | | | | |
| Edusada, Alec Daniel | Address on File | | | | |
| Edwall, Dominic Milano | Address on File | | | | |
| EDWARD F PLANT | HARMAN ASSET MANAGEMENT, AMO, C/O EDWARD PLANT | LA JOLLA | CA | 92037 | |
| Edward F. Plant c/o Harman Asset Management | PO Box 2463 | La Jolla | CA | 92307-2463 | |
| Edwards, Ajunay Nicole | Address on File | | | | |
| Edwards, Allison K | Address on File | | | | |
| Edwards, Amanda Kathryn | Address on File | | | | |
| Edwards, Andrea | Address on File | | | | |
| Edwards, Angeleka | Address on File | | | | |
| Edwards, Angelina Fay | Address on File | | | | |
| Edwards, Ashley Brook | Address on File | | | | |
| Edwards, Brandon Ayandi | Address on File | | | | |
| Edwards, Briana Michelle | Address on File | | | | |
| Edwards, Brittany Lynn | Address on File | | | | |
| Edwards, Cedric Deon | Address on File | | | | |
| Edwards, Chaise | Address on File | | | | |
| Edwards, Cheryl L | Address on File | | | | |
| Edwards, Christopher Sean | Address on File | | | | |
| Edwards, Cory Lavon | Address on File | | | | |
| Edwards, Cynthia | Law office of Bradley Bostick , 1300 Clay Street, Suite 600 | Oakland | CA | 94612 | |
| Edwards, Cynthia | 951 76th Ave | Oakland | CA | 94621 | |
| Edwards, Deaneth Fay | Address on File | | | | |
| Edwards, Demia Patrice | Address on File | | | | |
| Edwards, Dorian Wilson | Address on File | | | | |
| Edwards, Duke Manuel | Address on File | | | | |
| Edwards, Elizabeth Anne | Address on File | | | | |
| Edwards, Hannah Bleviss | Address on File | | | | |
| Edwards, Henry | Address on File | | | | |
| Edwards, Jason | Address on File | | | | |
| Edwards, Jay | Address on File | | | | |
| Edwards, Jeffreonte Jaki | Address on File | | | | |
| Edwards, Jennifer Danell | Address on File | | | | |
| Edwards, Joshua | Address on File | | | | |
| Edwards, Julian Trevor | Address on File | | | | |
| Edwards, Kamila Joanna | Address on File | | | | |
| Edwards, Katelyn Marie | Address on File | | | | |
| Edwards, Kelley | Address on File | | | | |
| Edwards, Kendahl | Address on File | | | | |
| Edwards, Kenneth E | Address on File | | | | |
| Edwards, Kimberley Ann | Address on File | | | | |
| Edwards, Lora R | Address on File | | | | |
| Edwards, Madinah Ummah | Address on File | | | | |
| Edwards, Makeba T | Address on File | | | | |
| Edwards, Margaret Joanne | Address on File | | | | |
| Edwards, Marquette Gregory | Address on File | | | | |
| Edwards, Natasha Elaine | Address on File | | | | |
| Edwards, Nicolas M | Address on File | | | | |
| Edwards, Paula Murillo | Address on File | | | | |
| Edwards, Porscha S | Address on File | | | | |
| Edwards, Renota | Address on File | | | | |
| Edwards, Reshon | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Edwards, Ryan | Address on File | | | | |
| Edwards, Shatara Jeshea | Address on File | | | | |
| Edwards, Sheena | Address on File | | | | |
| Edwards, Stacy | Address on File | | | | |
| Edwards, Sterling L | Address on File | | | | |
| Edwards, Vanessa | Address on File | | | | |
| Edwards, Wesley | Address on File | | | | |
| Edwards, William Earl | Address on File | | | | |
| Edwards, William Richard | Address on File | | | | |
| Edwards, Zachary | Address on File | | | | |
| Edwards, Zachary Paul | Address on File | | | | |
| Edwards-Hall, Oquince Emeadi | Address on File | | | | |
| Edwardson, Michelle Lorraine | Address on File | | | | |
| Edwards-Williams, Taylor | Address on File | | | | |
| Eenhuis, Vincent Michael | Address on File | | | | |
| Eernisse, Neal | Address on File | | | | |
| Efferson, Ajon Lovell | Address on File | | | | |
| Efird, Leslie Winsemann | Address on File | | | | |
| Efraimson, Chantel Cronin | Address on File | | | | |
| Efstathiou, Vassiliki Vicky | Address on File | | | | |
| Egan, Brendan | Address on File | | | | |
| Egan, Daniel Richard | Address on File | | | | |
| Egan, Julie Ann | Address on File | | | | |
| Egan, Katharine Elizabeth | Address on File | | | | |
| Egan, Patrick Michael | Address on File | | | | |
| Egana, Diego | Address on File | | | | |
| Egbert, Maxwell Michael | Address on File | | | | |
| Egbert, Sara | Address on File | | | | |
| Egberuare, Malik | Address on File | | | | |
| Egbuna, Obumneke Chukwubuikem | Address on File | | | | |
| Egcasenza, Battista Jerome | Address on File | | | | |
| Egdamin, Brandy J | Address on File | | | | |
| Egetoe, Elizabeth | Address on File | | | | |
| Eggers, Emily | Address on File | | | | |
| Eggers, Maureen | Address on File | | | | |
| Eggers, Richard Joseph | Address on File | | | | |
| Eggum, Marcus Jamal | Address on File | | | | |
| Eglen, Endia Myeisha | Address on File | | | | |
| Egonu, Chisom Nwanchukwu | Address on File | | | | |
| Eguizabal, Jacqueline D | Address on File | | | | |
| EGYM INC | ATTN: DIANE RYCZEK, 1919 14th Street, Suite 700 | Boulder | CO | 80302 | |
| Ehalt, Andrew Charles | Address on File | | | | |
| Ehiri, Alan | Address on File | | | | |
| Ehlers, Kylie Nicole | Address on File | | | | |
| Ehlers, Maddie | Address on File | | | | |
| Ehlers, Monica H | Address on File | | | | |
| Ehling, Diana | Address on File | | | | |
| Ehlinger, Michael William | Address on File | | | | |
| Ehmke, Megan Leigh | Address on File | | | | |
| Ehresman, Lucia | Address on File | | | | |
| Ehrhart, Ashanti | Address on File | | | | |
| Ehrlich, David Joseph | Address on File | | | | |
| Ehrlich, Matthew | Address on File | | | | |
| Ehrlick, Elizabeth Erin | Address on File | | | | |
| Ehrlick, Melannie | Address on File | | | | |
| Eichenholtz, Gregory Thomas | Address on File | | | | |
| Eicher, Christopher Joseph | Address on File | | | | |
| Eichfeld, Kayleigh Sky | Address on File | | | | |
| Eichhorn, Alexis Taylor | Address on File | | | | |
| Eichman, Emma | Address on File | | | | |
| Eicholz, Dana Michelle | Address on File | | | | |
| Eickhoff, Shea | Address on File | | | | |
| Eide, Elizabeth Christine | Address on File | | | | |
| Eidman, Russell Dean | Address on File | | | | |
| Eighmey, Timothy James | Address on File | | | | |
| Eilers, Shanelle | Address on File | | | | |
| Eilman, Christine Rose-Nicole | Address on File | | | | |
| Einess, Keith Gregory | Address on File | | | | |
| Eirich, Noah David | Address on File | | | | |
| Eisa, Kamar M | Address on File | | | | |
| Eisenbarth, Daniel Jon | Address on File | | | | |
| Eisenmann, Rodrigo | Address on File | | | | |
| Eiserman, Scott | Address on File | | | | |
| Eisner, Jessica Audrey Rose | Address on File | | | | |
| Eiwaz, Ghassan Adnan | Address on File | | | | |
| Eizik, Jackie Alison | Address on File | | | | |
| Ejim, Ozioma Sabastine | Address on File | | | | |
| Ejiofor, Elizabeth Karolina | Address on File | | | | |
| Ek, Nichala | Address on File | | | | |
| Eke, Onyedikachi Victoria | Address on File | | | | |
| Ekeya, Marcus | Address on File | | | | |
| Ekhardt, Alisha Lokelani | Address on File | | | | |
| Ekholm, Christian Tutoe | Address on File | | | | |
| Ekizian, Korin Taylor | Address on File | | | | |
| Eklund, Devon Elizabeth | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Eklund, Tyler Philip | Address on File | | | | |
| Ekman, Kathryn Joy | Address on File | | | | |
| Ekpo, Malcolm | Address on File | | | | |
| Ekstrom, Jill | Address on File | | | | |
| Ekstrom, Skyler | Address on File | | | | |
| Ekwuru, Vivian | Address on File | | | | |
| El Amin, Muneer Ali | Address on File | | | | |
| El Armale, Donna K | Address on File | | | | |
| El Belle, Erick Alejandro | Address on File | | | | |
| El Karaty, Ameer | Address on File | | | | |
| El Megri, Ibtehal | Address on File | | | | |
| EL PASEO VALET | ATTN: IRENE ELIAS, 5 MINGUS MOUNTAIN ROAD | SEDONA | AZ | 86336 | |
| EL PASEO VALET | ATTN: IRENE HAYES ELIAS, PO BOX 2417 | SANTA BARBARA | CA | 93102 | |
| EL PASO COUNTY | Public Health, 1675 W. Garden of the Gods Road, Suite 2044 | COLORADO SPRINGS | CO | 80907 | |
| EL PASO COUNTY | 1675 W. Garden of the Gods Road, Suite 2044 | COLORADO SPRINGS | CO | 80907 | |
| EL PASO COUNTY TREASURER | P.O. BOX 2018 | COLORADO SPRINGS | CO | 80901-2018 | |
| El Souessy, Shimaa | Address on File | | | | |
| Elahee, Cameryn | Address on File | | | | |
| El-Ajluni, Pilar Mansour | Address on File | | | | |
| Elakor, Steiner Yao | Address on File | | | | |
| Elam, Ellen-Loren | Address on File | | | | |
| Elam, Hannah Elizabeth | Address on File | | | | |
| Elam, Thomas Wayne | Address on File | | | | |
| Elamin, Azaher Mohamed | Address on File | | | | |
| El-Amin, Bilal K | Address on File | | | | |
| El-Amin, Ibrahim | Address on File | | | | |
| Elaraby, Nora | Address on File | | | | |
| Elaraby, Rhania | Address on File | | | | |
| Elardo, Loretto Anthony | Address on File | | | | |
| Elbaz, Ahmed O | Address on File | | | | |
| Elbel, Karl E | Address on File | | | | |
| Elbledey, Amr Fayed | Address on File | | | | |
| Elcano, Ashley Breann | Address on File | | | | |
| El-Deeb, Mustafa M | Address on File | | | | |
| Eldeek, Noland | Address on File | | | | |
| Elder, Andrew | Address on File | | | | |
| Elder, Angela | Address on File | | | | |
| Elder, Jason Reid | Address on File | | | | |
| Elder, Nathan Alan | Address on File | | | | |
| Elders, Jaslyn Elise | Address on File | | | | |
| Elders, Stacia Layne | Address on File | | | | |
| Eldredge, Taylor | Address on File | | | | |
| Eldridge, Angelique Alise | Address on File | | | | |
| Eldridge, Ashley Nicole | Address on File | | | | |
| Eldridge, Chelsea Nicole | Address on File | | | | |
| Eldridge, Dana Christine | Address on File | | | | |
| Eldridge, Fredrick | Address on File | | | | |
| Eldridge, Liam | Address on File | | | | |
| Eldridge, Melissa Michelle | Address on File | | | | |
| Eldumiate, Yosef Ihab | Address on File | | | | |
| ELECTRONIC SECURITY SERVICES | ATTN: RIZWAN RAZI NIAZI, 1800 N. BRISTOL STREET, SUITE C-433 | SANTA ANA | CA | 92706 | |
| Elegbeleye, Adewole | Address on File | | | | |
| Elegino, Trisha Rose Cruz | Address on File | | | | |
| ELEIKO SPORT INC | ATTN: ALEX MURRAY, 318 W GRAND AVE, 301 | CHICAGO | IL | 60654 | |
| Elekwachi, Cecil | Address on File | | | | |
| Elemen, Antoinette | Address on File | | | | |
| Elenes Macias, Damaris Del Rosario | Address on File | | | | |
| Elenga, Troy James | Address on File | | | | |
| Elera, Tier Shakera | Address on File | | | | |
| ELEVATOR EXPEDITORS INC | ATTN: JOSETTA BONADONNA, 110 NEWBURY ROAD | HOWELL | NJ | 07731 | |
| Elezovic Meyers, Kemal | Address on File | | | | |
| Elgaard, Myles | Address on File | | | | |
| Elgeioushi, Jomana | Address on File | | | | |
| Elgendi, Tarek Ahmed Ashraf | Address on File | | | | |
| Elges, Brooke | Address on File | | | | |
| Elgin, Mikah Todd | Address on File | | | | |
| Elgohary, Ksenia | Address on File | | | | |
| Elgut, David Samuel | Address on File | | | | |
| El-Haddad, John Jean | Address on File | | | | |
| Elhadi, Mohamed Fadlalla | Address on File | | | | |
| El-Hajj, Ezabelle | Address on File | | | | |
| Elharouny, Jenny | Address on File | | | | |
| Elhayek, Daniel Fares | Address on File | | | | |
| Eli, Maikalani Michiko | Address on File | | | | |
| Elia, Danny Kareem | Address on File | | | | |
| Elia, Nicholas Francis | Address on File | | | | |
| Eliades, Alexander George | Address on File | | | | |
| Elian, Abbie Nicole | Address on File | | | | |
| Eliantus, Morkenson | Address on File | | | | |
| Eliapo, Ailao Stanley | Address on File | | | | |
| Elias, Evan Scott | Address on File | | | | |
| Elias, Grant David | Address on File | | | | |
| Elias, Jacob Joseph | Address on File | | | | |
| Elias, Paul | Address on File | | | | |
| Elias, Sarah | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Elias, Schwanda Renee | Address on File | | | | |
| Elias-Kocivar, Nathan Shay | Address on File | | | | |
| Eliason, Diamond | Address on File | | | | |
| Eliason, Sarah Almi | Address on File | | | | |
| Elicker, Tiffany Kara | Address on File | | | | |
| Elifritz, Kenneth Ray | Address on File | | | | |
| Elisondo, Evonne E | Address on File | | | | |
| Elissetche, Jose | Address on File | | | | |
| ELITE MECHANICAL INC | ATTN: JENNIFER FUJIMOTO, 98-055 KAMEHAMEHA HWY, C-6 | AIEA | HI | 96701 | |
| ELIVATE | ATTN: GREG RIEGSECKER, 6333 HUDSON CROSSING PKWY | HUDSON | OH | 44236 | |
| ELIZABETHTOWN GAS | P.O. BOX 11811 | NEWARK | NJ | 07101-8111 | |
| ELIZABETHTOWN GAS | 520 GREEN LANE | UNION | NJ | 07083 | |
| Elizaldi, Janie | Address on File | | | | |
| Elizarraras, Rafael | Address on File | | | | |
| Elizondo, Alicia | Address on File | | | | |
| Elizondo, Courtney | Address on File | | | | |
| Elizondo, Roberto Rey | Address on File | | | | |
| Elkantar, Nader | Address on File | | | | |
| Elkhodary, Mohamed | Address on File | | | | |
| Elkin, Connor Lee | Address on File | | | | |
| Elkin, Nicholas Bailey | Address on File | | | | |
| Elkins, Corinne | Address on File | | | | |
| Elkins, Erin Marie | Address on File | | | | |
| ELLA PASEO LLC | 428 POLI STREET, SUITE 2D | VENTURA | CA | 93001 | |
| Ella Paseo, LLC | New Resources Consulting LLC, 2151 Alessandro Drive, Ste 145 | Ventura | CA | 93001 | |
| Elledge, Connie | Address on File | | | | |
| Elledge, Scott | Address on File | | | | |
| Ellender, Samantha June | Address on File | | | | |
| Ellenson, Candie | Address on File | | | | |
| Eller, Sophia Marie | Address on File | | | | |
| Ellicott, Joseph Oriano | Address on File | | | | |
| Ellicott, Katrina | Address on File | | | | |
| Ellinger, Kaitlyn Elizabeth | Address on File | | | | |
| Ellingson, Ann Michelle | Address on File | | | | |
| Elliot, Stephen Berkeley | Address on File | | | | |
| Elliott Jr, Chad James | Address on File | | | | |
| Elliott, Alicia Von | Address on File | | | | |
| Elliott, Anderson | Address on File | | | | |
| Elliott, Ayden Molly | Address on File | | | | |
| Elliott, Charles Theodore | Address on File | | | | |
| Elliott, Christopher | Address on File | | | | |
| Elliott, Christopher | Address on File | | | | |
| Elliott, Connor Alexander | Address on File | | | | |
| Elliott, Danielle Marie | Address on File | | | | |
| Elliott, Dustin Wayne | Address on File | | | | |
| Elliott, Hannah Rae | Address on File | | | | |
| Elliott, Jason Gregory | Address on File | | | | |
| Elliott, Jessica Alexis | Address on File | | | | |
| Elliott, Kathyann Susan | Address on File | | | | |
| Elliott, Kimberly Dawn | Address on File | | | | |
| Elliott, Leonard K | Address on File | | | | |
| Elliott, Mark Dean | Address on File | | | | |
| Elliott, Mary Beth | Address on File | | | | |
| Elliott, Natalie | Address on File | | | | |
| Elliott, Ryan Thomas | Address on File | | | | |
| Elliott, Samantha | Address on File | | | | |
| Elliott, Sarah Christine | Address on File | | | | |
| Elliott, Sean G | Address on File | | | | |
| Elliott, Spencer Noel | Address on File | | | | |
| Elliott, Stephanie | Address on File | | | | |
| Elliott, Tamara Lee | Address on File | | | | |
| Elliott, Taylor | Address on File | | | | |
| Elliott, Tyler | Address on File | | | | |
| Elliott, Victoria | Address on File | | | | |
| Elliott-Vickerie, Aaliyah | Address on File | | | | |
| Ellis, Addison | Address on File | | | | |
| Ellis, Alexis | Address on File | | | | |
| Ellis, Andrew | Address on File | | | | |
| Ellis, Ashantai Noelle | Address on File | | | | |
| Ellis, Brandee | Address on File | | | | |
| Ellis, Brandi Marie | Address on File | | | | |
| Ellis, Bret | Address on File | | | | |
| Ellis, Bret Stuart | Address on File | | | | |
| Ellis, Bryan James | Address on File | | | | |
| Ellis, Cabrina Jonay | Address on File | | | | |
| Ellis, Chariss Marie | Address on File | | | | |
| Ellis, Delaney Elizabeth | Address on File | | | | |
| Ellis, Destiny M | Address on File | | | | |
| Ellis, Donnie Lee | Address on File | | | | |
| Ellis, Ethan Roy | Address on File | | | | |
| Ellis, Fantz-Fanon Ruben | Address on File | | | | |
| Ellis, Gemer | Address on File | | | | |
| Ellis, Gillian Nicole | Address on File | | | | |
| Ellis, Haylee Nicole | Address on File | | | | |
| Ellis, Jairus Q | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Ellis, Jake Ryan | Address on File | | | | |
| Ellis, Jasmine Tianna | Address on File | | | | |
| Ellis, Josephine Anne | Address on File | | | | |
| Ellis, Kaeleb | Address on File | | | | |
| Ellis, Kaitlyn | Address on File | | | | |
| Ellis, Kristina | Address on File | | | | |
| Ellis, Lindsey Anne | Address on File | | | | |
| Ellis, Michael | Address on File | | | | |
| Ellis, Neale anthony | Address on File | | | | |
| Ellis, Peyton Jamel | Address on File | | | | |
| Ellis, Rick | Address on File | | | | |
| Ellis, Shalom Joshua | Address on File | | | | |
| Ellis, Shaun Oscar Robert | Address on File | | | | |
| Ellis, Stephen Alexander | Address on File | | | | |
| Ellis, Timothy Alvin | Address on File | | | | |
| Ellis, Tristan Paul | Address on File | | | | |
| Ellis, Vickie Lynn | Address on File | | | | |
| Ellis-Bradley, Tracy Darnell | Address on File | | | | |
| Ellisen, Dimitrius Dean | Address on File | | | | |
| Ellis-Gardner, Margo Odessa | Address on File | | | | |
| Ellison Jr, Roy D | Address on File | | | | |
| Ellison, Alina Efthymia | Address on File | | | | |
| Ellison, Danae Ruth | Address on File | | | | |
| Ellison, Elmer N | Address on File | | | | |
| Ellison, Imari Cristian Winston | Address on File | | | | |
| Ellison, Lindsey | Address on File | | | | |
| Ellison, Matthew Wade | Address on File | | | | |
| Ellison, Michael Anthony | Address on File | | | | |
| Ellison, Rachel Ann | Address on File | | | | |
| Ellison, Shawntay Marie | Address on File | | | | |
| Ellison, Trevor | Address on File | | | | |
| Elliston, Anthony Tip | Address on File | | | | |
| Ellsweig, Adam Taylor | Address on File | | | | |
| Ellsworth, David James | Address on File | | | | |
| Ellzey, Elton | Address on File | | | | |
| Elmadbouly, Mohamed M | Address on File | | | | |
| Elmasri, Khaled | Address on File | | | | |
| Elmer, Melissa | Address on File | | | | |
| Elmer, Tirsa | Address on File | | | | |
| Elmir, Paulina Alexandra | Address on File | | | | |
| Elmissiry, Mohamed H | Address on File | | | | |
| Elmore, Hannah Arlene | Address on File | | | | |
| Elmore, Kiara | Address on File | | | | |
| Elmore, Maria Angelina | Address on File | | | | |
| Elms, Chase Hadden | Address on File | | | | |
| Elms, Connor | Address on File | | | | |
| El-Nabli, Suzanne | Address on File | | | | |
| Elnajjar, Samar F | Address on File | | | | |
| Elnasleh, Salam Samir | Address on File | | | | |
| Elnatshe, Reem | Address on File | | | | |
| Elogbi, Safia Jamal | Address on File | | | | |
| Elovitz, Charlene Freya | Address on File | | | | |
| Elqasass, Basil | Address on File | | | | |
| Elreda, Zeinab Adnan | Address on File | | | | |
| Elrod, Levi Joseph | Address on File | | | | |
| Elrod, Melissa Marie | Address on File | | | | |
| Elrod, Shelby Lynn | Address on File | | | | |
| El-sahlah, Omar A | Address on File | | | | |
| Elsasser, Ian Satchel | Address on File | | | | |
| Elsbree, Davida Joy | Address on File | | | | |
| Elsebai, Mobina | Address on File | | | | |
| Elseudy, Nadine | Address on File | | | | |
| Elsey, Lindsay Ann Marie | Address on File | | | | |
| Elshahawi, Lourdes F | Address on File | | | | |
| Elshamma, Yaseen | Address on File | | | | |
| Elshamma, Yasmeen | Address on File | | | | |
| Elshamma, Yousef | Address on File | | | | |
| Elshorbagi, Zeina Z | Address on File | | | | |
| Elson, Annette Elizabeth | Address on File | | | | |
| Elswick, Michael | Address on File | | | | |
| Eltanbedawi, Elshaymaa Mohamed | Address on File | | | | |
| Eltouny, Lamia | Address on File | | | | |
| Eltrich III, Martin C | Address on File | | | | |
| Elvin, Monica Natasha | Address on File | | | | |
| Elwaghrani, Jasmine | Address on File | | | | |
| Elwess, Sierra M | Address on File | | | | |
| Elwood, Daniel Ryan | Address on File | | | | |
| Elwood, Patrick | Address on File | | | | |
| Ely, Benjamin Raidt | Address on File | | | | |
| Ely, Rosanna | Address on File | | | | |
| ELYA GUTKOVSKY | 930 CAPUCHINO AVENUE | BURLINGAME | CA | 94010 | |
| ELYTUS LTD | 601 S. HIGH STREET | COLUMBUS | OH | 43215 | |
| ELYTUS LTD | 601 SOUTH HIGH STREET | COLUMBUS | OH | 43215 | |
| EM DIGITAL LLC | ATTN: JULIE WHITE, 2520 CORAL WAY STE 2372 | MIAMI | FL | 33145 | |
| Emaas, Marianne | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Emad-Vaez, Sam Amir | Address on File | | | | |
| Emami Tabarsi, Roya Marilyn | Address on File | | | | |
| Emamy, Zahra Sarah | Address on File | | | | |
| Emanuel, Elsie Eileen | Address on File | | | | |
| Embray, Alexander C | Address on File | | | | |
| Embry, MacKayla Rose | Address on File | | | | |
| EMC LLC | ATTN: KARLA ERICKSON, 2890 VICKSBURG LANE | PLYMOUTH | MN | 55447-1878 | |
| Emenaha, Uchenna Beverly | Address on File | | | | |
| Emereuwa, Charles | Address on File | | | | |
| EMERGENCY RESTORATION & CLEANING INC | ATTN: MOLLY ANDERSON, 3073 KILGORE ROAD | RANCHO CORDOVA | CA | 95670 | |
| Emerick, Ashlyn Nicole | Address on File | | | | |
| Emerick, Kaitlyn Elizabeth | Address on File | | | | |
| Emerick, Pia Linnea | Address on File | | | | |
| Emerson, Amy | Address on File | | | | |
| Emerson, Brian Stanley | Address on File | | | | |
| Emerson, Jeremiah | Address on File | | | | |
| Emert, Gideon | Address on File | | | | |
| Emert, Lucas Gerard | Address on File | | | | |
| Emery, Elizabeth | Address on File | | | | |
| Emery, Jake | Address on File | | | | |
| Emery, Jamie Leigh | Address on File | | | | |
| Emery, Madison Kay | Address on File | | | | |
| Emery, Rocky Jay | Address on File | | | | |
| Emestica, Donald Alexander | Address on File | | | | |
| Emfield, Tamara Gene | Address on File | | | | |
| EMILY ABBATE | ATTN: Emily Abbate, 1731 Second Avenue 4FS | New York | NY | 10128 | |
| EMILY ABBATE LLC | ATTN: EMILY ABBATE, 1731 2ND AVENUE 4FS | NEW YORK | NY | 10128 | |
| Emma, Danielle Sarah | Address on File | | | | |
| Emmanuel, Kenney | Address on File | | | | |
| Emmanuelli, Mildred Natalie | Address on File | | | | |
| Emme, Maya | Address on File | | | | |
| Emmel, Lauren | Address on File | | | | |
| Emmelhainz, Ryan M | Address on File | | | | |
| Emmert, Paige | Address on File | | | | |
| Emmett, Samantha Roxanne | Address on File | | | | |
| Emmons, Alexis | Address on File | | | | |
| Emmsley, Joseph Keola | Address on File | | | | |
| Emole, Gisela Marie | Address on File | | | | |
| Emperador, Derrick | Address on File | | | | |
| Emperador, Joseph Armando | Address on File | | | | |
| Empey, Jason Michael | Address on File | | | | |
| EMPLOYMENT SECURITY DEPT | 212 MAPLE PARK AVE. SE, P.O. BOX 9046 | OLYMPIA | WA | 98501 | |
| Emric, Sasa | Address on File | | | | |
| Emseih, Marilyn Faiq | Address on File | | | | |
| Emsky, Peter Alexander | Address on File | | | | |
| Emter, Sarah Jo | Address on File | | | | |
| Emuge, Diana | Address on File | | | | |
| Enard, Marcus Sherwin Christopher | Address on File | | | | |
| Enayati, Mehr | Address on File | | | | |
| Encabo, Katriel Azriella Laurente | Address on File | | | | |
| Encarnacion, Jose | Address on File | | | | |
| Encarnacion, Luke Byron Gonzales | Address on File | | | | |
| Encelan, Stephen Toby Bolado | Address on File | | | | |
| Enchautegui, Christopher | Address on File | | | | |
| Encinas, Natalie | Address on File | | | | |
| Enciso, Dhilmer | Address on File | | | | |
| Enciso, Jasmine Marquez | Address on File | | | | |
| Enciso, Ruby Clarita | Address on File | | | | |
| Endicott, Erika Diane | Address on File | | | | |
| Endo Pequegnot, Mika | Address on File | | | | |
| Endo, Grace Mona | Address on File | | | | |
| Endres, Karli Rose | Address on File | | | | |
| Endurance American Specialty | 750 3rd Avenue | New York | NY | 10017 | |
| Endurance Risk Solutions | 767 Third Avenue , 5th Floor | New York | NY | 10017 | |
| Enebong, Esther Edet | Address on File | | | | |
| Enenbach, Blake E | Address on File | | | | |
| Enerio, Aaron Cajaro | Address on File | | | | |
| Eng, Claudine Karen | Address on File | | | | |
| Eng, Sara | Address on File | | | | |
| Engberg, Athena | Address on File | | | | |
| Engblom- Roberts, Nowella La Shaea | Address on File | | | | |
| Enge, Bryson Arizona | Address on File | | | | |
| Engel, Allison Erica | Address on File | | | | |
| Engel, David Matthew | Address on File | | | | |
| Engel, Hanna | Address on File | | | | |
| Engel, Marissa Lynn | Address on File | | | | |
| Engel, Ryan | Address on File | | | | |
| Engelman, David Walton | Address on File | | | | |
| Engelmann, Cody Lee | Address on File | | | | |
| Engen, Madeline R | Address on File | | | | |
| Engesether, Ashley KayLynn | Address on File | | | | |
| England, Eric Jevon | Address on File | | | | |
| England, Marvin | Address on File | | | | |
| England, Megan katherine | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| England, Sam Michael | Address on File | | | | |
| England, Stacey | Address on File | | | | |
| Engle, Jennifer Lynn | Address on File | | | | |
| Engle, Taylor Faith | Address on File | | | | |
| Englert, Emilee Paige | Address on File | | | | |
| Engleson, Kalea Taylor | Address on File | | | | |
| ENGLEWOOD LOCK AND SAFE INC. | ATTN: MAGGIE LANDRY, PO BOX 1513 | ENGLEWOOD | CO | 80150-1513 | |
| English, Alexander Phillip | Address on File | | | | |
| English, Alysha Lynn | Address on File | | | | |
| English, Amber | Address on File | | | | |
| English, David Earl | Address on File | | | | |
| English, Dexter | Address on File | | | | |
| English, Hunter | Address on File | | | | |
| English, Indria M | Address on File | | | | |
| English, Noemi | Address on File | | | | |
| English, Stephanie | Address on File | | | | |
| English, Wade Bennett | Address on File | | | | |
| English, Zachary | Address on File | | | | |
| Englund, Annie Grace | Address on File | | | | |
| Englund, Heather Louise | Address on File | | | | |
| Engqvist, Sofie Teresia | Address on File | | | | |
| Engracia, Dennis Gabriel Adalid | Address on File | | | | |
| Engram, Tyree | Address on File | | | | |
| Engstrom, Mathew Jay | Address on File | | | | |
| Engstrom, Odessa Miriah | Address on File | | | | |
| ENI-JR286, INC | 4000 REDONDO BEACH AVE, SUITE 101 | REDONDO BEACH | CA | 90278 | |
| Eniola, Temitope Victoria | Address on File | | | | |
| Enlow, Matthew | Address on File | | | | |
| Ennes, Micah | Address on File | | | | |
| Ennett, Amanda Jean | Address on File | | | | |
| Ennin, Joel David | Address on File | | | | |
| Ennis, Daniel J | Address on File | | | | |
| Ennis, Dorothy Jo | Address on File | | | | |
| Ennis, Nicole M | Address on File | | | | |
| Enockson, Carolina | Address on File | | | | |
| Enos, Amanda Christine | Address on File | | | | |
| Enos, Spencer A | Address on File | | | | |
| Enoye, Elliot | Address on File | | | | |
| Enriquez Coyle, Eliana Edith | Address on File | | | | |
| Enriquez III, Rafael | Address on File | | | | |
| Enriquez, Adela Jazmyn | Address on File | | | | |
| Enriquez, Ana Jeanette | Address on File | | | | |
| Enriquez, Antonio | Address on File | | | | |
| Enriquez, Benjamin | Address on File | | | | |
| Enriquez, Brenda | Address on File | | | | |
| Enriquez, Chris Lawrence | Address on File | | | | |
| Enriquez, Cruz | Address on File | | | | |
| Enriquez, Fernando | Address on File | | | | |
| Enriquez, Gabriella Uniza | Address on File | | | | |
| Enriquez, Grace Duarte | Address on File | | | | |
| Enriquez, Herald Ernest | Address on File | | | | |
| Enriquez, Jaclynn | Address on File | | | | |
| Enriquez, Janet | Address on File | | | | |
| Enriquez, Jessica | Address on File | | | | |
| Enriquez, Khasey-Ann Roncal | Address on File | | | | |
| Enriquez, Leenard Dandan | Address on File | | | | |
| Enriquez, Ruben Cruz | Address on File | | | | |
| Ensenat, Natasha | Address on File | | | | |
| Ensign Cron, Jesse | Address on File | | | | |
| Ensign, Connor Scott | Address on File | | | | |
| Ensign, Tyler | Address on File | | | | |
| Ensley, Braedon Devon | Address on File | | | | |
| Ensminger, Andrea | Address on File | | | | |
| Enstad, Bryanna Lynn | Address on File | | | | |
| ENTERGY GULF STATES, INC. | 639 LOYOLA AVENUE | NEW ORLEANS | LA | 70113 | |
| Enterline, Joel William | Address on File | | | | |
| ENTERPRISE RENT-A-CAR | P.O. BOX 801770 | KANSAS CITY | MO | 64180 | |
| ENTOUCH CONTROLS INC | ATTN: LINDA DRES, 661 N. PLANO ROAD, STE 323 | RICHARDSON | TX | 75081 | |
| Entz, Kayli Glenna | Address on File | | | | |
| ENVIRONMENTAL DATA RESOURCES LLC | ATTN: MICHELLE FIELDS, 6 ARMSTRONG RD, 4TH FLOOR | SHELTON | CT | 06484 | |
| ENVIRONMENTAL DATA RESOURCES, INC. | P.O. BOX 414176 | BOSTON | MA | 02241-4176 | |
| Enzor, Jessica | Address on File | | | | |
| Enzor, Lori A | Address on File | | | | |
| EOP LEWISVILLE LTD | PO BOX 33712 | SAN ANTONIO | TX | 78265-3712 | |
| Epenesa, Lenisa | Address on File | | | | |
| Epeneter, Brittany Paige | Address on File | | | | |
| Ephran, Ashton Blake | Address on File | | | | |
| Ephron, Bianca | Address on File | | | | |
| Epp, Zachery Mitchell | Address on File | | | | |
| Eppenger, Jalil Jhadan | Address on File | | | | |
| Epperson, Nick | Address on File | | | | |
| Epping, Lisa | Address on File | | | | |
| Eppinger, Tayla A | Address on File | | | | |
| epps, cameron | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Epps, Sarah Katana | Address on File | | | | |
| Epps, Sheena | Address on File | | | | |
| EPR FITNESS LLC | ATTN: ALISON GRIFFIN, 909 WALNUT STREET, SUITE 200 | KANSAS CITY | MO | 64106 | |
| EPR Properties | Allison Griffin, 909 Walnut St. Suite 200 | Kansas City | MO | 64106 | |
| Eprem, Patrick Sahin | Address on File | | | | |
| EPS DOUBLET | ATTN: ARA JAGGER, 4690 JOLIE ST | DENVER | CO | 80239 | |
| EPSILON DATA MANAGEMENT LLC | ATTN: SEKINAT FAKOYA, 3787 MOMENTUM PLACE | CHICAGO | IL | 60689-5337 | |
| Epstein, Aaron Daniel | Address on File | | | | |
| EQUITY ONE (WEST COAST PORTFOLIO) INC | PO BOX 538166 | ATLANTA | GA | 30353 | |
| EQYINVEST OWNER II LTD LLP | JP MORGAN CHASE BANK, P.O. BOX 730373 | DALLAS | TX | 75373-0373 | |
| EQYInvest Owner II Ltd, LP | c/o Global Realty & Management TX, Inc, 15866 Champion Forest Drive | Spring | TX | 77379 | |
| Eraifej, Dan | Address on File | | | | |
| Erazo, Gabriel Andres | Address on File | | | | |
| Erazo, Jose Luis | Address on File | | | | |
| Erazo, Massiel | Address on File | | | | |
| Erazo, Michael Felixander | Address on File | | | | |
| Erb, Derran Alexander | Address on File | | | | |
| Erbert, Jason John | Address on File | | | | |
| Ercolono, Grace A. | Address on File | | | | |
| Erdkamp, Jackie E | Address on File | | | | |
| Erdman, Shelby Madison | Address on File | | | | |
| Ereikat, Khaled Mohammed | Address on File | | | | |
| Ereth, Grant Lewis | Address on File | | | | |
| Erginer, Sema | Address on File | | | | |
| Erguiza, Barry Ivan Muolic | Address on File | | | | |
| Erhard, Jill Kathleen | Address on File | | | | |
| Erhardt, Magdalena | Address on File | | | | |
| ERI ECONOMIC RESEARCH INSTITUTE | ATTN: JANALYN, P.O. BOX 3524 | SEATTLE | WA | 98124-3524 | |
| ERIC RYAN MERGNER | 84 BRIARWOOD CT | HOWEL | NJ | 07731 | |
| Erickson, Aja Marin | Address on File | | | | |
| Erickson, Casey Leigh | Address on File | | | | |
| Erickson, Faith | Address on File | | | | |
| Erickson, Garrett Weldon | Address on File | | | | |
| Erickson, Heidi | Address on File | | | | |
| Erickson, Holly Anne | Address on File | | | | |
| Erickson, Jenna Scarlett | Address on File | | | | |
| Erickson, Jeremy | Address on File | | | | |
| Erickson, Jordan Tyler | Address on File | | | | |
| Erickson, Lane R | Address on File | | | | |
| Erickson, Laura L | Address on File | | | | |
| Erickson, Lindsay | Address on File | | | | |
| Erickson, Michael David | Address on File | | | | |
| Erickson, Pauline M | Address on File | | | | |
| Erickson, Yumiko | Address on File | | | | |
| Eriksen, John Erling | Address on File | | | | |
| Eriksen, Logan Trevor | Address on File | | | | |
| Eriksson, Philip Abanto | Address on File | | | | |
| Erisman, Leah Ann | Address on File | | | | |
| Erisman, Lindsay Christine | Address on File | | | | |
| Erker, Michaela Christiana | Address on File | | | | |
| Erle, Katherine M | Address on File | | | | |
| Erlichman, Ryan James | Address on File | | | | |
| Ermeus, Maya | Address on File | | | | |
| Ermino, Estrella | Address on File | | | | |
| ERNST & YOUNG | ATTN: NITHYA NARASHIMALU, ERNST & YOUNG LLP, PITTSBG NTL BANK - PIT 640382 | PITTSBURGH | PA | 15624 | |
| Ernst, Louis Albert | Address on File | | | | |
| Erpelo, Liza Marie Suyat | Address on File | | | | |
| Erskine, Jonathan Michael | Address on File | | | | |
| Erstad, Karen Marie | Address on File | | | | |
| Ertl, Andrew Lawrence | Address on File | | | | |
| Ervin, Candice | Address on File | | | | |
| Ervin, Irma Lorena | Address on File | | | | |
| Ervin, Sebastian | Address on File | | | | |
| Ervin-Pacifico, Kristin Elizabeth | Address on File | | | | |
| Erwin, Brian Matthew | Address on File | | | | |
| Erwin, Christian | Address on File | | | | |
| Erwin, Kyle Maki | Address on File | | | | |
| Erwin, Madison | Address on File | | | | |
| Eryan, Nancy Teresa | Address on File | | | | |
| Esaleh, Mayah | Address on File | | | | |
| Escala, Alec Jorge | Address on File | | | | |
| Escala, Jack Harrison | Address on File | | | | |
| Escalante, Amor Melissa | Address on File | | | | |
| Escalante, Daniel Lewis | Address on File | | | | |
| Escalante, Gustavo | Address on File | | | | |
| Escalante, Karena A | Address on File | | | | |
| Escalante, Marissa | Address on File | | | | |
| Escalante, Xavier Caesar | Address on File | | | | |
| Escalera, Jacqueline Juana | Address on File | | | | |
| Escalera, Steve Luis | Address on File | | | | |
| Escalona, Gabrielle | Address on File | | | | |
| Escamilla Carrero, Bianca Estrella | Address on File | | | | |
| Escamilla, Maximiliano | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Escamilla, Michael | Address on File | | | | |
| Escamilla, Patricia | Address on File | | | | |
| Escamilla, Sara Elizabeth | Address on File | | | | |
| Escamillo, Serina Marie | Address on File | | | | |
| Escandon, Denise Leylen | Address on File | | | | |
| Escandon, Eduardo A | Address on File | | | | |
| ESCAPE FITNESS USA LLC | ATTN: JAIMESON ADAM, 4434 MUHLHAUSER ROAD | WEST CHESTER | OH | 45011 | |
| Escarcega, Andrew | Address on File | | | | |
| Escarda, Zoe Elizabeth | Address on File | | | | |
| Eschenburg, Peter M | Address on File | | | | |
| Esclamado, Joel | Address on File | | | | |
| Escobar, Adrian | Address on File | | | | |
| Escobar, Alaura | Address on File | | | | |
| Escobar, Andrew Allessandro | Address on File | | | | |
| Escobar, Brian | Address on File | | | | |
| Escobar, Carleen Mae | Address on File | | | | |
| Escobar, Destene Kristine | Address on File | | | | |
| Escobar, Edwin Milten | Address on File | | | | |
| Escobar, Gerardo | Address on File | | | | |
| Escobar, Jasmine | Address on File | | | | |
| Escobar, Jose Richardo | Address on File | | | | |
| Escobar, Kamil Antonio | Address on File | | | | |
| Escobar, Maddison Chanell | Address on File | | | | |
| Escobar, Mario | Address on File | | | | |
| Escobar, Marycarmen | Address on File | | | | |
| Escobar, Raul Antonio | Address on File | | | | |
| Escobar, Reyna Cristina | Address on File | | | | |
| Escobar, Steven Ruben | Address on File | | | | |
| Escobar, Sylvia A | Address on File | | | | |
| Escobar, Valerie | Address on File | | | | |
| Escobar, Yasmine Hart | Address on File | | | | |
| Escobar-Sahagun, Galina-Suath | Address on File | | | | |
| Escobedo, Aaron Michael | Address on File | | | | |
| Escobedo, Alma Judith | Address on File | | | | |
| Escobedo, Ana | Address on File | | | | |
| Escobedo, Armando | Address on File | | | | |
| Escobedo, Brianna Isabel | Address on File | | | | |
| Escobedo, Christopher Michael | Address on File | | | | |
| Escobedo, Damian | Address on File | | | | |
| Escobedo, Dee Anna | Address on File | | | | |
| Escobedo, Karla Michelle | Address on File | | | | |
| Escobedo, Luis | Address on File | | | | |
| Escobedo, Marissa Rachel | Address on File | | | | |
| Escobedo, Randi Lee | Address on File | | | | |
| Escobedo, Raquel | Address on File | | | | |
| Escobedo, Rebecca Dale | Address on File | | | | |
| Escobido, Archie | Address on File | | | | |
| Escoffery, Annette | Address on File | | | | |
| Escoffery, Tariq Kadar | Address on File | | | | |
| ESCONDIDO 24 LLC | 6305 GAYTON PLACE | MALIBU | CA | 90265 | |
| ESCONDIDO DISPOSAL INC. | 1044 W WASHINGTON AVE PO BOX 1818, | ESCONDIDO | CA | 92033-1818 | |
| Escoto, Fabiana | Address on File | | | | |
| Escribano, Karlamarie | Address on File | | | | |
| Escribano, Myra | Address on File | | | | |
| Escruceria, Stephanie | Address on File | | | | |
| Escuadro-Lyman, Steven Edward | Address on File | | | | |
| Escudero Olguin, Genesis Fernanda | Address on File | | | | |
| Escudero, James P. | Address on File | | | | |
| Escudero, Nelson | Address on File | | | | |
| Escue, Chanda Marie | Address on File | | | | |
| Escujuri, Shelby Nicole | Address on File | | | | |
| Escurel, Tina G | Address on File | | | | |
| Eseman, Elissa Danielle | Address on File | | | | |
| Eseroma, Douglas Kenneth | Address on File | | | | |
| Esfahanian, Natalie | Address on File | | | | |
| Esguerra, Janna | Address on File | | | | |
| Esh, Beth Marie | Address on File | | | | |
| Esh, Linda Vanessa | Address on File | | | | |
| Eshtiyag, Sami | Address on File | | | | |
| Eskander, Anthony | Address on File | | | | |
| Eskander, Marian | Address on File | | | | |
| Eskeets, Hiran Ray | Address on File | | | | |
| Eskew, Joseph Charles | Address on File | | | | |
| Eskola, Lety | Address on File | | | | |
| Eskro, Nathan Robert | Address on File | | | | |
| Eslami, Joshua | Address on File | | | | |
| Eslava, Ryan | Address on File | | | | |
| Esmaeily, Leona Maryam | Address on File | | | | |
| Espaillat, Mike | Address on File | | | | |
| Espaldon, Jim Eugene | Address on File | | | | |
| Espana, Cynthia | Address on File | | | | |
| Espana, Jonathan pinzon | Address on File | | | | |
| Esparza, Bernardo | Address on File | | | | |
| Esparza, Brandon | Address on File | | | | |
| Esparza, Daisy Alexandra | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Esparza, Diego Ortiz | Address on File | | | | |
| Esparza, Edgar Ivan | Address on File | | | | |
| Esparza, Eileen Ernestine | Address on File | | | | |
| Esparza, Erica | Address on File | | | | |
| Esparza, Felecia Christine | Address on File | | | | |
| Esparza, Fernando | Address on File | | | | |
| Esparza, Janelle Jennifer | Address on File | | | | |
| Esparza, Jaqueline | Address on File | | | | |
| Esparza, Jaqueline | West Coast Employment Lawyers, Ronald L. Zambrano, Esq., 350 South Grand Avenue, Suite 3325 | Los Angeles | CA | 90071 | |
| Esparza, Jesus Rodrigo | Address on File | | | | |
| Esparza, Michael Alexander | Address on File | | | | |
| Esparza, Natalie | Address on File | | | | |
| Esparza, Ricardo | Address on File | | | | |
| Esparza, Sabrina Aleena | Address on File | | | | |
| Esparza, Samantha | Address on File | | | | |
| Espe, Dominique Jensen | Address on File | | | | |
| Espejel, Miguel Angel | Address on File | | | | |
| Espejo, Alina | Address on File | | | | |
| Esperanza, Oscar | Address on File | | | | |
| Espericueta, Eric Bryce | Address on File | | | | |
| Espericueta, Nathaniel Rogelio | Address on File | | | | |
| Esperon, Carlos Enrique | Address on File | | | | |
| Espichan, Ricardo | Address on File | | | | |
| Espin, Victoria Anne | Address on File | | | | |
| Espina, Kevin Ray McConnell | Address on File | | | | |
| Espinach, Alma Delia | Address on File | | | | |
| Espinal, Christopher | Address on File | | | | |
| Espinal, Mario Daniel | Address on File | | | | |
| Espinal, William | Address on File | | | | |
| Espindola Romero, Jonathan | Address on File | | | | |
| Espindola, Asia Lashay | Address on File | | | | |
| Espindola, Connie | Address on File | | | | |
| Espindola, Hendrix Erubey | Address on File | | | | |
| Espineta, Cassidy | Address on File | | | | |
| Espino Martin, Yamnell | Address on File | | | | |
| Espino, Alejandro | Address on File | | | | |
| Espino, Bryan | Address on File | | | | |
| Espino, Jonathan Andrew | Address on File | | | | |
| Espino, Xochil | Jamal Injury Law , 33 Brokeline | Aliso Viejo | CA | 92656 | |
| Espino, Xochil | 4041 LA MESA RD | PHELAN | CA | 92371 | |
| Espino-Mitchell, Karen | Address on File | | | | |
| Espinosa, Anthony | Address on File | | | | |
| Espinosa, Ashley Marie | Address on File | | | | |
| Espinosa, Edwin A. | Address on File | | | | |
| Espinosa, Gabriel | Address on File | | | | |
| Espinosa, Johnny Arsenio | Address on File | | | | |
| Espinosa, Lina Fe L | Address on File | | | | |
| Espinosa, Miriana Isabel | Address on File | | | | |
| Espinosa, Patrick | Address on File | | | | |
| Espinosa, Rolando | Address on File | | | | |
| Espinosa, Sadie | Address on File | | | | |
| Espinoza Jr., George P | Address on File | | | | |
| Espinoza, Aida Julia | Address on File | | | | |
| Espinoza, Alan Frank | Address on File | | | | |
| Espinoza, Alexandria | Address on File | | | | |
| Espinoza, Andre Sebastian | Address on File | | | | |
| Espinoza, Benjamin | Address on File | | | | |
| Espinoza, Bryan | Address on File | | | | |
| Espinoza, Carlos | Address on File | | | | |
| Espinoza, Celina | Address on File | | | | |
| Espinoza, Christine Ann | Address on File | | | | |
| Espinoza, Christopher F | Address on File | | | | |
| Espinoza, Connie Tobey | Address on File | | | | |
| Espinoza, Daniel Adrian | Address on File | | | | |
| Espinoza, Dayana Patricia | Address on File | | | | |
| Espinoza, Ericka Alejandra | Address on File | | | | |
| Espinoza, Francisco Javier | Address on File | | | | |
| Espinoza, Genesis Odalis | Address on File | | | | |
| Espinoza, Ignacio | Address on File | | | | |
| Espinoza, Jaime Alejandro | Address on File | | | | |
| Espinoza, James Marcos | Address on File | | | | |
| Espinoza, John P | Address on File | | | | |
| Espinoza, Jonathon Anthony | Address on File | | | | |
| Espinoza, Jordy Andres | Address on File | | | | |
| Espinoza, Juan Antonio | Address on File | | | | |
| Espinoza, Juan Matias | Address on File | | | | |
| Espinoza, Kristal Faith | Address on File | | | | |
| Espinoza, Kyle | Address on File | | | | |
| Espinoza, Lauren P | Address on File | | | | |
| Espinoza, Marina | Address on File | | | | |
| Espinoza, Mario | Address on File | | | | |
| Espinoza, Mark E | Address on File | | | | |
| Espinoza, Michael Anthony | Address on File | | | | |
| Espinoza, Miguel Angel | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Espinoza, Pedro | Address on File | | | | |
| Espinoza, Peter Samuel | Address on File | | | | |
| Espinoza, Randy Michael | Address on File | | | | |
| Espinoza, Sabrina Michelle | Address on File | | | | |
| Espinoza, Stefan | Address on File | | | | |
| Espinoza, Veronica | Address on File | | | | |
| Espinoza, Veronica Marie | Address on File | | | | |
| Espinoza-Doumerc, Ashley | Address on File | | | | |
| Espinoza-Gomez, Jesus Manuel | Address on File | | | | |
| Espiritu, Robert James | Address on File | | | | |
| Espiritusanto, Eric | Address on File | | | | |
| Espitia, Erica Marie | Address on File | | | | |
| Espitia, Jay Abraham | Address on File | | | | |
| ESPORTS ARENA LLC | ATTN: Mitch Volman, 120 W 5th Street | Santa Ana | CA | 92701 | |
| Esposito, Christopher Francis | Address on File | | | | |
| Esposito, Gail Marie | Address on File | | | | |
| Espy, Madison Leigh | Address on File | | | | |
| Esquea Perez, Rene | Address on File | | | | |
| Esqueda, Ernesto Martin | Address on File | | | | |
| Esquejo, Noel Domingo | Address on File | | | | |
| Esquibel, Eddie | Address on File | | | | |
| Esquivel, Carlene | Address on File | | | | |
| Esquivel, Evangelina | Address on File | | | | |
| Esquivel, George | Address on File | | | | |
| Esquivel, Gustavo | Address on File | | | | |
| Esquivel, Jessica | Address on File | | | | |
| Esquivel, Jordan Mitchell | Address on File | | | | |
| Esquivel, Jorge | Address on File | | | | |
| ESQUIVEL, JOSEPH | 237 E 9TH ST , Apt 9 | LONG BEACH | CA | 90813 | |
| Esquivel, Joseph Michael | Address on File | | | | |
| Esquivel, Marissa | Address on File | | | | |
| Esquivel-Coles, Xavier | Address on File | | | | |
| Esquivel-Gonzalez, Kathia G. | Address on File | | | | |
| Esquivias, Louis | Address on File | | | | |
| Esquivias, Nicholas Joel | Address on File | | | | |
| Esry, Kaylin Merideth | Address on File | | | | |
| Esser, Alexis | Address on File | | | | |
| Esser, David Wilson | Address on File | | | | |
| Essien, Marshall | Address on File | | | | |
| Essien, Paul | Address on File | | | | |
| Essock, Steven David | Address on File | | | | |
| Esta-Belardo, Melissa Jocelyn | Address on File | | | | |
| Estacio, Bernard Galiste | Address on File | | | | |
| Estacio, Justin | Address on File | | | | |
| Estacio, Ruchelle Robles | Address on File | | | | |
| Estael, Samuel | Address on File | | | | |
| Estandarte, Anna | Address on File | | | | |
| Estanislao, Marija Viria | Address on File | | | | |
| Estanol, Edward | Address on File | | | | |
| Estayo, Janelle | Address on File | | | | |
| Estell, Gabrielle | Address on File | | | | |
| Estep, Adele | Address on File | | | | |
| Estep, Makayla | Address on File | | | | |
| Estep, Nathan Summerfield | Address on File | | | | |
| Ester, Taylor | Address on File | | | | |
| Estes, Austin Paul | Address on File | | | | |
| Estes, Garrick | Address on File | | | | |
| Estes, Michael Anthony | Address on File | | | | |
| Estes, Sean Robert | Address on File | | | | |
| Estevane, Amanda Marie | Address on File | | | | |
| Esteves, Denise Angela | Address on File | | | | |
| Estevez, Billy | Address on File | | | | |
| Estevez, Jacob Christian | Address on File | | | | |
| Estey, Nicole | Address on File | | | | |
| Estigoy, Alycia Marie | Address on File | | | | |
| Estill, Jordan | Address on File | | | | |
| Estill, Tylor Jonn | Address on File | | | | |
| Estimo, Jallen E | Address on File | | | | |
| Estonilo, Michaelangelo | Address on File | | | | |
| Estrada Loera, Abel | Address on File | | | | |
| Estrada, Alicia Andrea | Address on File | | | | |
| Estrada, Alondra Mendoza | Address on File | | | | |
| Estrada, Angel Javier | Address on File | | | | |
| Estrada, Anna | Address on File | | | | |
| Estrada, Argenis | Address on File | | | | |
| Estrada, Arianna Irlanda | Address on File | | | | |
| Estrada, Beatriz | Address on File | | | | |
| Estrada, Celeste Elizabeth | Address on File | | | | |
| Estrada, Christian William | Address on File | | | | |
| Estrada, Christina Selena | Address on File | | | | |
| Estrada, Daleth | Address on File | | | | |
| Estrada, Daniel J | Address on File | | | | |
| Estrada, Danielle | Address on File | | | | |
| Estrada, David Eduardo | Address on File | | | | |
| Estrada, Diana | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Estrada, Elizabeth | Address on File | | | | |
| Estrada, Eneida | Address on File | | | | |
| Estrada, Erick | Address on File | | | | |
| Estrada, Erika Marie | Address on File | | | | |
| Estrada, Francis Ronnie | Address on File | | | | |
| Estrada, Guadalupe | Address on File | | | | |
| Estrada, Jacob Gerard | Address on File | | | | |
| Estrada, Jacquelyn Alexandria | Address on File | | | | |
| Estrada, Jasmine | Address on File | | | | |
| Estrada, Jonathan G | Address on File | | | | |
| Estrada, Julian | Address on File | | | | |
| Estrada, Kendall E | Address on File | | | | |
| Estrada, Lauren Michelle | Address on File | | | | |
| Estrada, Leslie Samantha | Address on File | | | | |
| Estrada, Luis Felipe | Address on File | | | | |
| Estrada, Maria Luisa | Address on File | | | | |
| Estrada, Melissa Junie | Address on File | | | | |
| Estrada, Michael Cabato | Address on File | | | | |
| Estrada, Michelle Zaragoza | Address on File | | | | |
| Estrada, Mikaela G | Address on File | | | | |
| Estrada, Monica Lina | Address on File | | | | |
| Estrada, Monika Rose | Address on File | | | | |
| Estrada, Myrna Del Carmen | Address on File | | | | |
| Estrada, Nicolette | Address on File | | | | |
| Estrada, Raul | Address on File | | | | |
| Estrada, Raul Juan Jose | Address on File | | | | |
| Estrada, Raul Martin | Address on File | | | | |
| Estrada, Rita Xochitl | Address on File | | | | |
| Estrada, Stacie Diana | Address on File | | | | |
| Estrada, Ulises Favian | Address on File | | | | |
| Estrada, Vanessa Yvett | Address on File | | | | |
| Estrada, Veronica | Address on File | | | | |
| Estrada, Zoraya | Address on File | | | | |
| Estreito, Karley | Address on File | | | | |
| Estrella, Arnold | Address on File | | | | |
| Estrella, Celena Alexandra | Address on File | | | | |
| Estrella, Daniel | Address on File | | | | |
| Estrella, Elbert | Address on File | | | | |
| Estrella, Emily | Address on File | | | | |
| Estrella, Erine | Address on File | | | | |
| Estrella, Justin | Address on File | | | | |
| Estrella, Melissa | Address on File | | | | |
| Estrella, Michael Kristina | Address on File | | | | |
| Estrella, Miguel Antonio | Address on File | | | | |
| Estremera, Doris Yurixy | Address on File | | | | |
| Estriplet, Sebastian Moses | Address on File | | | | |
| Etchegoyen-Springer, Brittany Rae | Address on File | | | | |
| Etcheverry, Ashley Elizabeth | Address on File | | | | |
| Etchings, Cameron K | Address on File | | | | |
| Etchings, Stephen Cameron | Address on File | | | | |
| Etemad-Moghadam, Mandana | Address on File | | | | |
| ETHAN CLANSKY | 101 2ND STREET, STE # 4 | SAN FRANCISCO | CA | 94105 | |
| Etherington, Michelle | Address on File | | | | |
| Ethridge, Glenn Larry | Address on File | | | | |
| Ethridge, Joseph William | Address on File | | | | |
| Etienne, Fabien | Address on File | | | | |
| Etienne, Peterson | Address on File | | | | |
| Etienne, Regine | Address on File | | | | |
| Etienne, Terri-Ann | Address on File | | | | |
| Etkin, Hila | Address on File | | | | |
| Etnyre, Caitlin | Address on File | | | | |
| Etrenne, Jean Ronald | Address on File | | | | |
| Ettelson, Peter | Address on File | | | | |
| Etu, Filisione Alafolau | Address on File | | | | |
| Etuk, Ubong | Address on File | | | | |
| Etzel, Jennifer Leigh | Address on File | | | | |
| Etzel, Sarah Rene | Address on File | | | | |
| Etzo, Joseph Gerard | Address on File | | | | |
| Eubank, Michael | Address on File | | | | |
| Eubank, Michael C | Address on File | | | | |
| Eubanks, Cameron | Address on File | | | | |
| Eubanks, Kristianna | Address on File | | | | |
| Eubanks, Nicole Ann | Address on File | | | | |
| Eubanks, Taryn | Address on File | | | | |
| Eugenio, Bradford Anthony | Address on File | | | | |
| Eugenio, Christian | Address on File | | | | |
| Euresti, David | Address on File | | | | |
| EUROPA SPORTS PRODUCTS, INC. | ATTN: JOSH ICE, PO BOX 117200 | ATLANTA | GA | 30368-7200 | |
| Europa, Anthony | Address on File | | | | |
| Eusebio, Byron | Address on File | | | | |
| Eusse, Gennaro | Address on File | | | | |
| Eustaquio, John Ryan | Address on File | | | | |
| Euzebio, Raphael Sanches | Address on File | | | | |
| Evangelista, Brian James | Address on File | | | | |
| Evangelista, James D | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Evangelista, Jerome | Address on File | | | | |
| Evangelista, Marc Jan Fortuna | Address on File | | | | |
| Evangelista-Smith, David | Address on File | | | | |
| Evans Jr, Thomas DeWayne | Address on File | | | | |
| Evans Knight, Stephanie Evans | Address on File | | | | |
| Evans, Albert Joshua | Address on File | | | | |
| Evans, Andrew Francis | Address on File | | | | |
| Evans, Ann marie | Address on File | | | | |
| Evans, Annalee | Address on File | | | | |
| Evans, Ayanna | Address on File | | | | |
| Evans, Bethany Page | Address on File | | | | |
| Evans, Braelen Rashad | Address on File | | | | |
| Evans, Brandon Deshaun | Address on File | | | | |
| Evans, Brendan William Cassius | Address on File | | | | |
| Evans, Brett Jamison | Address on File | | | | |
| Evans, Brook Leigh | Address on File | | | | |
| Evans, Cameron Tanner | Address on File | | | | |
| Evans, Christa | Address on File | | | | |
| Evans, Christine Elizabeth | Address on File | | | | |
| Evans, Ciara | Address on File | | | | |
| Evans, Cristi Copeland | Address on File | | | | |
| Evans, Damen Lou | Address on File | | | | |
| Evans, Damian | Address on File | | | | |
| Evans, Derek | Address on File | | | | |
| Evans, Dominique Danay | Address on File | | | | |
| Evans, Eric David | Address on File | | | | |
| Evans, Gina Francine | Address on File | | | | |
| Evans, Jace | Address on File | | | | |
| Evans, James Andrew | Address on File | | | | |
| Evans, James Clayton | Address on File | | | | |
| Evans, Jazmin Amor | Address on File | | | | |
| EVANS, JEREMIAH Brandon | Address on File | | | | |
| Evans, Jobriath Denzel | Address on File | | | | |
| Evans, Joshua James | Address on File | | | | |
| Evans, Kashayla | Address on File | | | | |
| Evans, Kayla Lynn | Address on File | | | | |
| Evans, Kina Sade | Address on File | | | | |
| Evans, Laura Caroline | Address on File | | | | |
| Evans, Leila W | Address on File | | | | |
| Evans, Lyndsey | Address on File | | | | |
| Evans, Mackenzie Leigh | Address on File | | | | |
| Evans, Marcello | Address on File | | | | |
| Evans, Michael | Address on File | | | | |
| Evans, Michelle | Address on File | | | | |
| Evans, Natalie | Address on File | | | | |
| Evans, Nicolas Colin | Address on File | | | | |
| Evans, Nicole Lynn | Address on File | | | | |
| Evans, Nyoka D | Address on File | | | | |
| Evans, Parris | Address on File | | | | |
| Evans, Paula Vanessa | Address on File | | | | |
| Evans, Sachi | Address on File | | | | |
| Evans, Samantha | Address on File | | | | |
| Evans, Shirley Ann | Address on File | | | | |
| Evans, Skylar | Address on File | | | | |
| Evans, Stephanie Nicole | Address on File | | | | |
| Evans, Steven | Address on File | | | | |
| Evans, Symone Nicole | Address on File | | | | |
| Evans, Tobi Lynn | Address on File | | | | |
| Evans, Travis | Address on File | | | | |
| Evans, Trevione | Address on File | | | | |
| Evans, Tynesia | Address on File | | | | |
| Evans, Tyrell D | Address on File | | | | |
| Evans, Vanessa Lynn | Address on File | | | | |
| Evans, Victoria Ann | Address on File | | | | |
| Evans, William Andrew | Address on File | | | | |
| Evasovic, Nicole | Address on File | | | | |
| Evelsizer, Jessica Lynn | Address on File | | | | |
| Even, Suzanne | Address on File | | | | |
| Evens, Alycia Nicole | Address on File | | | | |
| Evensen, Kira Shayn | Address on File | | | | |
| EVENTS BY RED CARPET LLC | ATTN: CHRISTY BAREIJSZA, 7928 HOLLYWOOD BLVD UNIT 22 | LOS ANGELES | CA | 90046 | |
| Everage, Andrea D | Address on File | | | | |
| EVEREST COMMUNICATIONS | ATTN: ZACK CONDRY, 1051 MARGATE DRIVE | GREENWOOD | IN | 46143 | |
| Everest Indemnity Insurance Co | Seon Place, 4th Floor, 141 Front Street, P.O. Box HM 845 | Hamilton | | HM 19 | Bermuda |
| Everest National Insurance Co | Seon Place, 4th Floor, 141 Front Street, P.O. Box HM 845 | Hamilton | | HM 19 | Bermuda |
| Everest, Harpreet Singh | Address on File | | | | |
| EVERETT WASHINGTON FITNESS LP | 1748 W WASHINGTON AVE SUITE 206 | ORANGE | CA | 92867 | |
| Everett Washington Fitness LP | Titus Properties, LLC, 1748 W Katella Avenue, Suite 206 | Orange | CA | 92867 | |
| Everett, Caleb Kesean | Address on File | | | | |
| Everett, James | Address on File | | | | |
| Everett, James Ricky | Address on File | | | | |
| Everett, Kristen Anne | Address on File | | | | |
| Everett, Nadine M | Address on File | | | | |
| Everett, Rachel | Address on File | | | | |
| Everett, Reginald Shawne | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Everhardt, William Fredrick | Address on File | | | | |
| Everhart, Ashley Nichole | Address on File | | | | |
| Everhart, Ethan Joseph | Address on File | | | | |
| Everhart, Paula Jean | Address on File | | | | |
| Everidge, Timoujin S | Address on File | | | | |
| Everk, Devin Lewis | Address on File | | | | |
| EVERLAST SPORTS MFG CORP | ATTN: ADAM WILMOT-STROUD, 42 WEST 39TH STREET | NEW YORK | NY | 10018 | |
| Everly, Daniel Lewis | Address on File | | | | |
| Everly, Maria Nicole | Address on File | | | | |
| Evermast, Linda Orr | Address on File | | | | |
| Evers, Chloe | Address on File | | | | |
| Everson, Kotesa J | Address on File | | | | |
| EVERY WATT MATTERS | ATTN: CEO, 2501 SE COLUMBIA WAY, SUITE 220 | VANCOUVER | WA | 98661-8038 | |
| Evinger, Hannah Elizabeth | Address on File | | | | |
| Evon, Jennifer | Address on File | | | | |
| Evon, Jessica | Address on File | | | | |
| EVOTEK INC | ATTN: CESAR ENCISCO, 6150 LUSK BLVD, SUITE B204 | SAN DIEGO | CA | 92121 | |
| Ewaldz, Annika Marie | Address on File | | | | |
| Ewell, Jalen | Address on File | | | | |
| Ewers, Ethan Christopher | Address on File | | | | |
| EWH Escondido Associates LP & North County Fair LP | c/o Westfield LLC - Attn: Lease Administration, 2049 Century Park East, 41st Floor | Los Angeles | CA | 90067 | |
| EWH Escondido Associates LP & North County Fair LP | c/o Westfield LLC - Attn: Office of Legal Counsel, 2049 Century Park East, 41st Floor | Los Angeles | CA | 90067 | |
| Ewing, DeAngela Densie | Address on File | | | | |
| Ewing, Emily Lindsay | Address on File | | | | |
| Ewing, Lyndsey | Address on File | | | | |
| Ewing, Meleaha | Address on File | | | | |
| Ewing, Richard Beno | Address on File | | | | |
| EWING, SARAH | 2812 SW BERTHA BLVD | PORTLAND | OR | 972391104 | |
| Ewing, Sarah Brooke | Address on File | | | | |
| Ewing, Steven | Address on File | | | | |
| Exantus, Bradford | Address on File | | | | |
| Exantus, Nebru | Address on File | | | | |
| Excell, Cameron | Address on File | | | | |
| EXCELLENT PARKING SOLUTIONS INC | ATTN: ABRAHAM SBEITI, 13138 GEORGE TOWN DR | SUGAR LAND | TX | 77478 | |
| Excellent, Ritchie | Address on File | | | | |
| EX-CONSULTANTS AGENCY INC | 225 ARIZONA AVE., STE 250 | SANTA MONICA | CA | 90401 | |
| EXPRESS PIPE & SUPPLY | ATTN: RENEE ABHOLD, 1235 SOUTH LEWIS STREET | ANAHEIM | CA | 92805 | |
| EXPRESS PIPE & SUPPLY CO LLC | ATTN: RENEE ABHOLD, 1235 SOUTH LEWIS STREET | ANAHEIM | CA | 92805 | |
| EXTRACTOR CORPORATION | ATTN: JENNIFER HUNTER , PO BOX 99 | SOUTH ELGIN | IL | 60177 | |
| Eymert, Peter Klaus | Address on File | | | | |
| Eyre, Matthew Steven | Address on File | | | | |
| Eytcheson, Kayla Camille | Address on File | | | | |
| Eyzaguirre, Nevenka Bladilena | Address on File | | | | |
| Ezechukwu, Christianna | Address on File | | | | |
| Ezell, Joshua Leone | Address on File | | | | |
| Ezell, Lamiea S | Address on File | | | | |
| Ezell, Shaun | Address on File | | | | |
| Ezell, Tommy | Address on File | | | | |
| Ezequiel, Edwin Nudo | Address on File | | | | |
| Ezeuka, Carrie | Address on File | | | | |
| Ezeuka, Samuel Ogenna | Address on File | | | | |
| Ezraseneh, Sheena | Address on File | | | | |
| Ezzati, Toni | Address on File | | | | |
| Ezzell, Jasmine | Address on File | | | | |
| EZZI SIGNS INC | ATTN: BATUL TYEBBHOY, 16611 WEST LITTLE YORK RD | HOUSTON | TX | 77084 | |
| Ezulddin, Ali Naser | Address on File | | | | |
| F Ramirez, Antonio | Address on File | | | | |
| Faaloua, Marina Leilani Leilani | Address on File | | | | |
| Faaoso, L Mekemeke Haunga | Address on File | | | | |
| Faataape, Jada Serena | Address on File | | | | |
| Fa'Atagi, Emanuel D | Address on File | | | | |
| Fa'auli, Oriana Kiara | Address on File | | | | |
| Faaumu, Tasha Maria Christina | Address on File | | | | |
| Fabbri, Nicholas Lawrence | Address on File | | | | |
| Fabela, Kristina | Address on File | | | | |
| Faber, Emily | Address on File | | | | |
| Faber, Hunter L | Address on File | | | | |
| Fabia, Jaena Lauren Ponce | Address on File | | | | |
| Fabian Sanchez, Eduardo | Address on File | | | | |
| Fabian, Arthur | Address on File | | | | |
| Fabian, Catherine Ann | Address on File | | | | |
| Fabian, Karen | Address on File | | | | |
| Fabiano, Larissa Miranda | Address on File | | | | |
| Fable, Loretta | Address on File | | | | |
| Fabrigas, Jenica | Address on File | | | | |
| Fabrizio, Evan Alexander | Address on File | | | | |
| Fabro, Janaine Faith Galzote | Address on File | | | | |
| Fabro, Kimberly | Address on File | | | | |
| Fabucci, Danielle Lynn | Address on File | | | | |
| Facchino LaBarbera Tennant Station LLC | 873 Blossom Hill Road | San Jose | CA | 95123 | |
| FACEBOOK INC | ATTN: KRISTAL BERRY, 15161 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| Facendini, Nikki | Address on File | | | | |
| Facha, Courtney Lynn | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Faciane, Bryan | Address on File | | | | |
| FACILITY SOLUTIONS GROUP | PO BOX 952143 | DALLAS | TX | 75395-2143 | |
| Facklam, Juliette Rei | Address on File | | | | |
| Fackrell, Andrea Michelle | Address on File | | | | |
| FACTOR ONE INC | ATTN: ANNE CAWOOD, P.O. BOX 1772 | SAN LEANDRO | CA | 94577-0177 | |
| Factor, Kara Gabrielle | Address on File | | | | |
| Factora, Karl Francis Marquez | Address on File | | | | |
| Facundo, Genesis | Address on File | | | | |
| Fadda, Jennifer Eve | Address on File | | | | |
| Faeder, Amanda | Address on File | | | | |
| Faerch, Daeg | Address on File | | | | |
| Faeth, Lee Ann | Address on File | | | | |
| Fagan, Dominique Dante | Address on File | | | | |
| Fagan, Karlie Evyan | Address on File | | | | |
| Fagelman, Lindsey | Address on File | | | | |
| Fagen, Rylee | Address on File | | | | |
| Fagen, Stephanie | Address on File | | | | |
| Faggiano, Charles Joseph | Address on File | | | | |
| Fagot, Caroline | Address on File | | | | |
| Fagrell Gmeiner, Eve | Address on File | | | | |
| Fahamokioa, Cody Jay | Address on File | | | | |
| Fahem, Hailah ghassan | Address on File | | | | |
| Fahieh, Rhoda | Address on File | | | | |
| Fahima, Feras | Address on File | | | | |
| Fahnbulleh, Augustus Tamu | Address on File | | | | |
| Faigh, Matthew | Address on File | | | | |
| Fainu, Aisea | Address on File | | | | |
| Faiola, Matthew Ryan | Address on File | | | | |
| Fair, Emily Michelle | Address on File | | | | |
| Fair, Leah Marie | Address on File | | | | |
| Fair, Luciana | Address on File | | | | |
| Fair, Marques | Address on File | | | | |
| Fair, Nicholas Bernard | Address on File | | | | |
| Fair, Steven | Address on File | | | | |
| Fair, William | Address on File | | | | |
| Fairbanks, Annika | Address on File | | | | |
| Fairbanks, Jake Nathaniel | Address on File | | | | |
| Fairchild, Andrew | Address on File | | | | |
| Fairchild, Erin Leigh | Address on File | | | | |
| Fairchild, Krystian hope | Address on File | | | | |
| Fairchild, Rhea Elizabeth | Address on File | | | | |
| Faircloth, Joni Marie | Address on File | | | | |
| Faire, Dylan Tyler | Address on File | | | | |
| FAIRFAX COUNTY | FALSE ALARM REDUCTION UNIT, 4100 CHAIN BRIDGE ROAD | FAIRFAX | VA | 22030 | |
| FAIRFAX WATER | P.O. BOX 71076 | CHARLOTTE | NC | 28272-1076 | |
| FAIRFAX WATER | 8570 EXECUTIVE PARK AVE | FAIRFAX | VA | 22031 | |
| Fairfax, Brandi nicole | Address on File | | | | |
| FAIRFIELD MUNICIPAL UTILITIES | 1000 WEBSTER STREET | FAIRFIELD | CA | 945334883 | |
| Fairhurst, Isaiah | Address on File | | | | |
| Fairley, Natasha Michelle | Address on File | | | | |
| Fairman, Heather A. | Address on File | | | | |
| Fairrington, Scott | Address on File | | | | |
| Fairweather, Alexandra E | Address on File | | | | |
| Fairweather, Evan Campbell | Address on File | | | | |
| Faison III, Hugh | Address on File | | | | |
| Faison, Nicole Kimberly | Address on File | | | | |
| Faith, Jamison Alexander | Address on File | | | | |
| Faizy, Shakeel | Address on File | | | | |
| Fajardo III, Guillermo | Address on File | | | | |
| Fajardo Jimenez, Miguel L | Address on File | | | | |
| Fajardo, Aaron | Address on File | | | | |
| Fajardo, Carlos Miguel | Address on File | | | | |
| Fajardo, Eduardo Antonio | Address on File | | | | |
| Fajardo, Jasmine | Address on File | | | | |
| Fajardo, Karina | Address on File | | | | |
| Fajardo, Melissa Frances | Address on File | | | | |
| Fajardo, Vanessa Sangalang | Address on File | | | | |
| Fajardo, Viviana Maria | Address on File | | | | |
| Fajardo-Marsh, Norma | Address on File | | | | |
| Fakashchuk, Julia | Address on File | | | | |
| Fake, Lydena Marlene | Address on File | | | | |
| Faker, Nicole Sophia | Address on File | | | | |
| Fakhari, Nadia | Address on File | | | | |
| Fakhoury, Nadia | Address on File | | | | |
| Fakhreddine, Jacob | Address on File | | | | |
| Fakiani, Tania | Address on File | | | | |
| Fakkema, James | Address on File | | | | |
| Falabella, Diane L | Address on File | | | | |
| Falcis, Juventino | Address on File | | | | |
| Falco, Anna | Address on File | | | | |
| Falco, Joan | Address on File | | | | |
| Falco, Michelle | Address on File | | | | |
| Falcon, Javier | Address on File | | | | |
| Falcon, Johnathan Nikolas | Address on File | | | | |
| Falcon, Mayra | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Falcone, Heather Nicole | Address on File | | | | |
| Falconer, Melanie Catherine | Address on File | | | | |
| Faleiro, Valerie Martins | Address on File | | | | |
| Falencik, Diana Joy | Address on File | | | | |
| Faletogo, Benjaline K | Address on File | | | | |
| Falivene, Domenic | Address on File | | | | |
| Falk, Amy | Address on File | | | | |
| Falkenberg, Justin Lee | Address on File | | | | |
| Falkey, Kendra Morris | Address on File | | | | |
| Falkner, Nate Robert | Address on File | | | | |
| Fallah, Sepand | Address on File | | | | |
| Fallenbaum, Megan | Address on File | | | | |
| Fallet, David lewis | Address on File | | | | |
| Fallon, Robert J | Address on File | | | | |
| Falloon, Neshellay | Address on File | | | | |
| Familia, Luis F | Address on File | | | | |
| Familia, Steven | Address on File | | | | |
| Fan, Jerry | Address on File | | | | |
| FANATICS LLC | ATTN: ALEX BROWN, 2657 GATEWAY DR, SUITE 105-520 | CARLSBAD | CA | 92009 | |
| Fandino, Samantha Carmen | Address on File | | | | |
| Fanene, Benjamin E | Address on File | | | | |
| Faneuff, Mandy Lynne | Address on File | | | | |
| Fanfair, Neal Owen | Address on File | | | | |
| Fanfan, Gregory R | Address on File | | | | |
| Fang, Alexis | Address on File | | | | |
| Fang, Kenneth | Address on File | | | | |
| Fang, Philip Fah-Chyn | Address on File | | | | |
| Fang, Terry | Address on File | | | | |
| Fanhani, Wesllen Renato | Address on File | | | | |
| Fanning, Melissa | Address on File | | | | |
| Fanning, Sean | Address on File | | | | |
| Fannon, Heather Winn | Address on File | | | | |
| Fantauzzo, Hayley Nicole | Address on File | | | | |
| FantoniSalvador, Patricia M | Address on File | | | | |
| Fanus, Brandella | Address on File | | | | |
| Faoa, Joshua Edward | Address on File | | | | |
| Farah, Abdirizak | Address on File | | | | |
| Farah, Keven George | Address on File | | | | |
| Faraj, Steve Naseer | Address on File | | | | |
| Farber, Brent | Address on File | | | | |
| Farber, Carla | Address on File | | | | |
| Fardal, Cary | Address on File | | | | |
| Farden-Robins, Nicholas Mack | Address on File | | | | |
| Farelli, Christopher James | Address on File | | | | |
| Farello, Tara Ann | Address on File | | | | |
| Fares, Hasan mike | Address on File | | | | |
| Farez, Jeffrey | Address on File | | | | |
| Farfan, Alisha Nicole | Address on File | | | | |
| Farfan, Esteban Edinson | Address on File | | | | |
| Farfan, Idali | Address on File | | | | |
| Farfan, Jhonny Martin | Address on File | | | | |
| Farfan, Kaitlyn | Address on File | | | | |
| Farfan, Maria | Address on File | | | | |
| Farhadmotamed, Soraya | Address on File | | | | |
| Faria, Rebekah Lynn | Address on File | | | | |
| Farias Ramos, Luis David | Address on File | | | | |
| Farias, Eliana Ruth | Address on File | | | | |
| Farias, Marcos Antonio | Address on File | | | | |
| Farias, Victoria Grace | Address on File | | | | |
| Farina, Stephen Mark | Address on File | | | | |
| Farjeon, Eleanor | Address on File | | | | |
| Farley, Brendon | Address on File | | | | |
| Farley, Justin James | Address on File | | | | |
| Farley, Louise L | Address on File | | | | |
| Farley, Meridith A. | Address on File | | | | |
| Farley, Rhys William | Address on File | | | | |
| Farley, Skyler Wayne | Address on File | | | | |
| Farley-Johnson, Ashli | Address on File | | | | |
| Farmer, Andrew John | Address on File | | | | |
| Farmer, Ashlee Nicole | Address on File | | | | |
| Farmer, Christine Margaret | Address on File | | | | |
| Farmer, Jason Lee | Address on File | | | | |
| Farmer, Kimberly A | Address on File | | | | |
| FARMERS ELECTRIC COOPERATIVE,TX | 2000 EAST I 30 | GREENVILLE | TX | 75403 | |
| Farner, John | Address on File | | | | |
| Farnes-Hogan, Doreen Jean | Address on File | | | | |
| Farney, Anna Louise | Address on File | | | | |
| Farnham, Daniel Jong | Address on File | | | | |
| Farnsworth, Jake | Address on File | | | | |
| Farnsworth, Jenae Lavender | Address on File | | | | |
| Farnsworth, Margie | Address on File | | | | |
| Farnsworth, Wayne M | Address on File | | | | |
| Farol, Dean Joshua | Address on File | | | | |
| Farooqi, Neil | Address on File | | | | |
| Farooqui, Safa | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Farquar, Jonathan Levi | Address on File | | | | |
| Farr, Cassandra L | Address on File | | | | |
| Farr, LaJade | Address on File | | | | |
| Farr, Patricia Anne | Address on File | | | | |
| Farrales, Wilfredo | Address on File | | | | |
| Farrar, Natalie Gabrielle | Address on File | | | | |
| Farrell, Alexander | Address on File | | | | |
| Farrell, Casey Bryan | Address on File | | | | |
| Farrell, Daniel | Address on File | | | | |
| Farrell, Dillen John | Address on File | | | | |
| Farrell, Griffen Robert | Address on File | | | | |
| Farrell, John | Address on File | | | | |
| Farrell, Kathleen Ann | Address on File | | | | |
| Farrell, Kori Han | Address on File | | | | |
| Farrell, Lorilee | Address on File | | | | |
| Farrell, Maureen Elizabeth | Address on File | | | | |
| Farris, Elleston James | Address on File | | | | |
| Farris, Fantasia | Address on File | | | | |
| Farris, Felicia | Address on File | | | | |
| Farris, Gadge Wayne | Address on File | | | | |
| Farris, Hunter Cole | Address on File | | | | |
| Farris, James Rd | Address on File | | | | |
| Farris, LaDashe | Address on File | | | | |
| Farris, Tori Lynn | Address on File | | | | |
| Farris, Tyler Ray | Address on File | | | | |
| Farrohi, Star | Address on File | | | | |
| Farrow, Michael John | Address on File | | | | |
| Farsoudi, Azam | Address on File | | | | |
| Farthing, Michelle Ann | Address on File | | | | |
| FARWELL CORPORATION OF TEXAS | ATTN: TOM SCHULER, 2913 NATIONAL COURT | GARLAND | TX | 75041 | |
| Farwell, Kathy Suzanne | Address on File | | | | |
| Farzin, Arya | Address on File | | | | |
| Fasakin, John | Address on File | | | | |
| Fasavalu, Saualofa Dymond | Address on File | | | | |
| Fasching, Jaclyn Odessa | Address on File | | | | |
| Fasci, Raquel | Address on File | | | | |
| Fasciglione, Kimberly | Address on File | | | | |
| Fashina, Olaoluwa | Address on File | | | | |
| Fassett, Joseph Anthony | Address on File | | | | |
| Fassetta, Jayne Elizabeth | Address on File | | | | |
| Fasulo, Brittany Diane | Address on File | | | | |
| Fasulo, John Harrison | Address on File | | | | |
| Fasy, Kayla Marie | Address on File | | | | |
| Fasy, Terry Alan | Address on File | | | | |
| Fatah, Ahmed B | Address on File | | | | |
| Fatema, Tasnim | Address on File | | | | |
| Fathi, Melody | Address on File | | | | |
| Fathi, Saman | Address on File | | | | |
| Fathi-Torbaghan, Yasmin | Address on File | | | | |
| Fatoh, Shahlaa Khalil | Address on File | | | | |
| Faubert, Heather Laurie | Address on File | | | | |
| Faubert, Michael Edward | Address on File | | | | |
| Faudoa, Karen | Address on File | | | | |
| Faulconer, Juliana Jeltje | Address on File | | | | |
| Faulds, Nicholas Matthew | Address on File | | | | |
| Faulk, Diana Linda | Address on File | | | | |
| Faulk, Taryn Kristy | Address on File | | | | |
| Faulkner, Marcia Kay | Address on File | | | | |
| Faulkner, Mike A | Address on File | | | | |
| Faull, Kayla M | Address on File | | | | |
| Faumuina, Luisa Malama | Address on File | | | | |
| Fauntleroy Jr, Keith Howard | Address on File | | | | |
| Faust, Justin M | Address on File | | | | |
| Faust, Trey Anthony William | Address on File | | | | |
| Faustin, Diana | Address on File | | | | |
| Fauver, Nicholas Andrew Edgar | Address on File | | | | |
| Faux, Mark Anthony | Address on File | | | | |
| Favela, Manuel I | Address on File | | | | |
| Favela, Mia Lauren | Address on File | | | | |
| Favila, Isaac Oscar | Address on File | | | | |
| Favila, Reyna Maritza | Address on File | | | | |
| Favor, Joel R | Address on File | | | | |
| Fawal, Kareem | Address on File | | | | |
| Fawaz, Zeinab Hassan | Address on File | | | | |
| Fawcett, Garret Michael | Address on File | | | | |
| Fawcett, Shay | Address on File | | | | |
| Fawcette, Victoria | Address on File | | | | |
| Fawzi, Hesham A | Address on File | | | | |
| Fay, Emily Marie | Address on File | | | | |
| Fay, Kaitlin Grace | Address on File | | | | |
| Faybishenko, Katherine | Address on File | | | | |
| Fayyaz, Anum | Address on File | | | | |
| Fazli, Zachary Hares | Address on File | | | | |
| Feagans, Avery | Address on File | | | | |
| Fear, Mary Jo | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Fears, Cayla | Address on File | | | | |
| Feaster, Joanne | Address on File | | | | |
| Feaster, Karen Ann | Address on File | | | | |
| Feathers, Timothy Lawernce | Address on File | | | | |
| Fedaee, Yusif | Address on File | | | | |
| Feder, Richard Joseph | Address on File | | | | |
| FEDERAL EXPRESS CORPORATION | ATTN: Neil Francis Magtoto, P.O. BOX 94515 | PALATINE | IL | 60094-4515 | |
| FEDERICO BARONE | 4509 EAST GALEANO STREET | LONG BEACH | CA | 90815 | |
| FEDEX FREIGHT SYSTEMS INC | P.O. BOX 10306 | PALATINE | IL | 60055 | |
| FEDEX OFFICE AND PRINT SERVICES | ATTN: ANALEE OLDS X 3946, P.O. BOX 672085 | DALLAS | TX | 75267-2085 | |
| Fedler, Kayla Jean | Address on File | | | | |
| Fedoruk, Thomas J | Address on File | | | | |
| Fedrick, Paul | Address on File | | | | |
| Feedor, Michelle Lee | Address on File | | | | |
| Feely, John C | Address on File | | | | |
| Feeney, Margaret Mary | Address on File | | | | |
| Feeney, Thomas Clayton | Address on File | | | | |
| Fehlau, Kennedy Marie | Address on File | | | | |
| Feibelman, Lisa | Address on File | | | | |
| Feigenbaum, Carrie Danielle | Address on File | | | | |
| Feigler, Emily Nicole | Address on File | | | | |
| Feijo Bezerra, Neylana Valentina | Address on File | | | | |
| Fein, Samantha | Address on File | | | | |
| Feinberg, Susan Tseng | Address on File | | | | |
| FEINBLATT-GRUSHKA, SUSAN | MICHAEL O'MALLEY ATTORNEY AT LAW, 32 OLD SLIP, 8TH FLOOR | NEW YORK | NY | 10005 | |
| FEINBLATT-GRUSHKA, SUSAN | 535 EAST 14TH STREET , #K | BROOKLYN | NY | 10005 | |
| Feinstein, Haley Lynne | Address on File | | | | |
| Feinstein, Lisa Beth | Address on File | | | | |
| Fejta, Paul James | Address on File | | | | |
| Felarca, Ryan Agbayani | Address on File | | | | |
| Felber, Ryley Montgomery | Address on File | | | | |
| Felbinger, John Michael | Address on File | | | | |
| Felder Jr., Joe | Address on File | | | | |
| Felder, Gihan A | Address on File | | | | |
| Feldges, Robyn Lori | Address on File | | | | |
| Feldheger, Travis | Address on File | | | | |
| Feldkamp, Rachel Jana | Address on File | | | | |
| Feldman, Aaron | Fuicelli & Lee , 1731 Gilpin Street | Denver | CO | 80218 | |
| Feldman, Aaron | 2009 SOUTH LOGAN STREET | Denver | CO | 80211 | |
| Feldman, Elizabeth M | Address on File | | | | |
| Feldman, Kailee | Address on File | | | | |
| Feldman, Kyle | Address on File | | | | |
| Feldman, Nicholas | Address on File | | | | |
| Feldt, Trenton | Address on File | | | | |
| Feleti, Lautusi | Address on File | | | | |
| Feleti, Savali | Address on File | | | | |
| Felgenhauer, Scott Michael | Address on File | | | | |
| Felice, Angela Rae | Address on File | | | | |
| FELICIA PITRE DISTRICT CLERK OF DALLAS | ATTN: COUNTY, 600 COMMERCE ST STE 103 | DALLAS | TX | 75202 | |
| Feliciano Marin, Jonatan Jose | Address on File | | | | |
| Feliciano, Alana Naomi | Address on File | | | | |
| Feliciano, Charles Ivan | Address on File | | | | |
| Feliciano, Eduardo Ignacio | Address on File | | | | |
| Feliciano, Genevieve Madayag | Address on File | | | | |
| Feliciano, Gilbert | Address on File | | | | |
| Feliciano, Julian | Address on File | | | | |
| Feliciano, Sammi Kaleikini Salud | Address on File | | | | |
| Felila, Watson Afemui | Address on File | | | | |
| Felina, Emory | Address on File | | | | |
| Felipe, Christopher John | Address on File | | | | |
| Felipe, Diana Nicole Morales | Address on File | | | | |
| Felipe, John Acosta | Address on File | | | | |
| Felipe, Lalaine Victoria | Address on File | | | | |
| Felisi, Crystal Uluwehi | Address on File | | | | |
| Felix Do Nascimento Silva, Danilo | Address on File | | | | |
| Felix Jr, Jesus Quitoriano | Address on File | | | | |
| Felix Ramos, Felix Ramos | Address on File | | | | |
| Felix Thayne, Alyssa Patrice | Address on File | | | | |
| Felix, Andrew | Address on File | | | | |
| Felix, Bryant Alexis | Address on File | | | | |
| Felix, David | Address on File | | | | |
| Felix, Fabian | Address on File | | | | |
| Felix, Isaac Aaron | Address on File | | | | |
| Felix, Jacob | Address on File | | | | |
| Felix, Jenyva Emily | Address on File | | | | |
| Felix, Jose | Address on File | | | | |
| Felix, Kathleen Celeste | Address on File | | | | |
| Felix, Lia Marie | Address on File | | | | |
| Felix, Sabrina | Address on File | | | | |
| Felix, Sebastian | Address on File | | | | |
| Feliz, Animily Rosenice | Address on File | | | | |
| Feliz, Chelsea Michelle | Address on File | | | | |
| Féliz, Gloria Elizabeth | Address on File | | | | |
| Fellingham, Ronda D | Address on File | | | | |
| Fellner, Alexander Ryan | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Fellows, Makayla Rose | Address on File | | | | |
| Fellows, Margaret Maxene | Address on File | | | | |
| Felps, Heather | Address on File | | | | |
| Felser, Jake Matthew | Address on File | | | | |
| Felter, Makenna | Address on File | | | | |
| Felton, Sa'Les A | Address on File | | | | |
| Feltus, Laurie B | Address on File | | | | |
| Fendler, Andrew James | Address on File | | | | |
| Fendt, Anthony Lee | Address on File | | | | |
| Feng, Jincen | Address on File | | | | |
| Feng, Michael Dan | Address on File | | | | |
| Fenn, Andrew Sandejas | Address on File | | | | |
| Fenn, Anthony | Address on File | | | | |
| Fenn, Jeremiah Richard | Address on File | | | | |
| Fennell, Christopher | Address on File | | | | |
| Fenner, Heather | Address on File | | | | |
| Fennessy, Matthew Brian | Address on File | | | | |
| Fennewald, Tyler | Address on File | | | | |
| Fennoy, Michael Vincent | Address on File | | | | |
| Fensch, Brian Patrick | Address on File | | | | |
| Fenske, Jacob Howard | Address on File | | | | |
| Fenske, Nichole L | Address on File | | | | |
| Fensom-Gaynor, Nicole Monique | Address on File | | | | |
| Fent, Rachel Lyn | Address on File | | | | |
| Fenton, Hyron Louis | Address on File | | | | |
| Fenton, Michael | Address on File | | | | |
| Fenton, Nathan C. | Address on File | | | | |
| Fenu, Deborah Marie | Address on File | | | | |
| Fenwick, Megan | Address on File | | | | |
| Ferdowsian, Sean Samir | Address on File | | | | |
| Ference, Jamie Marie | Address on File | | | | |
| Fergerson, Regina Nicolette | Address on File | | | | |
| FERGUSON FACILITIES SUPPLY | ATTN: SEREN ALTMANN, 835 N. W.W. WHITE ROAD | SAN ANTONIO | TX | 78219 | |
| Ferguson Jr., Carl | Address on File | | | | |
| Ferguson, Andrew Michael | Address on File | | | | |
| Ferguson, Angeline L | Address on File | | | | |
| Ferguson, Briana | Address on File | | | | |
| Ferguson, Carrie Elizabeth | Address on File | | | | |
| Ferguson, Carson Sierra | Address on File | | | | |
| Ferguson, Charlotte Cook | Address on File | | | | |
| Ferguson, Christine | Address on File | | | | |
| Ferguson, Demetrius Lashawn Lee | Address on File | | | | |
| Ferguson, Elizabeth Anne | Address on File | | | | |
| Ferguson, Gabriel Matthew | Address on File | | | | |
| Ferguson, Lacey Ann | Address on File | | | | |
| Ferguson, Matthew Austin | Address on File | | | | |
| Ferguson, Rachel Ann | Address on File | | | | |
| Ferguson, Rebecca | Address on File | | | | |
| Ferguson, Rutene George | Address on File | | | | |
| Ferguson, Sallie R | Address on File | | | | |
| Ferguson, Seven Paul | Address on File | | | | |
| Ferguson, Sydney Taylor | Address on File | | | | |
| Ferguson, Terrice Michelle | Address on File | | | | |
| Ferguson, Troy | Address on File | | | | |
| Ferland, Brittney Marie | Address on File | | | | |
| Ferlita, Rhonda Achord | Address on File | | | | |
| Fermaintt, Ryan A | Address on File | | | | |
| Fermin, Jose Manuel | Address on File | | | | |
| Fermin, Nathaniel | Address on File | | | | |
| Fermin, Wilfredo Sandoval | Address on File | | | | |
| Fermin-Rivera, Rosily | The Pennington Law Group, Scott Pennington, 76 South Orange Ave., Ste. 213 | South Orange | NJ | 07079 | |
| Fermin-Rivera, Rosily M | Address on File | | | | |
| Fernandes Milner, Brandon Shea Alexander | Address on File | | | | |
| Fernandes, Briana | Address on File | | | | |
| Fernandes, Jennifer Marie | Address on File | | | | |
| Fernandes-McDade, Elisa Nicole | Address on File | | | | |
| Fernandez Cruz, Cristian | Address on File | | | | |
| Fernandez Di Cesare, Camila Estefania | Address on File | | | | |
| Fernandez Jr, Francisco | Address on File | | | | |
| Fernandez Reyes, Paulina Denise | Address on File | | | | |
| Fernandez, Adriana | Address on File | | | | |
| Fernandez, Adriana | Address on File | | | | |
| Fernandez, Alberto | Address on File | | | | |
| Fernandez, Andrea | Address on File | | | | |
| Fernandez, Andrea | Address on File | | | | |
| Fernandez, Anneli Carin | Address on File | | | | |
| Fernandez, Anthony Michael | Address on File | | | | |
| Fernandez, April Jean | Address on File | | | | |
| Fernandez, Arianna Monique | Address on File | | | | |
| Fernandez, Brandon Taiga | Address on File | | | | |
| Fernandez, Brittany | Address on File | | | | |
| Fernandez, Christopher Richard | Address on File | | | | |
| Fernandez, Claudia Yvette | Address on File | | | | |
| Fernandez, Daniel R | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Fernandez, Dante Jose | Address on File | | | | |
| Fernandez, Darlene Cristina | Address on File | | | | |
| Fernandez, Edwin Santiago | Address on File | | | | |
| Fernandez, Eloy Alejandro | Address on File | | | | |
| Fernandez, Erika | Address on File | | | | |
| Fernandez, Erika Milena | Address on File | | | | |
| Fernandez, Fabiola Griselda | Address on File | | | | |
| Fernandez, Gabriela Isabel | Address on File | | | | |
| Fernandez, Giselle | Address on File | | | | |
| Fernandez, Giulianna Marie | Address on File | | | | |
| Fernandez, Greg | Address on File | | | | |
| Fernandez, Guy Everett | Address on File | | | | |
| Fernandez, Haylee Marie | Address on File | | | | |
| Fernandez, Isaiah Martin | Address on File | | | | |
| Fernandez, Ivo | Address on File | | | | |
| Fernandez, Jacob | Address on File | | | | |
| Fernandez, James Joseph | Address on File | | | | |
| Fernandez, James Thomas | Address on File | | | | |
| Fernandez, Jasmine | Address on File | | | | |
| Fernandez, Jena | Address on File | | | | |
| Fernandez, Jessica Lauren | Address on File | | | | |
| Fernandez, Jocelyn | Address on File | | | | |
| Fernandez, Joel | Address on File | | | | |
| Fernandez, Jose Radhames | Address on File | | | | |
| Fernandez, Judith Marie | Address on File | | | | |
| Fernandez, Karla Yesenia | Address on File | | | | |
| Fernandez, Karyna | Address on File | | | | |
| Fernandez, Keith | Address on File | | | | |
| Fernandez, Kirstierae Bauzon | Address on File | | | | |
| Fernandez, Kristina Alexis | Address on File | | | | |
| Fernandez, Laura | Address on File | | | | |
| Fernandez, Lucia Elena | Address on File | | | | |
| Fernandez, Madison | Address on File | | | | |
| Fernandez, Manuel | Address on File | | | | |
| Fernandez, Manuel Jr | Address on File | | | | |
| Fernandez, Marcos | Address on File | | | | |
| Fernandez, Marielle Philippe | Address on File | | | | |
| Fernandez, Maritere | Address on File | | | | |
| Fernandez, Mathew | Address on File | | | | |
| Fernandez, Mc Gabriel | Address on File | | | | |
| Fernandez, Michelle | Address on File | | | | |
| Fernandez, Mireya | Address on File | | | | |
| Fernandez, Monique Marie | Address on File | | | | |
| Fernandez, Nelissa Ashley | Address on File | | | | |
| Fernandez, Priscila | Address on File | | | | |
| Fernandez, Reynold Amparo | Address on File | | | | |
| FERNANDEZ, ROSA | JAROSLAWICZ & JAROS PLLC, DAVID JAROSLAWICZ, 225 BROADWAY, 24TH FLOOR | NEW YORK | NY | 10007 | |
| FERNANDEZ, ROSA | 825 W. 179TH STREET , 1 G | NEW YORK | NY | 100333001 | |
| Fernandez, Sandra | Address on File | | | | |
| Fernandez, Thomas Anthony | Address on File | | | | |
| Fernandez, Vinnie | Address on File | | | | |
| Fernandez, Willie F Frank | Address on File | | | | |
| Fernandez, Yaneli Yanara | Address on File | | | | |
| Fernandez, Yuliana | Address on File | | | | |
| Fernandez, Yvette | Address on File | | | | |
| Fernandez-Arana, Doris | Address on File | | | | |
| Fernandez-Carvajal, Yan | Address on File | | | | |
| Fernandez-Mendoza, Miguel Angel | Address on File | | | | |
| Fernando, Edrippulige Jude | Address on File | | | | |
| Ferneau, Justin | Address on File | | | | |
| Fernicola Delaware LLC | Attn: Anthony Fernicola, 801 Arnold Avenue, Suite 1L | Point Pleasant Beach | NJ | 08742 | |
| Fernicola, Andrew P | Address on File | | | | |
| Fernicola, Stephanie Marie | Address on File | | | | |
| Ferraioli, Patrick | Address on File | | | | |
| Ferraiolo, Karissa Marie | Address on File | | | | |
| Ferrando, Shawn Marie | Address on File | | | | |
| Ferrara, Agnes | Address on File | | | | |
| Ferrara, Cara Marie | Address on File | | | | |
| Ferrara, Kelly Diane | Address on File | | | | |
| Ferrara, Keri | Address on File | | | | |
| Ferrari, Ambrosia marie | Address on File | | | | |
| Ferrari, Eric Pasquale | Address on File | | | | |
| Ferrari, Gianna Katrina | Address on File | | | | |
| Ferrari, Valentina | Address on File | | | | |
| Ferrario, Nicholas Anthony | Address on File | | | | |
| Ferraro, Ashley Firth | Address on File | | | | |
| Ferraro, Carlin Sherrill | Address on File | | | | |
| Ferraro, Jennifer Leigh | Address on File | | | | |
| Ferraro, Samuel | Address on File | | | | |
| Ferratti, Christian | Address on File | | | | |
| Ferreira, Adam Christian | Address on File | | | | |
| Ferreira, Brian Eider | Address on File | | | | |
| Ferreira, Brooklyn Renee | Address on File | | | | |
| Ferreira, Elka Catunda | Address on File | | | | |
| Ferreira, Garrett Dale | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Ferreira, James | Address on File | | | | |
| Ferreira, Jasmine | Address on File | | | | |
| Ferreira, Rigoberto | Address on File | | | | |
| Ferreira-Velazquez, Fernando Julian | Address on File | | | | |
| Ferrell, Allyson Breann | Address on File | | | | |
| Ferrell, Katie | Address on File | | | | |
| Ferrell, Mark E | Address on File | | | | |
| Ferrell, Skyler Dean | Address on File | | | | |
| Ferren, Bryanna Starr | Address on File | | | | |
| Ferrer, Jenilee | Address on File | | | | |
| Ferrer, Marc Nicholas | Address on File | | | | |
| Ferrer, Maria Silvana | Address on File | | | | |
| Ferrer, Maria Silvana | Lawyers for Employee and Consumer Rights, Leena Fana, 4100 West Alameda Avenue, Third Floor | Burbank | CA | 91505 | |
| Ferrer, Raymund | Address on File | | | | |
| Ferrer, Yesenia | Address on File | | | | |
| Ferreris, Ineabelle | Address on File | | | | |
| Ferrero, Tammylynn | Address on File | | | | |
| Ferri, Dante | Address on File | | | | |
| Ferrier, Andre | Address on File | | | | |
| Ferrieri, Marco Michele | Address on File | | | | |
| Ferrigno, Brent | Address on File | | | | |
| Ferrigno, Lori Kay | Address on File | | | | |
| Ferris, Blake Carleton | Address on File | | | | |
| Ferris, Daniela Noguera | Address on File | | | | |
| Ferris-Johnson, Kacey Marie | Address on File | | | | |
| Ferrufino Lee, Michelle Glenda | Address on File | | | | |
| Ferrufino, Samuel | Address on File | | | | |
| Ferson, Megan Cassandra | Address on File | | | | |
| Fertman, Sandye Helene | Address on File | | | | |
| Feryanitz, Nicholas Robert | Address on File | | | | |
| Fesler, Amy K | Address on File | | | | |
| Fesler, James I | Address on File | | | | |
| Fetahi, Floriana | Address on File | | | | |
| Fetisoff, Donna Lynne | Address on File | | | | |
| Fetler, Paul Joseph | Address on File | | | | |
| Fetrow, Ryan J | Address on File | | | | |
| Fetrow-Keihl, Steven | Address on File | | | | |
| Fetter, Erika | Address on File | | | | |
| Fetzer, Beth Anne | Address on File | | | | |
| Fetzer, Leighton Robert | Address on File | | | | |
| Fetzer, Michael Anthony | Address on File | | | | |
| Feuerstein, Casey Ellen | Address on File | | | | |
| FHR COMMUNITY CENTER LLC | ATTN: DONNA DARDON, C/O FAIRBOURNE PROPERTIES LLC, 1 EAST WACKER DRIVE | CHICAGO | IL | 60601 | |
| FHR Community Center LLC | Senior Vice President c/o Fairbourne Properties LLC, 1 East Wacker Drive, Suite 3110 | Chicago | IL | 60601 | |
| FHS-ROSEVILLE | C/O MGR ASSETS INC, 3160 CROW CANYON PLACE | SAN RAMON | CA | 94583 | |
| Fialkowski, Eriel Lorraine | Address on File | | | | |
| Fiallo, Erik | Address on File | | | | |
| Fiallo, Karlo | Address on File | | | | |
| Fian, Scott Cayanan | Address on File | | | | |
| Fichter, Lauren Danielle | Address on File | | | | |
| Fick, Andrew Michael | Address on File | | | | |
| Fick, Charles Joseph | Address on File | | | | |
| Fick, Deborah E | Address on File | | | | |
| FIDELITY NATIONAL TITLE COMPANY | 4210 RIVERWALK PARKWAY, SUITE 100 | RIVERSIDE | CA | 92505 | |
| FIDELITY NATIONAL TITLE COMPANY | ATTN: OF WASHINGTON INC, 600 UNIVERSITY ST | SEATTLE | WA | 98101 | |
| FIDELITY NATIONAL TITLE INSURANCE CO | 8110 EAST UNION AVENUE, STE. 400 | DENVER | CO | 80237 | |
| Fidler, Tyler Scott | Address on File | | | | |
| Fiedler, Andrew | Address on File | | | | |
| Fiege, James Black | Address on File | | | | |
| Field, Beverly Rose | Address on File | | | | |
| Field, Corey Steven | Address on File | | | | |
| Field, Dylan Joan | Address on File | | | | |
| Field, Stacie | Address on File | | | | |
| Field, Tristan | Address on File | | | | |
| Fielder, Demarkus | Address on File | | | | |
| Fielder, Joseph Clyde | Address on File | | | | |
| Fielding, Brian Lewis | Address on File | | | | |
| Fielding, Hadley Claire | Address on File | | | | |
| Fielding, Molly Jeanne | Address on File | | | | |
| Fields, Alshamiere | Address on File | | | | |
| Fields, Amanda Kellie | Address on File | | | | |
| Fields, Austin | Address on File | | | | |
| Fields, Curtis John Gregory | Address on File | | | | |
| Fields, Gwendolyn | Address on File | | | | |
| FIELDS, GWENDOLYN | 9676 HARVARD ST | BELLFLOWER | CA | 907063633 | |
| Fields, Khidhar | Address on File | | | | |
| Fields, Kiana Marais | Address on File | | | | |
| Fields, Kimberly Ann | Address on File | | | | |
| Fields, Kristen Lynn | Address on File | | | | |
| Fields, Madison Ann | Address on File | | | | |
| Fields, Marlon gregory | Address on File | | | | |
| Fields, Matthew James | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Fields, Micaela L | Address on File | | | | |
| Fields, Paris Rashaud | Address on File | | | | |
| Fields, Ronell Deontay | Address on File | | | | |
| Fields, Tahje | Address on File | | | | |
| Fields-Knight, Devyn | Address on File | | | | |
| Fier, Matthew C. | Address on File | | | | |
| Fierro, Amanda Paige | Address on File | | | | |
| Fierros-Pina, Diana | Address on File | | | | |
| Fiery, Jamie De Mello | Address on File | | | | |
| FIESTA DISTRIBUTION LLC | C/O NIMAN & ASSOCIATES INC, 2260 E. MAPLE AVENUE | EL SEGUNDO | CA | 90245 | |
| FIFTH SUN | ATTN: ANA RANGEL, 495 RYAN AVE | CHICO | CA | 95973 | |
| Figard, Kelly Renae | Address on File | | | | |
| Figarella, Michelle | Address on File | | | | |
| Figueira-Bader, Veronica | Address on File | | | | |
| Figueras, Natasha | Address on File | | | | |
| Figuero Smith Jr, Horace Anthony Fritzroy | Address on File | | | | |
| Figueroa Garcia, Juan Eugenio | Address on File | | | | |
| Figueroa, Alyssa Rose | Address on File | | | | |
| Figueroa, Anali | Address on File | | | | |
| Figueroa, Angel Joseph | Address on File | | | | |
| Figueroa, Azucena | Address on File | | | | |
| Figueroa, Damien Martin | Address on File | | | | |
| Figueroa, Daniel V | Address on File | | | | |
| Figueroa, David | Address on File | | | | |
| Figueroa, Desiree | Address on File | | | | |
| Figueroa, Edwin Rafael | Address on File | | | | |
| Figueroa, Elaine | Address on File | | | | |
| Figueroa, Gabriel | Address on File | | | | |
| Figueroa, Giovanna | Address on File | | | | |
| Figueroa, Giovanni | Address on File | | | | |
| Figueroa, Henry | Address on File | | | | |
| Figueroa, Iliana A | Address on File | | | | |
| Figueroa, Jackielou Valencia | Address on File | | | | |
| Figueroa, Joe Anthony | Address on File | | | | |
| Figueroa, Jose Alberto | Address on File | | | | |
| Figueroa, Juan Camilo Sheldon | Address on File | | | | |
| Figueroa, Karelys B | Address on File | | | | |
| Figueroa, Kassandra Nichole | Address on File | | | | |
| Figueroa, Maya | Address on File | | | | |
| Figueroa, Michelle | Address on File | | | | |
| Figueroa, Nicole Reyana | Address on File | | | | |
| Figueroa, Priscilla Kololia | Address on File | | | | |
| Figueroa, Xena | Address on File | | | | |
| Figueroa, Yvette | Address on File | | | | |
| Figues, Arvin | Address on File | | | | |
| Filagrossi, Randi Lynn | Address on File | | | | |
| Filbert, Alexandra | Address on File | | | | |
| Fildisis, Katina Julia | Address on File | | | | |
| File, Rachel Anne | Address on File | | | | |
| Filimoehala, Penisimani Edward | Address on File | | | | |
| Filip, Jeannette Marie | Address on File | | | | |
| Filipenko, Ganna S | Address on File | | | | |
| Fils-Aime, Roselor L. | Address on File | | | | |
| Filshie, Jacqueline | Address on File | | | | |
| Fimby-Christensen, Teresa | Address on File | | | | |
| FINAFLEX | ATTN: GREG KRAUSE, 3615 FRANCIS CIR, STE 100 | ALPHARETTA | GA | 30004 | |
| Finamore, Kathryn Ouellette | Address on File | | | | |
| FINANCE COMISSIONER, CITY OF NEW YORK | P O BOX 4199, CHURCH STREET STATION | NEW YORK | NY | 10261-4199 | |
| FINANCE DEPARTMENT - SEATTLE | SEATTLE DEPT. OF TRANSPORATION, ATTN:  ACCOUNTS RECEIVABLE | SEATTLE | WA | 98124-4996 | |
| FINANCE DEPARTMENT - SEATTLE | ATTN:  ACCOUNTS RECEIVABLE | SEATTLE | WA | 98124-4996 | |
| Finberg, James Blake | Address on File | | | | |
| Finch, Christopher Eugene | Address on File | | | | |
| Finch, Danielle Marie | Address on File | | | | |
| Finch, Dylan | Address on File | | | | |
| Fincher, Kory | Address on File | | | | |
| Finegan, Nicole | Address on File | | | | |
| Finger, Joel Edward | Address on File | | | | |
| Fink, Eric Albert | Address on File | | | | |
| Fink, Rebecca | Address on File | | | | |
| Fink, Riley D | Address on File | | | | |
| Fink, Rosa | Address on File | | | | |
| Finkelday, Diane Lynda | Address on File | | | | |
| Finkelstein, Daniel | Address on File | | | | |
| Finkelstein, Howard | Address on File | | | | |
| Finklin, DeReal Finklin | Address on File | | | | |
| FINLANDIA SAUNA - PORTLAND | ATTN: TERRI TARKIAINEN, 14010-B S.W. 72ND AVENUE | PORTLAND | OR | 972240088 | |
| Finley, Davonna Shatonya | Address on File | | | | |
| Finley, Lisa | Address on File | | | | |
| Finley, Logan | Address on File | | | | |
| Finley, Michael Lee | Address on File | | | | |
| Finley, Paisley | Address on File | | | | |
| Finlinson, Dann I | Address on File | | | | |
| Finn, Connor James | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Finn, Donald Arthur | Address on File | | | | |
| Finnegan, Karen Marie | Address on File | | | | |
| Finnestad, Shiloh Derrick | Address on File | | | | |
| Finney, Rayon Ineako | Address on File | | | | |
| Finney, Sarah | Address on File | | | | |
| Fiore, Cierra Monique | Address on File | | | | |
| Fiore, Jonathan | Address on File | | | | |
| Fiore, Joseph M | Address on File | | | | |
| Fiore, Olivia | Address on File | | | | |
| Fiorito, Allegra Christine | Address on File | | | | |
| FIRE ALARM SERVICES INC | ATTN: LISA-MARIE PATTERSON, 4800 WEST 60TH AVENUE | ARVADA | CO | 80003 | |
| FIRE COM NW LLC | ATTN: JEFFREY M. DUNLAP, PO BOX 23700 | FEDERAL WAY | WA | 98093 | |
| FIRE KING COMMERCIAL SERVICES LLC | ATTN: MELLISA KING, 2789 SOLUTION CENTER | CHICAGO | IL | 60677-2007 | |
| FIRE RESPONSE INC | ATTN: TAMARA BARNWELL, 135-36 130TH STREET | SOUTH OZONE PARK | NY | 11420 | |
| FIRE SAFE PROTECTION SERVICES LP | P.O. BOX 1759 DEPT 620 | HOUSTON | TX | 77251 | |
| FIRE SYSTEMS WEST, INC. | ATTN: LORI SANDOR, 206 FRONTAGE ROAD NORTH SUITE C | PACIFIC | WA | 98047 | |
| FIREKING SECURITY PRODUCTS LLC | FKI SECURITY GROUP LLC, 2789 SOLUTION CENTER | CHICAGO | IL | 60677 | |
| FIRELINE CORPORATION | 4506 HOLLINS FERRY ROAD | BALTIMORE | MD | 21227 | |
| Fires, Finnick Iee | Address on File | | | | |
| FIRETROL PROTECTION SYSTEMS | 4360 W. CHANDLER BLVD, SUITE 1 | CHANDLER | AZ | 85226 | |
| Firman, Ronald Michael | Address on File | | | | |
| Firouzgar, Irina | Address on File | | | | |
| Firouzi, Shelby Anne | Address on File | | | | |
| Firozgary, Gohar | Address on File | | | | |
| Firshein, Dan Bruce | Address on File | | | | |
| FIRST CHOICE COFFEE SERVICE | ATTN: DEBBIE, 313 SE YAMHILL ST | PORTLAND | OR | 97214 | |
| FIRST CHOICE EMERGENCY ROOM | P.O. BOX 840795 | DALLAS | TX | 75284 | |
| FIRST CHOICE SERVICES INC | ATTN: Danielle<br>Peggy Darling<br><br>Lina Ramirez, 4471 E SANTA ANA ST, # A | ONTARIO | CA | 91761 | |
| FIRST SECURITY SERVICES | ATTN: ANDREW TRINGALI, 1731 TECHNOLOGY DRIVE, SUITE 800 | SAN JOSE | CA | 95110 | |
| FIRST SERVICE | ATTN: DAN GOLDBLATT, 737 SOUTHPOINT BLVD., STE. D | PETALUMA | CA | 94954 | |
| Firzlaff, Kira | Address on File | | | | |
| Fisch, Brad John | Address on File | | | | |
| Fischer, Brett | Address on File | | | | |
| Fischer, Brooke Ashley | Address on File | | | | |
| Fischer, Christopher Edward | Address on File | | | | |
| Fischer, Chyanne Marie | Address on File | | | | |
| Fischer, Kelson Jay | Address on File | | | | |
| Fischer, Kendall Andre | Address on File | | | | |
| Fischer, Stephanie | Address on File | | | | |
| Fischer, Susan Christine | Address on File | | | | |
| Fischer, Teresa Ana | Address on File | | | | |
| Fischer, Zachary Scott | Address on File | | | | |
| Fiscus, Alyssa Von Platen | Address on File | | | | |
| FISH & RICHARDSON P C | ATTN: DIANAGALLANT, ONE MARINA PARK DRIVE | BOSTON | MA | 02210-1878 | |
| Fish, Lennea Eileen | Address on File | | | | |
| FISHER COHEN WALDMAN SHAPIRO LLP | 1247 WAUKEGAN ROAD, SUITE 100 | GLENVIEW | IL | 60025 | |
| Fisher, Adam C | Address on File | | | | |
| Fisher, Anna Jane | Address on File | | | | |
| Fisher, Ashleann | Address on File | | | | |
| Fisher, Bradley Andrew | Address on File | | | | |
| Fisher, Brenda | Address on File | | | | |
| Fisher, Briana | Address on File | | | | |
| Fisher, Brianna | Address on File | | | | |
| Fisher, Christopher D. | Address on File | | | | |
| Fisher, Christopher Deon | Address on File | | | | |
| Fisher, Chrystal | Address on File | | | | |
| Fisher, Dominic Elijah | Address on File | | | | |
| Fisher, Douglas Keith | Address on File | | | | |
| Fisher, Emma Rose | Address on File | | | | |
| Fisher, Evan Girard | Address on File | | | | |
| Fisher, Genevieve Clare | Address on File | | | | |
| Fisher, Gregory Todd Anthony | Address on File | | | | |
| Fisher, Julie | Address on File | | | | |
| Fisher, Justin | Address on File | | | | |
| Fisher, Justin Matthew | Address on File | | | | |
| Fisher, Keith Anthony | Address on File | | | | |
| Fisher, Kristi Gannon | Address on File | | | | |
| Fisher, Lindsey | Address on File | | | | |
| Fisher, Martha J | Address on File | | | | |
| Fisher, Mason | Address on File | | | | |
| Fisher, Michelle | Address on File | | | | |
| Fisher, Michelle Rahe | Address on File | | | | |
| Fisher, Nathaniel | Address on File | | | | |
| Fisher, Neisha Nicole | Address on File | | | | |
| Fisher, Rex Matthew | Address on File | | | | |
| Fisher, Riley Alexander | Address on File | | | | |
| Fisher, Robert Drake | Address on File | | | | |
| Fisher, Russell Patrick | Address on File | | | | |
| Fisher, Shauna Harrington | Address on File | | | | |
| Fisher, Tina Michele | Address on File | | | | |
| Fisher, Tucker Kent | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Fishler, Kelly Michelle | Address on File | | | | |
| Fishman, Matthew | Address on File | | | | |
| Fishman, Noa Esther | Address on File | | | | |
| Fishtorn, Ashley Rose | Address on File | | | | |
| Fisicaro, Gabriella | Address on File | | | | |
| Fiske, Christina Lynn | Address on File | | | | |
| Fiskum, Matt Quinn | Address on File | | | | |
| FIT (CO) QRS 15-59 Inc | Attn: Gerald Dayley, 10 Flores | Foothill Ranch | CA | 92610 | |
| FIT (CO) QRS 15-59 Inc | Attn: Tim Goodwin | WP Carey Inc., 50 Rockefeller Plaza, 2nd Floor | New York | NY | 10020 | |
| FIT (CO) QRS 15-59 Inc | Attn: Chris Hayes | WP Carey Inc., 50 Rockefeller Plaza, 2nd Floor | New York | NY | 10020 | |
| FIT (TX), LP | 50 Rockefeller Plaza | New York | NY | 10020 | |
| FIT (UT) QRS 14-92, Inc. | WP Carey Inc., 50 Rockefeller Plaza, 2nd Floor | New York | NY | 10020 | |
| FIT FOR LIFE LLC | ATTN: AUDRA ASHU, 75 REMITTANCE DRIVE, DEPT 6154 | CHICAGO | IL | 60675-6154 | |
| FIT TX LP | ATTN: CAMILE LEVY, 50 ROCKEFELLER PLAZA, 2ND FLOOR | NEW YORK | NY | 10020 | |
| Fitchett, Debbie Jeanne | Address on File | | | | |
| Fitchett, Mildred | Address on File | | | | |
| Fite, Reilly | Address on File | | | | |
| FITNESS ANYWHERE INC | P.O. BOX 396071 | SAN FRANCISCO | CA | 94139 | |
| FITNESS ANYWHERE LLC | ATTN: MARTHA CARR, DEPT LA 24914 | PASADENA | CA | 91185-4914 | |
| FITNESS CAPITAL PARTNERS GP LLC | ATTN: MAJA SPALEVIC, C/O GLOBAL LEISURE CAPITAL PARTNERS, REGUS BUSINESS CENTER | WEST PALM BEACH | FL | 33411 | |
| FITNESS FIRST LLC | 608 ELYSIAN FIELDS | LAFAYETTE | LA | 70508 | |
| Fitness International LLC | Attn: Lease Administration, 3161 Michelson Drive, Suite 600 | Irvine | CA | 92612 | |
| FITNESS ON THE ROCKS COLORADO LLC | ATTN: ALEXANDER CAHPMEN, 14304 E SARATOGA PL | AURORA | CO | 80015 | |
| FITPRO USA LLC | ATTN: BARBARA HARRINGTON, 1911 SECOND STREET | LIVERMORE | CA | 94550 | |
| Fittoria, Michael | Address on File | | | | |
| Fitzgerald, Christine M | Address on File | | | | |
| Fitzgerald, Clinton Lee | Address on File | | | | |
| Fitzgerald, Haliann | Address on File | | | | |
| Fitzgerald, James Ernest | Address on File | | | | |
| Fitzgerald, Jordan | Address on File | | | | |
| Fitzgerald, Julie Deanne | Address on File | | | | |
| Fitzgerald, Kevin Michael | Address on File | | | | |
| Fitzgerald, Lawrence T | Address on File | | | | |
| Fitzgerald, Matthew | Address on File | | | | |
| FITZPATRICK DESANTO | 158 12 TH STREET, UNIT # 2 | SEAL BEACH | CA | 90740 | |
| Fitzpatrick, Amelia | Address on File | | | | |
| Fitzpatrick, Jamarah Alyse | Address on File | | | | |
| Fitzpatrick, Lynn M | Address on File | | | | |
| Fitzpatrick, Maria Del Espiritu Santo | Address on File | | | | |
| Fitzpatrick, Maureen | Address on File | | | | |
| Fitzpatrick, Supawadee | Address on File | | | | |
| Fitzsimmons, Pete Matthew | Address on File | | | | |
| Fitzsimons Long, Susan | Address on File | | | | |
| Fitzsimons, Abby | Address on File | | | | |
| Fiume, Shannon A | Address on File | | | | |
| FIVE STAR GLASS AND MIRROR, INC. | ATTN: BILL ANDERSON, 995 W. ILIFF AVENUE | DENVER | CO | 80223 | |
| FIVE STAR TRANSPORT | ATTN: DAN LAPP, 18530 DAMON DRIVE | HESPERIA | CA | 92345 | |
| Fivecoat, Kristina Gayle | Address on File | | | | |
| Fives, John | Address on File | | | | |
| Fix, Norma | Address on File | | | | |
| FL-1 MEDICAL SERVICES LLC | P.O. BOX 80169 | PHILADELPHIA | PA | 19101 | |
| Flachner, Rebecca M | Address on File | | | | |
| Flack, Leilani K'Aloha | Address on File | | | | |
| Flaherty, Gavin | Address on File | | | | |
| Flaherty, Mollie Catherine | Address on File | | | | |
| Flake, Devon Darnell | Address on File | | | | |
| Flamenco, Jessica | Address on File | | | | |
| Flammang, Jeffrey Lee | Address on File | | | | |
| Flammer, Maria Alejandra | Address on File | | | | |
| Flammond, Matilde Hernandez | Address on File | | | | |
| Flammond, Mike | Address on File | | | | |
| Flanagan, Adam Michael | Address on File | | | | |
| Flanagan, Caitlin Olivia | Address on File | | | | |
| Flanagan, Gema Isabel | Address on File | | | | |
| Flanagan, Madison T | Address on File | | | | |
| Flanagan, Meghan Riley | Address on File | | | | |
| Flanagan, Patrick | Address on File | | | | |
| Flanagan, Patrick John | Address on File | | | | |
| Flanagan, Richard Daniel | Address on File | | | | |
| Flanders, Alba | Address on File | | | | |
| Flanders, Virginia | Address on File | | | | |
| Flandro, Travis | Address on File | | | | |
| Flannery, Arlene Katherine | Address on File | | | | |
| Flannery, Caitlin | Address on File | | | | |
| Flansburg, Taylor L | Address on File | | | | |
| Flatau, Ryan | Address on File | | | | |
| FLATBUSH DELAWARE HOLDING LLC | C/O ACHS MANAGEMENT CORP, 1412 BROADWAY, 3RD FLOOR | NEW YORK | NY | 10018 | |
| Flati, Genevieve | Address on File | | | | |
| Flatt, Ian James | Address on File | | | | |
| Flatt, Jason Alan | Address on File | | | | |
| Flax, Chadwick | Address on File | | | | |
| Fleckenstein, Kylee Marie | Address on File | | | | |
| Flees, Jon | Address on File | | | | |
| Fleig, Brandon Stuart | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Fleischer, Jason Matthew | Address on File | | | | |
| Fleischer, Saphira Shirin | Address on File | | | | |
| Fleischman, Leanna Simone | Address on File | | | | |
| Fleischman, Maria | Address on File | | | | |
| Fleitas, Seiny Belgica | Address on File | | | | |
| Flemate, Raudel | Address on File | | | | |
| FLEMING, CARLA | HUMPHREY LAW, 1158 26TH STREET , SUITE 560 | SANTA MONICA | CA | 90403 | |
| FLEMING, CARLA | PO BOX 6141 | WOODLAND HILLS | CA | 913656141 | |
| Fleming, Larry Albert | Address on File | | | | |
| Fleming, Lateefah | Address on File | | | | |
| Fleming, Megan Marie | Address on File | | | | |
| Fleming, Noah D'Andre | Address on File | | | | |
| Fleming, Sheldray E | Address on File | | | | |
| Fleming, Starling | Address on File | | | | |
| Flemings, Keshon Isaiah | Address on File | | | | |
| Fleming-Smith, Crystal Rose | Address on File | | | | |
| Flenory, Celeste E | Address on File | | | | |
| Fleschner, Kristina | Address on File | | | | |
| Flesner, Aaron | Address on File | | | | |
| Fletcher, Abigail Anne | Address on File | | | | |
| Fletcher, Alexander Cameron | Address on File | | | | |
| Fletcher, Andrea K | Address on File | | | | |
| Fletcher, Andrew | Address on File | | | | |
| Fletcher, Andrew Curtis | Address on File | | | | |
| Fletcher, Andrew Joseph | Address on File | | | | |
| Fletcher, Broc | Address on File | | | | |
| Fletcher, Brooklynne Michaela | Address on File | | | | |
| Fletcher, Carl | Address on File | | | | |
| Fletcher, Cheo Jamel | Address on File | | | | |
| Fletcher, Chris Michael | Address on File | | | | |
| Fletcher, Dennis Michael | Address on File | | | | |
| Fletcher, Deondre D | Address on File | | | | |
| Fletcher, Desmond Deandrek | Address on File | | | | |
| Fletcher, Donald ray | Address on File | | | | |
| Fletcher, Emikle | Address on File | | | | |
| Fletcher, Garth Brenten | Address on File | | | | |
| Fletcher, Joseph | Address on File | | | | |
| Fletcher, Lora J | Address on File | | | | |
| Fletcher, Magdeline Maike Grace | Address on File | | | | |
| Fletcher, Paige Louise | Address on File | | | | |
| Fletcher, Sakoiya Denise | Address on File | | | | |
| Fletcher, Twynae | Address on File | | | | |
| Fletcher, Willie M. | Address on File | | | | |
| Fletcher-Pettis, Harmony June | Address on File | | | | |
| Flewellen, Tyler Simone | Address on File | | | | |
| Fleyshmakher, Amira Ravit | Address on File | | | | |
| Flick, Brandon Ryan | Address on File | | | | |
| Flikkema, Megan Grace | Address on File | | | | |
| Flint Deck, Jessica Rose | Address on File | | | | |
| Flint, Cameron James | Address on File | | | | |
| Flint, Corri Lynne | Address on File | | | | |
| Flint, Tim A | Address on File | | | | |
| Flint, William Afford | Address on File | | | | |
| Flippin, Jacob James | Address on File | | | | |
| Flood, Erin Kathleen | Address on File | | | | |
| Flood, Luke Charles | Address on File | | | | |
| Flor, Robert Richard | Address on File | | | | |
| Florack, Sean | Address on File | | | | |
| Florant, Shane | Address on File | | | | |
| Florence, Morgan DorAnn | Address on File | | | | |
| Florence, Tamara Shanae | Address on File | | | | |
| Florence, Vanessa Renee | Address on File | | | | |
| Florendo, Rexton | Address on File | | | | |
| Florente, Richard Blanco | Address on File | | | | |
| Flores Gemma, Maureen Gabrielle | Address on File | | | | |
| Flores Ma, Francisco | Address on File | | | | |
| Flores Radillo, Natalie | Address on File | | | | |
| Flores, Abrahan | Address on File | | | | |
| Flores, Adriana | Address on File | | | | |
| Flores, Adrienne Elise | Address on File | | | | |
| Flores, Alejandro | Address on File | | | | |
| Flores, Alma Alexandra | Address on File | | | | |
| Flores, Alonso Antonio | Address on File | | | | |
| Flores, Amora Mia | Address on File | | | | |
| Flores, Ana C | Address on File | | | | |
| Flores, Andrew Edward | Address on File | | | | |
| Flores, Angel | Address on File | | | | |
| Flores, Anna | Address on File | | | | |
| Flores, Ariel Alexis | Address on File | | | | |
| Flores, Ashley | Address on File | | | | |
| Flores, Breigh Anne | Address on File | | | | |
| Flores, Brittany | Address on File | | | | |
| Flores, Brooke | Address on File | | | | |
| Flores, Carolina | Address on File | | | | |
| Flores, Christina Ann | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Flores, Christopher | Address on File | | | | |
| Flores, Christopher E | Address on File | | | | |
| Flores, Christopher Isaac | Address on File | | | | |
| Flores, Courtney | Address on File | | | | |
| Flores, Cristopher | Address on File | | | | |
| Flores, Daniel | Address on File | | | | |
| Flores, Daniel Fernando | Address on File | | | | |
| Flores, Daniel Robert | Address on File | | | | |
| Flores, David Adaly | Address on File | | | | |
| Flores, Denise | Address on File | | | | |
| Flores, Eduardo Alberto | Address on File | | | | |
| Flores, Eduardo Jr Quejana | Address on File | | | | |
| Flores, Eliseo Octaviano | Address on File | | | | |
| Flores, Eric | Address on File | | | | |
| Flores, Erica Michelle | Address on File | | | | |
| Flores, Erick Jospeh | Address on File | | | | |
| Flores, Erik James | Address on File | | | | |
| Flores, Erin Amanda | Address on File | | | | |
| Flores, Estefania | Address on File | | | | |
| Flores, Estefany G | Address on File | | | | |
| Flores, Frances | Address on File | | | | |
| Flores, Francis Illusse | Address on File | | | | |
| Flores, Frank | Address on File | | | | |
| Flores, Frank | Address on File | | | | |
| Flores, Frankie Joseph | Address on File | | | | |
| Flores, Gabriel | Address on File | | | | |
| Flores, Gabrielle | Address on File | | | | |
| Flores, Giovanni | Address on File | | | | |
| Flores, Giovanni Oscar | Address on File | | | | |
| Flores, Giselle Regina | Address on File | | | | |
| Flores, Gregory | Address on File | | | | |
| Flores, Guadalupe Enrico | Address on File | | | | |
| Flores, Irene H | Address on File | | | | |
| Flores, Iris Marlene | Address on File | | | | |
| Flores, Jaime Duran | Address on File | | | | |
| Flores, Javier A | Address on File | | | | |
| Flores, Javier Adan | Address on File | | | | |
| Flores, Jazmin Elena | Address on File | | | | |
| Flores, Jazmin Y | Address on File | | | | |
| Flores, Jennifer Paige | Address on File | | | | |
| Flores, Jeremiah Anthony | Address on File | | | | |
| Flores, Jesseca | Address on File | | | | |
| Flores, Jessica | Address on File | | | | |
| Flores, Jessica M | Address on File | | | | |
| Flores, Jhone | Address on File | | | | |
| Flores, Joceline | Address on File | | | | |
| Flores, Joe Marshall | Address on File | | | | |
| Flores, Jon Andrew | Address on File | | | | |
| Flores, Jonathan Christopher | Address on File | | | | |
| Flores, Jose | Address on File | | | | |
| Flores, Jose | Address on File | | | | |
| Flores, Jose Jose | Address on File | | | | |
| Flores, Jovanna | Address on File | | | | |
| Flores, Juan Alejandro | Address on File | | | | |
| Flores, Julianna | Address on File | | | | |
| Flores, Julio Cesar | Address on File | | | | |
| Flores, Kevin | Address on File | | | | |
| Flores, Kimberly | Address on File | | | | |
| Flores, Klarissa | Address on File | | | | |
| Flores, Kurt Julius | Address on File | | | | |
| Flores, Leanna Nicole Ashley | Address on File | | | | |
| Flores, Leila R. | Address on File | | | | |
| Flores, Lourdes Vanessa | Address on File | | | | |
| Flores, Marcia | Address on File | | | | |
| Flores, Mariela Rene | Address on File | | | | |
| Flores, Mario Adrian | Address on File | | | | |
| Flores, Mario Alberto | Address on File | | | | |
| Flores, Markus Shane | Address on File | | | | |
| Flores, Martin | Address on File | | | | |
| Flores, Matthew Anthony | Address on File | | | | |
| Flores, Matthew Patrick | Address on File | | | | |
| Flores, Maury | Address on File | | | | |
| Flores, Melissa Teresa | Address on File | | | | |
| Flores, Michaela Alexis | Address on File | | | | |
| Flores, Michelle Lorraine | Address on File | | | | |
| Flores, Miguel | Address on File | | | | |
| Flores, Miriam | Address on File | | | | |
| Flores, Myriam | Address on File | | | | |
| Flores, Nancy Jeanette | Address on File | | | | |
| Flores, Oscar | Address on File | | | | |
| Flores, Oscar | Address on File | | | | |
| Flores, Paola | Address on File | | | | |
| Flores, Paulina Sumiko | Address on File | | | | |
| Flores, Priscilla | Address on File | | | | |
| Flores, Ramon | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Flores, Ramsey Jacib | Address on File | | | | |
| Flores, Ricardo | Address on File | | | | |
| Flores, Robert E | Address on File | | | | |
| Flores, Roger | Address on File | | | | |
| Flores, Roxana Marilin | Address on File | | | | |
| Flores, Salvador | Address on File | | | | |
| Flores, Salvador | Address on File | | | | |
| Flores, Sandra P | Address on File | | | | |
| Flores, Sarahi Suzzette | Address on File | | | | |
| Flores, Saul Edgar | Address on File | | | | |
| Flores, Shaury E. | Address on File | | | | |
| Flores, Sheila Serena | Address on File | | | | |
| Flores, Shelby Elise | Address on File | | | | |
| Flores, Stephanie | Address on File | | | | |
| Flores, Tanya Alejandrina | Address on File | | | | |
| Flores, Teodoro | Address on File | | | | |
| Flores, Thetyana | Address on File | | | | |
| Flores, Tiffany Ann | Address on File | | | | |
| Flores, Trisha | Address on File | | | | |
| Flores, Tucker James | Address on File | | | | |
| Flores, Uriel Adan | Address on File | | | | |
| Flores, Vanessa | Address on File | | | | |
| Flores, Vivian | Address on File | | | | |
| Flores, Viviana | Address on File | | | | |
| Flores, Yanira | Address on File | | | | |
| Flores, Yvonne Adriana | Address on File | | | | |
| Flores-Garcia, Leonardo | Address on File | | | | |
| Flores-Jordan, Alejandra | Address on File | | | | |
| Flores-Ortiz, Jose M | Address on File | | | | |
| Florez Rincon, Jaime Eduardo | Address on File | | | | |
| Florez, Caitlin | Address on File | | | | |
| Florez, Sherri D | Address on File | | | | |
| Florian, Brianna | Address on File | | | | |
| FLORIDA CITY GAS/1559 | 12 W JERSEY | ELIZABETH | NJ | 07201 | |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | UNCLAIMED PROPERTY SECTION, P.O. BOX 1990 | TALLAHASSEE | FL | 32302-1990 | |
| FLORIDA DEPARTMENT OF HEALTH | IN ORANGE COUNTY, 1001 EXECUTIVE CENTER DRIVE | ORLANDO | FL | 32803 | |
| FLORIDA DEPARTMENT OF HEALTH | 1001 EXECUTIVE CENTER DRIVE | ORLANDO | FL | 32803 | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE ST | TALLAHASSEE | FL | 32399-0128 | |
| FLORIDA DEPT OF AGRICULTURE AND CONSUMER | FDACS-HEALTH STUDIO PROGRAM, PO BOX 6700 | TALLAHASSEE | FL | 32314-6700 | |
| FLORIDA DEPT OF AGRICULTURE AND CONSUMER | PO BOX 6700 | TALLAHASSEE | FL | 32314-6700 | |
| FLORIDA FIRE SAFETY INC | 13605 SW 149 AVE, SUITE #10 | MIAMI | FL | 33196 | |
| FLORIDA POWER & LIGHT CO | P.O. BOX 025576 | MIAMI | FL | 33102 | |
| FLORIDA POWER & LIGHT CO | 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408 | |
| FLORIDA PUBLIC UTILITIES CO WEST PALM B | 401 S. DIXIE HWY | WEST PALM BEACH | FL | 33401 | |
| FLORIN ASSOCIATES | C/O COLDWELL BANKER COMMERCIAL - ADVISORS, PO BOX 712139 | COTTONWOOD | UT | 84171-2139 | |
| Florindez, Lucia Isabella | Address on File | | | | |
| Florio, Matthew V | Address on File | | | | |
| Floro, Alvin | Address on File | | | | |
| Floro, Justin Duke | Address on File | | | | |
| Florus, Venus Michele | Address on File | | | | |
| Florvil, Junior | Address on File | | | | |
| Flosznik, Elizabeth | Address on File | | | | |
| Flot, Carlee | Address on File | | | | |
| FLOW GENOME PROJECT LLC | ATTN: JAMIE WHEAL, 2908 NIAGARA DR | AUSTIN | TX | 78733 | |
| FLOWATER INCORPORATED | ATTN: LUIS LOMANOV (SIMPLE STARTUP), 1415 PARK AVE W | DENVER | CO | 80205 | |
| Flower, Kenneth Paul | Address on File | | | | |
| Flowers, Alexandria La'Nece | Address on File | | | | |
| Flowers, Audrey | Address on File | | | | |
| Flowers, Christina Brownlee | Address on File | | | | |
| Flowers, Dahrel Nathaniel | Address on File | | | | |
| Flowers, Don | Address on File | | | | |
| Flowers, Drew Andrew Keith | Address on File | | | | |
| Flowers, Jasmine Marie | Address on File | | | | |
| Flowers, Jason | Address on File | | | | |
| Flowers, Regina | Address on File | | | | |
| Flowers, Remi Detricia | Address on File | | | | |
| Flowers, Samuel thomas | Address on File | | | | |
| Floyd, Caleb | Address on File | | | | |
| Floyd, Christian | Address on File | | | | |
| Floyd, Christina | Address on File | | | | |
| Floyd, Danielle Elise | Address on File | | | | |
| Floyd, Jimmy Gene | Address on File | | | | |
| Floyd, Judi D. | Address on File | | | | |
| Floyd, Kamryn Jonaeya | Address on File | | | | |
| Floyd, Lauren Brooke | Address on File | | | | |
| Floyd, Regina Dar | Address on File | | | | |
| Floyd, Ryan Patrick | Address on File | | | | |
| Fluhr, Katherine Maria Ramsey | Address on File | | | | |
| Fluker, Jamila Ahyana | Address on File | | | | |
| Flumian, Fiona McGrain | Address on File | | | | |
| Flumian, Liam | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| FLW-100 LLC | | | | | |
| Flye, Nia Renaa | Address on File | | | | |
| FLYING ACE PRODUCTIONS INC | ATTN: FUZZ FEDDERSEN, 989 TOLLGATE RD | PARK CITY | UT | 84098 | |
| Flynn, Ashley Maria | Address on File | | | | |
| Flynn, Bill Aaron | Address on File | | | | |
| Flynn, Jeremy.Flynn K | Address on File | | | | |
| Flynn, Katie | Address on File | | | | |
| Flynn, Mark | Address on File | | | | |
| Flynn, Zachary | Address on File | | | | |
| Flynn-Benitez, Patrick | Address on File | | | | |
| FOAD NASSERZADEH | 1441 CREEKSIDE DR, UNIT 3078 | WALNUT CREEK | CA | 94596 | |
| Fobbs, Bryan | Address on File | | | | |
| Foch, Eric Ray Thomas | Address on File | | | | |
| Foerter, James Blackwood | Address on File | | | | |
| Fofanah, Andrea Sadiatu | Address on File | | | | |
| Foggetti, Sol Andrea | Address on File | | | | |
| Fogle, Ralph | Address on File | | | | |
| Foglesong, Catherine Anne | Address on File | | | | |
| Foglia Jr, Donato L | Address on File | | | | |
| Foidel, Wade Arnold | Address on File | | | | |
| FOLEY & LARDNER LLC | 777 EAST WISCONSIN AVE | MILWAUKEE | WI | 53202 | |
| Foley, Brett A | Address on File | | | | |
| Foley, Caroline Danielle | Address on File | | | | |
| Foley, Daniel Clifford | Address on File | | | | |
| Foley, Kristine M | Address on File | | | | |
| Foley, Kyle Justice | Address on File | | | | |
| Foley, Laure D | Address on File | | | | |
| Foley, Matthew | Address on File | | | | |
| Foley, Michele Ann | Address on File | | | | |
| Foley, Miranda Rose | Address on File | | | | |
| Foley, Susan | Address on File | | | | |
| Foley, Susan Briss | Address on File | | | | |
| Foley, Timothy Joseph | Address on File | | | | |
| folgar, miguel | Address on File | | | | |
| Folkes, Tashion | Address on File | | | | |
| Follett, Joanne | Address on File | | | | |
| Follis, Lori Ann | Address on File | | | | |
| Follmer, Cindy Anne | Address on File | | | | |
| Folmar, Neila Lorraine | Address on File | | | | |
| Folmer, Marisa | Address on File | | | | |
| FOLSOM CENTRAL HOLDINGS LLC | 2150 DOUGLAS BLVD SUITE 110 | ROSEVILLE | CA | 95661-3873 | |
| Folsom, Ariana Marie | Address on File | | | | |
| Foltz, David Dennis | Address on File | | | | |
| Folwell, Stacie Louise | Address on File | | | | |
| Fombona Santibanez, Sophia Aileen | Address on File | | | | |
| Fonfa, Jodi H | Address on File | | | | |
| Fong, Alisa T | Address on File | | | | |
| Fong, Imelda De Loera | Address on File | | | | |
| Fong, Jenny | Address on File | | | | |
| Fong, Joji Keaoiliani | Address on File | | | | |
| Fong, Keenan | Address on File | | | | |
| Fong, Marki Tomiko | Address on File | | | | |
| Fong, May Sheong | Address on File | | | | |
| Fong, Morgan | Address on File | | | | |
| Fong, Stacey Joan | Address on File | | | | |
| Fong, Yvonne Karie | Address on File | | | | |
| Fonrose, Woodens | Address on File | | | | |
| Fonseca, Cecilia | Address on File | | | | |
| Fonseca, Frida Clarissa | Address on File | | | | |
| Fonseca, Kaylee | Address on File | | | | |
| Fonseca, Noemi Del Carmen | Address on File | | | | |
| Fonseca, Steven | Address on File | | | | |
| Fonseca, Thao T | Address on File | | | | |
| Fontaine, Cassidy | Address on File | | | | |
| Fontaine, Doreen | Address on File | | | | |
| Fontaine, Jessica Michele | Address on File | | | | |
| Fontaine, Raul A | Address on File | | | | |
| FONTANA WATER COMPANY | PO BOX 5970 | EL MONTE | CA | 917341970 | |
| FONTANA WATER COMPANY | 15966 ARROW ROUTE | FONTANA | CA | 92335 | |
| Fonteno, Byron | Address on File | | | | |
| Fonteno, Mia | Address on File | | | | |
| Fontenot, Brittany | Address on File | | | | |
| Fontenot, Cassandra | Address on File | | | | |
| Fontenot, Hannah Ruth | Address on File | | | | |
| Fontenot, Heulan Phillip | Address on File | | | | |
| Fontenot, Kayla | Address on File | | | | |
| Fontenot, Tyler Jermaule | Address on File | | | | |
| Fontillas, Alexander James | Address on File | | | | |
| Fontillas, Lorraine M | Address on File | | | | |
| Fonua, Muimui | Address on File | | | | |
| Fonville, Darla Ann | Address on File | | | | |
| Fonville, Olivia Epperson | Address on File | | | | |
| Foo, Mei Yuin | Address on File | | | | |
| Fooksman, Dimitri | 3060 OCEAN AVE APT 2H | Brooklyn | NY | 11235 | |
| Fooksman, Dimitry | Sullivan, Papain, Block, McGrath & Cannavo , 1140 Franklin Avenue, Suite 200 | Garden City | NY | 11530 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Foote, David Michael | Address on File | | | | |
| Foote, Markee | Address on File | | | | |
| FOOTHILL FIRE PROTECTION INC | ATTN: BILLY STRONG, 5948 KING RD. | LOOMIS | CA | 95650 | |
| Footle, Jennifer Renee | Address on File | | | | |
| Forbes, Brooks Christian | Address on File | | | | |
| Forbes, Jamie Graham | Address on File | | | | |
| Forbes, Maxine Hinano | Address on File | | | | |
| Forbes, Shawn | Address on File | | | | |
| Forbes, Stacy Lee | Address on File | | | | |
| Forbin, Arys Shawn | Address on File | | | | |
| Forbush, Chris Neil | Address on File | | | | |
| FORCHELLI DEEGAN TERRANA LLP | ATTN: MELISSA COHEN, 333 EARLE OVINGTON BLVD, SUITE 1010 | UNIONDALE | NY | 11553 | |
| Forcier, Jamie Amber | Address on File | | | | |
| Ford, Alisha | Address on File | | | | |
| Ford, Ann Marie | Address on File | | | | |
| Ford, Austin Brodie | Address on File | | | | |
| Ford, Benjamin Joseph | Address on File | | | | |
| Ford, Brenton | Address on File | | | | |
| Ford, Cynthia J | Address on File | | | | |
| Ford, Deanielle Kristine | Address on File | | | | |
| Ford, Devin | Address on File | | | | |
| Ford, Dina Marie | Address on File | | | | |
| Ford, Dylan Kerr | Address on File | | | | |
| Ford, Gabriel Micheal | Address on File | | | | |
| Ford, Galwyn Lemuel | Address on File | | | | |
| Ford, Jamie Elizabeth | Address on File | | | | |
| Ford, Jeremy Todd | Address on File | | | | |
| Ford, Jerry | Address on File | | | | |
| Ford, Kaitlyn A | Address on File | | | | |
| Ford, Kelsey Lynn | Address on File | | | | |
| Ford, Laneacia Chakeyra | Address on File | | | | |
| Ford, Lee | Address on File | | | | |
| Ford, Nadiah | Address on File | | | | |
| Ford, Portia | Address on File | | | | |
| Ford, Roderick | Address on File | | | | |
| Ford, Sarah Lynn | Address on File | | | | |
| Ford, Seth | Address on File | | | | |
| Ford, Tracey Lynn | Address on File | | | | |
| Ford, Tracy Lauren | Address on File | | | | |
| Ford, Walter Quinn | Address on File | | | | |
| Forde, Agmith H | Address on File | | | | |
| Forde, Richard A | Address on File | | | | |
| Ford-El, Atiya | Address on File | | | | |
| FORDHAM ASSOCIATES DE LLC | C/O JJ OPERATING INC, 112 WEST 34TH STREET | NEW YORK | NY | 10120 | |
| FORDHAM ASSOCIATES LLC - V0000414102 | 112 WEST 34TH STREET,  SUITE 2106 | New York | NY | 10120 | |
| Fordiani, Gabriella | Address on File | | | | |
| Fordjour, Lewis | Address on File | | | | |
| Forehand, Carlene Mary | Address on File | | | | |
| Foreman, Anthony Ellis | Address on File | | | | |
| Foreman, Anthony Heru | Address on File | | | | |
| Foreman, Ciarra Hailee | Address on File | | | | |
| Foreman, Dara Nicole | Address on File | | | | |
| Foreman, Garrel Tyler | Address on File | | | | |
| Foreman, Lakota Nicol | Address on File | | | | |
| Foreman, Quadel Armon | Address on File | | | | |
| Foreman, Sierra | Address on File | | | | |
| FORENSIC ANALYTICAL CONSULTING | ATTN: ROBERT MCNEELY, SERVICES INC, ATTN: ACCOUNTS RECEIVABLE | HAYWARD | CA | 94545 | |
| Forero, Chabeli | Address on File | | | | |
| Forero, Edward Adalberto | Address on File | | | | |
| Forero, Monique | Address on File | | | | |
| Forero, Nataly | Address on File | | | | |
| Foresman, Briana Celina | Address on File | | | | |
| FOREST CITY MANAGEMENT, INC. | P.O. BOX 72069 | CLEVELAND | OH | 44192-0069 | |
| Forger, Lisa | Address on File | | | | |
| Forges, Devin Fendi | Address on File | | | | |
| Forges, Wanwisa P. | Address on File | | | | |
| Forghani, Ryan Joseph | Address on File | | | | |
| Forgione, Michael Wesley | Address on File | | | | |
| Forkel, Nicole Suzanne | Address on File | | | | |
| Forlano, gabrielle Elizabeth | Address on File | | | | |
| Forman, Selena M | Address on File | | | | |
| Forman, Summer Anne | Address on File | | | | |
| Formica, Samantha Paige | Address on File | | | | |
| Fornara, Vince Louis | Address on File | | | | |
| Forner, Corey | Address on File | | | | |
| Fornerette, Glenn Joseph | Address on File | | | | |
| Fornos, Cassandra Eileen | Address on File | | | | |
| Foroushani, Shabnam | Address on File | | | | |
| Forouzanfar, Atefeh | Address on File | | | | |
| Forrest, Anthony | Address on File | | | | |
| Forrest, Markaleta Wilson | Address on File | | | | |
| Forrest, Samuel Noah | Address on File | | | | |
| forrester, LEONIE marie | Address on File | | | | |
| Forrester, Patrick James | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Forrester, Zach | Address on File | | | | |
| Forrette, Melanie Lynn | Address on File | | | | |
| Forrey, Joshua Robert | Address on File | | | | |
| Forsdick, Megan Ann | Address on File | | | | |
| Forsey, Jonah Robert | Address on File | | | | |
| Forsey, Tiffany Monique | Address on File | | | | |
| Forsgren, Helena J | Address on File | | | | |
| Forshaw, Jared | Address on File | | | | |
| Forshay, Amanda Nicole | Address on File | | | | |
| Forsius Wilson, Maria Jeanette | Address on File | | | | |
| Forst, Robert | Address on File | | | | |
| Forster, Ethan Robert | Address on File | | | | |
| Forster, Lauren Jean | Address on File | | | | |
| Forster, Serena Marcella | Address on File | | | | |
| Forsythe, Ian T | Address on File | | | | |
| Forsythe, Marina Nicole | Address on File | | | | |
| Forsythe, Whitney | Address on File | | | | |
| FORT BEND CONTY M U D #50 | 873 DULLES AVE SUITE A | STAFFORD | TX | 77477-5753 | |
| FORT BEND COUNTY MUD # 161 | 12841 CAPRICORN STREET | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD # 167 | 11500 NW FREEWAY, STE 465 | HOUSTON | TX | 77092 | |
| FORT BEND COUNTY TAX ASSESSOR | TAX ASSESSOR-COLLECTOR, P.O. BOX 1028 | SUGARLAND | TX | 77487-1028 | |
| FORT COLLINS UTILITIES | 330 SOUTH COLLEGE | FORT COLLINS | CO | 80522 | |
| FORT WORTH WATER DEPARTMENT | 100 THROCKMORTON | FORT WORTH | TX | 76102 | |
| Fortaleza, Jhunehl Tolentino | Address on File | | | | |
| Forte, Charles Michael | Address on File | | | | |
| Forte, Parker Christopher | Address on File | | | | |
| Forte, Toiyuanpierre | Address on File | | | | |
| Fortes, Anthony Alexander | Address on File | | | | |
| Fortes, Jacqueline Marcela | Address on File | | | | |
| Forthan, Krystal Nicole | Address on File | | | | |
| Fortier, Ronald Lee | Address on File | | | | |
| Fortin, Callie J | Address on File | | | | |
| Fortin, Jessie | Address on File | | | | |
| Fortin, Tristan Samuel | Address on File | | | | |
| Fortini, Trevor Austin | Address on File | | | | |
| Fortis, Charles Anthony | Address on File | | | | |
| Fortner II, Larry T. | Address on File | | | | |
| Fortner, Monique Franchesca | Address on File | | | | |
| Fortner, Robert William | Address on File | | | | |
| Fortson, Geneva R | Address on File | | | | |
| Fortuin, Benjamin | Address on File | | | | |
| Fortuna, Joshua | Address on File | | | | |
| Fortunato, Christopher Michael | Address on File | | | | |
| Fortune, Michelle | Address on File | | | | |
| Fortune, Stephen Leroy | Address on File | | | | |
| Fortuno, Kris | Address on File | | | | |
| Fortunus, Daphnee | Address on File | | | | |
| Fosado, Marco Antonio | Address on File | | | | |
| Foss, Evin Leigh Cole | Address on File | | | | |
| Foss, Jada Louise | Address on File | | | | |
| Foss, Kristell Tula | Address on File | | | | |
| Foss, Melissa | Address on File | | | | |
| Foss, Roberta Jean | Address on File | | | | |
| Fosse, John Wesley | Address on File | | | | |
| Foster, Aaron Michael | Address on File | | | | |
| Foster, Alison Rose | Address on File | | | | |
| Foster, Amy C | Address on File | | | | |
| Foster, Andrew | Address on File | | | | |
| Foster, Ashleigh Justine | Address on File | | | | |
| Foster, Ashley Nicole | Address on File | | | | |
| Foster, Breanna Janae Kapiolani | Address on File | | | | |
| Foster, Byron Jamaar | Address on File | | | | |
| Foster, Cherub Moriah | Address on File | | | | |
| Foster, Chloe Renee | Address on File | | | | |
| Foster, Craig R | Address on File | | | | |
| Foster, Dominique | Address on File | | | | |
| Foster, Dylan William | Address on File | | | | |
| Foster, Hillary Elaine | Address on File | | | | |
| Foster, Jason | Address on File | | | | |
| Foster, Jonathan David | Address on File | | | | |
| Foster, Joshua | Address on File | | | | |
| Foster, Julie | Address on File | | | | |
| Foster, Kimberly H | Address on File | | | | |
| Foster, Kristine Marie | Address on File | | | | |
| Foster, Lara A | Address on File | | | | |
| Foster, Leroy | Address on File | | | | |
| Foster, Neil Eric | Address on File | | | | |
| Foster, Rebecca Ann | Address on File | | | | |
| Foster, Stephanie M | Address on File | | | | |
| Foster, Tal | Address on File | | | | |
| Foster, Taylor | Address on File | | | | |
| Foster, Tonia P. | Address on File | | | | |
| Foster-Mitchell, Stephanie Jessica | Address on File | | | | |
| Fotheringham, Lisa | Rempfer Mott & Lundy, 10091 Park Run Dr., Suite 200 | Las Vegas | NV | 89145 | |
| Fotheringham, Lisa | 5352 Flowing Spring St | Las Vegas | NV | 89122 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Fouché, Leslie | Address on File | | | | |
| Foucher, Michael Francis | Address on File | | | | |
| Fountain, Carrie Marlene | Address on File | | | | |
| Fountain, Jabeeri | Address on File | | | | |
| Fountain, Mallory | Address on File | | | | |
| Fountain, Mikela M | Address on File | | | | |
| Fountain, Rie Matsui | Address on File | | | | |
| FOUR STORE PARTNERS LLC | C/O CROWLEY FINANCIAL, 9645 CLAYTON ROAD | ST. LOUIS | MO | 63124 | |
| Fourina, Zoia | Address on File | | | | |
| FOURLAPS LLC | ATTN: DANIEL SHAPIRO, 110 EAST 25TH STREET | NEW YORK | NY | 10010 | |
| Fournier, Elyse | Address on File | | | | |
| Fournier, Tina Amorette | Address on File | | | | |
| Fourshey, Mia Latrice | Address on File | | | | |
| FOURTH PLAIN PORTLAND | ATTN: DARLENE ELIAS, SHOPPING CENTER LLC, C/O ARCADIA MANAGEMENT GROUP INC | SCOTTSDALE | AZ | 85252 | |
| Fourth Plain Portland Shopping Center LLC | c/o Arcadia Management Group, Inc., PO Nox 10 | Scottsdale | AZ | 85252 | |
| Fouts, Cari Jeanne | Address on File | | | | |
| Fouts, Megan Elizabeth | Address on File | | | | |
| Foutz, Donald Lee | Address on File | | | | |
| Fowler Jr, Rodney Lauren | Address on File | | | | |
| Fowler, Brittany Marie | Address on File | | | | |
| Fowler, Courtney Lauren | Address on File | | | | |
| Fowler, Engrid | Address on File | | | | |
| Fowler, Jess Morgan | Address on File | | | | |
| Fowler, Joseph Michael Thomas | Address on File | | | | |
| Fowler, Justin David | Address on File | | | | |
| Fowler, Kailie Samone | Address on File | | | | |
| Fowler, Lauren Collins | Address on File | | | | |
| Fowler, Marcia Juanita | Address on File | | | | |
| Fowler, Nicholas Ryan | Address on File | | | | |
| Fowler, Taylor | Address on File | | | | |
| FOX ROTHSCHILD LLP | ATTN: DANIELLE GARGON, 2000 MARKET STREET, 20TH  FLOOR | PHILADELPHIA | PA | 19103-3222 | |
| Fox, Ami M | Address on File | | | | |
| Fox, Andre | Address on File | | | | |
| Fox, Andrew J | Address on File | | | | |
| Fox, Brandon | Address on File | | | | |
| Fox, Brandon William | Address on File | | | | |
| Fox, Christopher | Address on File | | | | |
| Fox, Christopher James | Address on File | | | | |
| Fox, Christopher Ryan | Address on File | | | | |
| Fox, Deekay K | Address on File | | | | |
| Fox, Delaney May | Address on File | | | | |
| Fox, Eliezer Aaron | Address on File | | | | |
| Fox, Hayden Bradley | Address on File | | | | |
| Fox, Heather Bianca | Address on File | | | | |
| Fox, Ian | Address on File | | | | |
| Fox, Jason Paul | Address on File | | | | |
| Fox, Jayme | Address on File | | | | |
| Fox, Jennifer Hope | Address on File | | | | |
| Fox, Jessica Lynn | Address on File | | | | |
| Fox, Joseph C | Address on File | | | | |
| Fox, Joseph Ryan | Address on File | | | | |
| Fox, Kristen S | Address on File | | | | |
| Fox, Lylah Elaine | Address on File | | | | |
| Fox, Rashad O'neil | Address on File | | | | |
| Fox, Sherry D | Address on File | | | | |
| Fox, Steven | Address on File | | | | |
| Fox, Tiffany Nicole | Address on File | | | | |
| Fox, Tyler James | Address on File | | | | |
| Fox, Wendy Lee | Address on File | | | | |
| Foxe, Carol Ann | Address on File | | | | |
| Foxworthy, Krystyna Lyn | Address on File | | | | |
| Foxx, Ariel Monique | Address on File | | | | |
| Foxx, Kelcey Danielle | Address on File | | | | |
| Foxx, Rayna Charmaine | Address on File | | | | |
| Foy, James | Address on File | | | | |
| Foy, Nick | Address on File | | | | |
| Foytik, Kaitlin | Address on File | | | | |
| FPL ENERGY SERVICES | PO BOX 25426 | MIAMI | FL | 33102-5426 | |
| FR SAN ANTONIO CENTER LLC | 1626 EAST JEFFERSON STREET | ROCKVILLE | MD | 20852 | |
| FR San Antonio Center, LLC | c/o FRIT CA Operations, Inc, Attn:  Legal Dept, 1626 E. Jefferson Street | Rockville | MD | 20852 | |
| Fracassi, Mikayla Jo | Address on File | | | | |
| Frack, Brittany | Address on File | | | | |
| Frack, Brittany Mae | Address on File | | | | |
| Fraczek, Andrew | Address on File | | | | |
| Frady, Amy Lynn | Address on File | | | | |
| Fraedrich, Michelle | Address on File | | | | |
| Fraga, Adam | Address on File | | | | |
| Fragoso, Erika | Address on File | | | | |
| Fragoza, Mark Martinez | Address on File | | | | |
| Frahm, Robin L | Address on File | | | | |
| Fraijo, Mark David | Address on File | | | | |
| Fraile Fernandez, Maria Luisa | Address on File | | | | |
| Fraile, Joseph Frank | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Fraire, Marleina Reylene | Address on File | | | | |
| Fraire, Matthew Thomas | Address on File | | | | |
| Fraire, Sarahi | Address on File | | | | |
| Fraiser, Aishaunti Kyel | Address on File | | | | |
| Fraisse, Kimberly | Address on File | | | | |
| Fraley, Jeffrey Michael | Address on File | | | | |
| Frame, Brenton Charles | Address on File | | | | |
| Franada Jr, Roland Alejar | Address on File | | | | |
| Franada, George | Address on File | | | | |
| Franc, Alexandra Franc Elizabeth | Address on File | | | | |
| France, Jeremy | Address on File | | | | |
| Francel, Laura Ann | Address on File | | | | |
| Francese, Ann Marie | Address on File | | | | |
| Franchi, Ashley Marie | Address on File | | | | |
| FRANCHISE TAX BOARD | PO BOX 942867 | RANCHO CORDOVA | CA | 95741-1328 | |
| FRANCHISE TAX BOARD | PO BOX 419001 | RANCHO CORDOVA | CA | 95741 | |
| Franchuk, Natalia Vyacheslavovna | Address on File | | | | |
| Francia, Jose Israel | Address on File | | | | |
| Francis, Ashley V | Address on File | | | | |
| Francis, Derrick Lee | Address on File | | | | |
| Francis, Douglas Michael | Address on File | | | | |
| Francis, Elijah | Address on File | | | | |
| Francis, Javion Shemar | Address on File | | | | |
| Francis, Jeremy Allen | Address on File | | | | |
| Francis, Kathleen Mary Veronica | Address on File | | | | |
| Francis, Kish Volney | Address on File | | | | |
| Francis, Kyle Scott | Address on File | | | | |
| Francis, Lavern Marsha | Address on File | | | | |
| Francis, Luke | Address on File | | | | |
| Francis, Madison | Address on File | | | | |
| Francis, Makeda A | Address on File | | | | |
| Francis, Margaret | Address on File | | | | |
| Francis, Michael J | Address on File | | | | |
| Francis, Mitchell Shawn | Address on File | | | | |
| Francis, Morgan Tamar | Address on File | | | | |
| Francis, Nicholas Jermaine | Address on File | | | | |
| Francis, Nicole | Address on File | | | | |
| Francis, Olivia Faith | Address on File | | | | |
| Francis, Ronald | Address on File | | | | |
| Francis, Tianna | Address on File | | | | |
| Francisco, Anthony Mark Uncangco | Address on File | | | | |
| Francisco, Catherine Lorraine Santos | Address on File | | | | |
| Francisco, Chuntug Marasigan | Address on File | | | | |
| Francisco, Deaveon | Address on File | | | | |
| Francisco, Jobelle Genetia | Address on File | | | | |
| Francisco, Kendric | Address on File | | | | |
| Francisco, Marc Kevin Santos | Address on File | | | | |
| Francisco, Naviin Melo | Address on File | | | | |
| Francisco, Russ John | Address on File | | | | |
| Franck, Blanca | Address on File | | | | |
| Franck, Johanna Anderson | Address on File | | | | |
| Francklyn, Sarah | Address on File | | | | |
| Franco Montanez, Steven Isaac | Address on File | | | | |
| Franco, Alec | Address on File | | | | |
| Franco, Alicia Marie | Address on File | | | | |
| Franco, Anthony | Address on File | | | | |
| Franco, Araceli Luz | Address on File | | | | |
| Franco, Aurora | Address on File | | | | |
| Franco, Bryan Edilberto | Address on File | | | | |
| Franco, Carlos | Address on File | | | | |
| Franco, Dennis K | Address on File | | | | |
| Franco, Diego | Address on File | | | | |
| Franco, Erica | Address on File | | | | |
| Franco, Gino | Address on File | | | | |
| Franco, Hector Raul | Address on File | | | | |
| Franco, Jasmine | Address on File | | | | |
| Franco, Jeanette | Address on File | | | | |
| Franco, John Mason | Address on File | | | | |
| Franco, Jorge | Address on File | | | | |
| Franco, Jorge Luis | Address on File | | | | |
| Franco, Jose Antonio | Address on File | | | | |
| Franco, Juan C | Address on File | | | | |
| Franco, Judith Veronica | Address on File | | | | |
| Franco, Julian Mathew | Address on File | | | | |
| Franco, Lindsay | Address on File | | | | |
| Franco, Luis Raul | Address on File | | | | |
| Franco, Maggie Margarita | Address on File | | | | |
| Franco, Michael | Address on File | | | | |
| Franco, Nicole Lynn | Address on File | | | | |
| Franco, Rafael Antonio | Address on File | | | | |
| Franco, Ricardo | Address on File | | | | |
| Franco, Spenser Emma | Address on File | | | | |
| Franco, Vanessa Marie | Address on File | | | | |
| Francois, Adian | Address on File | | | | |
| Francois, Adrien Devon | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Francois, Asha Paula | Address on File | | | | |
| Francois, Gerald William | Address on File | | | | |
| Francois, Isabelle Emilie Anne | Address on File | | | | |
| Frangos, Matthew Stephen | Address on File | | | | |
| Frangos, Sarah Frances | Address on File | | | | |
| FRANK H KIM & WAIPING LOUIE | 1610 POST STREET STE 300 | SAN FRANCISCO | CA | 94115 | |
| Frank, Amy Christine | Address on File | | | | |
| Frank, Andre Christopher | Address on File | | | | |
| Frank, Bria Denise | Address on File | | | | |
| Frank, Cody Charles | Address on File | | | | |
| Frank, Ikwo | Address on File | | | | |
| Frank, Katherine Ann | Address on File | | | | |
| Frank, Katherine Mary | Address on File | | | | |
| Frank, Kelsey | Address on File | | | | |
| Frank, Mark Anthony | Address on File | | | | |
| Frank, Melissa | Address on File | | | | |
| Frank, Rachel | Address on File | | | | |
| Frank, Ridgeway | Address on File | | | | |
| Frank, Terrance Lamont | Address on File | | | | |
| Franke, Jeremy | Address on File | | | | |
| Franke, Jeremy Steven | Address on File | | | | |
| Franke, Todd | Address on File | | | | |
| Frankeas, Maria Magdalena | Address on File | | | | |
| Frankel, Keith Robert | Address on File | | | | |
| Franklin III, Joseph Manring | Address on File | | | | |
| Franklin Jr, John D | Address on File | | | | |
| Franklin, Angela | Address on File | | | | |
| Franklin, AnnMarie Lynn | Address on File | | | | |
| Franklin, Ariane Yvette | Address on File | | | | |
| Franklin, Azia | Address on File | | | | |
| Franklin, Brandon Charles | Address on File | | | | |
| Franklin, Brandon Edward | Address on File | | | | |
| Franklin, Brian | Address on File | | | | |
| Franklin, Ches | Address on File | | | | |
| Franklin, Dalvin Neal | Address on File | | | | |
| Franklin, Daniel John | Address on File | | | | |
| Franklin, Derry | Address on File | | | | |
| Franklin, Desiree Ja'Niece | Address on File | | | | |
| Franklin, Janae Kayla | Address on File | | | | |
| Franklin, John L | Address on File | | | | |
| Franklin, Jordan Cartier | Address on File | | | | |
| Franklin, Mark C | Address on File | | | | |
| Franklin, Mark William | Address on File | | | | |
| Franklin, Matthew Colin | Address on File | | | | |
| Franklin, Michael | Address on File | | | | |
| Franklin, Raven | Address on File | | | | |
| Franklin, Rebecca Anne | Address on File | | | | |
| Franklin, Samantha | Address on File | | | | |
| Franklin, Samuel Treharne | Address on File | | | | |
| Franklin, Sierra | Address on File | | | | |
| Franklin, Stafford Lynn | Address on File | | | | |
| Franklin, Tyce | Address on File | | | | |
| Franklin-Williamson, Karen | Address on File | | | | |
| Franklyn-Woolley, Andrea Denise | Address on File | | | | |
| Frankovsky, Brooke | Address on File | | | | |
| Franks, Brittney Edythe | Address on File | | | | |
| Franks, Korin | Address on File | | | | |
| Franks, Quinn Marie | Address on File | | | | |
| Frantz, Khristopher Michael | Address on File | | | | |
| Frantz, Wyatt Randolph | Address on File | | | | |
| Frapart, Briana Nicole | Address on File | | | | |
| Fraser, Andrew Cameron | Address on File | | | | |
| Fraser, Austin | Address on File | | | | |
| Fraser, Kristen Kaspar | Address on File | | | | |
| Fraser, Morrisa | Address on File | | | | |
| Fraser, Shomari Chioke | Address on File | | | | |
| Fraser, Tawni | Address on File | | | | |
| Frasier, Zoe Mac | Address on File | | | | |
| Frasquillo, Rhianna Gean Cokori | Address on File | | | | |
| Frates, James | Address on File | | | | |
| Fratita, Christopher | Address on File | | | | |
| Fratter, Jennifer | Address on File | | | | |
| Frausto, Alyssa Gabrielle | Address on File | | | | |
| Frawley, Christopher Patrick | Address on File | | | | |
| Frawley, Sean Michael | Address on File | | | | |
| Frayre, Clydie Anne | Address on File | | | | |
| Frazer, Kiefer Keith | Address on File | | | | |
| Frazer, Lori Lee | Address on File | | | | |
| Frazer, Tom | Address on File | | | | |
| Frazier, Angela Nicole | Address on File | | | | |
| Frazier, Dominique | Address on File | | | | |
| Frazier, George | Address on File | | | | |
| Frazier, Jade Shosun | Address on File | | | | |
| Frazier, Kenneth | Address on File | | | | |
| Frazier, Kevin | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Frazier, Kyle Eugene | Address on File | | | | |
| Frazier, Melania Rae | Address on File | | | | |
| Frazier, Michelle Lin | Address on File | | | | |
| Frazier, Nicole Marie | Address on File | | | | |
| Frazier, Noel James | Address on File | | | | |
| Frazier, Ryan David | Address on File | | | | |
| Frazier, Tammy Marie | Address on File | | | | |
| Frazier, Terri LaWanda | Address on File | | | | |
| Frazier, Tessa Shile | Address on File | | | | |
| Frazier-Stanley, Andre E | Address on File | | | | |
| Frease, Joseph William | Address on File | | | | |
| Frechette, Christopher J | Address on File | | | | |
| Frechette, Sean Paul | Address on File | | | | |
| FRED STRAUS INC | P.O. BOX 656 | YONKERS | NY | 10702-0656 | |
| Frederich, Michael G | Address on File | | | | |
| Frederick III, James Prince | Address on File | | | | |
| Frederick, Breanna | Address on File | | | | |
| Frederick, Jamar LeSHun Leshun | Address on File | | | | |
| Frederick, Janice | Address on File | | | | |
| Frederick, Joseph La Roi | Address on File | | | | |
| Frederick, Keamone | Address on File | | | | |
| Fredericks, Rhiana Laieikawai | Address on File | | | | |
| Fredericks, Shawnte | Address on File | | | | |
| Fredericksen, Eric Ray | Address on File | | | | |
| Frederique, Menard G | Address on File | | | | |
| Fredette, Matthew Joseph | Address on File | | | | |
| FREDRICK A BECKER | ATTN: FREDRICK A BECKER, 122 EAST 42ND STREET, SUITE 2100 | NEW YORK | NY | 10168-0098 | |
| Fredrick, Lafayette DeShawn | Address on File | | | | |
| Fredrickson, Clayton Paul | Address on File | | | | |
| Fredrickson, Shelby | Address on File | | | | |
| Fredriksson, Candice R | Address on File | | | | |
| FREE PEOPLE WHOLESALE | ATTN: ELLE LYNCH, 5000 SOUTH BROAD STREET | PHILADELPHIA | PA | 19112-1495 | |
| Free, Christopher B | Address on File | | | | |
| Free, Derek | Address on File | | | | |
| Free, Isak Michael | Address on File | | | | |
| Free, Matthew | Address on File | | | | |
| Free, Matthew J | Address on File | | | | |
| Free, Michael | Address on File | | | | |
| Freeburg, Kimberly C | Address on File | | | | |
| Freed, Racquel Monique | Address on File | | | | |
| Freedman, Mitchell A | Address on File | | | | |
| Freeland, Benjamin Wilcox | Address on File | | | | |
| Freem, Matthew Ryan | Address on File | | | | |
| Freeman, Aimee Michele | Address on File | | | | |
| Freeman, Alisha | Address on File | | | | |
| Freeman, Alvin Eugene | Address on File | | | | |
| Freeman, Anthony James | Address on File | | | | |
| Freeman, Brandi Ternea | Address on File | | | | |
| Freeman, Cameron | Address on File | | | | |
| Freeman, Dennis Ryan | Address on File | | | | |
| Freeman, Erin | Address on File | | | | |
| Freeman, Evan | Address on File | | | | |
| Freeman, Hannah Elizabeth | Address on File | | | | |
| Freeman, Hunter Riley | Address on File | | | | |
| Freeman, Jaclyn | Address on File | | | | |
| Freeman, Janelle Helene | Address on File | | | | |
| Freeman, Jarod Thomas | Address on File | | | | |
| Freeman, Jarrett | Address on File | | | | |
| Freeman, Jasmine Rose | Address on File | | | | |
| Freeman, Jordan Lisette | Address on File | | | | |
| Freeman, Justin Darrin | Address on File | | | | |
| Freeman, Kristen Michelle | Address on File | | | | |
| Freeman, Lindsey | Address on File | | | | |
| Freeman, Melissa Robyn | Address on File | | | | |
| Freeman, Miranda Romero | Address on File | | | | |
| Freeman, Monique Tochelle | Address on File | | | | |
| Freeman, Sara Layne | Address on File | | | | |
| Freeman, Sophia Renee | Address on File | | | | |
| FREEMOTION FITNESS | ATTN: Diana Sidwell, 1096 ELKTON DRIVE #600 | COLORADO SPRINGS | CO | 80907 | |
| Freeny Jr., Lonnie | Address on File | | | | |
| Freeny, Fady | Address on File | | | | |
| Fregoso, Magen | Address on File | | | | |
| Freiberg, Kenneth Scott | Address on File | | | | |
| Freimann, Megan Nicole | Address on File | | | | |
| Freimark, Joshua | Address on File | | | | |
| Freire, Sue Anne Amorim | Address on File | | | | |
| Freitas, Dawn Kuleana | Address on File | | | | |
| Freitas, Kyle Daniel | Address on File | | | | |
| Freitas, Leilani Elizabeth | Address on File | | | | |
| Frelix, Elexis Zhane | Address on File | | | | |
| FREMONT EMERGENCY SERVICES MANDAVIA LTD | P.O. BOX 638972 | CINCINNATI | OH | 45263 | |
| FREMONT PROPERTY LLC | 3808 GRAND AVE, SUITE B | CHINO | CA | 91710-5496 | |
| Fremont Property, LLC | c/o Coreland Companies, 17542 E. 17th Street, Ste 420 | Tustin | CA | 92780 | |
| Frempong, Phyllis Yeboah | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| French, Brandon Kyle | Address on File | | | | |
| French, Brianna | Address on File | | | | |
| French, Dan | Address on File | | | | |
| French, Danae | Address on File | | | | |
| French, Michelle Jean | Address on File | | | | |
| French, Spencer Christian | Address on File | | | | |
| Frengel, Alyssa Elaine | Address on File | | | | |
| Frenkil, Matthew Leonard | Address on File | | | | |
| Frentescu, Mitchell Alexander | Address on File | | | | |
| Frerck, Kristan A | Address on File | | | | |
| Frerichs, Amy Lauren | Address on File | | | | |
| Frerk, Jessica | Address on File | | | | |
| Fresco, Danielle | Address on File | | | | |
| Fretwell, Jamie Cox | Address on File | | | | |
| Frevol, Manon Marie | Address on File | | | | |
| Frey, Brianna | Address on File | | | | |
| Frey, Isabelle | Address on File | | | | |
| Frey, Matthew | Address on File | | | | |
| Frey, Michael James | Address on File | | | | |
| Frey, Sarah Elizabeth | Address on File | | | | |
| Frey, Shamus | Address on File | | | | |
| Freyman, Wendy R | Address on File | | | | |
| Frias, Kris Lou | Address on File | | | | |
| Frias, Lilia | Address on File | | | | |
| Frias, Vanessa | Address on File | | | | |
| Frias-Acosta, Gregory Jose | Address on File | | | | |
| Fribourgh, Angela Rose | Address on File | | | | |
| Fricke, Brandon | Address on File | | | | |
| Frickle, Matthew A | Address on File | | | | |
| Frickman, Robert James | Address on File | | | | |
| Friday, Tami Michelle | Address on File | | | | |
| Fridley, Alena Adele | Address on File | | | | |
| Fridley, Lana Jean | Address on File | | | | |
| Frie, Leyla Rae | Address on File | | | | |
| FRIED FRANK HARRIS SHRIVER & JACOBSON LLP | ONE NEW YORK PLAZA | NEW YORK | NY | 10004 | |
| Friedenberg, Sarah Jane | Address on File | | | | |
| Friedentag, Parker Lewis | Address on File | | | | |
| Friedlander, Jennifer Regina | Address on File | | | | |
| Friedman, Dulce Corazon | Address on File | | | | |
| Friedman, Mary | Address on File | | | | |
| Friedman, Tricialee | Address on File | | | | |
| Friedman, Zachary Joseph | Address on File | | | | |
| Friednash, Jessica Sarah | Address on File | | | | |
| Friel, Thomas Elliott | Address on File | | | | |
| Friend, Ashley M | Address on File | | | | |
| FRIENDSWOOD TAX OFFICE | P.O. BOX 4347 | HOUSTON | TX | 77210-4347 | |
| Frier, Richard Michael | Address on File | | | | |
| Frierson, Adriana | Address on File | | | | |
| Frierson, Taryn Elizabeth | Address on File | | | | |
| Friesen, Galen | Address on File | | | | |
| Friesen, Ofelia | Address on File | | | | |
| Friesen, Stacey Lynn | Address on File | | | | |
| Frietze, Katherine M | Address on File | | | | |
| Frigo, Adam | Address on File | | | | |
| Frigon, Sean M | Address on File | | | | |
| Frim, Katharina Maria | Address on File | | | | |
| Frimpong, Sidney | Address on File | | | | |
| Frings, Matthew Benjamin | Address on File | | | | |
| Frink, Ying Li | Address on File | | | | |
| Frione, Rachel | Address on File | | | | |
| Frisby, Jordan M | Address on File | | | | |
| Frisby, Joshua | Address on File | | | | |
| Frisby, Wesley Jordan | Address on File | | | | |
| Frisch, John Maxwell | Address on File | | | | |
| Frisch, McKenzie Sabrene | Address on File | | | | |
| FRISCO FITNESS LP | ATTN: KEVIN KELLEY, C/O TITUS PROPERTIES, LLC, 1748 W KATELLA AVE   STE 206 | ORANGE | CA | 92867 | |
| Frisco Fitness LP | c/o Titus Properties LLC Attn: J Michael Moore, 1748 W Katella Avenue, Suite 206 | Orange | CA | 92867 | |
| Frisk, Angie | Address on File | | | | |
| Frison, Deandre Ephriam | Address on File | | | | |
| Frison, Kimberly | Address on File | | | | |
| Frison, Richmond C | Address on File | | | | |
| Frisone, Donald Joseph | Address on File | | | | |
| Frissell, Lisa Michelle | Address on File | | | | |
| Frith, Michael J | Address on File | | | | |
| Fritz, Austin Taylor | Address on File | | | | |
| Fritz, Christopher | 12150 Pigeon Pass Rd | Moreno Valley | CA | 92557 | |
| Fritz, Cole M | Address on File | | | | |
| Fritz, Laura Aisling | Address on File | | | | |
| Froehlich, Ilene | Address on File | | | | |
| Froelich, Ashley Nicole | Address on File | | | | |
| Frohlich, Spencer | Address on File | | | | |
| Froistad, Stephen O'Neill | Address on File | | | | |
| Fromhold, Robin Dorothy | Address on File | | | | |
| Frommoethelydo, Jemantaj Imani | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Fronius Sharif, Kaila | Address on File | | | | |
| Fronk, Heidi | Address on File | | | | |
| FRONT RANGE POOL CONTRACTORS, INC. | 1539 DUSTRY DRIVE | COLORADO SPRINGS | CO | 80906 | |
| Front, Suzanne Stannard | Address on File | | | | |
| FRONTIER | P.O. BOX 79146 | PHOENIX | AZ | 85062-9146 | |
| FRONTIER | 401 MERRITT 7 | NORWALK | CT | 06851 | |
| Frontjes, Richard Andrew | Address on File | | | | |
| Frosch, Nathaniel Thomas | Address on File | | | | |
| Frosch, Virginia | Address on File | | | | |
| Frost, Amy Christine | Address on File | | | | |
| Frost, Cameron Ashleigh | Address on File | | | | |
| Frost, Christina Marie | Address on File | | | | |
| Frost, Learthur | Address on File | | | | |
| Frost, Mallory Taylor | Address on File | | | | |
| Frota, Bethania Calla | Address on File | | | | |
| Fruean, Renee | Address on File | | | | |
| Fruge, Olga | Address on File | | | | |
| FRUITLAND MUTUAL WATER CO | P.O. BOX 73759 | PUYALLUP | WA | 98373 | |
| FRUITLAND MUTUAL WATER CO | 4001 9TH ST SW | PUYALLUP | WA | 98373 | |
| Frumer, Bennett j | Address on File | | | | |
| Frumer, Lauren Shaye | Address on File | | | | |
| Fry, Amy Ann | Address on File | | | | |
| Fry, Kameron | Address on File | | | | |
| Fry, Tanner | Address on File | | | | |
| Fry, Zachary A | Address on File | | | | |
| Fryar, Audrea Kianna | Address on File | | | | |
| Frye, Delaney | Address on File | | | | |
| Frye, Desiray Doreene | Address on File | | | | |
| Frye, Lindsay Alexandra | Address on File | | | | |
| Frye, Matthew Edward | Address on File | | | | |
| Frye-Shelburn, Michael Anthony | Address on File | | | | |
| FSP SOUTH FLOWER STREET ASSOCIATES LLC | PO BOX 844689 | LOS ANGELES | CA | 90084 | |
| FSP-South Flower Street Associates, LLC | c/o Common Wealth Partners, Attn: Asset Manager - City National Plaza, 515 S. Flower Street, Suite 3200 | Los Angeles | CA | 90071 | |
| Fu, Hou Holly | Address on File | | | | |
| Fu, Kenneth | Address on File | | | | |
| Fu, Wesley | Address on File | | | | |
| Fuchs, Brianna | Address on File | | | | |
| Fuchs, Tyler William | Address on File | | | | |
| Fudil, Marwan | Address on File | | | | |
| Fuenmayor, Pedro Jose Ramon | Address on File | | | | |
| Fuentes Castilla, Teresa | Address on File | | | | |
| Fuentes Rodriguez, Jamie | Address on File | | | | |
| Fuentes, Alexander Ancajas | Address on File | | | | |
| Fuentes, Alvaro Daniel | Address on File | | | | |
| Fuentes, Amanda Lauren | Address on File | | | | |
| Fuentes, Anthony Cesar | Address on File | | | | |
| Fuentes, Brian | Address on File | | | | |
| Fuentes, Caleb J | Address on File | | | | |
| Fuentes, Carmen | Address on File | | | | |
| Fuentes, Cassandra | Address on File | | | | |
| Fuentes, Christian De La Riva | Address on File | | | | |
| Fuentes, Dimitri Luis | Address on File | | | | |
| Fuentes, Eric | Address on File | | | | |
| Fuentes, Franco Nicandro | Address on File | | | | |
| Fuentes, Gloria Elizabeth | Address on File | | | | |
| Fuentes, Ismael J | Address on File | | | | |
| Fuentes, Ivan Raul | Address on File | | | | |
| Fuentes, Jacklyn | Address on File | | | | |
| Fuentes, Javier | Address on File | | | | |
| Fuentes, Joaquin Ismael | Address on File | | | | |
| Fuentes, Johnny A | Address on File | | | | |
| Fuentes, Jorge | Address on File | | | | |
| Fuentes, Juan Carlos | Address on File | | | | |
| Fuentes, Kathryn Elizabeth | Address on File | | | | |
| Fuentes, Lazaro | Address on File | | | | |
| Fuentes, Michelle | Address on File | | | | |
| Fuentes, Milton Giovanni | Address on File | | | | |
| Fuentes, Nicki | Address on File | | | | |
| Fuentes, Nicolas | Address on File | | | | |
| Fuentes, Robert | Address on File | | | | |
| Fuentes, Stephanie | Address on File | | | | |
| Fuentes-Singh, Jazmyne Maile | Address on File | | | | |
| Fuentez, Mackenzie | Address on File | | | | |
| Fuerte, Angel Lorenzo | Address on File | | | | |
| Fuerte, Desiree | Address on File | | | | |
| Fuertes, Laarni Ngo | Address on File | | | | |
| Fugate, Brooke | Address on File | | | | |
| Fugate, Dustin Isaac | Address on File | | | | |
| Fugate, Kaitlyn Noelle | Address on File | | | | |
| Fugate, Shayla Jenece | Address on File | | | | |
| Fugere, David Edward | Address on File | | | | |
| Fuggins, Marcus | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Fugon, Alejandra P | Address on File | | | | |
| Fuhriman, Brian K | Address on File | | | | |
| Fuhrman, Dayna Lynn | Address on File | | | | |
| Fuhrman, Matthew Kristopher | Address on File | | | | |
| Fuhrmann, Kevin | Address on File | | | | |
| Fui, Katherine | Address on File | | | | |
| Fujinaga, Kristen Ann Noelani | Address on File | | | | |
| Fujioka, Yuji | Address on File | | | | |
| Fujishige, Kristine Mitsuko | Address on File | | | | |
| Fujita, Jalen Akira | Address on File | | | | |
| Fukuda, Emi | Address on File | | | | |
| Fukui, Alan Tatsuo | Address on File | | | | |
| Fukui, Martin C | Address on File | | | | |
| Fukushima, Peter William | Address on File | | | | |
| Fulbright-Sands, Caleb Charles | Address on File | | | | |
| Fulcher, Megan Jaye | Address on File | | | | |
| Fulcher, Quintaysha Deshawna Cynthia | Address on File | | | | |
| Fulcher-Waller, Chalon Nicole | Address on File | | | | |
| Fuleki, Katie Ann | Address on File | | | | |
| Fulgencio, Stephanie | Address on File | | | | |
| Fuljenz, Kathryn Elizabeth | Address on File | | | | |
| Fulkerson, Susan | Address on File | | | | |
| Fulks, Shellie Ann | Address on File | | | | |
| FULL STRENGTH HOLDINGS LLC | ATTN: SHAWN PHILLIPS, 1440 8TH ST, 2200 | GOLDEN | CO | 80401 | |
| Fullard, Alexis Andrea | Address on File | | | | |
| Fullard, Andre Javon | Address on File | | | | |
| Fulle, Marie Susanne | Address on File | | | | |
| Fuller II, Steven T | Address on File | | | | |
| Fuller, Allie | Address on File | | | | |
| Fuller, Angela Lynn | Address on File | | | | |
| Fuller, Anthony Donnel | Address on File | | | | |
| Fuller, Blake Charles | Address on File | | | | |
| Fuller, Blanca Sandra | Address on File | | | | |
| Fuller, Courtney Michele | Address on File | | | | |
| Fuller, Desiree J | Address on File | | | | |
| Fuller, Dylan Scott | Address on File | | | | |
| Fuller, Jania Anise | Address on File | | | | |
| Fuller, Jennifer | Address on File | | | | |
| Fuller, Jeremy Michael | Address on File | | | | |
| Fuller, Jonathan | Address on File | | | | |
| Fuller, Kendra A | Address on File | | | | |
| Fuller, Kristofer | Address on File | | | | |
| Fuller, Lacie Rebecca | Address on File | | | | |
| Fuller, Matthew Elbert | Address on File | | | | |
| Fuller, Penny L. | Address on File | | | | |
| Fuller, Rebecca Nicole | Address on File | | | | |
| Fuller, Rima F | Address on File | | | | |
| Fuller, Shiloah | Address on File | | | | |
| Fuller, Thomas Kent | Address on File | | | | |
| Fuller, Timothy Todd | Address on File | | | | |
| Fullgrapp, Brittany Bliss | Address on File | | | | |
| Fullilove, Earl Jonathan | Address on File | | | | |
| Fullmer, Gina Fernando | Address on File | | | | |
| Fullmer, Nathen Nyle | Address on File | | | | |
| Fulmer, Dennis Alan | Address on File | | | | |
| Fulmer, Kevinbrett Decena | Address on File | | | | |
| Fulmer, Shelby M'lyn | Address on File | | | | |
| Fulmore, Michael | Address on File | | | | |
| Fulp, Mason Douglas | Address on File | | | | |
| Fulp, Yvonne | Address on File | | | | |
| Fulp-Eickstaedt, Martha Louise | Address on File | | | | |
| Fulsom, Brian Allen | Address on File | | | | |
| Fultcher, Matthew S | Address on File | | | | |
| Fulton, Andrew Scott | Address on File | | | | |
| Fulton, Diana | Address on File | | | | |
| Fulton, Mary | Address on File | | | | |
| Fultz, Jasmine C | Address on File | | | | |
| Fultz, Jason Lamar | Address on File | | | | |
| Fultz, Julie | Address on File | | | | |
| Fultz, Ryan Kade | Address on File | | | | |
| Fulwood, Mivonta Rozanne Aron | Address on File | | | | |
| Fumbanks, Shandon Martell | Address on File | | | | |
| Funaro, Brandon Michael | Address on File | | | | |
| Funchess, Sean Elliott | Address on File | | | | |
| Fundling, Valerie Mary | Address on File | | | | |
| Fune, Walter John | Address on File | | | | |
| Funes, Erika M | Address on File | | | | |
| Funes, Justin | Address on File | | | | |
| Fung Wu, Dennis | Address on File | | | | |
| Fung, Linda | Address on File | | | | |
| Fung, Stephanie Lilliana | Address on File | | | | |
| Funk, Angela Michelle | Address on File | | | | |
| Funke, Jessica Barbara | Address on File | | | | |
| Fuqua, Christopher Lee | Address on File | | | | |
| Fuqua, Dominique Avanti | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Fuqua, Donte A | Address on File | | | | |
| Fuqua, Sam Godfrey | Address on File | | | | |
| Furash, Ryan Alexander | Address on File | | | | |
| Furey, Dylan | Address on File | | | | |
| Furgang, Carine | Address on File | | | | |
| Furgason, Sarah J | Address on File | | | | |
| | | | | | |
| FURIE, SARAH | LAW OFFICES OF BRIAN GONZALEZ, BRIAN GONZALEZ, 2445 FIFTH AVENUE, SUITE 330 | SAN DIEGO | CA | 92101 | |
| FURIE, SARAH | 5224 CARTWRIGHT | NORTH HOLLYWOOD | CA | 91601 | |
| Furlan, Diana Marie | Address on File | | | | |
| Furlin, Michael Samuel | Address on File | | | | |
| Furlong, Harmony E | Address on File | | | | |
| Furman, Kerry | Address on File | | | | |
| Furr, Christopher Luis | Address on File | | | | |
| Furrer, Ivy | Address on File | | | | |
| Furrow, A. Chaunc | Address on File | | | | |
| Furrow, Lydia | Address on File | | | | |
| Furrow, Ron | Address on File | | | | |
| Furtado, Anthony Lewis | Address on File | | | | |
| Furton, Teresa Diane | Address on File | | | | |
| Fusari, Jacqueline Ann | Address on File | | | | |
| Fusca, Barbara | Address on File | | | | |
| Fusco, Janet Frances | Address on File | | | | |
| FUSION WASTE AND RECYCLING | 13601 Preston Road, Suite E470 | Dallas | TX | 75240 | |
| FUSION WASTE AND RECYCLING | 867 TALCO ROAD, | LANCASTER | TX | 75134 | |
| Futrell, Matthew Harold | Address on File | | | | |
| FUTUREBIOTICS LLC | ATTN: CINDY WARSAW, JP MORGAN CHASE, 200 MOTOR PARKWAY | HAUPPAUGE | NY | 11788 | |
| Fuzi, Timothy John | Address on File | | | | |
| FW CA-BREA MARKETPLACE LLC | DBA BREA MARKETPLACE, P.O. BOX 31001-1054 | PASADENA | CA | 91110-1054 | |
| FW CA-Brea Marketplace, LLC | c/o Regency Centers, LP, Attn: Property Management, One Independent Drive, Ste 114 | Jacksonville | FL | 32202 | |
| FW CA-Brea Marketplace, LLC | c/o Regency Centers, LP, Attn: Legal Department, One Independent Drive, Ste 114 | Jacksonville | FL | 32202 | |
| FW CA-POINT LOMA PLAZA LLC | DBA POINT LOMA PLAZA, P.O. BOX 31001-1087 | PASADENA | CA | 91110-1087 | |
| FW CA-Point Loma Plaza, LLC | c/o Regency Centers Corporation Attn: Lease Administration , One Independent Drive, Suite 114 | Jacksonville | FL | 32202-5019 | |
| FW CA-Point Loma Plaza, LLC | c/o Regency Centers Corporation One Attn: Legal Department , One Independent Drive, Suite 114 | Jacksonville | FL | 32202-5019 | |
| FW CA-Point Loma Plaza, LLC | c/o Regency Centers Corporation One Attn: Property Management , 420 Stevens Avenue, Suite 320 | Solana Beach | CA | 92075 | |
| FW CA-RANCHO SAN DIEGO VILLAGE LLC | DBA RANCHO SAN DIEGO VILLAGE, P.O. BOX 31001-1090 | PASADENA | CA | 91110-1090 | |
| FW CA-Rancho San Diego Village, LLC | c/o Regency Centers Corporation Attn: Lease Administration , One Independent Drive, Suite 114 | Jacksonville | FL | 32202-5019 | |
| FW CA-Rancho San Diego Village, LLC | c/o Regency Centers Corporation Attn: Legal Department , One Independent Drive, Suite 114 | Jacksonville | FL | 32202-5019 | |
| FW CA-Rancho San Diego Village, LLC | c/o Regency Centers Corporation Attn: Property Management , 420 Stevens Avenue, Suite 320 | Solana Beach | CA | 92075 | |
| G H SMART & COMPANY INC | ATTN: RON ZOIBI, 203 N LASALLE ST., STE 2100 | CHICAGO | IL | 60601-1226 | |
| G&G OUTFITTERS INC | ATTN: DANNY PAPILION, PO BOX 37121 | BALTIMORE | MD | 21297 | |
| G&I VII REDMOND POWER LLC | C/O DRA ADVISORS LLC, 220 EAST 42ND STREET, 27TH FLOOR | NEW YORK | NY | 10017 | |
| G&I VII PIEDMONT PLAZA LLC | ATTN: TRACY AMSTERDAM, C/O DRA ADVISORS LLC, 220 EAST 42ND STREET | NEW YORK | NY | 10017 | |
| G&I VIII Piedmont Plaza LLC | Legal Department | Woolbright Development Inc, 3200 N Military Trail, 4th Floor | Boca Raton | FL | 33431 | |
| Gaad, Marissa Ancheta | Address on File | | | | |
| Gaafar, Brian R | Address on File | | | | |
| Gaba, Judith Nadine | Address on File | | | | |
| Gabaldon, Jose Isauro A | Address on File | | | | |
| Gabaldon, Rita Angela | Address on File | | | | |
| Gabbert, James S | Address on File | | | | |
| Gaber, Victoria Arzuzi | Address on File | | | | |
| Gabertan, Elissa Monegas | Address on File | | | | |
| Gable, Shante Menett | Address on File | | | | |
| GABLEGOTWALS | 100 W. 5TH STREET, SUITE 1100 | TULSA | OK | 74103 | |
| Gabor, Bria Kathryn | Address on File | | | | |
| Gabourel, Lisa Renee | Address on File | | | | |
| GABRIEL ESTARIS | 3351 MAJESTIC OAK CR | COTTONWOOD | CA | 96022 | |
| Gabriel, Alexandra Marie | Address on File | | | | |
| Gabriel, Andrew Nieves | Address on File | | | | |
| Gabriel, Augustus Joseph | Address on File | | | | |
| Gabriel, Brandon Ricci | Address on File | | | | |
| Gabriel, Daniel Nunes | Address on File | | | | |
| Gabriel, Elaine Danielle | Address on File | | | | |
| Gabriel, Isac-Henry Abad | Address on File | | | | |
| Gabriel, Kaseleen | Address on File | | | | |
| Gabriel, Michael James | Address on File | | | | |
| Gabriel, Naasir | Address on File | | | | |
| Gabriel, Patricia | Address on File | | | | |
| Gabriel, Ronnie E | Address on File | | | | |
| Gabriel, Torren | Address on File | | | | |
| Gabriel, Willie | Address on File | | | | |
| Gabriel-Garces, Ashley Janel | Address on File | | | | |
| Gabrielson, Kristi Jean | Address on File | | | | |
| Gabris, Katie | Address on File | | | | |
| Gacerez, Ryan James Diaz | Address on File | | | | |
| Gachii, Evaline Wangari | Address on File | | | | |
| Gacud, Elvin Joshua | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Gacula, Janelle Anne Aguinaldo | Address on File | | | | |
| Gadach, Anna | Address on File | | | | |
| Gadbois, Madeline Jane | Address on File | | | | |
| Gadd, Jaclyn Stacey | Address on File | | | | |
| Gaddis, Rico Ramone | Address on File | | | | |
| Gaddis, Sarah Rose | Address on File | | | | |
| Gaddis, Stephaun Louis | Address on File | | | | |
| Gadot, Emilie | Address on File | | | | |
| Gadow, Michele Ann | Address on File | | | | |
| Gadow, Shaina Kristen | Address on File | | | | |
| Gaerlan, Richard Cruz | Address on File | | | | |
| GAETA INTERIOR DEMO | 25 VAN STREET | STATEN ISLAND | NY | 10310 | |
| GAFFEY, Brendan H | Address on File | | | | |
| Gaffin, Ranae Michelle | Address on File | | | | |
| Gaffner, Brooklyn | Address on File | | | | |
| Gaffney, Grant | Address on File | | | | |
| Gaffney, Laura | Address on File | | | | |
| Gaffney, Taylor | Address on File | | | | |
| Gaffney, Thomas Joseph | Address on File | | | | |
| Gaffoglio, Natasha | Address on File | | | | |
| Gafford, Terri | Address on File | | | | |
| Gafner, Alison | Address on File | | | | |
| Gagarin, Chantelle Renee | Address on File | | | | |
| Gagau, Jeannae Fagaee-tetua | Address on File | | | | |
| Gage, Austin Lee | Address on File | | | | |
| Gage, Elaycia Brittany | Address on File | | | | |
| Gage, Hope Julia | Address on File | | | | |
| Gage, Lina T | Address on File | | | | |
| Gagliano, Jena | Address on File | | | | |
| Gagliasso, William F | Address on File | | | | |
| Gagne, Jason | Address on File | | | | |
| Gagni, Franchesca Bien Bustamante | Address on File | | | | |
| Gagni, Francis Gary | Address on File | | | | |
| Gagni, Hannah Helena | Address on File | | | | |
| Gagnon, Daniel T | Address on File | | | | |
| Gagnon, Robert A | Address on File | | | | |
| Gagnon, Will Gilles | Address on File | | | | |
| Gaha, Nicola R | Address on File | | | | |
| Gahagan, Kimberly | Address on File | | | | |
| Gahagan, Taylor Alexandra | Address on File | | | | |
| Gahimer, Jacqueline Sue Rose | Address on File | | | | |
| Gahrahmat Family Limited Partnership II, LP | Attn: Patti Levonyak, Property Manager , 3476 Edward Avenue | Santa Clara | CA | 95054 | |
| GAHRAHMAT FAMILY LTD PARTNERSHIP II LP | ATTN: SHERIN GAHRAHMAT, 3476 EDWARD AVENUE, ATTN: PATTI LEVONYAK | SANTA CLARA | CA | 95054 | |
| GAHRAHMAT PROPERTIES | 3476 EDWARD AVE | SANTA CLARA | CA | 95054 | |
| Gailes, Gevette Elizabeth | Address on File | | | | |
| gaillard, christina Dupre | Address on File | | | | |
| Gaines II, Kevin | Address on File | | | | |
| Gaines Jr, David DeWayne | Address on File | | | | |
| Gaines, Alexandra | Address on File | | | | |
| Gaines, Deztanie Yukarie | Address on File | | | | |
| gaines, divinity | Address on File | | | | |
| Gaines, Jennifer | Address on File | | | | |
| Gaines, Jennifer Anne | Address on File | | | | |
| Gaines, Khanh Lan | Address on File | | | | |
| Gaines, Kori Taylor | Address on File | | | | |
| Gaines, William Colin | Address on File | | | | |
| Gaines-Ellis, Vernadee Ellease | Address on File | | | | |
| GAINESVILLE HOLDINGS LLC | C/O John Hyslip, PO BOX 1169 | CENTER HARBOR | NH | 03226 | |
| Gairola, Aranya Tara | Address on File | | | | |
| Gaitan, Dario | Address on File | | | | |
| Gaitan, Gloria Nubia | Address on File | | | | |
| Gaitan, Roy Williams | Address on File | | | | |
| Gaiten, Anthony Andrew | Address on File | | | | |
| Gaiter, Javan | Address on File | | | | |
| Gaither, Angela Lynn | Address on File | | | | |
| Gaither, Elischia Lajoyce | Address on File | | | | |
| Gaither, Jakela Lakale | Address on File | | | | |
| Gajewski, Caspar Joseph | Address on File | | | | |
| Gakhal, Ramneek | Address on File | | | | |
| Galala, Apotala | Address on File | | | | |
| Galam, Gabriel Isaguirre | Address on File | | | | |
| Galan, Gabriel G | Address on File | | | | |
| Galan, Laura Olivia | Address on File | | | | |
| Galang, Denise | Address on File | | | | |
| Galang, Samantha | Address on File | | | | |
| Galantini, Jennifer Ann | Address on File | | | | |
| Galaris, Christina | Address on File | | | | |
| Galarza, Anthony | Address on File | | | | |
| Galarza, Brianna Monique | Address on File | | | | |
| Galarza, Leticia Mariana | Address on File | | | | |
| Galassi, Mallory | Address on File | | | | |
| Galasso, Jennifer Michelle | Address on File | | | | |
| Galatoire, Christopher M | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Galaviz, Indira | Address on File | | | | |
| Galaviz, Jacob Cruz | Address on File | | | | |
| Galaviz, Roxanne | Address on File | | | | |
| Galaviz, Seth Douglass | Address on File | | | | |
| Galaz, Evan Micheal | Address on File | | | | |
| Galberth-Robinson, Jesse Morgan | Address on File | | | | |
| Galbraith, Ashley Ashley Galbraith | Address on File | | | | |
| Galbraith, Cody Allen | Address on File | | | | |
| Galbraith, Hannah | Address on File | | | | |
| Galbraith, Jason Earl | Address on File | | | | |
| Galdamez, Alexander Daniel | Address on File | | | | |
| Galdamez, Jose Isabel | Address on File | | | | |
| Galdamez, Maura Elizabeth | Address on File | | | | |
| Galdi, Christopher Ryan | Address on File | | | | |
| Gale, Camille Marisol | Address on File | | | | |
| Gale, Christopher John | Address on File | | | | |
| Galeana, Jessica | Address on File | | | | |
| Galeano, Christian Giovanni | Address on File | | | | |
| Galewski, Stefan | Address on File | | | | |
| Galey, Virginia | Address on File | | | | |
| Galhassi, Lucas Freitas | Address on File | | | | |
| Galicia, Elizabeth Danielle | Address on File | | | | |
| Galicia, Hugo | Address on File | | | | |
| GALICIA, MARTHA | RAFFI & NAZARIAN LLP, 9100 WILSHIRE BLVD, SUITE 465E | BEVERLY HILLS | CA | 90212 | |
| GALICIA, MARTHA | 1973 TATE ST , Apt F110 | EAST PALO ALTO | CA | 943032589 | |
| Galicia, Nicolas Nocona | Address on File | | | | |
| Galiger, Kristine | Address on File | | | | |
| Galik, Kenneth Lee | Address on File | | | | |
| Galima, Kevin Rex Marty | Address on File | | | | |
| Galinato, Martina | Address on File | | | | |
| Galindez, Blue | Address on File | | | | |
| Galindo, Alexi | Address on File | | | | |
| Galindo, Alfonso Xavier | Address on File | | | | |
| Galindo, Amanda N | Address on File | | | | |
| Galindo, Carmen | Address on File | | | | |
| Galindo, Daniela | Address on File | | | | |
| Galindo, Dianellie Padilla | Address on File | | | | |
| Galindo, Javier Leonel | Address on File | | | | |
| Galindo, Jocelyn | Address on File | | | | |
| Galindo, Macie | Address on File | | | | |
| Galindo, Pablo J | Address on File | | | | |
| Galindo, Sonia Maria | Address on File | | | | |
| Galinovsky, Javier | Address on File | | | | |
| Galinsky, Jaime Michelle | Address on File | | | | |
| Gallacci, Brianna | Address on File | | | | |
| Gallagher Basset Services Inc. | 2850 Golf Road | Rolling Meadows | IL | 60008-4050 | |
| GALLAGHER BASSETT SERVICES, INC. | 15763 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| Gallagher, Amy | Address on File | | | | |
| Gallagher, Fran L | Address on File | | | | |
| Gallagher, Garret Daniel | Address on File | | | | |
| Gallagher, Jana Kathryn | Address on File | | | | |
| Gallagher, Jason Mark | Address on File | | | | |
| Gallagher, Lisa Lynn | Address on File | | | | |
| Gallagher, Madison Marie | Address on File | | | | |
| Gallagher, Mitchell J | Address on File | | | | |
| Gallagher, Wendy Ann | Address on File | | | | |
| Gallagher, Zachary | Address on File | | | | |
| Gallaher, Andrew Glenn | Address on File | | | | |
| Gallant, Laura C | Address on File | | | | |
| Gallant, Mackenzie Ann | Address on File | | | | |
| Gallardo Diaz, Ricardo | Address on File | | | | |
| Gallardo, Abraham Israel | Address on File | | | | |
| Gallardo, Brittany Danielle | Address on File | | | | |
| Gallardo, Bryant | Address on File | | | | |
| Gallardo, Christopher Cram | Address on File | | | | |
| Gallardo, Jaren Roe Rodriguez | Address on File | | | | |
| Gallardo, Laurina R | Address on File | | | | |
| Gallardo, Micah James | Address on File | | | | |
| Gallardo, Miguel Angel | Address on File | | | | |
| Gallardo, Rafael | Address on File | | | | |
| Gallardo, Reyna Guadalupe | Address on File | | | | |
| Gallardo, Rosangela Elisabeth | Address on File | | | | |
| Gallardo, Ruby Janet | Address on File | | | | |
| Gallardo, Salvador | Address on File | | | | |
| Gallardo-Moya, Kassandra | Address on File | | | | |
| Gallarza, Cierra Rose | Address on File | | | | |
| Gallas, Jason M | Address on File | | | | |
| Gallego, Amy S | Address on File | | | | |
| Gallego, Angelo | Address on File | | | | |
| Gallego, Paul Scott | Address on File | | | | |
| GALLEGOS SANITATION INC | P.O. BOX 1986 | FORT COLLINS | CO | 80522 | |
| GALLEGOS SANITATION INC | 1941 HEATH PKWY #2 | FORT COLLINS | CO | 80524 | |
| Gallegos, Aldo | Address on File | | | | |
| Gallegos, Anthony Joseph | Address on File | | | | |
| Gallegos, Ariana Marie | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Gallegos, Daesy | Address on File | | | | |
| Gallegos, Daniel | Address on File | | | | |
| Gallegos, Elia Joana | Address on File | | | | |
| Gallegos, Eponine | Address on File | | | | |
| Gallegos, Gelagio | Address on File | | | | |
| Gallegos, John Joshua | Address on File | | | | |
| Gallegos, Jose Maria | Address on File | | | | |
| Gallegos, Joseph | Address on File | | | | |
| Gallegos, Katherine Louise | Address on File | | | | |
| Gallegos, Kelsie | Address on File | | | | |
| Gallegos, Kimberley L | Address on File | | | | |
| Gallegos, Klarisa | Address on File | | | | |
| Gallegos, Liliana | Address on File | | | | |
| Gallegos, Louis J. | Address on File | | | | |
| Gallegos, Maria de la luz | Address on File | | | | |
| Gallegos, Maria Esther | Address on File | | | | |
| Gallegos, Micheal | Address on File | | | | |
| Gallegos, Minerva | Address on File | | | | |
| Gallegos, Nathan Alexander | Address on File | | | | |
| Gallegos, Nicolas | Address on File | | | | |
| Gallegos, Ryan Alexander | Address on File | | | | |
| Gallegos, Sidney Diamond | Address on File | | | | |
| Gallegos, Stephanie | Address on File | | | | |
| Gallegos, Stephanie T | Address on File | | | | |
| GALLERIA ACQUISITIONS INC | 1510 URBINO AVE | CORAL GABLES | FL | 33146 | |
| Galley, Bonnie Elaine | Address on File | | | | |
| Galliani, Lisa Marie | Address on File | | | | |
| Gallichio, Jennifer | Address on File | | | | |
| Galligan, Christopher Charles | Address on File | | | | |
| Galligan, Ryan James | Address on File | | | | |
| Gallimore, Areli | Address on File | | | | |
| Gallimore, Charles Augustus | Address on File | | | | |
| Gallin, Chloe Michelle | Address on File | | | | |
| Gallington, Trace | Address on File | | | | |
| Gallmeier Jr, Kevin David | Address on File | | | | |
| Gallmeister, Diana | Address on File | | | | |
| Gallo Tran, Mary Ann H | Address on File | | | | |
| Gallo, Rafael | Address on File | | | | |
| Gallon, Kirsten | Address on File | | | | |
| Gallow, Zachary | Address on File | | | | |
| Galloway Ricks, Shay | Address on File | | | | |
| Galloway, Anthony | Address on File | | | | |
| Galloway, Dequari Dwayne | Address on File | | | | |
| Galloway, Dequari Dwayne | Address on File | | | | |
| Galloway, Jamerio | Address on File | | | | |
| Galloway, Kelvin | Address on File | | | | |
| Galloway, Nicole Sylphie | Address on File | | | | |
| Galloway, Terrance Marquise | Address on File | | | | |
| GALLUP INC | ATTN: ALEX POWER, P.O. BOX 310284 | DES MOINES | IA | 50331-0284 | |
| Gallwey, Matthew Robert | Address on File | | | | |
| Gally, Tara Sue | Address on File | | | | |
| Galofaro, Anthony Robert | Address on File | | | | |
| Galperin, Anna | Address on File | | | | |
| Galstyan, Silvard | Address on File | | | | |
| Galucci, Gary | Address on File | | | | |
| Galushchak, Regina | Address on File | | | | |
| Galvan Andraca, Kevin | Address on File | | | | |
| Galvan Avilez, Erik | Address on File | | | | |
| Galvan, Andrew | Address on File | | | | |
| Galvan, Aneissa Rene | Address on File | | | | |
| Galvan, Anthony Matthias | Address on File | | | | |
| Galvan, Bobby Joel | Address on File | | | | |
| Galvan, Christian Edward | Address on File | | | | |
| Galvan, Danielle Marie | Address on File | | | | |
| Galvan, Elizabeth | Address on File | | | | |
| Galvan, Emily Claire | Address on File | | | | |
| Galvan, Gabriela E | Address on File | | | | |
| Galvan, Jack Castillo | Address on File | | | | |
| Galvan, Jacob Anthony | Address on File | | | | |
| Galvan, Karlos | Address on File | | | | |
| Galvan, Kristin Ashley | Address on File | | | | |
| Galvan, Kristopher Andrew | Address on File | | | | |
| Galvan, Leslie | Address on File | | | | |
| Galvan, Melissa Alvarez | Address on File | | | | |
| Galvan, Taylor Mitchell | Address on File | | | | |
| Galvan, Victoria | Address on File | | | | |
| Galvao, Rui Fabio | Address on File | | | | |
| GALVESTON CO MANAGEMENT DIST 1 | 11111 KATY FREEWAY #725 | HOUSTON | TX | 77079-2197 | |
| GALVESTON CO TAX COLLECTOR | P.O. BOX 4902 | HOUSTON | TX | 77210-4902 | |
| GALVESTON COUNTY HEALTH DISTRICT | P.O. BOX 939 | LA MARQUE | TX | 77568 | |
| GALVESTON COUNTY HEALTH DISTRICT | 9850-A EMMETT F LOWRY EXPY A108 | TEXAS CITY | TX | 77591 | |
| Galvez, Ana Lilia | Address on File | | | | |
| Galvez, Edward Michael | Address on File | | | | |
| Galvez, Gibran Lozoya | Address on File | | | | |
| GALVEZ, HERMINIA | FERNALD LAW GROUP, 510 W. 6TH STREET, SUITE 700 | LOS ANGELES | CA | 90014 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| GALVEZ, HERMINIA | 10535 S. VAN NESS AVE. , #1 | INGLEWOOD | CA | 90303 | |
| Galvez, Jocelyn | Address on File | | | | |
| Galvez, M Victoria Sy | Address on File | | | | |
| Galvez, Nicole | Address on File | | | | |
| Galvez, Noemy Susana | Address on File | | | | |
| Galvez, Suenly | Address on File | | | | |
| Galvin, Dakota Frank | Address on File | | | | |
| Galvin, Davida W | Address on File | | | | |
| Galvin, McKenzie Lynn | Address on File | | | | |
| Galvis Ceballos, Adriana | Address on File | | | | |
| Galzote, Genyva Serene | Address on File | | | | |
| Gama, Crystal Marie | Address on File | | | | |
| Gama, Eric Alonzo | Address on File | | | | |
| Gama, Hector Jovani | Address on File | | | | |
| Gama, Renata Michelle | Address on File | | | | |
| Gamarnik, Cristina B | Address on File | | | | |
| Gamban II, James Bernardino | Address on File | | | | |
| Gambatese, Ashley Nicole | Address on File | | | | |
| Gamberg, Alissa | Address on File | | | | |
| Gambhir, Satish Kumar | Address on File | | | | |
| Gambino, Matthew Ryan | Address on File | | | | |
| Gambir, Narain | Address on File | | | | |
| Gamble, Allen Na | Address on File | | | | |
| Gamble, Christopher D | Address on File | | | | |
| Gamble, David | Address on File | | | | |
| Gamble, Justice M | Address on File | | | | |
| Gamble, Malcolm | Address on File | | | | |
| Gamble, Patrick daniel | Address on File | | | | |
| Gamboa Droguett, Deborah Pacsi | Address on File | | | | |
| Gamboa Jr, Mark Anthony | Address on File | | | | |
| Gamboa, Ana Gabriela | Address on File | | | | |
| Gamboa, Antonia Maria | Address on File | | | | |
| Gamboa, Carla Virginia | Address on File | | | | |
| Gamboa, Evan | Address on File | | | | |
| Gamboa, Herbert Emilio | Address on File | | | | |
| Gamboa, Jesus | Address on File | | | | |
| Gamboa, Katherine | Address on File | | | | |
| Gamboa, Lauren Marae | Address on File | | | | |
| Gamboa, Oscar | Address on File | | | | |
| Gamboa, Rani B | Address on File | | | | |
| Gamboa, Ricardo | Address on File | | | | |
| Gamboa, Richard | Address on File | | | | |
| Gambon, Jhasmin | Address on File | | | | |
| Gambrell, Adoree Jieun | Address on File | | | | |
| Gambrill, James P | Address on File | | | | |
| Gambutti, Steven Kenneth | Address on File | | | | |
| Gamero, Roseanne Isabel | Address on File | | | | |
| Gamett, Jeffrey | Address on File | | | | |
| Gamez, Carlos Gabriel | Address on File | | | | |
| Gamez, Cierra Elizabeth | Address on File | | | | |
| Gamez, Paul | Address on File | | | | |
| Gamez, Sarah Doan | Address on File | | | | |
| Gamino, Corrine Barrios | Address on File | | | | |
| Gamit, Kyra Gain Antonio | Address on File | | | | |
| Gammage, Darrell | Address on File | | | | |
| Gammage, Jason | Address on File | | | | |
| Gan, Jason | Address on File | | | | |
| Ganac, Ethelle Mariano | Address on File | | | | |
| Ganard, Joshua Thomas | Address on File | | | | |
| Ganbold, Tuvshintur | Address on File | | | | |
| Gander, Mary-Marissa Jeni | Address on File | | | | |
| Gandhi, Sheila Kamlesh | Address on File | | | | |
| Gandour, Donna Marie | Address on File | | | | |
| Gandt, Katrina Erin | Address on File | | | | |
| Gandy, Steven Blaine | Address on File | | | | |
| Gangcuangco, Lalique Kae Paguio | Address on File | | | | |
| Ganhewa, Vindhya Amarantha | Address on File | | | | |
| Gani, Sheila Marie R | Address on File | | | | |
| Ganigan Hale, Andrew Nelson | Address on File | | | | |
| Ganio, Jamaica | Address on File | | | | |
| Ganir, Anthony Alika | Address on File | | | | |
| Ganjani, Nicole | Address on File | | | | |
| Gann, Sydney Renee | Address on File | | | | |
| Gannon, Jennifer | Address on File | | | | |
| Ganoot, Jalyn | Address on File | | | | |
| Gant, Candice Marie | Address on File | | | | |
| Gant, Gerrard Dwyait | Address on File | | | | |
| Gant, Kendrick W. | Address on File | | | | |
| Gantenbein, Sarah Winnifred | Address on File | | | | |
| Gantt, Brian | Address on File | | | | |
| Gao, Gary | Address on File | | | | |
| Gao, Jun | Address on File | | | | |
| Gao, Linpu | Address on File | | | | |
| Gao, Qianni | Address on File | | | | |
| Gao, Sharon | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Gaoa, Taza James | Address on File | | | | |
| Gaoaen, Susan Sabado | Address on File | | | | |
| Gaoiran, Robbie Lee | Address on File | | | | |
| Gaona, Jesus | Address on File | | | | |
| Gaona, Richard | Address on File | | | | |
| Gaona, Sergio Antonio | Address on File | | | | |
| Gapasin, Kyle | Address on File | | | | |
| Garabedian, Hana | Address on File | | | | |
| Garagiola, Hannah Powers | Address on File | | | | |
| Garasimiv, Rostislav | Address on File | | | | |
| Garate, Brian | Address on File | | | | |
| Garate, Guillermo Jr | Address on File | | | | |
| Garber, Amber Kauahonekumuniuokalani | Address on File | | | | |
| Garber, Colin Fitzpatrick | Address on File | | | | |
| Garberich, Nicholas Robert | Address on File | | | | |
| Garcelon, Margo | Address on File | | | | |
| Garceron, Lawrence D | Address on File | | | | |
| Garces, Alejandra | Address on File | | | | |
| Garces, Angela Virginica | Address on File | | | | |
| Garces, Jonnathan | 9425 Southwest 124 Place | Miami | FL | 33186 | |
| GARCHA, SARABJOT K | Address on File | | | | |
| Garcha, Sujata Batra | Address on File | | | | |
| Garcha, Tardeep Kaur | Address on File | | | | |
| Garcia Aguilar, Vanesa | Address on File | | | | |
| Garcia Arias, Arturo | Address on File | | | | |
| Garcia Bastida, Julian | Address on File | | | | |
| Garcia Bollinger, Mariana | Address on File | | | | |
| Garcia Castillo, Daniela Elizabeth | Address on File | | | | |
| Garcia Chavez, Ismael | Address on File | | | | |
| Garcia Diaz, J Refugio | Address on File | | | | |
| Garcia Enciso, Edwin Guillermo | Address on File | | | | |
| Garcia Gonzalez, Cristian M | Address on File | | | | |
| Garcia Gutierres, Edie L | Address on File | | | | |
| Garcia Gutierrez, Claudia Ivette | Address on File | | | | |
| Garcia Jr, Jaime Ilagan | Address on File | | | | |
| Garcia Morales, Humberto | Address on File | | | | |
| Garcia Ochoa, Helena | Address on File | | | | |
| Garcia Ochoa, Salvador | Address on File | | | | |
| Garcia Ramirez, Walter Manuel | Address on File | | | | |
| Garcia Rashkow, Nancy | Address on File | | | | |
| Garcia Rios, Marcos Alejandro | Address on File | | | | |
| Garcia Rodriguez, Giovanny | Address on File | | | | |
| Garcia Sanchez, Carmen Jacqueline | Address on File | | | | |
| Garcia Sanchez, Ricardo | Address on File | | | | |
| Garcia Sosa, Kevin O | Address on File | | | | |
| Garcia Terrazas, Agustin Ignacio | Address on File | | | | |
| Garcia Tinajero, Angel | Address on File | | | | |
| Garcia Trujillo, Rosario | Address on File | | | | |
| Garcia Valdez, Edgar | Address on File | | | | |
| Garcia Valdovinos, Kevin | Address on File | | | | |
| Garcia Vallejos, Cintia Del Carmen | Address on File | | | | |
| Garcia, Aaron | Address on File | | | | |
| garcia, aaron Jharred | Address on File | | | | |
| Garcia, Adrian | Address on File | | | | |
| Garcia, Adrian Alejandro | Address on File | | | | |
| Garcia, Adrian Christopher | Address on File | | | | |
| Garcia, Aeriana Raylin | Address on File | | | | |
| Garcia, Alba Enid | Address on File | | | | |
| Garcia, Alesha J | Address on File | | | | |
| Garcia, Alexa | Address on File | | | | |
| Garcia, Alexander | Address on File | | | | |
| Garcia, Alexander R | Address on File | | | | |
| Garcia, Alexandra | Address on File | | | | |
| Garcia, Alexi | Address on File | | | | |
| Garcia, Alexis | Address on File | | | | |
| Garcia, Alice | Address on File | | | | |
| Garcia, Allen Joseph | Address on File | | | | |
| Garcia, Ally | Address on File | | | | |
| Garcia, Aly Shea | Address on File | | | | |
| Garcia, Alyssa Elipidia | Address on File | | | | |
| Garcia, Alyssa Marie | Address on File | | | | |
| Garcia, Alyxandria | Address on File | | | | |
| Garcia, Amber Marie | Address on File | | | | |
| Garcia, Amelia Lynne | Address on File | | | | |
| Garcia, Andrea | Address on File | | | | |
| Garcia, Andrea Ranae | Address on File | | | | |
| Garcia, Andres Alejandro | Address on File | | | | |
| Garcia, Andres Bracero | Address on File | | | | |
| Garcia, Andrew | Address on File | | | | |
| Garcia, Andrew Sergio | Address on File | | | | |
| Garcia, Andrew Taylor | Address on File | | | | |
| Garcia, Andrew Wyatt | Address on File | | | | |
| Garcia, Andy Michael | Address on File | | | | |
| Garcia, Angela C | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Garcia, Angelica | Address on File | | | | |
| Garcia, Angie | Address on File | | | | |
| Garcia, Anthony | Address on File | | | | |
| Garcia, Anthony Joe | Address on File | | | | |
| Garcia, Anthony Raymond | Address on File | | | | |
| Garcia, Antonia Betzaida | Address on File | | | | |
| Garcia, Antonio | Address on File | | | | |
| Garcia, Aracely | Address on File | | | | |
| Garcia, Austin Sage | Address on File | | | | |
| Garcia, Avalina Angel | Address on File | | | | |
| Garcia, Benjamin Faustino | Address on File | | | | |
| Garcia, Benjamin Jay Eloja | Address on File | | | | |
| Garcia, Bobbie Miranda | Address on File | | | | |
| Garcia, Brandon | Address on File | | | | |
| Garcia, Brandon Anthony | Address on File | | | | |
| Garcia, Briana | Address on File | | | | |
| Garcia, Brianna | Address on File | | | | |
| Garcia, Britney R | Address on File | | | | |
| Garcia, Brittis Jeanette | Address on File | | | | |
| Garcia, Bryant | Address on File | | | | |
| Garcia, Camila | Address on File | | | | |
| Garcia, Camilla | Address on File | | | | |
| Garcia, Carl Justine | Address on File | | | | |
| Garcia, Carlos | Address on File | | | | |
| Garcia, Carlos Benito | Address on File | | | | |
| Garcia, Carlos Ernesto | Address on File | | | | |
| Garcia, Carmela-Marie Nipay | Address on File | | | | |
| Garcia, Cecilia | Address on File | | | | |
| Garcia, Charles Charles Garcia | Address on File | | | | |
| Garcia, Chere | Address on File | | | | |
| Garcia, Cheyenne Lorraine | Address on File | | | | |
| Garcia, Chris | Address on File | | | | |
| Garcia, Christina Rae | Address on File | | | | |
| Garcia, Christopher | Address on File | | | | |
| Garcia, Christopher Kevin | Address on File | | | | |
| Garcia, Ciara mia | Address on File | | | | |
| Garcia, Claudia Teresa | Address on File | | | | |
| Garcia, Corinne Alonzo | Address on File | | | | |
| Garcia, Crystal | Address on File | | | | |
| Garcia, Cynthia Diane | Address on File | | | | |
| Garcia, Daisy | Address on File | | | | |
| Garcia, Daniel | Address on File | | | | |
| Garcia, Dario | Address on File | | | | |
| Garcia, David | Address on File | | | | |
| Garcia, David | Address on File | | | | |
| Garcia, Denise Michelle | Address on File | | | | |
| Garcia, Dennis | Address on File | | | | |
| Garcia, Dennise Galilea | Address on File | | | | |
| Garcia, Derrick J. | Address on File | | | | |
| Garcia, Desiree | Address on File | | | | |
| Garcia, Diamond Villa | Address on File | | | | |
| Garcia, Diana | Address on File | | | | |
| Garcia, Diego Pablo | Address on File | | | | |
| Garcia, Dixie Ray | Address on File | | | | |
| Garcia, Ebony Shantel | Address on File | | | | |
| Garcia, Edith | Address on File | | | | |
| Garcia, Eduardo | Address on File | | | | |
| Garcia, Elias Joseph | Address on File | | | | |
| Garcia, Elizabeth Amber | Address on File | | | | |
| Garcia, Elizabeth Lizette | Address on File | | | | |
| Garcia, Emmanuel | Address on File | | | | |
| Garcia, Enrique | Address on File | | | | |
| Garcia, Erika | Address on File | | | | |
| Garcia, Erika | Address on File | | | | |
| garcia, Ernest Javier | Address on File | | | | |
| Garcia, Esmeralda | Address on File | | | | |
| Garcia, Estevan | Address on File | | | | |
| Garcia, Evangelina Karen | Address on File | | | | |
| Garcia, Fabian John | Address on File | | | | |
| Garcia, Faith Marie | Address on File | | | | |
| Garcia, Fernando | Address on File | | | | |
| Garcia, Fernando Fabian | Address on File | | | | |
| Garcia, Florence VILLANUEVA | Address on File | | | | |
| Garcia, Francisco | Address on File | | | | |
| Garcia, Gabriel Manuel | Address on File | | | | |
| Garcia, Gabriella L | Address on File | | | | |
| Garcia, George | Address on File | | | | |
| Garcia, Gerardo Gabriel | Address on File | | | | |
| Garcia, Gina | Address on File | | | | |
| Garcia, Gregory | Address on File | | | | |
| Garcia, Gregory Aaron | Address on File | | | | |
| Garcia, Gustavo Preciado | Address on File | | | | |
| Garcia, Hannah | Address on File | | | | |
| Garcia, Haydee Magdalena | Address on File | | | | |
| Garcia, Hector Luis | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Garcia, Holly Nicole | Address on File | | | | |
| Garcia, Irene Marissa | Address on File | | | | |
| Garcia, Irma N. | Address on File | | | | |
| Garcia, Isabel Alejandra | Address on File | | | | |
| Garcia, Israel Isaac | Address on File | | | | |
| Garcia, Ivan Pedro | Address on File | | | | |
| Garcia, Jackeline Trinidad | Address on File | | | | |
| Garcia, Jaime Andrew | Address on File | | | | |
| Garcia, Jairus Christopher | Address on File | | | | |
| Garcia, Jamie Elizabeth | Address on File | | | | |
| Garcia, Janitza | Address on File | | | | |
| Garcia, Jared | Address on File | | | | |
| Garcia, Jasmin | Address on File | | | | |
| Garcia, Jason | Address on File | | | | |
| Garcia, Jason anthony | Address on File | | | | |
| Garcia, Jason Donald | Address on File | | | | |
| Garcia, Jason Ventura | Address on File | | | | |
| Garcia, Jazmine Evette | Address on File | | | | |
| Garcia, Jeffrey David | Address on File | | | | |
| Garcia, Jenelle | Address on File | | | | |
| Garcia, Jennifer C | Address on File | | | | |
| Garcia, Jenny | Address on File | | | | |
| Garcia, Jessica | Address on File | | | | |
| Garcia, Jessica | Address on File | | | | |
| Garcia, Jessica Isabel | Address on File | | | | |
| Garcia, Jesus Antonio | Address on File | | | | |
| Garcia, Jo Sophia | Address on File | | | | |
| GARCIA, JOCABEE | PICONE & DEFILIPPIS, 625 N. 1ST STREET | SAN JOSE | CA | 95112 | |
| GARCIA, JOCABEE | 117 BERNAL RD | SAN JOSE | CA | 951191375 | |
| Garcia, Joey N | Address on File | | | | |
| Garcia, John Richard | Address on File | | | | |
| Garcia, Jonathan | Address on File | | | | |
| Garcia, Jonathan | Address on File | | | | |
| Garcia, Jordan | Address on File | | | | |
| Garcia, Jorge Luis | Address on File | | | | |
| Garcia, Jose | Address on File | | | | |
| Garcia, Jose | Address on File | | | | |
| Garcia, Jose A | Address on File | | | | |
| Garcia, Jose Alex | Address on File | | | | |
| Garcia, Jose Christian | Address on File | | | | |
| Garcia, Jose De Jesus | Address on File | | | | |
| Garcia, Jose E | Address on File | | | | |
| Garcia, Josefina Emilia | Address on File | | | | |
| Garcia, Jose-Ricardo | Address on File | | | | |
| Garcia, Joshua William | Address on File | | | | |
| Garcia, Josue Emmanuel | Address on File | | | | |
| Garcia, Juan | Address on File | | | | |
| Garcia, Juan Antonio | Address on File | | | | |
| Garcia, Juan C | Address on File | | | | |
| Garcia, Juan Manuel | Address on File | | | | |
| Garcia, Juan Pablo | Address on File | | | | |
| Garcia, Jude Jesus | Address on File | | | | |
| Garcia, Julia Anne | Address on File | | | | |
| Garcia, Julian | Address on File | | | | |
| Garcia, Juliana Angelica | Address on File | | | | |
| Garcia, Juliann K | Address on File | | | | |
| Garcia, Julianne | Address on File | | | | |
| Garcia, Julianne Jole | Address on File | | | | |
| Garcia, Julieta | Address on File | | | | |
| GARCIA, JULIO | SHAPIRO LAW OFFICES, SHAPIRO,JASON, 32005 GRAND CONCOURSE | NEW YORK | NY | 10468 | |
| GARCIA, JULIO | 348 WEBSTER AVE. , #17B | BRONX | NY | 10456 | |
| Garcia, Justino Antonio | Address on File | | | | |
| Garcia, Kamille Rodriguez | Address on File | | | | |
| Garcia, Karem E | Address on File | | | | |
| Garcia, Karen Desiree | Address on File | | | | |
| Garcia, Karla | Address on File | | | | |
| Garcia, Karla Elizabeth | Address on File | | | | |
| Garcia, Karla Michelle | Address on File | | | | |
| Garcia, Kassandra | Address on File | | | | |
| Garcia, Katherine Marie | Address on File | | | | |
| Garcia, Kelvin | Address on File | | | | |
| Garcia, Kemberly Elizabeth | Address on File | | | | |
| Garcia, Kenia | Address on File | | | | |
| Garcia, Kenia B | Address on File | | | | |
| Garcia, Kenneth Austin | Address on File | | | | |
| Garcia, Kenny | Address on File | | | | |
| Garcia, Kenny F | Address on File | | | | |
| Garcia, Kevin Josue | Address on File | | | | |
| Garcia, Kimberly | Address on File | | | | |
| Garcia, Kris Kristian | Address on File | | | | |
| Garcia, Kristen | Address on File | | | | |
| Garcia, Kristen Bonnie | Address on File | | | | |
| Garcia, Kyle | Address on File | | | | |
| Garcia, Laura | Address on File | | | | |
| Garcia, Laura | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Garcia, Laura D | Address on File | | | | |
| Garcia, Levi Emilio | Address on File | | | | |
| Garcia, Lizel Catungal | Address on File | | | | |
| Garcia, Luis Angel | Address on File | | | | |
| Garcia, Luis D | Address on File | | | | |
| Garcia, Luis Fernando | Address on File | | | | |
| Garcia, Luisa Fernanda | Address on File | | | | |
| Garcia, Lyzbeth | Address on File | | | | |
| Garcia, Manuel | Address on File | | | | |
| Garcia, Manuel | Address on File | | | | |
| Garcia, Marcus John | Address on File | | | | |
| Garcia, Maria | Address on File | | | | |
| Garcia, Maria D | Address on File | | | | |
| Garcia, Maria Isabel | Address on File | | | | |
| Garcia, Maria S | Address on File | | | | |
| Garcia, Mariana Celina | Address on File | | | | |
| Garcia, Mark Anthony | Address on File | | | | |
| Garcia, Mark Luis | Address on File | | | | |
| Garcia, Mark Romar Lanozo | Address on File | | | | |
| Garcia, Marta | Address on File | | | | |
| Garcia, Marty Ryan | Address on File | | | | |
| Garcia, Mary | Address on File | | | | |
| Garcia, Mary Elena | Address on File | | | | |
| Garcia, Matthew | Address on File | | | | |
| Garcia, Matthew Jorge | Address on File | | | | |
| Garcia, Melanie Ann | Address on File | | | | |
| Garcia, Melinda | Address on File | | | | |
| Garcia, Melinda Michelle | Address on File | | | | |
| Garcia, Merida | Address on File | | | | |
| Garcia, Michael | Address on File | | | | |
| Garcia, Michael | Address on File | | | | |
| Garcia, Michael Jordan | Address on File | | | | |
| Garcia, Michael Zoilo | Address on File | | | | |
| Garcia, Molly Daniella | Address on File | | | | |
| Garcia, Monica Vanessa | Address on File | | | | |
| Garcia, Monique | Address on File | | | | |
| Garcia, Monique Monet | Address on File | | | | |
| Garcia, Morgan LeAnne | Address on File | | | | |
| Garcia, Naomi Andrea | Address on File | | | | |
| Garcia, Natalia | Address on File | | | | |
| Garcia, Natalie | Address on File | | | | |
| Garcia, Natalie Raeanna | Address on File | | | | |
| Garcia, Nathaniel Ryan | Address on File | | | | |
| Garcia, Nayely Lizet | Address on File | | | | |
| Garcia, Neftali | Address on File | | | | |
| Garcia, Nelson | Address on File | | | | |
| Garcia, Nicholas Anthony | Address on File | | | | |
| Garcia, Nicholas Christopher John | Address on File | | | | |
| Garcia, Nicholas Salvadore | Address on File | | | | |
| Garcia, Nicole | Address on File | | | | |
| Garcia, Nicole Ann | Address on File | | | | |
| Garcia, Nino P. | Address on File | | | | |
| Garcia, Norma Delcy | Address on File | | | | |
| Garcia, Octavio | Address on File | | | | |
| Garcia, Orlando | Address on File | | | | |
| Garcia, Oscar | Address on File | | | | |
| Garcia, Oscar A | Address on File | | | | |
| Garcia, Patricia | Address on File | | | | |
| Garcia, Patricia Maria | Address on File | | | | |
| Garcia, Rachel | Address on File | | | | |
| Garcia, Ralph | Address on File | | | | |
| Garcia, Randy Joevani | Address on File | | | | |
| Garcia, Ranier | Address on File | | | | |
| Garcia, Raphael Mario | Address on File | | | | |
| Garcia, Raphael Martin | Address on File | | | | |
| Garcia, Raquel Torres | Address on File | | | | |
| Garcia, Ray Margarito | Address on File | | | | |
| Garcia, Reace | Address on File | | | | |
| Garcia, Rebecca | Address on File | | | | |
| Garcia, Refugio Arenas | Address on File | | | | |
| Garcia, Reginald Thomas | Address on File | | | | |
| Garcia, Richard | Address on File | | | | |
| Garcia, Richard | Address on File | | | | |
| Garcia, Richard Frank | Address on File | | | | |
| Garcia, Riza S | Address on File | | | | |
| Garcia, Roberto | Address on File | | | | |
| Garcia, Rolando | Address on File | | | | |
| Garcia, Ronny | Address on File | | | | |
| Garcia, Rosalba Beatriz | Address on File | | | | |
| Garcia, Rosalia | Address on File | | | | |
| Garcia, Russell | Address on File | | | | |
| Garcia, Ryan | Address on File | | | | |
| Garcia, Samantha B | Address on File | | | | |
| Garcia, Samantha Christina | Address on File | | | | |
| Garcia, Samuel Giovani | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Garcia, Samuel John | Address on File | | | | |
| Garcia, Sandra Corrina | Address on File | | | | |
| Garcia, Santino Wilfredo | Address on File | | | | |
| Garcia, Sarah | Address on File | | | | |
| Garcia, Sarah Michele | Address on File | | | | |
| Garcia, Sariah Rain | Address on File | | | | |
| Garcia, Serena Noelle | Address on File | | | | |
| Garcia, Shannon Liu | Address on File | | | | |
| Garcia, Silberia Marie | Address on File | | | | |
| Garcia, Simon | Address on File | | | | |
| Garcia, Simon Lee | Address on File | | | | |
| Garcia, Spencer | Address on File | | | | |
| Garcia, Stanly Emanuel | Address on File | | | | |
| Garcia, Stephanie Alexis | Address on File | | | | |
| Garcia, Susan | Address on File | | | | |
| Garcia, Teddy Joshue | Address on File | | | | |
| Garcia, Thomas James | Address on File | | | | |
| Garcia, Thor Azel | Address on File | | | | |
| Garcia, Tiffany | Address on File | | | | |
| Garcia, Trinidad Sanchez | Address on File | | | | |
| Garcia, Tylen Al'Kaniece | Address on File | | | | |
| Garcia, Uriel Angel | Address on File | | | | |
| Garcia, Valentin | Address on File | | | | |
| Garcia, Valentin | Address on File | | | | |
| Garcia, Valeria Marie | Address on File | | | | |
| Garcia, Vanessa | Address on File | | | | |
| Garcia, Vanessa | Address on File | | | | |
| Garcia, Vanessa M | Address on File | | | | |
| Garcia, Vanessa Nellie | Address on File | | | | |
| Garcia, Venessa Rose | Address on File | | | | |
| Garcia, Veronica | Address on File | | | | |
| Garcia, Veronica Elizabeth | Address on File | | | | |
| Garcia, Victor G | Address on File | | | | |
| Garcia, Victor Hugo | Address on File | | | | |
| Garcia, Walter | Address on File | | | | |
| Garcia, William Harry | Address on File | | | | |
| Garcia, Willy | Address on File | | | | |
| Garcia, Yanet | Address on File | | | | |
| Garcia, Yoami Isabel | Address on File | | | | |
| Garcia, Yvette Mercedes | Address on File | | | | |
| Garcia, Yvonne | Address on File | | | | |
| Garcia, Zachary Anthony | Address on File | | | | |
| Garcia, Zachary Steven | Address on File | | | | |
| Garcia, Zhanine | Address on File | | | | |
| Garcia-Chavez, Janet | Address on File | | | | |
| Garcia-Chessher, Norma Alicia | Address on File | | | | |
| Garcia-Cortez, Mayra Fernanda | Address on File | | | | |
| Garcia-Davis, Gabriel | Address on File | | | | |
| Garciadelossalmones, Maria | Address on File | | | | |
| Garcia-Godoy, Karen | Address on File | | | | |
| Garcia-Moreno Migoya, Maria Belen | Address on File | | | | |
| Garcia-Zamora, Jazmin Lucero | Address on File | | | | |
| Gard, Justin | Address on File | | | | |
| Garde, Colleen | Address on File | | | | |
| Gardea, Charles | Address on File | | | | |
| Gardea, Claudia Vanessa | Address on File | | | | |
| Gardea, Laurel | Address on File | | | | |
| Gardeen, Ishara Ram | Address on File | | | | |
| Gardella, Marchond Suzanne | Address on File | | | | |
| GARDEN GROVE FIRE DEPARTMENT | 11301 ACACIA PARKWAY | GARDEN GROVE | CA | 92842 | |
| GARDEN GROVE, CITY OF | PO BOX 3070 | GARDEN GROVE | CA | 92843-3070 | |
| GARDEN GROVE, CITY OF | 11222 ACACIA PKWY | GARDEN GROVE | CA | 92840 | |
| GARDEN STATE LABORATORIES, INC | ATTN: JORDAN KLEIN, 410 HILLSIDE AVE | HILLSIDE | NJ | 07205 | |
| Gardener, Briana Jacqueline | Address on File | | | | |
| Gardener, Jade Randee | Address on File | | | | |
| Gardiner, Brendan M | Address on File | | | | |
| Gardiner, Evan | Address on File | | | | |
| Gardiner, Madison Annie | Address on File | | | | |
| Gardiner, Megan Lynn | Address on File | | | | |
| Gardner, Adryan Michael | Address on File | | | | |
| Gardner, Chance T | Address on File | | | | |
| Gardner, Clifford Randolph | Address on File | | | | |
| Gardner, Dani | Address on File | | | | |
| Gardner, Danielle Waii | Address on File | | | | |
| Gardner, David Lee | Address on File | | | | |
| Gardner, Daymond Tyler | Address on File | | | | |
| Gardner, Destiny Janae | Address on File | | | | |
| Gardner, Elijah Isaun | Address on File | | | | |
| Gardner, Jaice Alexander | Address on File | | | | |
| Gardner, Jailen | Address on File | | | | |
| Gardner, Jay Tyler | Address on File | | | | |
| Gardner, Jonathan | Address on File | | | | |
| Gardner, Keith Roy | Address on File | | | | |
| Gardner, Kendra | Address on File | | | | |
| Gardner, Kody | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Gardner, Kori | Address on File | | | | |
| Gardner, Marvin | Address on File | | | | |
| Gardner, Naya Rose | Address on File | | | | |
| Gardner, Paulina | Address on File | | | | |
| Gardner, Sabrina | Address on File | | | | |
| Gardner, Steven Ray | Address on File | | | | |
| Gardner, Tammie | Address on File | | | | |
| Gardner, Victoria A. | Address on File | | | | |
| Gardner, Zachary Hal | Address on File | | | | |
| Gardner, Zane Nicholas | Address on File | | | | |
| Gardu O, Amelia Nicole | Address on File | | | | |
| Garduno, Elba | Address on File | | | | |
| Garduno, Rudy Joe | Address on File | | | | |
| Garewal, Rohit | Address on File | | | | |
| Garfias Arreola, Alejandro | Address on File | | | | |
| Garfield, Emily Faith | Address on File | | | | |
| Garfield, Gale L | Address on File | | | | |
| Garfield, Hannah LaRee | Address on File | | | | |
| Garg, Puja | Address on File | | | | |
| Gargaa, Wafaa | Address on File | | | | |
| Gargan, Darian Taylor | Address on File | | | | |
| Gargan, J Randell | Address on File | | | | |
| Gargano, Amber | Address on File | | | | |
| Gargano, Ray | Address on File | | | | |
| Gargasz, Chad Edward | Address on File | | | | |
| Gargiulo, Gillian joy | Address on File | | | | |
| Garhagen, Artist Adrian | Address on File | | | | |
| Gari, Elliott Manuel | Address on File | | | | |
| Garibay, Rafael | Address on File | | | | |
| Garibay, Robert Alexander | Address on File | | | | |
| Garini, Paz | Address on File | | | | |
| Garity, Rebecca | Address on File | | | | |
| Garland, Donald James | Address on File | | | | |
| Garland, Grant Clark | Address on File | | | | |
| Garland, Jena | Address on File | | | | |
| Garland, Joshua Christopher | Address on File | | | | |
| Garland, Karen Yvonne | Address on File | | | | |
| Garland, Larry Dosgelish | Address on File | | | | |
| Garland, Raymond | Address on File | | | | |
| Garland, Weston Trent | Address on File | | | | |
| Garlic, Darian N | Address on File | | | | |
| Garlick, Andrew Winfield | Address on File | | | | |
| Garlick, Heeju | Address on File | | | | |
| Garlie, Shannon Jewell | Address on File | | | | |
| Garling, Melissa Meredythe | Address on File | | | | |
| Garlington-Salas, Imani Yvonne | Address on File | | | | |
| Garman, Chelsey Marie | Address on File | | | | |
| Garman, Justin | Address on File | | | | |
| Garman, Kevin Daniel | Address on File | | | | |
| Garman, Noah | Address on File | | | | |
| Garmire, Thomas | Address on File | | | | |
| Garmon, Louis Calvin | Address on File | | | | |
| Garn, Russ | Address on File | | | | |
| Garner, Avery Bishop | Address on File | | | | |
| Garner, Cory T | Address on File | | | | |
| Garner, Crystal Jade | Address on File | | | | |
| Garner, Curtis Michael Haynes | Address on File | | | | |
| Garner, Geoffrey Cornell | Address on File | | | | |
| Garner, Hannah Rose | Address on File | | | | |
| Garner, Jared Jerome | Address on File | | | | |
| Garner, Justin | Address on File | | | | |
| Garner, Myles Laine | Address on File | | | | |
| Garner, Ocean Eric | Address on File | | | | |
| Garner, Rachel Elizabeth | Address on File | | | | |
| Garner, Tirzah | Address on File | | | | |
| Garner, Willie D | Address on File | | | | |
| Garnett, Jannell R | Address on File | | | | |
| Garnett, Jillian McBride | Address on File | | | | |
| Garnett, Kevyn | Address on File | | | | |
| Garnett, Steven David | Address on File | | | | |
| Garnett, Tisha Lacheah | Address on File | | | | |
| Garnett, Trinity | Address on File | | | | |
| Garnica Manzo, Alma Patricia | Address on File | | | | |
| Garnica, Michelle Angel | Address on File | | | | |
| Garoussian, Mitra | Address on File | | | | |
| Garrastegui, Melissa | Address on File | | | | |
| Garred, Angelica D | Address on File | | | | |
| Garren, Joseph Daniel | Address on File | | | | |
| Garretson, Robert Patrick | Address on File | | | | |
| GARRETT HALLWORTH | 5912 S ZANTE WAY | AURORA | CO | 80015 | |
| Garrett, Candace | Address on File | | | | |
| Garrett, Ceena Taylor | Address on File | | | | |
| Garrett, Dana M | Address on File | | | | |
| Garrett, Daniel | Address on File | | | | |
| Garrett, Diana Jean | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Garrett, Empriss Alexandra | Address on File | | | | |
| Garrett, Isaiah Cedric | Address on File | | | | |
| Garrett, Jennifer | Address on File | | | | |
| Garrett, Jeron | Address on File | | | | |
| Garrett, Kady | Address on File | | | | |
| Garrett, Keith Raymond | Address on File | | | | |
| Garrett, Melanie Diane | Address on File | | | | |
| Garrett, Mitchell Duane | Address on File | | | | |
| Garrett, Mykel Patrick | Address on File | | | | |
| Garrett, Nila | Address on File | | | | |
| Garrett, Nupeir Lavan | Address on File | | | | |
| Garrett, Reginald | Address on File | | | | |
| Garrett, Rico John | Address on File | | | | |
| Garrett, Rohini | Address on File | | | | |
| Garrett, Tia | Address on File | | | | |
| Garrett, Tyrell | Address on File | | | | |
| Garrido, Veronica Beatrice | Address on File | | | | |
| Garrigan Afamasaga, Ieremia Lee | Address on File | | | | |
| Garrison, Chase Mitchell | Address on File | | | | |
| Garrison, Dan Vincent | Address on File | | | | |
| Garrison, Sayrah | Address on File | | | | |
| Garrison, Taylor Gene | Address on File | | | | |
| Garritson, Benjamin Scott | Address on File | | | | |
| Garrod, Joy | Address on File | | | | |
| Garron, Kenneth | Address on File | | | | |
| Garsola, Anton | Address on File | | | | |
| Gartenbaum, Jillian | Address on File | | | | |
| Garthe, Michelle De Guzman | Address on File | | | | |
| Gartica, Blake Alexander | Address on File | | | | |
| Gartner, Gerard Charles | Address on File | | | | |
| Gartner, Kyle | Address on File | | | | |
| Garton, Matt Richard | Address on File | | | | |
| Gartrell, Evan Dale | Address on File | | | | |
| Gartvich, Anastasia | Address on File | | | | |
| Garvin, Ashlee Marie | Address on File | | | | |
| Garvin, Demonte | Address on File | | | | |
| Garvin, Kaori | Address on File | | | | |
| Gary, Adam | Address on File | | | | |
| Gary, Amanda | Address on File | | | | |
| Gary, Deborah | Address on File | | | | |
| Garza Jr, Simon | Address on File | | | | |
| Garza, Adolfo | Address on File | | | | |
| Garza, Adriana M | Address on File | | | | |
| Garza, Andrew | Address on File | | | | |
| Garza, Angelica | Address on File | | | | |
| Garza, Bianca | Address on File | | | | |
| Garza, Bobby Lee | Address on File | | | | |
| Garza, Charles | Address on File | | | | |
| Garza, Christopher Alexander | Address on File | | | | |
| Garza, Desiree Arlene | Address on File | | | | |
| Garza, Desiree Lola | Address on File | | | | |
| Garza, Erin | Address on File | | | | |
| Garza, Francisco Javier | Address on File | | | | |
| Garza, Giovanni | Address on File | | | | |
| Garza, Joe | Address on File | | | | |
| Garza, Joey | Address on File | | | | |
| Garza, John Joseph | Address on File | | | | |
| Garza, Joshua Lb | Address on File | | | | |
| Garza, Karen | Address on File | | | | |
| Garza, Lilia | Address on File | | | | |
| Garza, Loren Christopher | Address on File | | | | |
| Garza, Lorena | Address on File | | | | |
| Garza, MaKyle David | Address on File | | | | |
| Garza, Maria Isabel | Address on File | | | | |
| Garza, Marissa Lanae | Address on File | | | | |
| Garza, Matthew L | Address on File | | | | |
| Garza, Rebekah LaVaun | Address on File | | | | |
| Garza, Servando Geovanni | Address on File | | | | |
| Garza, Sonia Ginnette | Address on File | | | | |
| Garza, Steven David | Address on File | | | | |
| Garza, Torin Paul | Address on File | | | | |
| Garza, Victor A | Address on File | | | | |
| Garza, Vivianna Elisa | Address on File | | | | |
| Garza-Cruz, Catalina | Address on File | | | | |
| Garza-Farias, Irene | Address on File | | | | |
| Garzia, Stefano | Address on File | | | | |
| Garzon Sabogal, Jhon Alexander | Address on File | | | | |
| Gasacao, Maria Rosario Nueva | Address on File | | | | |
| Gasaway, Imine | Address on File | | | | |
| Gasbarro, Taylor Leigh | Address on File | | | | |
| Gascon, Dennis R | Address on File | | | | |
| Gascon, Kevin Art Art | Address on File | | | | |
| Gascon, Richard Zapien | Address on File | | | | |
| Gash, Miesha KC | Address on File | | | | |
| Gashaw, Finot | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Gashwytewa, Michael Alexander | Address on File | | | | |
| Gaskamp, Meghan Leigh | Address on File | | | | |
| Gaski, Stephanie | Address on File | | | | |
| Gaskie, Alexander Joseph | Address on File | | | | |
| Gaskill, David Thomas Taft | Address on File | | | | |
| Gaskin, Andrew Allen | Address on File | | | | |
| Gaskin, Calvin | Address on File | | | | |
| Gaskins, Austin Nicholas | Address on File | | | | |
| Gaskins, Narado Quvez | Address on File | | | | |
| Gaspar, Chandler Michael | Address on File | | | | |
| Gaspar, Francisco | Address on File | | | | |
| Gaspar, Noelle K | Address on File | | | | |
| Gaspard, Richard | Address on File | | | | |
| Gasprian, Rita | Avetisyan Law Group , 1700 West Magnolia Blvd., Suite 200 | Burbank | CA | 91506 | |
| Gasprian, Rita | 346 W Lomita Ave | Glendale | CA | 91204 | |
| Gassaway, Cassi Amber | Address on File | | | | |
| Gassaway, Hannah Elizabeth | Address on File | | | | |
| Gassel, Darcy Lynn | Address on File | | | | |
| Gasser, Justin | Address on File | | | | |
| Gassis, Lisa Jan | Address on File | | | | |
| Gassmann, Danielle Lynn | Address on File | | | | |
| Gassner, Mekala | Address on File | | | | |
| Gast, Kayla Marie | Address on File | | | | |
| Gastelum, Abel Alejandro | Address on File | | | | |
| Gastelum, Manuel | Address on File | | | | |
| Gastelum, Mercedes | Address on File | | | | |
| Gastelum, Oscar Luis | Address on File | | | | |
| Gaston, Andrew Dominique | Address on File | | | | |
| Gaston, Brandon Immanuel | Address on File | | | | |
| Gaston, Claire | Address on File | | | | |
| Gaston, Claudia | Address on File | | | | |
| Gaston, Jasmine | Address on File | | | | |
| Gaston, Michael | Address on File | | | | |
| Gaston, Rebecca Lynn | Address on File | | | | |
| Gaston, Samantha | Address on File | | | | |
| Gaston, Taylor Danyel | Address on File | | | | |
| Gastorf, Lindsay Conner | Address on File | | | | |
| Gastwirth, Allan S | Address on File | | | | |
| GAT SPORT | ATTN: JAY KLEIN, 578 PEPPER STREET | MONROE | CT | 06468 | |
| Gates, Alicia Nicole | Address on File | | | | |
| Gates, Broc Evan | Address on File | | | | |
| Gates, Danielle Ann | Address on File | | | | |
| Gates, Dillon Tye | Address on File | | | | |
| Gates, Heather Ann | Address on File | | | | |
| Gates, Lindsay Ann | Address on File | | | | |
| Gates, Melissa S | Address on File | | | | |
| Gates, Naela Zhantal | Address on File | | | | |
| Gates, Victoria Josslyn | Address on File | | | | |
| Gates, Wess | Address on File | | | | |
| Gates-Wiggins, Simone | Address on File | | | | |
| GATEWAY COMPANY LLC | ATTN: MATT FREDERICKSON, 3425 VIA LIDO, SUITE 250 | NEWPORT BEACH | CA | 92663 | |
| Gateway Company LLC | c/o Fritz Duda Company, Attn: Matt Frederickson, 3425 Via Lido | Newport Beach | CA | 92663 | |
| GATEWAY OPPORTUNITY FUND LLC | c/o Prism Realty Corporation, 3189  Airway Avenue #B | Costa Mesa | CA | 92626 | |
| GATEWAY URGENT CARE CENTER | 1006 W LA PALMA AVE | ANAHEIM | CA | 92801 | |
| Gatewood, Jason L | Address on File | | | | |
| Gatewood, Kirsten Alexandria | Address on File | | | | |
| Gatica, Luis Fernando | Address on File | | | | |
| Gatlin, Jonetta Lynn | Address on File | | | | |
| Gatling, Chris | Address on File | | | | |
| Gatling, Tyrone Eric | Address on File | | | | |
| Gatson, Chantal | Address on File | | | | |
| Gatson, Treveaun Kevin | Address on File | | | | |
| Gatto, James Lawrence | Address on File | | | | |
| Gatzemeyer, Patricia Ann | Address on File | | | | |
| Gauci, Elizabeth | Address on File | | | | |
| Gaudet, Brian Rene | Address on File | | | | |
| Gaudette, James Philip | Address on File | | | | |
| Gaudian, Shayla | Address on File | | | | |
| Gaudreau, Sammi Eileen | Address on File | | | | |
| Gaudreault, Lyudmyla | Address on File | | | | |
| Gaudy, Jessica Louise | Address on File | | | | |
| Gaug, Michele M | Address on File | | | | |
| Gaughan, Marilee Lynn | Address on File | | | | |
| Gaul, Karen Kay | Address on File | | | | |
| Gaul, Karina Cortes | Address on File | | | | |
| Gault, Adam | Address on File | | | | |
| Gault, Carrie Mae | Address on File | | | | |
| Gault, Taylor | Address on File | | | | |
| Gausi, Sonya | Address on File | | | | |
| Gautam, Shilpa Joshi | Address on File | | | | |
| Gauthier, Cecilia Lorena | Address on File | | | | |
| Gauthier, Marylou | Address on File | | | | |
| Gauthier, Patricia | Address on File | | | | |
| Gautreaux, Jyron Howard | Address on File | | | | |
| Gavieres, Gifford Bautista | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Gavin, Carvin Diante | Address on File | | | | |
| Gavin, Kerri Lynn | Address on File | | | | |
| Gavino, Katrina Therese | Address on File | | | | |
| Gavino, Niko | Address on File | | | | |
| Gaviola, Venisse | Address on File | | | | |
| Gavrieli, Adam Jacob | Address on File | | | | |
| Gavrilenko, Alena | Law Offices of Michael Martinovsky, 1925 East Francisco Blvd., Suite 17 | San Rafael | CA | 94901 | |
| Gavrilenko, Alena | 5758 Geary Blvd | San Francisco | CA | 94121 | |
| Gavrilov, Liliya | Address on File | | | | |
| Gavrisenko, Lily | Address on File | | | | |
| Gaxiola, Victoria | Address on File | | | | |
| Gay, Breanna Lasashane | Address on File | | | | |
| Gaydarov, Krasimir Krasimirov | Address on File | | | | |
| Gaye, Stanley | Address on File | | | | |
| Gayedon, Susanna Eileen | Address on File | | | | |
| Gayer, Mitchell Lee | Address on File | | | | |
| Gayet, Glenn | Address on File | | | | |
| Gayle, Zayan Tazadaq | Address on File | | | | |
| Gaylor, Damon E | Address on File | | | | |
| Gaylord, Samantha Evelyn | Address on File | | | | |
| Gaynair, Marlon | Address on File | | | | |
| Gaynor, Alex Johnathan | Address on File | | | | |
| Gaynor, Lennox Khari | Address on File | | | | |
| Gaytan, Luis | Address on File | | | | |
| Gazin, Maria Lucille | Address on File | | | | |
| Gbadamosi Haynes, kawaya | Address on File | | | | |
| Gear, Allen Cole | Address on File | | | | |
| Gear, Amy Elizabeth | Address on File | | | | |
| Gearhart, Barry | Address on File | | | | |
| Geary, David Sterling | Address on File | | | | |
| Geary, Michael | Address on File | | | | |
| Geary, Sean Benson | Address on File | | | | |
| Gebhard, Christina | Address on File | | | | |
| Gebhardt, Amy Lynne | Address on File | | | | |
| Geboy, Garrett Neil | Address on File | | | | |
| Gebregziabher, Abel | Address on File | | | | |
| Gebregziabher, Selamawit | Address on File | | | | |
| Gebremariam, Paul Habtezghi | Address on File | | | | |
| Gebremeskel, Maaza | Address on File | | | | |
| Gebru, Hana Belay | Address on File | | | | |
| Geddie, Karen J | Address on File | | | | |
| Gedeon, Olguy Fils | Address on File | | | | |
| Gedge, Julie Diane | Address on File | | | | |
| Gedik, Umut Can | Address on File | | | | |
| Gedrose, Mary Ann | Address on File | | | | |
| Gee, Branden Nathaniel | Address on File | | | | |
| Gee, Cameron | Address on File | | | | |
| Gee, Louie Colagbang | Address on File | | | | |
| Gee, Madisen | Address on File | | | | |
| Gee, Nicole | Address on File | | | | |
| Gee, Zhenni Cai | Address on File | | | | |
| Gehring, Christien Morgan | Address on File | | | | |
| Gehring, Jenna Rebecca | Address on File | | | | |
| Gehrmann, Jennifer Jean | Address on File | | | | |
| Gehweiler, Geoffrey James | Address on File | | | | |
| Geiger, Montreal | Address on File | | | | |
| Geiger, Ronnie Dwayne | Address on File | | | | |
| Geil, Tasya Marie | Address on File | | | | |
| Geiman, Julian Benjamin | Address on File | | | | |
| Geipe, Eric Anthony | Address on File | | | | |
| Geis, Cappie Anne | Address on File | | | | |
| Geis, Trenton Douglas | Address on File | | | | |
| Geise, Kelli McCabe | Address on File | | | | |
| Geist, Allison Eleanor | Address on File | | | | |
| Geist, Bethany | Address on File | | | | |
| Geist, Mackenzie | Address on File | | | | |
| Geiter, Justin Ryan | Address on File | | | | |
| Gekara, Kemunto | Address on File | | | | |
| Gelabert, Nathanael Elijah | Address on File | | | | |
| GELBART, SARAH | 5622 EDITH ST | HOUSTON | TX | 770817404 | |
| Gelbart, Sarah L | Address on File | | | | |
| Gelder, Tawnya Ann | Address on File | | | | |
| Gelin, Rose Smeraldine | Address on File | | | | |
| Gellada, Phil-Joseph Malvar | Address on File | | | | |
| Gelles, Bryan Donald | Address on File | | | | |
| Gellis, Craig Michael | Address on File | | | | |
| Gelormini, Steven W | Address on File | | | | |
| gelormino, rosina m | Address on File | | | | |
| Gelow, Brianna Maree | Address on File | | | | |
| Geminiano, Nathanael | Address on File | | | | |
| Gemmer, Alexis | Address on File | | | | |
| Gemo, Antoinette J | Address on File | | | | |
| Gemo, William | Address on File | | | | |
| Genchis, Salma Raquel | Address on File | | | | |
| Genco, Michael | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Gendel, Andrew C | Address on File | | | | |
| Gendron, Matthew Craig | Address on File | | | | |
| Gendron, Michelle Krantz | Address on File | | | | |
| Gendy, Marttina | Address on File | | | | |
| GENERAL LEDGER RESOURCES | ATTN: MANDY WEST, 33175 TEMECULA PARKWAY STE A#622 | TEMECULA | CA | 92592 | |
| General Security Indemnity | 20405 SH 249, Ste 430 | Houston | TX | 77070 | |
| GENERAL UNDERGROND FIRE PROTECTION INC | ATTN: Susie Ziegler, P.O. Box 29830 | Anaheim | CA | 92809-0194 | |
| Generoso, Michel | Address on File | | | | |
| GENESCO SPORTS ENTERPRISES INC | ATTN: JOANN DIOP, 5944 LUTHER LANE, # 500 | DALLAS | TX | 75225-5917 | |
| Genesis Health Clubs of Midwest LLC | Richards, Layton & Finger, P.A., Blake Rohrbacher, One Rodney Square, 920 North King Street | Wilmington | DE | 19801 | |
| GENESIS PERFORMANCE LLC | ATTN: TREVOR TOM, PO BOX 4134 | WESTLAKE VILLAGE | CA | 91359 | |
| GENEVA CROSSING CAROL STREAM IL LLC | ATTN: PAULA DETIENNE, 1551 SOUTH WASHINGTON AVENUE, SUITE 402A | PISCATAWAY | NJ | 08854 | |
| Geneva Crossing Carol Stream IL LLC | Kumar Bhavanasi, 1551 South Washington Avenue, Suite 402A | Piscataway | NJ | 08854 | |
| Geneza, Monica Lea | Address on File | | | | |
| Genis, Luis | Address on File | | | | |
| Geniti, Robert Nunzio | Address on File | | | | |
| Genius, Joyes | Address on File | | | | |
| Geniusz, Brigette | Address on File | | | | |
| Genna, Ana | Address on File | | | | |
| Gennaro, Anthony John | Address on File | | | | |
| Gennaro, Devin Paul | Address on File | | | | |
| Gennawey, Janine Aurora | Address on File | | | | |
| GENOVATION INC | ATTN: CHRIS FRUCTUS, 17741 MITCHELL NORTH | IRVINE | CA | 92614 | |
| Genovese, Natalie Frances | Address on File | | | | |
| Gensel, Amy Danielle | Address on File | | | | |
| Gentil, Victoria R | Address on File | | | | |
| Gentile, Christian Federico | Address on File | | | | |
| Gentile, Craig Anthony | Address on File | | | | |
| Gentle, Mark Anthony | Address on File | | | | |
| Genton, Katharine Doris | Address on File | | | | |
| Gentry, Brian J | Address on File | | | | |
| Gentry, Davara J | Address on File | | | | |
| Gentry, Jack | Address on File | | | | |
| Gentry, Seth | Address on File | | | | |
| Gentzler, Juhliette | Address on File | | | | |
| Genuino, Justin Aquino | Address on File | | | | |
| Genuth, Abe | Address on File | | | | |
| GEOFFREY BAY ESPINO | 335 MAYPOP AVENUE | LA PUENTE | CA | 91744 | |
| Geohring, Matthew | Address on File | | | | |
| Geokezas, Eryn Michele | Address on File | | | | |
| George Navarro, Luis Ruben | Address on File | | | | |
| GEORGE SILIS | 7301 ADMIRAL DRIVE | ALEXANDRIA | VA | 22307 | |
| George, Adam Charles | Address on File | | | | |
| George, Devin James | Address on File | | | | |
| George, Epic | Address on File | | | | |
| George, Ian Taylor | Address on File | | | | |
| George, Joseph | Address on File | | | | |
| George, Joseph | Address on File | | | | |
| George, Joseph John | Address on File | | | | |
| george, kayin | Address on File | | | | |
| George, Konnor Rae | Address on File | | | | |
| George, Malayshia K | Address on File | | | | |
| George, Michael | Address on File | | | | |
| George, Mitchell | Address on File | | | | |
| George, Regina Sharnial | Address on File | | | | |
| George, Roderick Roylon | Address on File | | | | |
| George, Sean | Address on File | | | | |
| George, Sonora | Address on File | | | | |
| George, Ty'Reese Deionysius | Address on File | | | | |
| George, Valerie | Address on File | | | | |
| George, Vinson V | Address on File | | | | |
| GEORGIA DEPT. OF REVENUE | UNCLAIMED PROPERTY SECTION, 4245 INTERNATIONAL PKWY., STE. A | HAPEVILLE | GA | 30354-3918 | |
| Georgieff, Mark | Address on File | | | | |
| Georgieva, Angelina T. | Address on File | | | | |
| Georgopoulos, Charmaine T | Address on File | | | | |
| Geozalian, Christina | Address on File | | | | |
| Gephart, Samantha Kathleen | Address on File | | | | |
| Gepulle, Genelle Rodriguez | Address on File | | | | |
| Gerace, Eric Adam | Address on File | | | | |
| GERALD OPPEDISANO | 29 N. 2ND ST | CORTLANDT MANOR | NY | 10567 | |
| Gerald, Michael L | Address on File | | | | |
| Geraldo, Paul Rick | Address on File | | | | |
| GERARD THOMAS SMITH | 3285 NW 178TH AVE | PORLAND | OR | 97229 | |
| Gerard, Jillian Brooke | Address on File | | | | |
| Gerardo, Karen C | Address on File | | | | |
| Gerardo, Terry | Address on File | | | | |
| Gerasimchuk, Olga A | Address on File | | | | |
| Gerasimou, Alexandria Ashley | Address on File | | | | |
| Gerber, Matthew Jonathan | Address on File | | | | |
| Gerber, Samantha MacLeod | Address on File | | | | |
| Gerd, Deborah | Address on File | | | | |
| Gerdes Jr, Frantz | Address on File | | | | |
| Gerdes, Carrie Diane | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Gerdes, Natasha | Address on File | | | | |
| Gere, Jackson Thomas | Address on File | | | | |
| Geren, Christopher Michael | Address on File | | | | |
| Gerena, Cole | Address on File | | | | |
| Gergen, Jon Arthur | Address on File | | | | |
| Gergis, Sara | Address on File | | | | |
| Gergis, Thien Linh N | Address on File | | | | |
| Gerhardt, Parker | Address on File | | | | |
| Gerhardt, William | Address on File | | | | |
| GERINGER, CRYSTAL | Address on File | | | | |
| Gerlach, Ecum | Address on File | | | | |
| Gerlach, Shaun Adam | Address on File | | | | |
| Gerlds, Davis | Address on File | | | | |
| Germain, Christopher Bryan | Address on File | | | | |
| Germain, Kimberly Lynn | Address on File | | | | |
| Germain, Leslie Roland | Address on File | | | | |
| German, Tracey Sherell | Address on File | | | | |
| Germani, Giuliana Rose | Address on File | | | | |
| Germani, Tiffany | Address on File | | | | |
| Germer, Bianca Lynnette | Address on File | | | | |
| Gernshteyn, Sagie | Burns & Harris , Woolworth Building, 223 Broadway | New York | NY | 10279 | |
| Gernshteyn, Sagie | 1401 55th St, Apt 2B | Brooklyn | NY | 11219 | |
| GERNSHTEYN, SERGE | BURNS & HARRIS, JASON STEINBERG, 233 BROADWAY | NEW YORK | NY | 10279 | |
| GERNSHTEYN, SERGE | 233 BROADWAY , RM 900 | NEW YORK | NY | 102790999 | |
| GERONIMO MARISCAL | ATTN: GERONIMO MARISCAL, 130 DATE AVE | IMPERIAL BEACH | CA | 91932 | |
| Geros, Christoffer Jordan | Address on File | | | | |
| Geros, Shaelynn Alexandra | Address on File | | | | |
| Gerra, Sarita R | Address on File | | | | |
| Gerrells, Stephen Paul | Address on File | | | | |
| GERRITY ATLANTIC RETAIL PARTNERS INC | 973 LOMAS SANTA FE DRIVE | SOLANA BEACH | CA | 92075 | |
| Gerrity, Kimberly Anne | Address on File | | | | |
| Gerry, Shannon | Address on File | | | | |
| Gershenson, Claire Belle | Address on File | | | | |
| Gershman Wandmacher, Leslie Rose | Address on File | | | | |
| Gerve, Norman De Mitch | Address on File | | | | |
| Geschleider, Victoria Theresa | Address on File | | | | |
| Gest, Mialinda | Address on File | | | | |
| Gesteland, Kurtis E | Address on File | | | | |
| Gestoso, Rita | Address on File | | | | |
| Gesuele, Vincent Joseph | Address on File | | | | |
| Gettmann, Jennifer Lee | Address on File | | | | |
| Getto, Debra Ann | Address on File | | | | |
| Gettridge, Brandon Dominique | Address on File | | | | |
| Getty, Christopher | Address on File | | | | |
| Getz, Chris Adam | Address on File | | | | |
| Getz, Steven | Address on File | | | | |
| Geuder, Gretchen | Address on File | | | | |
| Gewecke, Brandon L | Address on File | | | | |
| Gewerth, Ryan Anthony | Address on File | | | | |
| Gewertz-Holmes, Jenna Michelle | Address on File | | | | |
| Geyer, Anna | Address on File | | | | |
| Geyer, Sarah Jean | Address on File | | | | |
| Geyer, Steve Jeffery | Address on File | | | | |
| GFB-ONE LLP | 1110 E. MISSOURI AVE #700 | PHOENIX | AZ | 85014 | |
| GGD Oakdale LLC | 1150 9TH STREET, SUITE 1420 | MODESTO | CA | 95354 | |
| GGP Staten Island Mall LLC | c/o Staten Island The Crossings Attn: Law/Lease Administration Dept, 350 N Orleans Street, Suite 300 | Chicago | IL | 60654 | |
| Ghabour, Jennifer Rene | Address on File | | | | |
| Ghaderi, Danial | Address on File | | | | |
| Ghadimi, Melanis | Address on File | | | | |
| Ghafari, Elieka | Address on File | | | | |
| Ghahary, Darius Anthony | Address on File | | | | |
| Ghahreman, Cyrus Ghahreman David | Address on File | | | | |
| Ghaibi, Shabnam | Address on File | | | | |
| Ghale, Sarah Mit | Address on File | | | | |
| Ghallagher Bassett | Jeane Fryman, 4686 E. Van Buren Street, Suite 100 | Phoenix | AZ | 85008-6960 | |
| Ghallagher Bassett | Robyn Sickler, P.O. Box 2290 | Golden River | CA | 95741-2290 | |
| Ghanavatian, Arash | Address on File | | | | |
| GHANDOUR, NIGEL Mina | Address on File | | | | |
| GHANEM, YOLLA | CASILLAS & ASSOCIATES, CASEY KOZOL, 3777 LONG BEACH BLVD., 3RD FLOOR | LONG BEACH | CA | 90807 | |
| GHANEM, YOLLA | 5633 COLFAX AVE, #114 | NORTH HOLLYWOOD | CA | 91601 | |
| Gharib, Jiries Elias | Address on File | | | | |
| Ghasemi, Leila Catherine | Address on File | | | | |
| Ghasseminezhad, Arash | Address on File | | | | |
| Ghazarian, Carolyn | Address on File | | | | |
| Ghazarian, Daniel | Address on File | | | | |
| Ghazarian, Varaga | Address on File | | | | |
| Ghazel, Sandra Anais | Address on File | | | | |
| Ghent, Cynthia | Address on File | | | | |
| Ghezavat, Hossein | Address on File | | | | |
| Ghiardi, Christina Marie | Address on File | | | | |
| Ghiassy, Aaron Joseph | Address on File | | | | |
| Ghiatis, Tara Lynn | Address on File | | | | |
| Gholam, Heidi | Address on File | | | | |
| Gholar, Johnathen Ivan | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Ghoorchian, Ardalan | Address on File | | | | |
| Ghorbani, Laela Noreen | Address on File | | | | |
| Ghormley, Jacob Hunter | Address on File | | | | |
| Ghosn, Farrah Beth Denise | Address on File | | | | |
| Ghotok, Mhamdnor | Address on File | | | | |
| Ghuman, Navjot | Address on File | | | | |
| GI INDUSTRIES | 195 W LOS ANGELES AVE | SIMI VALLEY | CA | 93065 | |
| Giacalone, Domenica | Address on File | | | | |
| Giacon, Pietra | Address on File | | | | |
| Giacosie, Maria Kathleen | Address on File | | | | |
| Giacumbo, Brenda Ann | Address on File | | | | |
| Giambanco, Anna Maria | Address on File | | | | |
| Giammona, Ciro | Address on File | | | | |
| Giammona, Dominick Rosario | Address on File | | | | |
| Giampietro, Lorenzo | Address on File | | | | |
| Giannaris, Maryanne Hora | Address on File | | | | |
| Giannini, Alfred Joseph | Address on File | | | | |
| Giannone, Christina Irene | Address on File | | | | |
| Giannoulis, Antonios Nikolaos | Address on File | | | | |
| Giap, Anthony | Address on File | | | | |
| Giarraffa, Brittany Rose | Address on File | | | | |
| GIAVISTA INVESTMENT LLC | 8 GONDLOIERS BLUFF | NEWPORT BEACH | CA | 92657 | |
| GIAVISTA INVESTMENT LLC | 8 GONDOLIERS  BLUFF | NEWPORT BEACH | CA | 92657 | |
| GIAVISTA INVESTMENT LLC | c/o Covey Commerical Real Estate Services, 5800 Armada Drive, Suite 200 | Carlsbad | CA | 92008 | |
| Gibba, Habib | Address on File | | | | |
| Gibbins, Becky Jean | Address on File | | | | |
| Gibbons, Beverly | Address on File | | | | |
| Gibbons, Colin Patrick | Address on File | | | | |
| Gibbons, Isabella Faye Renae | Address on File | | | | |
| Gibbons, Lejuan Markee | Address on File | | | | |
| Gibbons, matthew Vincent | Address on File | | | | |
| Gibbons, Robert | Address on File | | | | |
| Gibbs, Antoine D | Address on File | | | | |
| Gibbs, Leighton | Address on File | | | | |
| Gibbs, Leo Verdell | Address on File | | | | |
| Gibbs, Meagan | Address on File | | | | |
| Gibbs, Vannesa Renea Marie | Address on File | | | | |
| Gibbs-Burgess, Alexandria Denise | Address on File | | | | |
| Gibby, Heather | Address on File | | | | |
| GIBRALTAR BUSINESS CAPITAL | PO BOX  205366 | DALLAS | TX | 75320-3704 | |
| GIBSON ATHLETIC / RAGE FITNESS | ATTN: RICHARD ALVARADO, 13333 E. 37TH AVE | DENVER | CO | 80239 | |
| Gibson II, Marvin Lee | Address on File | | | | |
| Gibson, Andrea Nicole | Address on File | | | | |
| Gibson, Annyce | Address on File | | | | |
| Gibson, Brendan M | Address on File | | | | |
| Gibson, Dennis H | Address on File | | | | |
| Gibson, Geoffrey | Address on File | | | | |
| Gibson, Jahmir | Address on File | | | | |
| Gibson, Jay M | Address on File | | | | |
| Gibson, Kayla Donielle | Address on File | | | | |
| Gibson, Kayla Marie | Address on File | | | | |
| Gibson, Kele | Address on File | | | | |
| Gibson, Kyle Spencer | Address on File | | | | |
| Gibson, McKenzie Gray | Address on File | | | | |
| Gibson, Michael | Dion A. Craig Attorney at Law , PO Box 52845 | Houston | TX | 77052 | |
| Gibson, Michael | 402 Owens St | Houston | TX | 77029 | |
| Gibson, Montana Bruce | Address on File | | | | |
| Gibson, Okechuku Joel | Address on File | | | | |
| Gibson, Patricia Jane | Address on File | | | | |
| Gibson, Rochelle A | Address on File | | | | |
| Gibson, Ryan | Address on File | | | | |
| Gibson, Ryan De La Pena Louis | Address on File | | | | |
| Gibson, Sophia Farias | Address on File | | | | |
| Gibson, Tashowna Lynn Ondraya | Address on File | | | | |
| Gibson, Teresa M | Address on File | | | | |
| Gibson, Troy William | Address on File | | | | |
| Gibson, Zachary | Address on File | | | | |
| Gibson-Rivers, Makai Antonio Edward | Address on File | | | | |
| Gicas, Joseph | Address on File | | | | |
| Gichert, Michael Thomas | Address on File | | | | |
| Giddens, Kaitlyn | Address on File | | | | |
| Giddens, Nicole Jasmin | Address on File | | | | |
| Giddens, Nicole Titus | Address on File | | | | |
| Giebitz, Sandor | Address on File | | | | |
| Giebrich, Amy Louann | Address on File | | | | |
| Gieg, Holly Anne | Address on File | | | | |
| Giem, Jeffrey Scott | Address on File | | | | |
| Gierek, Robert A | Address on File | | | | |
| Giese, Maria | Address on File | | | | |
| Giese, Michelle Nicole | Address on File | | | | |
| Giese, Zachary Kip | Address on File | | | | |
| Gieseler, William T. | Address on File | | | | |
| Gieselman, David Scott | Address on File | | | | |
| Gieselman, Jacob | Address on File | | | | |
| Gieser, Tyler | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Gifford, Brandon James | Address on File | | | | |
| Gifford, Jonathan Paul | Address on File | | | | |
| Giger, Bryan Jakob | Address on File | | | | |
| Gikanga, Simone Rochell | Address on File | | | | |
| Gikow, Jacqueline Paula | Address on File | | | | |
| Gil de Lamadrid, Luis Antonio | Address on File | | | | |
| Gil IV, Lazaro | Address on File | | | | |
| Gil Legaz, Maria Concepcion | Address on File | | | | |
| Gil, Anthony Steven | Address on File | | | | |
| Gil, Chelsea | Address on File | | | | |
| Gil, Katheryn Nicole | Address on File | | | | |
| Gil, Leonardo | Address on File | | | | |
| Gil, Matthew Bryan | Address on File | | | | |
| Gil, Michael Rene | Address on File | | | | |
| Gil, Robert Anthony | Address on File | | | | |
| Gil, Sarah Ellen | Address on File | | | | |
| Gil, Zulema Rubi | Address on File | | | | |
| Giladi, Mathew Emmanuel | Address on File | | | | |
| Gilbar, Sylvia Rose | Address on File | | | | |
| Gilbert, Brant Michael | Address on File | | | | |
| Gilbert, Brittany | Address on File | | | | |
| Gilbert, Bryan Christopher | Address on File | | | | |
| Gilbert, Cindy | Address on File | | | | |
| Gilbert, Eric Ray | Address on File | | | | |
| gilbert, essence | Address on File | | | | |
| Gilbert, Justin Michael | Address on File | | | | |
| Gilbert, Louden Michael | Address on File | | | | |
| Gilbert, Melissa Sai-Yin | Address on File | | | | |
| Gilbert, Phillip | Address on File | | | | |
| Gilbert, Samantha Carissa | Address on File | | | | |
| Gilbert, Sherra Van Brunt | Address on File | | | | |
| Gilbert, Stephanie Dianne | Address on File | | | | |
| Gilbert, Tyquise | Address on File | | | | |
| Gilbert, Zach Mark John | Address on File | | | | |
| Gilbertson, Jessica Lynn | Address on File | | | | |
| Gilchrest, Broderick | Address on File | | | | |
| Gilchrist, Christopher | Address on File | | | | |
| Gilchrist, Ruqaiyah Nurriyah | Address on File | | | | |
| GILDAN BRANDED APPAREL SRL | ATTN: CINDY WILLEY, 23972 NETWORK PLACE | CHICAGO | IL | 60673-1239 | |
| GILDAN USA INC. | ATTN: CORY WACHTEL, 1980 CLEMENTS FERRY ROAD | CHARLESTON | SC | 29492 | |
| Gildea, Mary Kate | Address on File | | | | |
| Gilder, Greyson Paul | Address on File | | | | |
| Gile, Julie Lee | Address on File | | | | |
| Giles, Brandon Givan | Address on File | | | | |
| Giles, Lewis Steven | Address on File | | | | |
| Giles, Michael Christian | Address on File | | | | |
| Giles, Natalie Larae | Address on File | | | | |
| Giles, Rodney Chad | Address on File | | | | |
| Giles, Shanequa | Address on File | | | | |
| Giles-Dugue, Shocquille | Address on File | | | | |
| Giles-Taylor, Brittany Leigh | Address on File | | | | |
| Gilfillan, Nicholas Allen | Address on File | | | | |
| Gilhooly, Shannon Nicole | Address on File | | | | |
| Giliberti, Chris | Address on File | | | | |
| Giliberti, Nicholas | Address on File | | | | |
| Giliberti, Noreen Callejo | Address on File | | | | |
| Gilida, Nicholas | Address on File | | | | |
| Gilkey, Fronzo Dominique | Address on File | | | | |
| Gilkey, Grayson Thomas | Address on File | | | | |
| Gilkison, Jarrad Gregory | Address on File | | | | |
| Gill, Alyssa | Address on File | | | | |
| Gill, Brandon Howard | Address on File | | | | |
| Gill, Diane | Address on File | | | | |
| Gill, John Zachary | Address on File | | | | |
| Gill, Manjot Kaur | Address on File | | | | |
| gill, mark Twain | Address on File | | | | |
| Gill, Nicole Rae Alexander | Address on File | | | | |
| Gill, Sheila Kimberly | Address on File | | | | |
| Gill, Sierra | Address on File | | | | |
| Gill, Tamara Delores | Address on File | | | | |
| Gill, Tanai Scott | Address on File | | | | |
| Gill, Vivian Joyce | Address on File | | | | |
| Gillard, Brenna Michelle | Address on File | | | | |
| Gillaspy, Soren Michael | Address on File | | | | |
| Gillen, Briana L | Address on File | | | | |
| Gillen, Emily Miranda | Address on File | | | | |
| Gillen, Tyler James | Address on File | | | | |
| Gillespie, Allison | Address on File | | | | |
| Gillespie, David | Address on File | | | | |
| Gillespie, Dijon | Address on File | | | | |
| Gillespie, John Jacob | Address on File | | | | |
| Gillespie, Tiffany Michelle | Address on File | | | | |
| Gillett, Alexis Lee Ann | Address on File | | | | |
| Gillette, Alabama | Address on File | | | | |
| Gillette-McCarthy, Megan Courtney | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Gilleylen, Miles J | Address on File | | | | |
| Gilli, Judie | Address on File | | | | |
| Gilliam III, Oscar Lee | Address on File | | | | |
| Gilliam, Brandon D | Address on File | | | | |
| Gilliam, Brandon Jian | Address on File | | | | |
| Gilliam, Caitlin Nicole | Address on File | | | | |
| Gilliam, Isaac | Address on File | | | | |
| Gilliam, Monica P | Address on File | | | | |
| Gilliam, Tyler | Address on File | | | | |
| Gillian, Heidi Joann | Address on File | | | | |
| Gilliard, Aubre A | Address on File | | | | |
| Gillies, Alec David | Address on File | | | | |
| Gillies, Joseph | Address on File | | | | |
| Gilligan, Ian | Address on File | | | | |
| Gilligan-Avina, Dulce Maria | Address on File | | | | |
| Gillis, Cyrus | Address on File | | | | |
| Gillis, Lisa M | Address on File | | | | |
| Gillissen, Renee | Address on File | | | | |
| Gillooley, Kiernan Charles | Address on File | | | | |
| Gills, Eden | Address on File | | | | |
| GILMAN GEAR | 30 GILMAN ROAD | GILMAN | CT | 06336 | |
| Gilman, Brianna Nicolle | Address on File | | | | |
| Gilman, Clyde Ryan | Address on File | | | | |
| Gilman, Hakeem Lewis | Address on File | | | | |
| Gilman, Kaipo | Address on File | | | | |
| Gilmont, Jordan Louise | Address on File | | | | |
| Gilmore Watson, Symon Skylar Ray | Address on File | | | | |
| Gilmore, Amanda Kai | Address on File | | | | |
| Gilmore, Audrey Anne | Address on File | | | | |
| Gilmore, Cassidy Noelle | Address on File | | | | |
| Gilmore, Celeste | Address on File | | | | |
| Gilmore, Gabrielle Dotten | Address on File | | | | |
| Gilmore, Jesse Ryan | Address on File | | | | |
| Gilmore, Kasidee Shae | Address on File | | | | |
| Gilmore, Ryan Patrick | Address on File | | | | |
| Gilmore, Weston Erik Lee | Address on File | | | | |
| Gilmore, Zoe Christine | Address on File | | | | |
| Gilpin, Emily M | Address on File | | | | |
| Gilroy, Karen Rose | Address on File | | | | |
| GILSANZ MURRAY STEFICEK LLP | ATTN: CARMEN GARAVI, ENGINEERS AND ARCHITECTS, P.O. BOX 10249 | UNIONDALE | NY | 11555 | |
| Gilstrap, Jeffrey M | Address on File | | | | |
| Gilstrap, Jordyn Irene | Address on File | | | | |
| Gilstrap-Casteel, Logan James | Address on File | | | | |
| Gilton, DeAngelo | Address on File | | | | |
| Giluso, Courtany Michelle | Address on File | | | | |
| Gilyard, Terence | Address on File | | | | |
| Gimbel, McKenna | Address on File | | | | |
| Gimeno, Janine C | Address on File | | | | |
| Gimeno, Patrick Anthony P | Address on File | | | | |
| Gindoy, Denise S | Address on File | | | | |
| GINGER WORMELL | ATTN: GINGER WORMELL, 127 N ALMONDELL CIRCLE | MAGNOLIA | TX | 77354 | |
| Gingold, Charles Joshua | Address on File | | | | |
| Ginnetti, Mary Anne | Address on File | | | | |
| Ginni, Mikayla | Address on File | | | | |
| Ginoza, Janelle | Address on File | | | | |
| Ginsberg, Karoline | Address on File | | | | |
| Ginsberg, Natalie Ann | Address on File | | | | |
| Ginter, Zachary Justin | Address on File | | | | |
| Gioet, Kyle | Address on File | | | | |
| Gionson, Parrish | Address on File | | | | |
| Giordano, Anthony John | Address on File | | | | |
| Giordano, Consiglia | Address on File | | | | |
| Giordano, Deborah Lynn | Address on File | | | | |
| Giordany, Kervin | Address on File | | | | |
| Giorgi, Kaitlyn Fay | Address on File | | | | |
| Giovanisci, Nicole Marie | Address on File | | | | |
| Giovene, Rosa E | Address on File | | | | |
| Giovinazzo, Sophia | Address on File | | | | |
| Gip, Karl | Address on File | | | | |
| Gipson Hoffman & Pancione, A Professional Corporation | Norman D. Sloan, Esq., 1901 Avenue of the Stars, Suite 1100 | Los Angeles | CA | 90067-6002 | |
| Gipson, Cederick | Address on File | | | | |
| Gipson, Hannah Marie | Address on File | | | | |
| Gipson, Louis D | Address on File | | | | |
| Gipson, Roman | Address on File | | | | |
| Gipson, Simone | Address on File | | | | |
| Girado, Kayla Marie | Address on File | | | | |
| Giraldi, Antonio Robert Manlius Kaimana | Address on File | | | | |
| Giraldo, Amanda F | Address on File | | | | |
| Giraldo, Beatriz | Address on File | | | | |
| Giraldo, Daniel | Address on File | | | | |
| Giraldo, David | Address on File | | | | |
| Giraldo, Diego A | Address on File | | | | |
| Giraldo, Nicolas | Address on File | | | | |
| Giran, Elizabeth G | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Girardeau, Sean Robert Patrick | Address on File | | | | |
| Giraud, Maria Elena | Address on File | | | | |
| Girdan, Lydia | Address on File | | | | |
| Gire, Brent | Address on File | | | | |
| Gire, Christopher David | Address on File | | | | |
| Girgis, Eli | Address on File | | | | |
| Girgis, Nader N | Address on File | | | | |
| Girgis, Stephanie Lynn | Address on File | | | | |
| Giri, Ashish | Address on File | | | | |
| Giri, Hardeep | Address on File | | | | |
| Girley, Gabriel Jonathen | Address on File | | | | |
| Giro, Russell | Address on File | | | | |
| Giron, Isaiah Humberto | Address on File | | | | |
| Giron, Lex | Address on File | | | | |
| Giron, Victor | Address on File | | | | |
| Girres, Sara Kathryn | Address on File | | | | |
| Gishi, Darrell | Address on File | | | | |
| Gist, Anson Albert Anthony | Address on File | | | | |
| Gist, Kristie | Address on File | | | | |
| Gistand, Triniti Victoria | Address on File | | | | |
| Gistlinck, David Andrew | Address on File | | | | |
| Githarii, Agnes | Address on File | | | | |
| Githens, Audrey Lynn | Address on File | | | | |
| Gittelman, Daniel | Address on File | | | | |
| Gittens Johnson, Gyron Isaiah | Address on File | | | | |
| Gittens, Lisa Tamara | Address on File | | | | |
| Gittere, Gary Lee | Address on File | | | | |
| Gittler, Sarah Jay | Address on File | | | | |
| Giuliano, Holly Ann | Address on File | | | | |
| Giuliano, Michele Maria | Address on File | | | | |
| Giurgiu, Bogdan Adrian | Address on File | | | | |
| Giust, Ronda | Address on File | | | | |
| Giusti, Rebecca | Address on File | | | | |
| Givechi, Nazanin | Address on File | | | | |
| Givehand, Jasmine Marie | Address on File | | | | |
| Givens, Jennifer | Address on File | | | | |
| Givens, Marquise | Address on File | | | | |
| Givens, Nancy | Address on File | | | | |
| Givens, Shaniqua | Address on File | | | | |
| Gjerseth, Kendra Jo | Address on File | | | | |
| Gkiourda, Eleni | Address on File | | | | |
| Gladden, Micky | Address on File | | | | |
| GLADE INFRASTRUCTURE LLC | 6723 WEAVER ROAD, STE 108 | ROCKFORD | IL | 61114-8021 | |
| Glade Infrastructure, LLC | 6723 Weaver Road, Suite 108 | Rockford | IL | 61114 | |
| Glade Infrastructure, LLC | Legal Department, 6723 Weaver Road, Suite 108 | Rockford | IL | 61114 | |
| GLADE INLINE 2 LLC | ATTN: KIM WINKLER, P.O. BOX 841597 | DALLAS | TX | 75284-1567 | |
| Gladen, Andre Contrail | Address on File | | | | |
| Gladney, Luis Wesley | Address on File | | | | |
| GLADSTONE DISPOSAL CO | PO BOX 1838 | OREGON CITY | OR | 97045-0838 | |
| GLADSTONE DISPOSAL CO | POST OFFICE BOX 1838 | OREGON CITY | OR | 97045-0003 | |
| Glaeser, Andrea Terese | Address on File | | | | |
| Glaesmann, Bryce | Address on File | | | | |
| GLANBIA PERFORMANCE NUTRITION NA INC | LOCKBOX # 3331 - C/O CITIBANK  LOCKBOX OPERATIONS, 8430 W BRYN MAWR AVE 3RD FLOOR | CHICAGO | IL | 60631 | |
| Glancies, Skylar | Address on File | | | | |
| Glanville, Paula R | Address on File | | | | |
| Glascock, Breana | Address on File | | | | |
| Glaser, David Martin | Address on File | | | | |
| Glasheen, Ryan | Address on File | | | | |
| Glasper, Elizabeth J | Address on File | | | | |
| Glasper, Shatiana Taré | Address on File | | | | |
| GLASS DOCTOR OF BROWARD PALM BEACH | ATTN: MELLISSA KLAVON, 800 NE 45 STREET, BLDG A | OAKLAND PARK | FL | 33334 | |
| GLASS UNLIMITED INC | ATTN: SHANE BROWN, 4112 S 300 W #6 | MURRAY | UT | 84107 | |
| Glass, Adam Taylor | Address on File | | | | |
| Glass, Hunter Austin | Address on File | | | | |
| Glass, Morgan J | Address on File | | | | |
| Glass, Selina Anntionette | Address on File | | | | |
| Glass, Tiffany Danielle | Address on File | | | | |
| GLASSDOOR INC | ATTN: NICK ECHART, DEPT 3436, PO BOX 123436 | DALLAS | TX | 75312-3436 | |
| Glasser, Annabah | Address on File | | | | |
| Glass-Kitchiner, Lanette Elizabeth | Address on File | | | | |
| Glassman, Jacob Stanley | Address on File | | | | |
| Glassner, William | Address on File | | | | |
| Glassy, Daniel | Address on File | | | | |
| Glatthaar, Dominic Lee | Address on File | | | | |
| Glave, Teona | Address on File | | | | |
| Glaze, Geoffrey Michael | Address on File | | | | |
| Glazer, Lisa R | Address on File | | | | |
| Glazer-Mapfumo, Courtney A | Address on File | | | | |
| GLAZING CONCEPTS | ATTN: PAMELA CARRERA, 158 BUSINESS CENTER DRIVE | CORONA | CA | 92880 | |
| Gleason, Derrick Joel | Address on File | | | | |
| Gleason, Gemma Currie | Address on File | | | | |
| Gleason, Jessica Lee | Address on File | | | | |
| Gleason, Marshel Riley | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Gleason, Ned A | Address on File | | | | |
| Glebovich, Paul J | Address on File | | | | |
| Gleitsman, Jimi Bear | Address on File | | | | |
| Glen, Steven | Address on File | | | | |
| Glenn Colburn, Margaret | Address on File | | | | |
| Glenn Jr, Jeremy | Address on File | | | | |
| GLENN, ANTHONY MIRANDA | Address on File | | | | |
| Glenn, Bailee | Address on File | | | | |
| Glenn, Bryce Ashton | Address on File | | | | |
| Glenn, Danette Marie | Address on File | | | | |
| Glenn, Hayden | Address on File | | | | |
| Glenn, Jamison Winfield | Address on File | | | | |
| Glenn, Marina Olivia | Address on File | | | | |
| Glenn, Maurice T | Address on File | | | | |
| Glenn, Natasha Nicole | Address on File | | | | |
| Glenn, Nicholas Markeith | Address on File | | | | |
| Glenn, Rasha Symphony | Address on File | | | | |
| Glenn, Richard John | Address on File | | | | |
| Glenn, Shayne | Address on File | | | | |
| Glenn, Taylor Austin | Address on File | | | | |
| Glent, Leah Marie | Address on File | | | | |
| Glez, Jorge Manuel | Address on File | | | | |
| Glick, Morgan | Address on File | | | | |
| GLICKMAN & GLICKMAN A LAW CORPORATION | 9460 WILSHIRE  BLVD, # 330 | BEVERLY HILLS | CA | 90212 | |
| Glidden, Stephaine Raquel | Address on File | | | | |
| GLIDE FITNESS PRODUCTS | 1609 E. MCFADDEN AVE #F | SANTA ANA | CA | 92705 | |
| Glinbizzi, Gabrielle B | Address on File | | | | |
| Glines, Dylan Savage | Address on File | | | | |
| GLOBAL CAPACITY | DEPT. 33408 PO BOX 39000, | SAN FRANCISCO | CA | 94139-0001 | |
| GLOBAL CAPACITY | 18 NORTH LASALLE STREET SUITE 2 | CHICAGO | IL | 60606 | |
| GLOBAL FACILITY MANAGEMENT&CONSTRUCTION | ATTN: Jaime Trujillo, 525 Broadhollow Road, Suite 100 | Melville | NY | 11747 | |
| GLOBAL GEO-ENGINEERING INC | ATTN: ALLAN KAZEM, 3 CORPORATE PARK, SUITE 270 | IRVINE | CA | 92606 | |
| GLOBAL LEISURE CAPITAL PARTNERS LLC | REGUS BUSINESS CENTER, 2054 VISTA PARKWAY | WEST PALM BEACH | FL | 33411 | |
| GLOBAL MUSIC RIGHTS LLC | FILE 2280, 1801 W. OLYMPIC BLVD | PASADENA | CA | 91199-2281 | |
| Glockner, Taylor Jon | Address on File | | | | |
| Gloria, Bernardino Firo | Address on File | | | | |
| Gloston, Kelsey Ivette | Address on File | | | | |
| Glotzer, Hannah Elizabeth | Address on File | | | | |
| Glouchkov, Wesley Kristian | Address on File | | | | |
| Glover, Angelle Lindsey | Address on File | | | | |
| Glover, Daniel Mychael | Address on File | | | | |
| Glover, Evan Michael | Address on File | | | | |
| Glover, Gene D | Address on File | | | | |
| Glover, JeVon R | Address on File | | | | |
| Glover, Kenyon | Address on File | | | | |
| Glover, Korryn D | Address on File | | | | |
| Glover, Kyle Andrew Curtis | Address on File | | | | |
| Glover, Lisette Carie | Address on File | | | | |
| Glover, Megan Cordelie | Address on File | | | | |
| Glover, Michelle Lynn | Address on File | | | | |
| Glover, Nakazi | Address on File | | | | |
| Glover, Nichole Marie | Address on File | | | | |
| GMB FITNESS | ATTN: AMBER MIRA, 307A KAMANI STREET | HONOLULU | HI | 96813 | |
| Gnanasambandan, Madhushree | Address on File | | | | |
| Gneiser, Allison Rane | Address on File | | | | |
| Gneiting, Aaliyah Brooke | Address on File | | | | |
| Gnesda, Laura Christine | Address on File | | | | |
| Gnoli, Alan Lee | Address on File | | | | |
| Go, Andree | Address on File | | | | |
| Go, Benedicto | Address on File | | | | |
| Goad, Kimberly | Address on File | | | | |
| Goad, Makenna Caitlin | Address on File | | | | |
| Goastico, Karoline Leao | Address on File | | | | |
| Gobah, Reuben | Address on File | | | | |
| Goble, Kristen | Address on File | | | | |
| Gockenbach, Alexander Charles | Address on File | | | | |
| Gocklin, Kevin Anthony | Address on File | | | | |
| Gocoul, Karyse Jylessa | Address on File | | | | |
| Godard, Madison Ashley | Address on File | | | | |
| Godchaux, Jake Ryan | Address on File | | | | |
| Goddard, Brandon S | Address on File | | | | |
| Goddard, Jessica Courtney | Address on File | | | | |
| Goddard, Morgan Britany | Address on File | | | | |
| Godejohn, Karlee Jo | Address on File | | | | |
| Godek, Heather | Address on File | | | | |
| Godfrey, Geoffrey Gunner | Address on File | | | | |
| Godfrey, Jennifer Kendall | Address on File | | | | |
| Godina, Edgar | Address on File | | | | |
| Godines, Luis Fernando | Address on File | | | | |
| Godines, Patrick Adam | Address on File | | | | |
| Godinez, Alvaro | Address on File | | | | |
| Godinez, Ashley Marie | Address on File | | | | |
| Godinez, Francisco Godinez Javier | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Godinez, Kellie | Address on File | | | | |
| Godinez, Nicholas | Address on File | | | | |
| Godman, Ariana | Address on File | | | | |
| Godolphin, Doris Alicia | Address on File | | | | |
| Godoy, Benjamin | Address on File | | | | |
| Godoy, Bryan | Address on File | | | | |
| Godoy, Cindy | Address on File | | | | |
| Godoy, David Anthony | Address on File | | | | |
| Godoy, Emily Mourie | Address on File | | | | |
| Godoy, Gino De Jesus | Address on File | | | | |
| Godoy, Jmie Louise | Address on File | | | | |
| Godoy, Joel | Address on File | | | | |
| Godoy, Katterine Alicia | Address on File | | | | |
| Godoy, Michael Dennis | Address on File | | | | |
| Godoy, Nataly Michelle | Address on File | | | | |
| Godoy, Nestor M. | Address on File | | | | |
| Godoy, Russ David | Address on File | | | | |
| Godshalk, Alexander Quinn | Address on File | | | | |
| Godwin, Kimberly June | Address on File | | | | |
| Godwise, Hillary | Address on File | | | | |
| Godyn, Vickie | Address on File | | | | |
| Goebel, Glenn | Address on File | | | | |
| Goebel, Jasmin | Address on File | | | | |
| Goel, Karishma | Address on File | | | | |
| Goemmer, Kyle Raymond | Address on File | | | | |
| Goertz, Dane Eric | Address on File | | | | |
| Goerzen, Sammantha Marie | Address on File | | | | |
| Goett, Anna Christine | Address on File | | | | |
| Goettler, Dorian Winters | Address on File | | | | |
| Goetz, Audra Nicole | Address on File | | | | |
| Goetz, Julia Nicole | Address on File | | | | |
| Goetz, Victoria Marie | Address on File | | | | |
| Goetze, Eva | Address on File | | | | |
| Goetze, Rebecca Elena | Address on File | | | | |
| Goeyns, Ebony | Address on File | | | | |
| Goff, Craig Kevin | Address on File | | | | |
| Goff, Kendall | Address on File | | | | |
| Goff, Lucille Anne | Address on File | | | | |
| Goff, Sabrena Marie | Address on File | | | | |
| Goffe, Brandon K | Address on File | | | | |
| Goffman, Garrett Richard | Address on File | | | | |
| Goffman, Noah | Address on File | | | | |
| Gofigan, Kurtis | Address on File | | | | |
| Goforth, Hunter James | Address on File | | | | |
| Goforth, Jeremy Benjamin | Address on File | | | | |
| Goggin, Matt | Address on File | | | | |
| Goggins Jr, Damond Gregory | Address on File | | | | |
| Gogineni, Maneesh | Address on File | | | | |
| Gogineni, Swetha | Address on File | | | | |
| Gogo, Kiana Lynn Dumale | Address on File | | | | |
| Gogoglu, Emirhan | Address on File | | | | |
| Gogue, Joshua | Address on File | | | | |
| Goicoechea, Gisselotte | Address on File | | | | |
| Goijin, Carolina Laura | Address on File | | | | |
| Goines, | Gruenberg Law Firm , 2155 First Avenue | San Diego | CA | 92101 | |
| Goines, James | 1533 FERNSIDE ST | Redwood | CA | 94061 | |
| Goings, Kirk | Address on File | | | | |
| Goins, Chelsee | Address on File | | | | |
| Goins, Joseph L | Address on File | | | | |
| Goins, Setra Geraldine | Address on File | | | | |
| Goins, Spencer Timothy | Address on File | | | | |
| Goins-Williams, Alexander Marquis | Address on File | | | | |
| Goiz, Liliana | Address on File | | | | |
| Goktepe, Katherine Emel | Address on File | | | | |
| Golas, Mackenzie Ashley | Address on File | | | | |
| Golconda, Divya Muralikrishna | Address on File | | | | |
| Gold, Arthur | Address on File | | | | |
| Gold, Brandon | Address on File | | | | |
| Gold, Christian David | Address on File | | | | |
| Gold, Deborah | Address on File | | | | |
| Gold, Felicia Eve | Address on File | | | | |
| GOLD, KERRI | 13239 GARCIA CT | RANCHO CUCAMONGA | CA | 917399486 | |
| Gold, Kerri Jo | Address on File | | | | |
| Gold, Monika Christine | Address on File | | | | |
| Gold, Rylie Ann | Address on File | | | | |
| Gold, Shirley M | Address on File | | | | |
| Gold, William Corum | Address on File | | | | |
| GOLDBERG 7 SEGALLA | 655 MAIN STREET | BUFFALO | NY | 14203 | |
| Goldberg, Jack Daniel | Address on File | | | | |
| Goldberg, Natania Ariella | Address on File | | | | |
| Goldberg, Rachel Elizabeth | Address on File | | | | |
| Goldberg, Rebecca Hallie | Address on File | | | | |
| Goldberg, Tatiana Yveth | Address on File | | | | |
| GOLDEN ARROW WPP LLC | 1530 CORNERSTONE BLVD, STE 100 | DAYTONA BEACH | FL | 32117 | |
| GOLDEN SPRINGS DEVELOPMENT CO LLC | C/O FREDRIC ROLLMAN, DONFELD,, KELLY & ROLLMAN | SANTA FE SPRINGS | CA | 90670 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Golden Springs Development Company, LLC | Moshe Sassover, 13116 Imperial Highway | Santa Fe Springs | CA | 90670 | |
| GOLDEN STATE LAUNDRY SYSTEMS | ATTN: CASSANDRA TRUJILLO, 1729 COOLIDGE AVENUE | NATIONAL CITY | CA | 91950 | |
| GOLDEN STATE LAUNDRY SYSTEMS | ATTN: EMMY MCADAMS - MARIA BENNETT, 1729 COLLIDGE AVE | NATIONAL CITY | CA | 91950 | |
| Golden, Andrea | Address on File | | | | |
| Golden, Brian Joseph | Address on File | | | | |
| Golden, Dena Nichelle | Address on File | | | | |
| Golden, Emma Louise | Address on File | | | | |
| Golden, Jennifer Marie | Address on File | | | | |
| Golden, Nathaniel | Address on File | | | | |
| GOLDEN, RICHARD | ELLIOT IFRAIMOFF & ASSOCIATES, SHEYLA ZOEGER, 118-35 QUEENS BLVD., SUITE 1250 | FOREST HILLS | NY | 11375 | |
| GOLDEN, RICHARD | 16 DEVONSHIRE CT | PLAINVIEW | NY | 118033231 | |
| Golden, Trey Anthony | Address on File | | | | |
| Golden, Wendy Ann | Address on File | | | | |
| Golden, Yeroc Dennis | Address on File | | | | |
| Goldenberg, Sharon M | Address on File | | | | |
| Goldenberg, Shenaye Tylene | Address on File | | | | |
| Golden-Martinez, Tabitha Nicole | Address on File | | | | |
| GOLDFINCH BROS., INC. | P.O. BOX 5126 | EVERETT | WA | 98206 | |
| Goldgar, Sharon Lee | Address on File | | | | |
| Golding, Takiya Yaquira | Address on File | | | | |
| Goldman, Cara | Address on File | | | | |
| Goldman, Joe | Address on File | | | | |
| Goldman, Paul Brian | Address on File | | | | |
| Goldman, Tyriq K. | Address on File | | | | |
| Goldner, Jori | Address on File | | | | |
| Goldner, Tyler Evan | Address on File | | | | |
| GOLDS GYM | ATTN: TIM G. CROWLEY - BRIAN ZELMAN, 4001 MAPLE AVENUE STE 200 | DALLAS | TX | 75219 | |
| Goldschmidt, Daniel Benjamin | Address on File | | | | |
| Goldsmith, Chelsey Laree | Address on File | | | | |
| Goldsmith, Daniel Albert | Address on File | | | | |
| Goldsmith, Diesta B | Address on File | | | | |
| Goldsmith, Hollis Jeffrey | Address on File | | | | |
| Goldsmith, Jennifer | Carter, Wolden, Curtis , 1111 Exposition Blvd., Suite 602 | Sacramento | CA | 95815 | |
| Goldsmith, Jennifer | 3601 NICOLETTE WAY | CARMICHAEL | CA | 95608 | |
| Goldsmith, John | Address on File | | | | |
| Goldson, Celina J | Address on File | | | | |
| Goldson, Terri Drew | Address on File | | | | |
| Goldstein, Bonnie L | Address on File | | | | |
| Goldstein, Brett Jason | Address on File | | | | |
| Goldstein, Dave John | Address on File | | | | |
| Goldstein, Hunter Christian | Address on File | | | | |
| Goldstein, Jacob | Address on File | | | | |
| Goldstein, Jacob Kiril | Address on File | | | | |
| Goldstein, Jessica Craven | Address on File | | | | |
| Goldstein, Samantha Lynn | Address on File | | | | |
| Goldstein, Skyler Ranae | Address on File | | | | |
| Golenz, Anthony Lewis | Address on File | | | | |
| Golla, Michelle | Address on File | | | | |
| Golladay, Jacob K | Address on File | | | | |
| Golovkin, Stanislav Alexandrovich | Address on File | | | | |
| Golston, RaKaiya | Address on File | | | | |
| Golyandkina, Diana | Address on File | | | | |
| Golzer, Filipe Kaufmann | Address on File | | | | |
| Goma, Silas Vincent | Address on File | | | | |
| Gomes· Cardenas, Madalena Ariana | Address on File | | | | |
| Gomes de Medeiros, Andressa | Address on File | | | | |
| Gomes Lopez, Jennifer | Address on File | | | | |
| Gomes, Aaron | Address on File | | | | |
| Gomes, Aileen | Address on File | | | | |
| Gomes, Alex Joseph | Address on File | | | | |
| Gomes, Qiseana | Address on File | | | | |
| Gomes, Robert James | Address on File | | | | |
| Gomes, William | Address on File | | | | |
| Gomez Garcia, Edi Yasmin | Address on File | | | | |
| Gomez Gutierrez, Juanpaulo Emiro | Address on File | | | | |
| Gomez Guzman, Jaime | Address on File | | | | |
| Gomez Jr, Daniel Ray | Address on File | | | | |
| Gomez Martinez, Uriel Uriel Gomez Martinez | Address on File | | | | |
| Gomez Podesta, Julio Aaron | Address on File | | | | |
| Gomez, Abel Valentino | Address on File | | | | |
| Gomez, Alex | Address on File | | | | |
| Gomez, Alyssa Joleen | Address on File | | | | |
| Gomez, Amelia Brittany | Address on File | | | | |
| Gomez, Andrew Max | Address on File | | | | |
| Gomez, Angel | Address on File | | | | |
| Gomez, Anthony Joseph | Address on File | | | | |
| Gomez, Anthony Winston Montilla | Address on File | | | | |
| Gomez, Antonio | Address on File | | | | |
| Gomez, Asher Anchor | Address on File | | | | |
| Gomez, Audrrie | Address on File | | | | |
| Gomez, Blanca | Address on File | | | | |
| Gomez, Carlos Alexander | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Gomez, Carlos Alexander | Address on File | | | | |
| Gomez, Cesar Augusto | Address on File | | | | |
| Gomez, Christina Carew | Address on File | | | | |
| Gomez, Christina Marie | Address on File | | | | |
| Gomez, Christine | Address on File | | | | |
| Gomez, Christopher | Address on File | | | | |
| Gomez, Cody | Address on File | | | | |
| Gomez, Cortney Beth | Address on File | | | | |
| Gomez, Crystal | Address on File | | | | |
| Gomez, Damian | Address on File | | | | |
| Gomez, Darlene Veronica | Address on File | | | | |
| Gomez, Darry D | Address on File | | | | |
| Gomez, David Hugo | Address on File | | | | |
| Gomez, Diana Yvette | Address on File | | | | |
| Gomez, Edgar | Address on File | | | | |
| Gomez, Edgar Alexis | Address on File | | | | |
| Gomez, Elaine Elizabeth | Address on File | | | | |
| Gomez, Elizabeth Karina | Address on File | | | | |
| Gomez, Elsy Noemy | Address on File | | | | |
| Gomez, Eric | Address on File | | | | |
| Gomez, Erica B | Address on File | | | | |
| Gomez, Erick Alfonso | Address on File | | | | |
| Gomez, Esteban | Address on File | | | | |
| Gomez, Falia | Address on File | | | | |
| Gomez, Frangia Mirelle | Address on File | | | | |
| Gomez, Gabriela | Address on File | | | | |
| Gomez, Gabriella E | Address on File | | | | |
| Gomez, Gigi Aracely | Address on File | | | | |
| Gomez, Heather Eden | Address on File | | | | |
| Gomez, Heidi I | Address on File | | | | |
| Gomez, Imani R | Address on File | | | | |
| Gomez, Irene | Address on File | | | | |
| Gomez, Isabella Alicia | Address on File | | | | |
| Gomez, Jadickson E | Address on File | | | | |
| Gomez, Jaime | Address on File | | | | |
| Gomez, Janet | Address on File | | | | |
| Gomez, Jasmine Lucia | Address on File | | | | |
| Gomez, Jason Christopher | Address on File | | | | |
| Gomez, Javier Jr. | Address on File | | | | |
| Gomez, Jeremias Love | Address on File | | | | |
| Gomez, Jessica | Address on File | | | | |
| Gomez, Jessica V | Address on File | | | | |
| Gomez, Jessica Zelene | Address on File | | | | |
| Gomez, Joel | Address on File | | | | |
| Gomez, Joel Anthony | Address on File | | | | |
| Gomez, John Elijah | Address on File | | | | |
| Gomez, johnathan | Address on File | | | | |
| Gomez, Jonathan | Address on File | | | | |
| Gomez, Jonathan Taylor | Address on File | | | | |
| Gomez, Jordan Anthony | Address on File | | | | |
| Gomez, Jorge | Address on File | | | | |
| GOMEZ, JOSE | 76 GUISE WAY | BRENTWOOD | CA | 94513 | |
| GOMEZ, JOSE | FROST LAW, ZACHARY FROST, 39510 PASEO PADRE PKWY, Suite 300 | FREMONT | CA | 94538 | |
| Gomez, Joseph Anthony | Address on File | | | | |
| Gomez, Joseph Gabriel | Address on File | | | | |
| Gomez, Joshua Christoper | Address on File | | | | |
| Gomez, Julian | Address on File | | | | |
| Gomez, Juliana Valeria | Address on File | | | | |
| Gomez, Karla Jazmin | Address on File | | | | |
| Gomez, Kayleen Mavis | Address on File | | | | |
| Gomez, Kristian Kalani | Address on File | | | | |
| Gomez, Leonard Pedro | Address on File | | | | |
| Gomez, Lizette | Address on File | | | | |
| Gomez, Louis Angel | Address on File | | | | |
| Gomez, Luis | Address on File | | | | |
| Gomez, Luis Julian | Address on File | | | | |
| Gomez, Mariann Rubio | Address on File | | | | |
| Gomez, Marlene | Address on File | | | | |
| Gomez, Matiana Kathleen | Address on File | | | | |
| Gomez, Matthew David | Address on File | | | | |
| Gomez, Mayra Alexandra | Address on File | | | | |
| Gomez, Melissa | Address on File | | | | |
| Gomez, Mercedes | Address on File | | | | |
| Gomez, Michelle Marie | Address on File | | | | |
| Gomez, Miguel | Address on File | | | | |
| Gomez, Miguel Andres | Address on File | | | | |
| Gomez, Miguel Angel | Address on File | | | | |
| Gomez, Mika Arai | Address on File | | | | |
| Gomez, Monica Anne | Address on File | | | | |
| Gomez, Nallely Lizbeth | Address on File | | | | |
| Gomez, Naomi | Address on File | | | | |
| Gomez, Nathalie | Address on File | | | | |
| Gomez, Nathan Misael | Address on File | | | | |
| Gomez, Nelson David | Address on File | | | | |
| Gomez, Nicolai | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Gomez, Noemi | Address on File | | | | |
| Gomez, Rebecca Marie | Address on File | | | | |
| Gomez, Robert | Address on File | | | | |
| Gomez, Samantha Karim | Address on File | | | | |
| Gomez, Samuel | Address on File | | | | |
| Gomez, Santiago M | Address on File | | | | |
| Gomez, Sebastian Paul | Address on File | | | | |
| Gomez, Servando Johnny | Address on File | | | | |
| Gomez, Sillver S | Address on File | | | | |
| Gomez, Steve William | Address on File | | | | |
| Gomez, Steven | Address on File | | | | |
| Gomez, Steven | Address on File | | | | |
| Gomez, Steven | Address on File | | | | |
| Gomez, Tammy LW | Address on File | | | | |
| Gomez, William | Address on File | | | | |
| Gomez, William Alexander | Address on File | | | | |
| Gomez, William Roberto | Address on File | | | | |
| Gomez, Yahir Ignacio | Address on File | | | | |
| Gomez, Yanet | Address on File | | | | |
| Gomez, Yesenia | Address on File | | | | |
| Gomez-Buenrostro, Stephany | Address on File | | | | |
| Gomez-Rivera, Gerardo | Address on File | | | | |
| Gomez-Santiago, Belmar | Address on File | | | | |
| Gomez-Spencer, Felice T | Address on File | | | | |
| Goncalves, Christopher Leandro | Address on File | | | | |
| Goncalves, Ricardo | Address on File | | | | |
| Goncharenko, Galyna | Address on File | | | | |
| Gonczy, Brieann Ellen | Address on File | | | | |
| Gondrezick, Travis | Address on File | | | | |
| Gong, Jessica | Address on File | | | | |
| Goni Fuentes, Stephanie Itzel | Address on File | | | | |
| Gonneau, Diane | Address on File | | | | |
| Gonsalves, Georgina Nicole | Address on File | | | | |
| Gonsalves, Janelle | Address on File | | | | |
| Gonsalves, Josh | Address on File | | | | |
| Gonsalves, Lydia | Address on File | | | | |
| Gonsalves, Raven | Address on File | | | | |
| Gonsalves, Steven | Address on File | | | | |
| Gonsar, Tenzin Yonten | Address on File | | | | |
| Gontier Ep Tall, Emmanuelle | Address on File | | | | |
| Gonzales III, Henry | Address on File | | | | |
| Gonzales, Adriana | Address on File | | | | |
| Gonzales, Albert A | Address on File | | | | |
| Gonzales, Amanda Nicole | Address on File | | | | |
| Gonzales, Amanda P | Address on File | | | | |
| Gonzales, Ana M | Address on File | | | | |
| Gonzales, Antonio Jose | Address on File | | | | |
| Gonzales, April Christene | Address on File | | | | |
| Gonzales, Ariana June | Address on File | | | | |
| Gonzales, Bianca Mariah | Address on File | | | | |
| Gonzales, Bobbie Christine | Address on File | | | | |
| Gonzales, Brianna Chantele | Address on File | | | | |
| Gonzales, Carlos Anthony | Address on File | | | | |
| Gonzales, Carrie A | Address on File | | | | |
| Gonzales, Christina Marie | Address on File | | | | |
| Gonzales, Ciara Elena | Address on File | | | | |
| Gonzales, Ciera Domnique | Address on File | | | | |
| Gonzales, Clark | Address on File | | | | |
| Gonzales, Damien Gabriel | Address on File | | | | |
| Gonzales, Daniel Eduardo | Address on File | | | | |
| Gonzales, Daniela Kassandra | Address on File | | | | |
| Gonzales, Danny | Address on File | | | | |
| Gonzales, David Joseph | Address on File | | | | |
| Gonzales, Dominique Jaylynn | Address on File | | | | |
| Gonzales, Dreama Lynnae | Address on File | | | | |
| Gonzales, Dylan Lazar | Address on File | | | | |
| Gonzales, Elan | Address on File | | | | |
| Gonzales, Ernest | Address on File | | | | |
| Gonzales, Ernest Andrew | Address on File | | | | |
| Gonzales, Ethan Lee | Address on File | | | | |
| Gonzales, Gabriel | Address on File | | | | |
| Gonzales, Gilbert Mitchell | Address on File | | | | |
| Gonzales, Harlee Sue | Address on File | | | | |
| Gonzales, Heather Lynne | Address on File | | | | |
| Gonzales, Hector Francisco | Address on File | | | | |
| Gonzales, Holly Nicole | Address on File | | | | |
| Gonzales, Isabella | Address on File | | | | |
| Gonzales, Jack Elias | Address on File | | | | |
| Gonzales, Jacob Aaron | Address on File | | | | |
| Gonzales, Jacob Tommy | Address on File | | | | |
| Gonzales, Jared | Address on File | | | | |
| Gonzales, Jazmine Desiree | Address on File | | | | |
| Gonzales, Jonathan James | Address on File | | | | |
| Gonzales, Justin Tyler | Address on File | | | | |
| Gonzales, Lucas M | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Gonzales, Maria Alicia | Address on File | | | | |
| Gonzales, Maria Jona | Address on File | | | | |
| Gonzales, Mario Fidel | Address on File | | | | |
| Gonzales, Marisa | Address on File | | | | |
| Gonzales, Matthew Andrew | Address on File | | | | |
| Gonzales, Melody Michelle | Address on File | | | | |
| Gonzales, Michael J | Address on File | | | | |
| Gonzales, Michelle Joanne | Address on File | | | | |
| Gonzales, Mike James | Address on File | | | | |
| Gonzales, Nathaniel Jesse | Address on File | | | | |
| Gonzales, Nicole | Address on File | | | | |
| Gonzales, Noe Israel | Address on File | | | | |
| Gonzales, Raul | Address on File | | | | |
| Gonzales, Robert Ignacio | Address on File | | | | |
| Gonzales, Rodney Allen Ypil | Address on File | | | | |
| Gonzales, Ruth A | Address on File | | | | |
| Gonzales, Shaun Michael | Address on File | | | | |
| Gonzales, Sindy Sophia | Address on File | | | | |
| Gonzales, Sydney | Address on File | | | | |
| Gonzales, Tj Raymond | Address on File | | | | |
| Gonzales, Tricia Christine | Address on File | | | | |
| Gonzales, Victor Elias | Address on File | | | | |
| Gonzales-Romero, Jennifer | Address on File | | | | |
| Gonzalez Acosta, Kenneth Josey | Address on File | | | | |
| Gonzalez Acuna, Estephania | Address on File | | | | |
| Gonzalez Cadenas, Dayea Nicole | Address on File | | | | |
| Gonzalez Carrillo, Elijah | Address on File | | | | |
| Gonzalez De Pech, Karla Lizzete | Address on File | | | | |
| Gonzalez Del Rio, Raul Edgardo | Address on File | | | | |
| Gonzalez Garcia, Arelys Melitza | Address on File | | | | |
| Gonzalez Gomez, Griselda | Address on File | | | | |
| Gonzalez Guzman, Enjie | Address on File | | | | |
| Gonzalez Hernandez, Maria D | Address on File | | | | |
| Gonzalez III, J.J. | Address on File | | | | |
| Gonzalez III, James Russell | Address on File | | | | |
| Gonzalez Jasso, Kimberly | Address on File | | | | |
| Gonzalez Jr, Ricardo | Address on File | | | | |
| Gonzalez Lopez, Anthony W | Address on File | | | | |
| Gonzalez Maldonado, Gerardo | Address on File | | | | |
| Gonzalez Miranda, Jose | Address on File | | | | |
| Gonzalez Montes, Fernando | Address on File | | | | |
| Gonzalez Nunez, Jose Guillermo | Address on File | | | | |
| Gonzalez Osuna, Jacqueline Eugenia | Address on File | | | | |
| Gonzalez Rosa, Said Alejandro | Address on File | | | | |
| Gonzalez Ruiz, Emmanuel | Address on File | | | | |
| Gonzalez Ruiz, Meeka Shanna | Address on File | | | | |
| Gonzalez Talooi, Sara Natalie | Address on File | | | | |
| Gonzalez Torres, Abraham G | Address on File | | | | |
| Gonzalez Villasenor, Jose Antonio | Address on File | | | | |
| Gonzalez, Abel Palomino | Address on File | | | | |
| Gonzalez, Abraham Samuel | Address on File | | | | |
| Gonzalez, Adan Inteus | Address on File | | | | |
| Gonzalez, Adela Cristina | Address on File | | | | |
| Gonzalez, Adela Evelia | Address on File | | | | |
| Gonzalez, Adonis Alexander | Address on File | | | | |
| Gonzalez, Adriana Melisa | Address on File | | | | |
| Gonzalez, Adrianna Renee | Address on File | | | | |
| Gonzalez, Alan Abiel | Address on File | | | | |
| Gonzalez, Alejandra | Address on File | | | | |
| Gonzalez, Alejandro | Address on File | | | | |
| Gonzalez, Alexander Michael | Address on File | | | | |
| Gonzalez, Alexandre | Address on File | | | | |
| Gonzalez, Alondra Briggete | Address on File | | | | |
| Gonzalez, Amanda | Address on File | | | | |
| Gonzalez, Ana Maria | Address on File | | | | |
| Gonzalez, Ana Maria | Address on File | | | | |
| Gonzalez, Andre Sebastian | Address on File | | | | |
| Gonzalez, Andrea | Address on File | | | | |
| Gonzalez, Andres De jesus | Address on File | | | | |
| Gonzalez, Andrew Michael | Address on File | | | | |
| Gonzalez, Andy | Address on File | | | | |
| Gonzalez, Andy | Address on File | | | | |
| Gonzalez, Angel | Address on File | | | | |
| gonzalez, angel | Address on File | | | | |
| Gonzalez, Angel Antonio | Address on File | | | | |
| Gonzalez, Angelica Amour | Address on File | | | | |
| Gonzalez, Antonio | Address on File | | | | |
| Gonzalez, Antonio | Address on File | | | | |
| Gonzalez, Armando | Address on File | | | | |
| Gonzalez, Armando Antonio | Address on File | | | | |
| Gonzalez, Ashley Marie | Address on File | | | | |
| Gonzalez, Ashley Nicole | Address on File | | | | |
| Gonzalez, Ashli Brianna | Address on File | | | | |
| Gonzalez, Athena Melanie | Address on File | | | | |
| Gonzalez, Austin Damian | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Gonzalez, Azucena Carolina | Address on File | | | | |
| Gonzalez, Barbara | Address on File | | | | |
| Gonzalez, Benjamin Eduardo | Address on File | | | | |
| Gonzalez, Brenda | Address on File | | | | |
| Gonzalez, Brittini I | Address on File | | | | |
| Gonzalez, Caitlynn Mae | Address on File | | | | |
| Gonzalez, Carlos | Address on File | | | | |
| Gonzalez, Carlos Gerardo | Address on File | | | | |
| Gonzalez, Carlos Robert | Address on File | | | | |
| Gonzalez, Carmen Elizabeth | Address on File | | | | |
| Gonzalez, Caroline | Address on File | | | | |
| Gonzalez, Cassie Elaine | Address on File | | | | |
| Gonzalez, Catherine | Address on File | | | | |
| Gonzalez, Cecilia Ann | Address on File | | | | |
| Gonzalez, Celia | Address on File | | | | |
| Gonzalez, Chelsea | Address on File | | | | |
| Gonzalez, Chris Joe | Address on File | | | | |
| Gonzalez, Christian Joseph | Address on File | | | | |
| Gonzalez, Christina | Address on File | | | | |
| Gonzalez, Christine | Address on File | | | | |
| Gonzalez, Christopher Jordan | Address on File | | | | |
| Gonzalez, Cinthia | Address on File | | | | |
| Gonzalez, Cristina S | Address on File | | | | |
| Gonzalez, Cristobal Javier | Address on File | | | | |
| Gonzalez, Crystal Nicole | Address on File | | | | |
| Gonzalez, Cynthia | Address on File | | | | |
| Gonzalez, Damian | Address on File | | | | |
| Gonzalez, Dan Alex | Address on File | | | | |
| Gonzalez, Dana Anna | Address on File | | | | |
| Gonzalez, Daniel | Address on File | | | | |
| Gonzalez, Daniel | Address on File | | | | |
| Gonzalez, Daniel Damazo | Address on File | | | | |
| Gonzalez, Daniel Leonardo | Address on File | | | | |
| Gonzalez, Daniel Omar | Address on File | | | | |
| Gonzalez, Daniela | Address on File | | | | |
| Gonzalez, David | Address on File | | | | |
| gonzalez, david i | Address on File | | | | |
| Gonzalez, David S. | Address on File | | | | |
| Gonzalez, Daysy Jacqueline | Address on File | | | | |
| Gonzalez, Deborah Tamar | Address on File | | | | |
| Gonzalez, Desiree Marie | Address on File | | | | |
| Gonzalez, Diana Stefanny | Address on File | | | | |
| Gonzalez, Diego | Address on File | | | | |
| Gonzalez, Diego | Address on File | | | | |
| Gonzalez, Donovan | Address on File | | | | |
| Gonzalez, Eddie Jose | Address on File | | | | |
| Gonzalez, Edgar | Address on File | | | | |
| Gonzalez, Edith G | Address on File | | | | |
| Gonzalez, Efren Dylan | Address on File | | | | |
| Gonzalez, Elisabeth | Address on File | | | | |
| Gonzalez, Elizabeth | Address on File | | | | |
| Gonzalez, Elson Brian | Address on File | | | | |
| Gonzalez, Emanuel | Address on File | | | | |
| Gonzalez, Emelio | Address on File | | | | |
| Gonzalez, Emily | Address on File | | | | |
| GONZALEZ, EMILY | Address on File | | | | |
| Gonzalez, Emily tatiana | Address on File | | | | |
| Gonzalez, Eric Alfonso | Address on File | | | | |
| Gonzalez, Eric D | Address on File | | | | |
| Gonzalez, Erick | Address on File | | | | |
| Gonzalez, Erik David | Address on File | | | | |
| Gonzalez, Estevan David | Address on File | | | | |
| Gonzalez, Eva | Address on File | | | | |
| Gonzalez, Evelyn Gonzalez | Address on File | | | | |
| GONZALEZ, FELIPE | 601 MAGNOLIA AVE | INGLEWOOD | CA | 903013128 | |
| Gonzalez, Felipe D | Address on File | | | | |
| Gonzalez, Francisco X | Address on File | | | | |
| Gonzalez, Fransheska | Address on File | | | | |
| Gonzalez, Gabriela | Address on File | | | | |
| Gonzalez, Gabriela | Address on File | | | | |
| Gonzalez, Gabriela | Address on File | | | | |
| Gonzalez, Gabriela Elizabeth | Address on File | | | | |
| Gonzalez, Gabriela Yvette | Address on File | | | | |
| Gonzalez, Garrett | Address on File | | | | |
| Gonzalez, Gary | Address on File | | | | |
| Gonzalez, George | Address on File | | | | |
| Gonzalez, George Alexander | Address on File | | | | |
| Gonzalez, George Andrew | Address on File | | | | |
| Gonzalez, Gil | Address on File | | | | |
| Gonzalez, Gilberto Andres | Address on File | | | | |
| Gonzalez, Gina Guadalupe | Address on File | | | | |
| Gonzalez, Grisell Baullosa | Address on File | | | | |
| Gonzalez, Guadalupe Azahel | Address on File | | | | |
| Gonzalez, Heitzel Vanessa | Address on File | | | | |
| Gonzalez, Hermes | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Gonzalez, Idalis Crystal | Address on File | | | | |
| Gonzalez, Isaac | Address on File | | | | |
| Gonzalez, Isaac | Address on File | | | | |
| Gonzalez, Isaiah | Address on File | | | | |
| Gonzalez, Isela | Address on File | | | | |
| Gonzalez, Ivon R | Address on File | | | | |
| Gonzalez, Izaac Mateo | Address on File | | | | |
| Gonzalez, Jacqueline | Address on File | | | | |
| Gonzalez, Jamie Jesus | Address on File | | | | |
| Gonzalez, Janae Michelle | Address on File | | | | |
| Gonzalez, Jasmine | Address on File | | | | |
| Gonzalez, Jasmine Dulce | Address on File | | | | |
| Gonzalez, Javier | Address on File | | | | |
| Gonzalez, Jazmin | Address on File | | | | |
| Gonzalez, Jazmin | Address on File | | | | |
| Gonzalez, Jazmin Ivett | Address on File | | | | |
| Gonzalez, Jennifer Michelle | Address on File | | | | |
| Gonzalez, Jesse | Address on File | | | | |
| Gonzalez, Jessica Jasmin | Address on File | | | | |
| Gonzalez, Jessica Yvonne | Address on File | | | | |
| Gonzalez, Jesus | Address on File | | | | |
| Gonzalez, Jhonatan | Address on File | | | | |
| Gonzalez, Jocelyn | Address on File | | | | |
| Gonzalez, Joe Cruz | Address on File | | | | |
| Gonzalez, Joel H. | Address on File | | | | |
| Gonzalez, Jonathan | Address on File | | | | |
| Gonzalez, Jorge Antonio | Address on File | | | | |
| Gonzalez, Jorge Gonzalez Alberto | Address on File | | | | |
| Gonzalez, Jose Angel | Address on File | | | | |
| Gonzalez, Jose De Jesus | Address on File | | | | |
| Gonzalez, Joseph D | Address on File | | | | |
| Gonzalez, Josephine | Address on File | | | | |
| Gonzalez, Joshua | Address on File | | | | |
| Gonzalez, Josue | Address on File | | | | |
| Gonzalez, Jovanni | Address on File | | | | |
| Gonzalez, Juan | Address on File | | | | |
| Gonzalez, Juan | Address on File | | | | |
| Gonzalez, Juan H | Address on File | | | | |
| Gonzalez, Juana Julissa | Address on File | | | | |
| Gonzalez, Julia D | Address on File | | | | |
| Gonzalez, Julio | Address on File | | | | |
| Gonzalez, Karen Melissa | Address on File | | | | |
| Gonzalez, Kenneth William | Address on File | | | | |
| Gonzalez, Kevin | Address on File | | | | |
| Gonzalez, Kim | Address on File | | | | |
| Gonzalez, Kimberly Marie | Address on File | | | | |
| Gonzalez, Laura | Address on File | | | | |
| Gonzalez, Laura Antonieta | Address on File | | | | |
| Gonzalez, Laura Elisha | Address on File | | | | |
| Gonzalez, Laura Ernestina | Address on File | | | | |
| gonzalez, leonardo | Address on File | | | | |
| Gonzalez, Leticia M | Address on File | | | | |
| Gonzalez, Lindsey Elizabeth | Address on File | | | | |
| Gonzalez, Lisah Anne | Address on File | | | | |
| Gonzalez, Luis | Address on File | | | | |
| Gonzalez, Lynzie Janel | Address on File | | | | |
| Gonzalez, Manuel Alejandro | Address on File | | | | |
| Gonzalez, Marc Alexander | Address on File | | | | |
| Gonzalez, Marco Antonio | Address on File | | | | |
| Gonzalez, Marco Antonio | Address on File | | | | |
| Gonzalez, Marco Antonio | Address on File | | | | |
| Gonzalez, Marco Jouse | Address on File | | | | |
| Gonzalez, Maria | Address on File | | | | |
| Gonzalez, Maria Alejandra | Address on File | | | | |
| Gonzalez, Maria Estela | Address on File | | | | |
| Gonzalez, Mariana Alexandra | Address on File | | | | |
| Gonzalez, Mario | Address on File | | | | |
| Gonzalez, Mark Anthony | Address on File | | | | |
| Gonzalez, Mark Anthony | Address on File | | | | |
| Gonzalez, Mark Anthony | Address on File | | | | |
| Gonzalez, Marlen Corina | Address on File | | | | |
| Gonzalez, Mauricio Alegandro | Address on File | | | | |
| Gonzalez, Michael A | Address on File | | | | |
| Gonzalez, Miguel | Address on File | | | | |
| Gonzalez, Miguel Angel | Address on File | | | | |
| Gonzalez, Minerva Jeanette | Address on File | | | | |
| Gonzalez, Miranda Elizabeth | Address on File | | | | |
| Gonzalez, Mourice | Address on File | | | | |
| Gonzalez, Nancy G | Address on File | | | | |
| Gonzalez, Naomi Andrea | Address on File | | | | |
| Gonzalez, Natalie | Address on File | | | | |
| Gonzalez, Natalya Isabella | Address on File | | | | |
| Gonzalez, Nicco Aaron | Address on File | | | | |
| Gonzalez, Nicole | Address on File | | | | |
| Gonzalez, Olivia Irene | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Gonzalez, Oscar | Address on File | | | | |
| Gonzalez, Pebbles Nancy | Address on File | | | | |
| Gonzalez, Pedro | Address on File | | | | |
| Gonzalez, Priscilla | Address on File | | | | |
| Gonzalez, Rafael | Address on File | | | | |
| Gonzalez, Rafael Jesus | Address on File | | | | |
| Gonzalez, Raquel | Address on File | | | | |
| Gonzalez, Ricardo Geoffrey | Address on File | | | | |
| Gonzalez, Richard | Address on File | | | | |
| Gonzalez, Robert | Address on File | | | | |
| Gonzalez, Robert Reyes | Address on File | | | | |
| Gonzalez, Rocio | Address on File | | | | |
| Gonzalez, Rogelio | Address on File | | | | |
| Gonzalez, Ronald Louis | Address on File | | | | |
| Gonzalez, Ronnie | Address on File | | | | |
| Gonzalez, Rosemary | Address on File | | | | |
| Gonzalez, Roxanna Leticia | Address on File | | | | |
| Gonzalez, Sabrina Nichole | Address on File | | | | |
| Gonzalez, Samantha | Address on File | | | | |
| Gonzalez, Samier | Address on File | | | | |
| Gonzalez, Samuel | Address on File | | | | |
| Gonzalez, Sandra | Address on File | | | | |
| Gonzalez, Sandra Sandra Gonzalez | Address on File | | | | |
| Gonzalez, Sarah | Address on File | | | | |
| Gonzalez, Sarai | Address on File | | | | |
| Gonzalez, Saul C | Address on File | | | | |
| Gonzalez, Selena Maria | Address on File | | | | |
| Gonzalez, Seth | Address on File | | | | |
| Gonzalez, Stephanie | Address on File | | | | |
| Gonzalez, Steven | Address on File | | | | |
| Gonzalez, Stevenson | Address on File | | | | |
| Gonzalez, Susan | Address on File | | | | |
| Gonzalez, Thalia Tausala | Address on File | | | | |
| Gonzalez, Thanary | Address on File | | | | |
| Gonzalez, Trevor | Address on File | | | | |
| Gonzalez, Tyesha | Address on File | | | | |
| Gonzalez, Ulises | Address on File | | | | |
| Gonzalez, Vanessa | Address on File | | | | |
| Gonzalez, Vanessa | Address on File | | | | |
| Gonzalez, Vanessa | Address on File | | | | |
| GONZALEZ, VANESSA | 15017 FLEMING ST | SAN LEANDRO | CA | 945791713 | |
| Gonzalez, Victor | Address on File | | | | |
| Gonzalez, Victor Miguel | Address on File | | | | |
| Gonzalez, Victoria | Address on File | | | | |
| Gonzalez, Xandria Nikole | Address on File | | | | |
| Gonzalez, Yakelin | Address on File | | | | |
| Gonzalez, Yelmar De Jesus | Address on File | | | | |
| Gonzalez, Yesenia M | Address on File | | | | |
| Gonzalez, Yuliana | Address on File | | | | |
| Gonzalez, Yvette | Address on File | | | | |
| Gonzalez, Yvona Yvette | Address on File | | | | |
| Gonzalez, Zachary | Address on File | | | | |
| Gonzalez, Zayda | Address on File | | | | |
| Gonzalez, Zoraida Gonzalez Guadalupe | Address on File | | | | |
| Gonzalez-Cambridge, Janel Alexis | Address on File | | | | |
| Gonzalez-Delgado, Michelle | Address on File | | | | |
| Gonzalez-Macias, Isabel | Address on File | | | | |
| Gonzalez-Ramos, Nathanael | Address on File | | | | |
| Gonzalez-Regalado, Jose Natividad | Address on File | | | | |
| Gonzalez-Sainz, Caitlyn Giselle | Address on File | | | | |
| Gonzalez-Segreda, Carolina | Address on File | | | | |
| Gonzalez-Synegal, Jessai | Address on File | | | | |
| Gonzalez-valle, Edwin | Address on File | | | | |
| Gonzalez-Villa, Roxana Daria | Address on File | | | | |
| GOOD IMPRESSIONS, INC. | ATTN: TERRY RICHARD, 616 SOMMERSET RD. | WOODLAND | WA | 98674 | |
| GOOD SAMARITAN HOSPITAL | P.O. BOX 402192 | ATLANTA | GA | 30384 | |
| Good, Michelle Collette | Address on File | | | | |
| Good, Ryan Walter | Address on File | | | | |
| Goodall, Sean | Address on File | | | | |
| Goodbee, Chante Nicole | Address on File | | | | |
| Goodchild, Nicolette June | Address on File | | | | |
| Goode, Chase Lamont | Address on File | | | | |
| Goode, Devin | Address on File | | | | |
| Goode, Emily Jane | Address on File | | | | |
| Goode, Karen G | Address on File | | | | |
| Goode, Robert | Address on File | | | | |
| Goode, Sophia | Address on File | | | | |
| Goodell, Scott Timothy | Address on File | | | | |
| Gooden, Crystal Lakeesha | Address on File | | | | |
| Gooden, Dalton Scott | Address on File | | | | |
| Gooden, Michael | Address on File | | | | |
| GOODIE TWO SLEEVES | ATTN: KATHIE SALAS, 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | |
| Goodlow, Antonio | Address on File | | | | |
| Goodlow, Malik | Address on File | | | | |
| Goodluck, Alwyn Xavier | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| GOODMAN FACTORS DIVISION | OF INDEPENDENT BANK | Dallas | TX | 75229-9647 | |
| Goodman Jr., Anthony Keith | Address on File | | | | |
| Goodman, Crystal | Address on File | | | | |
| Goodman, Dupra Lee | Address on File | | | | |
| Goodman, Erica | Address on File | | | | |
| Goodman, Jaime | Address on File | | | | |
| Goodman, Jessica | Address on File | | | | |
| Goodman, Joann Marie | Address on File | | | | |
| Goodman, Kenneth Wayne | Address on File | | | | |
| Goodman, Martyn Thomas | Address on File | | | | |
| Goodman, Mishell Lee | Address on File | | | | |
| Goodman, Sydney | Address on File | | | | |
| Goodmay, Corenna | Address on File | | | | |
| Goodner, Duffy Evans | Address on File | | | | |
| Goodner, Rachel Dawn | Address on File | | | | |
| Goodness, Jacob | Address on File | | | | |
| Goodnough, Braydon J | Address on File | | | | |
| Goodnough, Brenda | Address on File | | | | |
| Goodrich, Gilda | Address on File | | | | |
| Goodridge, Julie | Address on File | | | | |
| Goodridge, Shedrick Alexander | Address on File | | | | |
| Goods Facione, Rebecca Lei | Address on File | | | | |
| Goods, Amber | Address on File | | | | |
| Goodson Jackson, Jordan Tyreece | Address on File | | | | |
| Goodson, Anna M | Address on File | | | | |
| Goodson, Brittney | Address on File | | | | |
| Goodson, Lionel | Address on File | | | | |
| Goodwill, Aubrey Rae | Address on File | | | | |
| Goodwin, Christine Marie | Address on File | | | | |
| Goodwin, Ivory | Address on File | | | | |
| Goodwin, Kwame Roshaud | Address on File | | | | |
| Goodwin, Lacie Brooke | Address on File | | | | |
| Goodwin, Robert Alfred | Address on File | | | | |
| GOOGLE LLC | ATTN: DERIC DEBENEDITTI, PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| Gooley, Jonathan | Address on File | | | | |
| Gooley, Victoria Lawan | Address on File | | | | |
| Goosby, Shakilyah | Address on File | | | | |
| GOOSE CREEK CISD TAX OFFICE | PO BOX 2805, 4544 I-10 EAST | BAYTOWN | TX | 77521-8881 | |
| Gopan, Cheryl Terese | Address on File | | | | |
| Gopp, Danielle Jeanett | Address on File | | | | |
| Gorab, Joseph | Address on File | | | | |
| Gorbachuk, Anna | Address on File | | | | |
| Gord, Lida | Address on File | | | | |
| Gorder, Michael Todd | Address on File | | | | |
| Gordian, Eddy | Address on File | | | | |
| Gordillo, Lisa Marie | Address on File | | | | |
| GORDON YIN SIU | P.O. BOX 211882 | CHULA VISTA | CA | 91921 | |
| Gordon, Amanda Rose | Address on File | | | | |
| Gordon, Brenan | Address on File | | | | |
| Gordon, Brittany | Address on File | | | | |
| Gordon, Browdy Chaz | Address on File | | | | |
| Gordon, Danei Zion | Address on File | | | | |
| Gordon, Daniel Marcel | Address on File | | | | |
| Gordon, Dara Ayana | Address on File | | | | |
| Gordon, Dawn | Address on File | | | | |
| Gordon, Derrick Robert | Address on File | | | | |
| Gordon, Dwayne | Address on File | | | | |
| Gordon, Heather Marie | Address on File | | | | |
| Gordon, Kayla | Address on File | | | | |
| Gordon, Kecia | Address on File | | | | |
| Gordon, Kim Renee | Address on File | | | | |
| Gordon, Kimani Jamal | Address on File | | | | |
| Gordon, Krystin Diane | Address on File | | | | |
| Gordon, Lauren Michelle | Address on File | | | | |
| Gordon, Lilliana Marie | Address on File | | | | |
| Gordon, Lois Nayema | Address on File | | | | |
| Gordon, Marcus | Address on File | | | | |
| Gordon, Marilyn | Kim, Shapiro, Park & Lee , 3435 Wilshire Blvd, Suite 2050 | Los Angeles | CA | 90010 | |
| Gordon, Marilyn | 142 W 94th St, Apt 1 | Los Angeles | CA | 90003 | |
| Gordon, MaryAnna | Address on File | | | | |
| Gordon, Natasha | Address on File | | | | |
| Gordon, Nicholas E | Address on File | | | | |
| Gordon, Paul Thomas | Address on File | | | | |
| Gordon, Rebecca Xoa | Address on File | | | | |
| Gordon, Vincent | Address on File | | | | |
| Gordon-Harvey, Shaunte | Address on File | | | | |
| Gordy, Samuel Toki | Address on File | | | | |
| Gore, Darian Alexander | Address on File | | | | |
| Gore, Melanie LeTourneau | Address on File | | | | |
| Gore, Nicole Leigh | Address on File | | | | |
| Gore, Poueu S | Address on File | | | | |
| Goree, Geno Enrique | Address on File | | | | |
| Goree, Patrina | Address on File | | | | |
| Goretski, Winifred L | Address on File | | | | |
| Gorges, Bianca | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Gorham, Carmen Jane | Address on File | | | | |
| Gorkos, Taylor | Address on File | | | | |
| Gorman, Melissa R | Address on File | | | | |
| Gorman, Nicholas Peter | Address on File | | | | |
| Gorman, Ty'Ron | Address on File | | | | |
| Gormes, Carlton Vaughn | Address on File | | | | |
| Gormley, Bellairene | Address on File | | | | |
| Gormley, Kyler James | Address on File | | | | |
| Gormley, Liam Mark | Address on File | | | | |
| Gorney, Kylee | Address on File | | | | |
| Gornick, Valerie Rose | Address on File | | | | |
| Gornik, Anyel Thielen | Address on File | | | | |
| Gorosito, Maria de los Angeles | Address on File | | | | |
| Gorostieta, Ana Estefany | Address on File | | | | |
| Gorrino, Maite Carmen | Address on File | | | | |
| Gorsek, Anne | Address on File | | | | |
| Gorsulowsky, Tyler | Address on File | | | | |
| Gort, Lakeitha Joevette | Address on File | | | | |
| Gosewisch, Chance | Address on File | | | | |
| Gosewisch, John Edward | Address on File | | | | |
| Goshorn, Crystal Marie | Address on File | | | | |
| Gosiaco, Natasha | Address on File | | | | |
| Gosine, Vedanti | Address on File | | | | |
| Gosioco, Paul | Address on File | | | | |
| Goss Jr, Earl Ray | Address on File | | | | |
| Gossen, Kara Marie | Address on File | | | | |
| Gossett, Monique | Address on File | | | | |
| Gossett, Wendy Mae | Address on File | | | | |
| Gostanian, Serena Louise | Address on File | | | | |
| Goswamy, Pallav | Address on File | | | | |
| Gothrick, Brooke | Address on File | | | | |
| Gotsulyak, Karina | Address on File | | | | |
| Gott, Kathryn Louise | Address on File | | | | |
| Gottlieb, Jeremy | Address on File | | | | |
| Gottlieb, Jeremy L | Address on File | | | | |
| Gottschall, Devin | Address on File | | | | |
| Goubert, Aubyn | Address on File | | | | |
| Gouda, Abdelranman Gouda | Address on File | | | | |
| Goudiaby, Moussa Balla | Address on File | | | | |
| Gough, Aimee Joy | Address on File | | | | |
| Gouker, Alissa | Address on File | | | | |
| Goulart-Smith, Priscilla De Oliveira | Address on File | | | | |
| Gould, Courtney Lane | Address on File | | | | |
| Gould, Emily N | Address on File | | | | |
| Gould, Glenda R | Address on File | | | | |
| Gould, Kale Richard | Address on File | | | | |
| Gould, Kion Hansford | Address on File | | | | |
| Gould, Michael Anthony | Address on File | | | | |
| Goulding, Anne Marie Renee | Address on File | | | | |
| Goulet, Sebastien | Address on File | | | | |
| Goulter, Kendra Rae | Address on File | | | | |
| Goundar, Arjun Arun | Address on File | | | | |
| Gountanis, Dion Paul | Address on File | | | | |
| Gountanis, Elizabeth Shae | Address on File | | | | |
| Gourdin, Tiffany | Address on File | | | | |
| Gourlaouen, Nerea | Address on File | | | | |
| Gourley, Amanda | Address on File | | | | |
| Gousse, Jerry | Address on File | | | | |
| Gousseinov, Aslan | Address on File | | | | |
| Gouveia, Lindsey Taylor | Address on File | | | | |
| Govea, Ada Mariel | Address on File | | | | |
| Govea, Amanda Danielle | Address on File | | | | |
| Govea, Christian Allen | Address on File | | | | |
| Govea, Hugo | Address on File | | | | |
| Govea, Priscilla | Address on File | | | | |
| Gover II, Charles Edward | Address on File | | | | |
| Gow, Jamahl Jelani-Charles | Address on File | | | | |
| Gowen Moon, Donna Marie | Address on File | | | | |
| Gower, Christopher | Address on File | | | | |
| Gowin, Austin Nikolas | Address on File | | | | |
| Gowing, Annamarie | Address on File | | | | |
| Goyette, Cassondra Lea | Address on File | | | | |
| Goyette, Kayla Marie | Address on File | | | | |
| Goyette, Teresa Anne | Address on File | | | | |
| GP LAW GROUP A PROFESSIONAL CORPORATION | 204 S BEVERLY DRIVE | BEVERLY HILLS | CA | 90212 | |
| GP Partners NC LLC | c/o Stiles Corporation, 301 E Las Olas Boulevard | Fort Lauderdale | FL | 33301 | |
| Grabill, James | Address on File | | | | |
| Grable, Tianna Faith | Address on File | | | | |
| Grabowski, Steven Anthony | Address on File | | | | |
| Grace, Evan Iokepa | Address on File | | | | |
| Grace, James Joseph | Address on File | | | | |
| Grace-Power & McKellips LLC & Prescott Convention Center LP | c/o WM Grace Development Co, 7575 N 16th Street, Suite 1 | Phoenix | AZ | 85020 | |
| Gracia, Maria | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Gracian, Gustavo | Address on File | | | | |
| Gradford, Raina | Address on File | | | | |
| Gradiska, Valerie A | Address on File | | | | |
| Grados, Frank | Address on File | | | | |
| Gradvohl, Ariel Trevor | Address on File | | | | |
| Grady, Anthony | Address on File | | | | |
| Grady, Carol J | Address on File | | | | |
| Grady, Chelldan S | Address on File | | | | |
| Grady, Jacob Alexander | Address on File | | | | |
| Grady, Kaniya | Address on File | | | | |
| Grady, Kendrick | Address on File | | | | |
| Grady, Rico | Address on File | | | | |
| Grady, Xandria | Address on File | | | | |
| GRAEBER, MARK | 34140 SELVA RD , Unit 217 | DANA POINT | CA | 926293775 | |
| Graeber, Mark Alexander | Address on File | | | | |
| Graeff, Megan Hope | Address on File | | | | |
| Graefing, Anja | Address on File | | | | |
| Graf, Shane Robert | Address on File | | | | |
| Graff, Aaron Joseph | Address on File | | | | |
| Graff, Donna Mary | Address on File | | | | |
| Graff, Julie Marie | Address on File | | | | |
| Graffeo, Christian P | Address on File | | | | |
| Graffio, Crystal Ann Gosselin | Address on File | | | | |
| Gragg, Eugene Smith | Address on File | | | | |
| Graggs, Paul A | Address on File | | | | |
| GRAHAM BETCHART | ATTN: TINA SILMON, 1147 GALVEZ DRIVE | PACIFICA | CA | 94044 | |
| GRAHAM HOLLIS APC | 3555 FIFTH AVENUE, SUITE 200 | SAN DIEGO | CA | 92103 | |
| Graham IV, Norman | Address on File | | | | |
| Graham, Alexis Sarah | Address on File | | | | |
| Graham, Caitlyn Ray | Address on File | | | | |
| Graham, Casey | Address on File | | | | |
| Graham, Chelsea Lynette | Address on File | | | | |
| Graham, Christian Matthew | Address on File | | | | |
| Graham, Connie G | Address on File | | | | |
| Graham, Crystal Gayle | Address on File | | | | |
| Graham, Desiree Lila | Address on File | | | | |
| Graham, Dora Makiye | Address on File | | | | |
| Graham, Eda | Address on File | | | | |
| Graham, Helen | Address on File | | | | |
| Graham, Janelle Marie | Address on File | | | | |
| Graham, Jegurtha Lambert | Address on File | | | | |
| Graham, Jessica | Address on File | | | | |
| Graham, John Michael | Address on File | | | | |
| Graham, Jonte Deshun | Address on File | | | | |
| Graham, Joseph Ronald | Address on File | | | | |
| Graham, Julius Irvin | Address on File | | | | |
| Graham, Kathryn | Address on File | | | | |
| Graham, Keith Garrett | Address on File | | | | |
| Graham, Kevin Allen | Address on File | | | | |
| Graham, Kimberly | Address on File | | | | |
| Graham, Lonnell | Address on File | | | | |
| Graham, Madison Taylor Shelby | Address on File | | | | |
| Graham, Mary | Address on File | | | | |
| Graham, Matthew Nicholas | Address on File | | | | |
| Graham, Maurissa Justine | Address on File | | | | |
| Graham, Nadayja Shyann | Address on File | | | | |
| Graham, Nic Gregory | Address on File | | | | |
| Graham, Nicola L | Address on File | | | | |
| Graham, Paul | Address on File | | | | |
| Graham, Randal James Ray | Address on File | | | | |
| Graham, Ruzanna | Address on File | | | | |
| Graham, Susan | Address on File | | | | |
| GRAINGER INC | ATTN: RICHARD PEREIRA, DEPT. 864990080 | PALATINE | IL | 600380001 | |
| Grajales, Aubrey | Address on File | | | | |
| Grajeda, Diego | Address on File | | | | |
| Grajeda, Vanessa | Address on File | | | | |
| Gram, Katherine Margaret | Address on File | | | | |
| Grammer, Michael David | Address on File | | | | |
| Grana, Morgan Nichole | Address on File | | | | |
| Granaas-Morelock, Nina | Address on File | | | | |
| Granada-Dominguez, Anthony | Address on File | | | | |
| Granado, Eric Duran | Address on File | | | | |
| Granados, Ana | Address on File | | | | |
| Granados, Christian | Address on File | | | | |
| Granados, Christian Antonio | Address on File | | | | |
| Granados, Dulce G | Address on File | | | | |
| GRANADOS, GENESIS | Address on File | | | | |
| Granados, George Gregory | Address on File | | | | |
| Granados, Gladys Elizabeth | Address on File | | | | |
| Granados, Jessi Abraham | Address on File | | | | |
| Granados, Josue Isai | Address on File | | | | |
| Granados, Kristina Darlene | Address on File | | | | |
| Granados, Marlyn | Address on File | | | | |
| Granados, Modesto | Address on File | | | | |
| Granados, Natalie Nicole | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Granby, Tiana | Address on File | | | | |
| Granda, David | Address on File | | | | |
| Grandberry, Miracle Yvette | Address on File | | | | |
| Grande, Michele | Address on File | | | | |
| Grande, Nicole Lynn | Address on File | | | | |
| Grande, Oscar | Address on File | | | | |
| Grandel, Jennifer Ashley | Address on File | | | | |
| Grandov, Serena | Address on File | | | | |
| Grandsaert, Mariellen | Address on File | | | | |
| Grandway Asset Management, Inc | Attn: David Lin, 55 S. Lake Ave., Suite 600 | Pasadena | CA | 91101 | |
| GRANDWAY CAPITAL HOLDINGS III LLC | 55 S. LAKE AVENUE, SUITE 600 | PASADENA | CA | 91101 | |
| Granera, Estela J | Address on File | | | | |
| Granger, Bridgette Isabelle | Address on File | | | | |
| Granger, Joshua Luke | Address on File | | | | |
| Granillo, Olivia | Address on File | | | | |
| Grano, Kimberly M | Address on File | | | | |
| Granobles Pareja, Diego Fernando | Address on File | | | | |
| Grant, Amanda Elizabeth | Address on File | | | | |
| Grant, Amber Jean | Address on File | | | | |
| Grant, Antonio Tyrell | Address on File | | | | |
| Grant, Ashley Nicole | Address on File | | | | |
| Grant, Benjamin Steven | Address on File | | | | |
| Grant, Brittany | Address on File | | | | |
| Grant, Camryn Lauren | Address on File | | | | |
| Grant, Chandra Ann | Address on File | | | | |
| Grant, Chester Lamar | Address on File | | | | |
| Grant, Colleen | Address on File | | | | |
| Grant, Duan Perry Jessie | Address on File | | | | |
| Grant, Elizabeth Jean | Address on File | | | | |
| Grant, Eric David | Address on File | | | | |
| Grant, Estella Garty | Address on File | | | | |
| Grant, Giavanna | Address on File | | | | |
| Grant, Gina | Address on File | | | | |
| Grant, Jamel | Address on File | | | | |
| Grant, Jeremy | Address on File | | | | |
| Grant, Jerome | Address on File | | | | |
| Grant, Jesten | Address on File | | | | |
| Grant, Justen Addison | Address on File | | | | |
| Grant, Jyauna Dazjhanique | Address on File | | | | |
| Grant, Kellie | Address on File | | | | |
| Grant, Kirsten Anne | Address on File | | | | |
| Grant, Kyle Christian | Address on File | | | | |
| Grant, Leslie | Address on File | | | | |
| Grant, Macille | Address on File | | | | |
| Grant, Mahleek | Address on File | | | | |
| Grant, Michael Barrett | Address on File | | | | |
| Grant, Naida | Address on File | | | | |
| Grant, Nicholas Ryan | Address on File | | | | |
| Grant, Novian Victor | Address on File | | | | |
| Grant, Raheem I | Address on File | | | | |
| Grant, Raymere | Address on File | | | | |
| Grant, Rodney L | Address on File | | | | |
| Grant, Rohonda | Address on File | | | | |
| Grant, Shaton Deleon | Address on File | | | | |
| Grant, Stephen Dimitrios | Address on File | | | | |
| Grant, Tyler Joseph | Address on File | | | | |
| Grantham, Jordan Calvin | Address on File | | | | |
| Grantham, Kelsey Breanna | Address on File | | | | |
| Granzella, Dillon Richard | Address on File | | | | |
| Grapes, Michelle Nicole | Address on File | | | | |
| GRAPEVINE-COLLEYVILLE TAX OFFICE | 3072 MUSTANG DRIVE | GRAPEVINE | TX | 76051 | |
| GRAPHETAL BRANDING DESIGN | ATTN: BRYAN SKITT, 11462 MADERA ROSA WAY | SAN DIEGO | CA | 92124 | |
| Grappone, Ryan | Address on File | | | | |
| Grass, Kyle James | Address on File | | | | |
| Grassmann, Scott Andrew | Address on File | | | | |
| Grasso, Courtney Nicole | Address on File | | | | |
| Grasso, Nathan | Address on File | | | | |
| Grasso, Nicholette Lucia | Address on File | | | | |
| Grasso, Priscilla Nicole | Address on File | | | | |
| Gratehouse, Ashtyn Rei | Address on File | | | | |
| Gratiot HB Jacinto LLC | HB Jacinto LLC c/o JBL Asset Management; SG2607 Properties LLC, 766 Riverside Drive | Coral Springs | FL | 33071 | |
| Grato, Charity Ann | Address on File | | | | |
| Grau, David | Address on File | | | | |
| Grau, Dawson Michael | Address on File | | | | |
| Grau, Evelyn | Address on File | | | | |
| Graubard, Rachel | Address on File | | | | |
| Grauer, Robert Eugen | Address on File | | | | |
| Gravel, Calvin Carl | Address on File | | | | |
| Gravenites, Alexis | Address on File | | | | |
| Graves, Allison Nicole | Address on File | | | | |
| Graves, Anthony | Address on File | | | | |
| Graves, Asia Danae | Address on File | | | | |
| Graves, Brianna | Address on File | | | | |
| Graves, Claudia E | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Graves, Dina Taruni | Address on File | | | | |
| Graves, Dominic Frashon | Address on File | | | | |
| Graves, Gina | Address on File | | | | |
| Graves, Kevin Justin | Address on File | | | | |
| Graves, Kiely | Address on File | | | | |
| Graves, Marva Sondrietta | Address on File | | | | |
| Graves, Matthew Carl | Address on File | | | | |
| Graves, Monica J | Address on File | | | | |
| Graves, Morgan | Address on File | | | | |
| Graves, Niesha Lanae | Address on File | | | | |
| Graves, Riki Eileen | Address on File | | | | |
| Graves, Sarah | Address on File | | | | |
| Graves, Sean Michael | Address on File | | | | |
| Graves, Taylor | Address on File | | | | |
| Graville, McKennaMarie Vandergriff | Address on File | | | | |
| Gravina, Vincent | Scott Levenson, Scott Levenson, 231 Oakdene Ave | Cliffside Park | NJ | 07010 | |
| Gray Jr, Brent | Address on File | | | | |
| Gray, Alicia | Address on File | | | | |
| Gray, Alicia Marie | Address on File | | | | |
| Gray, Amanda | Address on File | | | | |
| Gray, Angelia M. | Address on File | | | | |
| Gray, Ashley Nicole | Address on File | | | | |
| Gray, Bailey Christine | Address on File | | | | |
| Gray, Blake James | Address on File | | | | |
| Gray, Brakai Lynn | Address on File | | | | |
| Gray, Daniel Robert | Address on File | | | | |
| Gray, Demetrius Dwight | Address on File | | | | |
| Gray, Elizabeth Gray | Address on File | | | | |
| Gray, Greg | Address on File | | | | |
| Gray, Janice Lee | Address on File | | | | |
| Gray, Jonathan Eunsoo | Address on File | | | | |
| Gray, Joseph | Address on File | | | | |
| Gray, Kellsie Marie | Address on File | | | | |
| Gray, Ken | Address on File | | | | |
| Gray, Kim Ann | Address on File | | | | |
| Gray, Kimberly | Address on File | | | | |
| Gray, Kirk Alan | Address on File | | | | |
| Gray, Lareina Shawnese | Address on File | | | | |
| Gray, Lisa Ann | Address on File | | | | |
| Gray, Malcolm Aaron | Address on File | | | | |
| Gray, Mariel Allis | Address on File | | | | |
| Gray, Mark Walter | Address on File | | | | |
| Gray, Melissa | Address on File | | | | |
| Gray, Melissa Jeannette | Address on File | | | | |
| Gray, Michael W | Address on File | | | | |
| Gray, Priscilla A | Address on File | | | | |
| Gray, Rasheeda | Address on File | | | | |
| Gray, Rebecca | Address on File | | | | |
| Gray, Samantha Courtney | Address on File | | | | |
| Gray, Sean Sean Gray | Address on File | | | | |
| Gray, Shalaine Marsha | Address on File | | | | |
| Gray, Shelby | Address on File | | | | |
| Gray, Tarneshia T. | Address on File | | | | |
| Gray, Terra | Address on File | | | | |
| Gray, Tonye Bernard | Address on File | | | | |
| Gray, Tyler | Address on File | | | | |
| Gray, William Russell | Address on File | | | | |
| Gray, Xavier | Address on File | | | | |
| Graye, Max David | Address on File | | | | |
| Grayson, Aljana Jerry | Address on File | | | | |
| Grayson, Elizabeth Helen | Address on File | | | | |
| Grayson, Stacey Michelle | Address on File | | | | |
| Grayson, Tabatha Rose | Address on File | | | | |
| Grazdan, Kelly Marie | Address on File | | | | |
| Graziani, Adyan marie | Address on File | | | | |
| Graziano, Brandon A | Address on File | | | | |
| Graziano, Brian | Address on File | | | | |
| Grazziani, George O | Address on File | | | | |
| Greaser, Jamie Michelle | Address on File | | | | |
| Great American | 301 East 4th Street | Cincinnati | OH | 45202 | |
| GREAT MOUNTAIN PROPERTIES LLC | 398 PRIMROSE RD | BURLINGAME | CA | 94010 | |
| GREAT OAKS WATER CO | PO BOX 23490 | SAN JOSE | CA | 95153 | |
| GREAT OAKS WATER CO | 20 GREAT OAKS BLVD. , SUTE 120 | SAN JOSE | CA | 95119 | |
| Greaves, Connor Joseph | Address on File | | | | |
| Greaves, Marcus Allen | Address on File | | | | |
| Grebbien, Julia | Address on File | | | | |
| Greco, Agnes | Address on File | | | | |
| Greco, Alfredo | Address on File | | | | |
| Greco, Amy Nicole | Address on File | | | | |
| Greco, Natalie Lauren | Address on File | | | | |
| GREEN ACRES ADJACENT LLC | ATTN: REBECA LUGO, 401 WILSHIRE BLVD, SUITE 700 | SANTA MONICA | CA | 90401 | |
| Green Acres Adjacent LLC | Attn: Center Manager, 2034 Green Acres Mall | Valley Stream | NY | 11581-1545 | |
| Green Acres Adjacent LLC | c/o Macerich Attn: Legal Department, PO Box 2172, 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 | |
| Green Banker LLC | Stanley Lo, 398 Primrose Rd | Burlingame | CA | 94010 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Green Haun, Harriet L | Address on File | | | | |
| Green III, Arthur Napoleon | Address on File | | | | |
| Green III, George | Address on File | | | | |
| GREEN PEAK PARTNERS | ATTN: KELLY BOLDA, PO BOX 6064 | DENVER | CO | 80206 | |
| GREEN PLUMB LLC | ATTN: SOLOMON ALGAZI, 35 W 35TH STREET, UNIT 401 | NEW YORK | NY | 10001 | |
| Green, Aaron Gary | Address on File | | | | |
| Green, Abigail | Address on File | | | | |
| Green, Akiko D | Address on File | | | | |
| Green, Alyssa | Address on File | | | | |
| Green, Andrea | Address on File | | | | |
| Green, Annetta M | Address on File | | | | |
| Green, Anthony | Address on File | | | | |
| Green, Antwan Jamel | Address on File | | | | |
| Green, Ariel Sulena | Address on File | | | | |
| Green, Braedon | Address on File | | | | |
| Green, Brandie | Address on File | | | | |
| Green, Britney Nikole | Address on File | | | | |
| Green, Carrie Elizabeth | Address on File | | | | |
| Green, Cheryl Ann | Address on File | | | | |
| Green, Chris | Address on File | | | | |
| Green, Christopher L | Address on File | | | | |
| Green, Damion | Address on File | | | | |
| Green, Darrell L. | Address on File | | | | |
| Green, David Charles | Address on File | | | | |
| Green, David J | Address on File | | | | |
| Green, Dennis Edwardo | Address on File | | | | |
| Green, Dennis Quantrell | Address on File | | | | |
| Green, Dominique | Address on File | | | | |
| Green, Earl Jermon | Address on File | | | | |
| Green, Elizabeth Ashley | Address on File | | | | |
| Green, Fabian D | Address on File | | | | |
| Green, Forrest | Address on File | | | | |
| Green, Gregory Dejuan | Address on File | | | | |
| Green, Isis Renee | Address on File | | | | |
| Green, James Timothy | Address on File | | | | |
| Green, JaQuan LaDreye | Address on File | | | | |
| Green, Javon | Address on File | | | | |
| Green, Jennifer Nicole | Address on File | | | | |
| Green, Jensyn Rae | Address on File | | | | |
| Green, Jibril | Address on File | | | | |
| Green, Johnathan Kyle | Address on File | | | | |
| Green, Joseph Edward | Address on File | | | | |
| Green, Joshua Lee | Address on File | | | | |
| Green, Kaitlyn Michelle | Address on File | | | | |
| Green, Kathryn Lee | Address on File | | | | |
| Green, Kellie | Address on File | | | | |
| Green, Kristin | Address on File | | | | |
| Green, Latricia Lavonne | Address on File | | | | |
| Green, Louis Edward | Address on File | | | | |
| Green, Madeleine Clare | Address on File | | | | |
| Green, Maria Victoria | Address on File | | | | |
| Green, Megan | Address on File | | | | |
| Green, Melanie | Address on File | | | | |
| Green, Michele | Address on File | | | | |
| Green, Miguel | Address on File | | | | |
| Green, Mileny Alejandra | Address on File | | | | |
| Green, Molly Rachel | Address on File | | | | |
| Green, Nieshea Nicole | Address on File | | | | |
| Green, Patricia Ashley | Address on File | | | | |
| Green, Qori Damonique | Address on File | | | | |
| Green, Quintin Tyler | Address on File | | | | |
| Green, Raheem | Address on File | | | | |
| Green, Reece | Address on File | | | | |
| Green, Regan N | Address on File | | | | |
| Green, Rhamad | Address on File | | | | |
| Green, Robert Taylor | Address on File | | | | |
| Green, Salim | Address on File | | | | |
| Green, Sara Halley | Address on File | | | | |
| Green, Stephen | Address on File | | | | |
| Green, Stephon Micheal Marsel | Address on File | | | | |
| Green, Sydney | Address on File | | | | |
| Green, Sydney Colleen | Address on File | | | | |
| Green, Terrance | Address on File | | | | |
| Green, Thomas Allen | Address on File | | | | |
| Green, Travis | Address on File | | | | |
| Green, Trevin Patrick | Address on File | | | | |
| Green, Tysean Terrell | Address on File | | | | |
| Green, William Joseph | Address on File | | | | |
| Greenbaum, Sigal | Address on File | | | | |
| GREENBERG TRAURIG LLP | ATTN: ROBIN IVERY, 8400 NW 36TH STREET, SUITE 400 | DORAL | FL | 33166 | |
| Greenberg, Julea | Address on File | | | | |
| Greenblatt, Jonathan | Address on File | | | | |
| GREENBURGH RECEIVER OF TAXES | 177 HILLSIDE AVE | GREENBURGH | NY | 10607 | |
| Greene, Alyssa Michelle | Address on File | | | | |
| Greene, Austin Matthew | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Greene, Cathleen | Address on File | | | | |
| Greene, Dallas | Address on File | | | | |
| Greene, Elexus L | Address on File | | | | |
| Greene, Emerald Krystal | Address on File | | | | |
| Greene, Geselle | Address on File | | | | |
| Greene, Harrison Rivers | Address on File | | | | |
| Greene, Jaime | Address on File | | | | |
| Greene, Jamie Mae | Address on File | | | | |
| Greene, Jimmy John | Address on File | | | | |
| Greene, Josette Madeline | Address on File | | | | |
| Greene, Joshua | Address on File | | | | |
| Greene, Karen | Address on File | | | | |
| Greene, Kyle | Address on File | | | | |
| Greene, Lauren Elyse | Address on File | | | | |
| Greene, Natasha Marie | Address on File | | | | |
| Greene, Oscar Rawle | Address on File | | | | |
| Greene, Patricia A | Address on File | | | | |
| Greene, Sara McCrea | Address on File | | | | |
| Greene, Scott Jason | Address on File | | | | |
| Greene, Steven McNaughton | Address on File | | | | |
| Greene, Tyler James | Address on File | | | | |
| Greene, Vincent | Address on File | | | | |
| Greenen, Ryan N. | Address on File | | | | |
| Greenfield, Akeem Ieez | Address on File | | | | |
| Greenfield, Elizabeth Lynn | Address on File | | | | |
| Greenfield, Ryan | Address on File | | | | |
| Greenfield, Ryan Luther | Address on File | | | | |
| Greenfield, William Curtis | Address on File | | | | |
| Greenhouse, Vincent Morris | Address on File | | | | |
| Greening, Robert William | Address on File | | | | |
| GREENLAWN WATER DISTRICT | 45 RAILROAD STREET | GREENLAWN | NY | 11740-1297 | |
| Greenlea, Garrett Raymond | Address on File | | | | |
| Greenlee, Zackerey Donavan | Address on File | | | | |
| GREENSTAR LAUNDRY AND LINEN | ATTN: KEVIN SEMIEN, 1352 SAN MATEO AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| Greenstein, Andrea I | Address on File | | | | |
| Greenstein, Dillon | Address on File | | | | |
| GREENUP, HARTSTON & ROSENFELD LLP | Brett Erickson, 444 W OCEAN BLVD STE 1530, SUITE 1530 | LONG BEACH | CA | 90802 | |
| GREENUP, HARTSTON & ROSENFELD LLP | Brett Erickson, 444 W OCEAN BLVD., SUITE 1530 | LONG BEACH | CA | 90802 | |
| GREENWAY ELECTRICAL SERVICES LLC | ATTN: MICHAEL DUFFIELD, 2718 PEMBERTON DRIVE | APOPKA | FL | 32703-9455 | |
| Greenwood, Candy M. | Address on File | | | | |
| Greenwood, Daniela | Address on File | | | | |
| Greenwood, Kendra Leigh | Address on File | | | | |
| Greenwood, Natasha Aaron | Address on File | | | | |
| Greer, Bryant Jermon | Address on File | | | | |
| Greer, Danielle E | Address on File | | | | |
| Greer, Donell | Address on File | | | | |
| Greer, Joshua | Address on File | | | | |
| Greer, Leslie | Address on File | | | | |
| Greer, Matthew Joseph | Address on File | | | | |
| Greer, Susan Bargsley | Address on File | | | | |
| Greer, Woodson Porter | Address on File | | | | |
| Greff, Elise Christina | Address on File | | | | |
| Greger, Emily | Address on File | | | | |
| Gregg, Adam Stanley | Address on File | | | | |
| Gregg, Darcy Elizabeth | Address on File | | | | |
| Gregg, Mark Stephen | Address on File | | | | |
| Gregg, Parker | Address on File | | | | |
| Gregg, Taylor Rain | Address on File | | | | |
| Gregg, Yolina | Address on File | | | | |
| Gregilovich, Joan | Address on File | | | | |
| Grego, Michael | Address on File | | | | |
| Gregor, Cody M | Address on File | | | | |
| Gregorich, Kara Marie | Address on File | | | | |
| GREGORY LEE SHERAK FISCHER | 7821 JORDAN AVENUE | CANOGA PARK | CA | 91304 | |
| GREGORY P BROCK | 2039 SHATTUCK AVENUE, SUITE 303 | BERKELEY | CA | 94704 | |
| Gregory, Brett Thomas | Address on File | | | | |
| Gregory, Colin Andrew | Address on File | | | | |
| Gregory, Courtney Nicole | Address on File | | | | |
| Gregory, Daryl | Address on File | | | | |
| Gregory, Erika Denys | Address on File | | | | |
| Gregory, Jerissa P | Address on File | | | | |
| Gregory, Jiwon Kang | Address on File | | | | |
| Gregory, Joshua Timothy | Address on File | | | | |
| Gregory, Keith E | Address on File | | | | |
| Gregory, Lauren Brooke | Address on File | | | | |
| Gregory, Matthew | Address on File | | | | |
| Gregory, Megan Eliot | Address on File | | | | |
| Gregory, Michael Joseph | Address on File | | | | |
| Gregory, Natasha Denise | Address on File | | | | |
| Gregory, Sequeena | Address on File | | | | |
| Gregory, Spencer Dee | Address on File | | | | |
| Gregory, Tiffany | Address on File | | | | |
| Gregurek, Tabitha Nicole | Address on File | | | | |
| Greim, Daniel Alan | Address on File | | | | |
| Greiner, Joel David | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Greiner, Michael Thomas | Address on File | | | | |
| Greive, Elliot Bryant | Address on File | | | | |
| Grenfell, Amy Michelle | Address on File | | | | |
| Grenier, Caroline Lee | Address on File | | | | |
| Grepo, Kylejames E | Address on File | | | | |
| Gresbrink, Craig S | Address on File | | | | |
| Gresham, Eva Bradley | Address on File | | | | |
| Gresiak, Tonya | Address on File | | | | |
| Grewach, Kara C | Address on File | | | | |
| Grewal, Ravdeep Singh | Address on File | | | | |
| Grewal, Sunny | Address on File | | | | |
| GREY LAW CORPORATION | 6100 WILSHIRE BLVD, SUITE 1104 | LOS ANGELES | CA | 90048 | |
| Greyer, Madalynn | Address on File | | | | |
| Greyhorse, Jesse J | Address on File | | | | |
| GRI WOODLANDS CROSSING LLC | P.O. BOX 664001, SUITE 400 | DALLAS | TX | 75266 | |
| GRI Woodlands Crossing, LLC | c/o First Washington Realty Attn: Diana Chastain , 4350 East West Highway, Suite 400 | Bethesda | MD | 20814 | |
| GRI Woodlands Crossing, LLC | c/o First Washington Realty Attn: James Kahler, 4350 East West Highway, Suite 400 | Bethesda | MD | 20814 | |
| Gribben, Robert James | Address on File | | | | |
| Gribbin, Daniel Joseph | Address on File | | | | |
| Grice, Ashley Lynn | Address on File | | | | |
| GRIDGAIN SYSTEMS INC | ATTN: MIKE RUIZ, 1065 E HILLSDALE BLVD, SUITE 220 | FOSTER CITY | CA | 94404 | |
| Gridiron, Brittney Nicole | Address on File | | | | |
| Gridiron, Victoria Grace | Address on File | | | | |
| Grieco, Alexander | Address on File | | | | |
| Grieco, Joseph William | Address on File | | | | |
| Griego, Brenda | Address on File | | | | |
| Griego, Justin Levi | Address on File | | | | |
| Griego, Lawrence Andrew | Address on File | | | | |
| Griego, Manuel | Address on File | | | | |
| Griess, Michael Thomas | Address on File | | | | |
| Griessler, Diana | Address on File | | | | |
| Griewing, Jason C | Address on File | | | | |
| Griffey, Jaise k | Address on File | | | | |
| GRIFFIN FARM AT MIDTOWN LLC | ATTN: KAREN ROMING, 7940 VIA DELLAGIO WAY, SUITE 200 | ORLANDO | FL | 32819 | |
| Griffin Farms at Midtown, LLC | 7940 Via Dellagio Way, Suite 200 | Orlando | FL | 32819 | |
| Griffin, Carrie Lynn | Address on File | | | | |
| Griffin, Damarcus Montrell | Address on File | | | | |
| Griffin, Domonique | Address on File | | | | |
| Griffin, Genevieve nicole | Address on File | | | | |
| Griffin, Gregory | Address on File | | | | |
| Griffin, Isaac Stuart | Address on File | | | | |
| Griffin, Issac | Address on File | | | | |
| Griffin, Jacob de Forest | Address on File | | | | |
| Griffin, James Matteo | Address on File | | | | |
| Griffin, Jamie | Address on File | | | | |
| Griffin, Jared E | Address on File | | | | |
| Griffin, Jessica | Address on File | | | | |
| Griffin, Judy Crews | Address on File | | | | |
| Griffin, Justin William | Address on File | | | | |
| Griffin, Kamolporn | Address on File | | | | |
| Griffin, Kenneth Boyd | Address on File | | | | |
| Griffin, Kimberly | Address on File | | | | |
| Griffin, Kimberly Diane | Address on File | | | | |
| Griffin, Kristina | Address on File | | | | |
| Griffin, Kyle | Address on File | | | | |
| Griffin, Laura Michelle | Address on File | | | | |
| Griffin, Lauren Alexandra | Address on File | | | | |
| Griffin, LeNaya | Address on File | | | | |
| Griffin, Lindsey Nicole | Address on File | | | | |
| Griffin, Lucas | Address on File | | | | |
| Griffin, Marcus | Address on File | | | | |
| Griffin, Mariyanna Alyce | Address on File | | | | |
| Griffin, McKenzie Elise | Address on File | | | | |
| Griffin, Melissa S | Address on File | | | | |
| Griffin, Mercedes Luanna | Address on File | | | | |
| Griffin, Michael | Address on File | | | | |
| Griffin, Michelle Alexandra | Address on File | | | | |
| Griffin, Morgan D | Address on File | | | | |
| Griffin, Quinncy Michelle | Address on File | | | | |
| Griffin, Ramia | Address on File | | | | |
| Griffin, Regina Renee | Address on File | | | | |
| Griffin, Reginald A | Address on File | | | | |
| Griffin, Robert David | Address on File | | | | |
| Griffin, Sarah Lynn | Address on File | | | | |
| Griffin, Shawnicy Ann | Address on File | | | | |
| Griffin, Steven Tyler | Address on File | | | | |
| Griffin, Thaddeus Avery | Address on File | | | | |
| Griffin, Whitney Blythe | Address on File | | | | |
| Griffin, William M | Address on File | | | | |
| Griffis, Tracey Junior | Address on File | | | | |
| Griffith Jr., Roy Lowell | Address on File | | | | |
| Griffith, Adriana | Address on File | | | | |
| Griffith, Angela Renee | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Griffith, Anthony Ray | Address on File | | | | |
| Griffith, Brett Kona | Address on File | | | | |
| Griffith, Daniel Smith | Address on File | | | | |
| Griffith, Fabian | Address on File | | | | |
| Griffith, Gregory Ronald | Address on File | | | | |
| Griffith, Hannah Nicole | Address on File | | | | |
| Griffith, Kianna | Address on File | | | | |
| Griffith, Lauren | Address on File | | | | |
| Griffith, Morgan | Address on File | | | | |
| Griffith, Nicholas Paul | Address on File | | | | |
| Griffith, Ryan P | Address on File | | | | |
| Griffith, Sean Michael | Address on File | | | | |
| Griffith, Tedi Griffith | Address on File | | | | |
| Griffiths, Angela Michelle | Address on File | | | | |
| Griffiths, Charles Tyler | Address on File | | | | |
| Griffiths, Elizabeth | Address on File | | | | |
| Griggs, Brandon | Address on File | | | | |
| Griggs, Marlon Keith | Address on File | | | | |
| Griggs, Stephenie F | Address on File | | | | |
| Grigonis, Maria Elena | Address on File | | | | |
| Grigorian, Nanette | Address on File | | | | |
| Grigorian, Robert | Address on File | | | | |
| Grigoryan, Susana Ani | Address on File | | | | |
| Grigoryan, Vahan Simonovich | Address on File | | | | |
| Grijalva, Brooke O'Donnell | Address on File | | | | |
| Grijalva, Eric Daniel | Address on File | | | | |
| Grijalva, Xavier Andre | Address on File | | | | |
| Grim, Gage Parker | Address on File | | | | |
| Grimaldi, Thomas J | Address on File | | | | |
| Grimaldi-Geck, Michael Joseph | Address on File | | | | |
| Grimaldo, Gabriel Carlos | Address on File | | | | |
| Grimes II, Mulvie William | Address on File | | | | |
| Grimes, Christopher Michael | Address on File | | | | |
| Grimes, Dorrian | Address on File | | | | |
| Grimes, Emily Joy | Address on File | | | | |
| Grimes, Evan Arnold | Address on File | | | | |
| Grimes, Jenna | Address on File | | | | |
| Grimes, Lisa Ann | Address on File | | | | |
| Grimes, Madison | Address on File | | | | |
| Grimes, Michael | Address on File | | | | |
| Grimes, Romain | Address on File | | | | |
| Grimes, Suzette Annette | Address on File | | | | |
| Grimes, Zachary | Address on File | | | | |
| Grimley, Taylor | Address on File | | | | |
| GRIMM & CHEN STRUCTURAL ENGINEERING INC | ATTN: JEFF Y. CHEN, 17500 REDHILL AVENUE SUITE 240 | IRVING | CA | 92614 | |
| Grimm, Abigail Irene | Address on File | | | | |
| GRIMMER AUTO MALL ASSOCIATION | ATTN: JENNIFER OLEDO, C/O KOCAL PROPERTIES, P.O.BOX 6718 | FOLSON | CA | 95763 | |
| GRIMMER AUTO MALL OWNERS ASSOCIATION | c/o KOCAL PROPERTY, INC. , 4160 Douglas Blvd #300 | Granite Bay | CA | 95746 | |
| Grimmett, Jacqueline R | Address on File | | | | |
| Grimshaw, Amanda | Address on File | | | | |
| Grimsley, Matthew | Address on File | | | | |
| Grinde, Jennifer Desiree | Address on File | | | | |
| Grines, Dominique Kylene | Address on File | | | | |
| Grinie, Meagan | Address on File | | | | |
| Grinyuk, Olga | Address on File | | | | |
| Grippen, Sara | Address on File | | | | |
| Grippo, Matt | Address on File | | | | |
| Grisolia, Maria Alejandra | Address on File | | | | |
| Grissette, Nathaniel Derrell | Address on File | | | | |
| Grissom, Luzbelinda Gandionco | Address on File | | | | |
| Griswold, Brett D | Address on File | | | | |
| Gritzfeld, Amanda Lynn | Address on File | | | | |
| Groat, Rayven Elise | Address on File | | | | |
| Groathouse, Lauren Eve | Address on File | | | | |
| Groden, Kayla | Address on File | | | | |
| Groden, Malik Rashad | Address on File | | | | |
| Groemm, Jonathan Michael | Address on File | | | | |
| Groeneveld, Lianna Rose | Address on File | | | | |
| Groff, jeremiah L | Address on File | | | | |
| Grogan, Kathleen | Address on File | | | | |
| Grohmann, Amanda Regina | Address on File | | | | |
| Grois, Dylan | Address on File | | | | |
| Groll, Jordan Christopher | Address on File | | | | |
| Groman, Brian W | Address on File | | | | |
| Gronlund, Milka Susanna | Address on File | | | | |
| Groos IV, Gus J | Address on File | | | | |
| Gropper, John | Address on File | | | | |
| Gros, Nicole D | Address on File | | | | |
| Grosbach, Derek M | Address on File | | | | |
| Groskreutz, Lindsey Renee | Address on File | | | | |
| Grospe, Arnold Serrano | Address on File | | | | |
| Grospe, Emmanuel | Address on File | | | | |
| Grospe, Magnolia | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Grospe, Patrice D | Address on File | | | | |
| Gross, Aidan Anton | Address on File | | | | |
| Gross, Bronson Spencer | Address on File | | | | |
| Gross, David Lee | Address on File | | | | |
| Gross, Gail Louise | Address on File | | | | |
| Gross, Germania | Address on File | | | | |
| Gross, Julia Noel | Address on File | | | | |
| Gross, Marc Ivan | Address on File | | | | |
| Gross, Michael | Address on File | | | | |
| Grosse, Naomi Lynn | Address on File | | | | |
| Grosserhode, Jonas Ryan | Address on File | | | | |
| Grossett, Roshane Silton | Address on File | | | | |
| Grossi, Troy John | Address on File | | | | |
| Grossman, Evan Ray | Address on File | | | | |
| Grossman, Jennifer Kristin | Address on File | | | | |
| Grosso, Daniela | Address on File | | | | |
| Grote III, James Albert | Address on File | | | | |
| Grote, Christopher | Address on File | | | | |
| Grotewiel, Amanda Justine | Address on File | | | | |
| Groth, Alexander Scott | Address on File | | | | |
| Groth, Weston R. | Address on File | | | | |
| Grothe, Albert | Address on File | | | | |
| Grounds, Ava | Address on File | | | | |
| Group, Daniel | Address on File | | | | |
| GROVE AT WINTER PARK PROPERTY LLC | ATTN: WENDY M WILLIFORD, PO BOX 865800 | ORLANDO | FL | 32886-5800 | |
| Grove at Winter Park Property, LLC | c/o Triout Advisory Services, 18331 Pines blvd. | Pembroke Pines | FL | 33029 | |
| Grove-Gildon, Alexander Glenn | Address on File | | | | |
| Grover, Dempsey | Address on File | | | | |
| Grover, Jennifer | Address on File | | | | |
| Grover, Nikita Chandraprabha | Address on File | | | | |
| Groves, Craig Lee | Address on File | | | | |
| Groves, Everett Ray | Address on File | | | | |
| Groves, Stephen Gregory | Address on File | | | | |
| Grovey, Robert Ryan | Address on File | | | | |
| Grovhoug, Nicole Willett | Address on File | | | | |
| Grow, Melissa | Address on File | | | | |
| GROWTH RIVER LLC | ATTN: ROBERT DESIMONE, 450 GREYLOCK ST | LEE | MA | 01238 | |
| Gruba, Sarah Ann | Address on File | | | | |
| Grubb, Michelle M | Address on File | | | | |
| Grubbs III, John Ty | Address on File | | | | |
| Grubbs, Wade Andrew | Address on File | | | | |
| Gruenberg, Molly G | Address on File | | | | |
| Grullon, Christopher | Address on File | | | | |
| Grunbaum, Xavier Mikal | Address on File | | | | |
| Grundei, Kelly Holly | Address on File | | | | |
| Grunden, Sarah Lynne | Address on File | | | | |
| Grundgeiger, Nadia Katherine | Address on File | | | | |
| Grundler, William Rapp | Address on File | | | | |
| Grush, Chenae | Address on File | | | | |
| Grussing, Jeff Thomas | Address on File | | | | |
| Grzeszkiewicz, Tatiana | Address on File | | | | |
| GS PACIFIC ER LLC | ATTN: JOHN PETERSEN, 100 N SEPULVEDA BOULEVARD, #1925 | EL SEGUNDO | CA | 90245 | |
| GS Pacific ER LLC | c/o Pacific Retail Capital Partners - Attn: Gary Karl , 100 N Sepulveda Blvd, Ste #1925 | El Segundo | CA | 90245 | |
| GSR 2890 NORTH MAIN STREET LLC | C/O PARAMOUNT PROPERTY CO. LTD, P.O. BOX 29454 | SAN FRANCISCO | CA | 94129-0454 | |
| Gu, Keishia Latria | Address on File | | | | |
| Guadalquivir, Nick | Address on File | | | | |
| Guadarrama, Gerardo | Address on File | | | | |
| Guaderrama, Mario | Address on File | | | | |
| Guajardo, Alma Leticia | Address on File | | | | |
| Guajardo, Isaiah Joshua | Address on File | | | | |
| Guajardo, Ryan | Address on File | | | | |
| Guajardo, Sean | Address on File | | | | |
| Gualario, Lou Vernon John | Address on File | | | | |
| Guan, Amber | Address on File | | | | |
| Guan, Catherine Kun-Qian | Address on File | | | | |
| Guan, Shirley | Address on File | | | | |
| Guandique, Katherine Alexandra | Address on File | | | | |
| Guanga-Labitad, Julie Anne Lipumano | Address on File | | | | |
| Guangorena, Crystal | Address on File | | | | |
| Guanzon, Noel | Address on File | | | | |
| Guardado, Alan | Address on File | | | | |
| Guardado, Erik E | Address on File | | | | |
| Guardino, Elizabeth Rose | Address on File | | | | |
| Guarino, Filipu Tali Taufa Nicolosi | Address on File | | | | |
| Guarnera, Nicole Elizabeth | Address on File | | | | |
| Guastella, Christina | Address on File | | | | |
| Guasti, McAllister Marie | Address on File | | | | |
| Gubik, Stephan | DTLA Law Group , 3460 Wilshire Blvd., Suite 950 | Los Angeles | CA | 90010 | |
| Gubik, Stephan | 2945 N Lincoln St | Burbank | CA | 91504 | |
| Guches, Alexis Jordan | Address on File | | | | |
| Gudiel, Dina marisol | Address on File | | | | |
| Gudino, Nathan | Address on File | | | | |
| Guedes, Adae | Address on File | | | | |
| Guedez, Brenny | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Guei, Allan | Address on File | | | | |
| Guel, Anthony | Address on File | | | | |
| Guel, Christopher Allen | Address on File | | | | |
| Guelsdorf, Kaari Christine | Address on File | | | | |
| Guenova, Dona | Address on File | | | | |
| Guenther, Kari E | Address on File | | | | |
| Guerin, Steena | Address on File | | | | |
| GUERRA, ALBERT | BRUERA LAW FIRM, SOFIA BRUERA, 3100 TIMMONS LANE | HOUSTON | TX | 77027 | |
| GUERRA, ALBERT | 3100 TIMMONS LN , Suite 310 | HOUSTON | TX | 770275904 | |
| Guerra, Alfredo Jr. | Address on File | | | | |
| Guerra, Andrew | Address on File | | | | |
| Guerra, Anthony Francis | Address on File | | | | |
| Guerra, Astrid | Address on File | | | | |
| Guerra, Catherine Ann | Address on File | | | | |
| Guerra, Chanel D | Address on File | | | | |
| Guerra, Christian James | Address on File | | | | |
| Guerra, Christopher Alexander | Address on File | | | | |
| Guerra, Fabian | Address on File | | | | |
| Guerra, Jarrod Tyler | Address on File | | | | |
| Guerra, Jeanette Kimberly | Address on File | | | | |
| Guerra, Jena A | Address on File | | | | |
| Guerra, Jonathan Franklin | Address on File | | | | |
| Guerra, Justin Michael | Address on File | | | | |
| Guerra, Kody Ryan | Address on File | | | | |
| Guerra, Levi Scout | Address on File | | | | |
| Guerra, Lindsey | Address on File | | | | |
| Guerra, Merielle | Address on File | | | | |
| Guerra, Paul Joseph | Address on File | | | | |
| Guerra, Raleigh Ann | Address on File | | | | |
| Guerra, Renzo Paolo | Address on File | | | | |
| Guerra, Richard | Address on File | | | | |
| Guerra, Victoria | Address on File | | | | |
| Guerra, Yadila Gisselle | Address on File | | | | |
| Guerra, Yeraldin Josabet | Address on File | | | | |
| Guerra-Munoz, Ramon David | Address on File | | | | |
| Guerrero Jr, Isaac | Address on File | | | | |
| Guerrero, Alexis Marie | Address on File | | | | |
| Guerrero, Angelic | Address on File | | | | |
| Guerrero, Arthur C | Address on File | | | | |
| Guerrero, Brandon | Address on File | | | | |
| Guerrero, Brenda Sue | Address on File | | | | |
| Guerrero, Brieza Jolee | Address on File | | | | |
| Guerrero, Britani Renae | Address on File | | | | |
| Guerrero, Carlos Ernesto | Address on File | | | | |
| Guerrero, Carolina | Address on File | | | | |
| Guerrero, Cristian Juan | Address on File | | | | |
| Guerrero, Daniel Alejandro | Address on File | | | | |
| Guerrero, Daniela | Address on File | | | | |
| Guerrero, Domenic Aurelio | Address on File | | | | |
| Guerrero, Elba Rosa | Address on File | | | | |
| Guerrero, Enrique | Address on File | | | | |
| Guerrero, Erick Sadhay | Address on File | | | | |
| Guerrero, Jasmine Mariah | Address on File | | | | |
| Guerrero, Jeffrey Martin | Address on File | | | | |
| Guerrero, Jesse | Address on File | | | | |
| Guerrero, Jessica Ashley | Address on File | | | | |
| Guerrero, Johanna | Address on File | | | | |
| Guerrero, Jorge Manuel | Address on File | | | | |
| Guerrero, Juan | Address on File | | | | |
| Guerrero, Julian David | Address on File | | | | |
| Guerrero, Keisy Sarai | Address on File | | | | |
| Guerrero, Kevin | Address on File | | | | |
| Guerrero, Mariah Elizabeth | Address on File | | | | |
| Guerrero, Maribel | Address on File | | | | |
| Guerrero, Martha Leticia | Address on File | | | | |
| Guerrero, Melissa Massicotte | Address on File | | | | |
| Guerrero, Miguel Angel | Address on File | | | | |
| Guerrero, Miguel Angel | Address on File | | | | |
| Guerrero, Nisa Belen | Address on File | | | | |
| Guerrero, Noel Alejandro | Address on File | | | | |
| Guerrero, Paola Alejandra | Address on File | | | | |
| Guerrero, Raul Roel | Address on File | | | | |
| Guerrero, Robert Austin | Address on File | | | | |
| Guerrero, Saul | Address on File | | | | |
| Guerrero, Shawn R | Address on File | | | | |
| Guerrero, Stephanie | Address on File | | | | |
| Guerrero, Steven Martin | Address on File | | | | |
| Guerrero, Tiffany Crystal | Address on File | | | | |
| Guerrero, Tizoc C | Address on File | | | | |
| Guerrero, Victor | Address on File | | | | |
| Guerrero, Yumir | Address on File | | | | |
| Guerrero-Escobedo, Rosaura | Address on File | | | | |
| Guerrier, Hassad | Address on File | | | | |
| Guerry, Heather | Address on File | | | | |
| Guesman, Samantha L | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Guesmia, Zachary | Address on File | | | | |
| Guess, Rachel Valencia | Address on File | | | | |
| Guest, Amber | Address on File | | | | |
| Guest, Ben Jack | Address on File | | | | |
| Guest, Jordan | Address on File | | | | |
| Gueta, Zapphire Giselle | Address on File | | | | |
| Guete, Kouadio Yves Marie | Address on File | | | | |
| Guetling, Susan Marie | Address on File | | | | |
| Guevara Cruz, Alejandro | Address on File | | | | |
| Guevara, Andrea | Address on File | | | | |
| Guevara, Belky | Address on File | | | | |
| Guevara, Cesia Natalie | Address on File | | | | |
| Guevara, Guillermo | Address on File | | | | |
| Guevara, Hector Enrique | Address on File | | | | |
| Guevara, Jasmine Juliet | Address on File | | | | |
| Guevara, Jonathan | Address on File | | | | |
| Guevara, Jonathan | Address on File | | | | |
| Guevara, Julian | Address on File | | | | |
| Guevara, Leslie Denise | Address on File | | | | |
| Guevara, Mario Samuel | Address on File | | | | |
| Guevara, Melisa | Address on File | | | | |
| Guevara, Omar | Address on File | | | | |
| Guevara, Osiel | Address on File | | | | |
| Guevara, Tristen Jacob | Address on File | | | | |
| Guevara-Lopez, Leilany | Address on File | | | | |
| Guevarra, Randen | Address on File | | | | |
| Gueye, Ibrahim | Address on File | | | | |
| Gufford, Alexander | Address on File | | | | |
| Gugala, Shannon Corin | Address on File | | | | |
| Guglielmelli, Erich | Address on File | | | | |
| Guglielmelli, Maximillian | Address on File | | | | |
| Gugliotta, Richard Gino | Address on File | | | | |
| Gugol, Maria Consuelo Molina | Address on File | | | | |
| Guha, Showrab | Address on File | | | | |
| Gui, Hairong | Address on File | | | | |
| Guia, Maria Pia Kathrina Lopez | Address on File | | | | |
| Guiang, Christine Mary Joyce | Address on File | | | | |
| Guiao, Francisco Henry | Address on File | | | | |
| Guice, Ben | Address on File | | | | |
| Guice, D Jquay Marquette | Address on File | | | | |
| Guico, Kristoffer John | Address on File | | | | |
| Guida, Sean T | Address on File | | | | |
| Guidera, Charlene | Address on File | | | | |
| GUIDESPARK INC | ATTN: ALEXANDRA POUNDS, 1350 WILLOW ROAD, SUITE 201 | MENLO PARK | CA | 94025 | |
| Guidi, Ryan | Address on File | | | | |
| Guidici, Evan Gabriel | Address on File | | | | |
| Guido, Nathan Augustine | Address on File | | | | |
| Guidry, Brennan Michael | Address on File | | | | |
| Guidry, Caitlin | Address on File | | | | |
| Guidry, Carla Faye | Address on File | | | | |
| Guidry, Dominique | Address on File | | | | |
| Guignard, Taline Celena | Address on File | | | | |
| Guilbeau, Amillio | Address on File | | | | |
| Guile, Susan Helen | Address on File | | | | |
| Guiler, Ashley | Address on File | | | | |
| Guill, Amanda-Mandalina Nicole | Address on File | | | | |
| Guillaume, Terry | Address on File | | | | |
| Guillen, Adrian | Address on File | | | | |
| Guillen, Adrian Joseph | Address on File | | | | |
| Guillen, Amanda L | Address on File | | | | |
| Guillen, Crystal Nathalie | Address on File | | | | |
| Guillen, Diego | Address on File | | | | |
| Guillen, Dominic | Address on File | | | | |
| Guillen, Henry | Address on File | | | | |
| Guillen, Jonathan Ray | Address on File | | | | |
| Guillen, Juan Jesus | Address on File | | | | |
| Guillen, Marco Antonio | Address on File | | | | |
| Guillen, Nancy | Address on File | | | | |
| Guillen, Roberto M | Address on File | | | | |
| Guillen, Sara Angelina | Address on File | | | | |
| Guillen, Virginia | Address on File | | | | |
| Guillen-Cortez, Daniel | Address on File | | | | |
| Guillermo, Jessica Sarah Kamuela | Address on File | | | | |
| Guillory, Bruce Joseph | Address on File | | | | |
| Guillory, Dashton Jamear | Address on File | | | | |
| Guillory, Josiah | Address on File | | | | |
| Guillory, Rodney Ivan | Address on File | | | | |
| Guillory, Stephen Shusan | Address on File | | | | |
| Guillory, Sydney Mariah | Address on File | | | | |
| Guillot, Victoria | Address on File | | | | |
| Guimaraes, Katya | Address on File | | | | |
| Guimaraes, Murillo C | Address on File | | | | |
| Guin, Kristie | Address on File | | | | |
| Guindon, Taylor Anne | Address on File | | | | |
| Guinn, Jarrod A | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Guinto, Julia Ann | Address on File | | | | |
| Guinto, Kaylena Maria | Address on File | | | | |
| Guinto, Kenan Louis | Address on File | | | | |
| Guinto, Manuel | Address on File | | | | |
| Guinto, Marayah | Address on File | | | | |
| Guinto, Rafael Banares | Address on File | | | | |
| Guirgius, Rushna | Address on File | | | | |
| Guirola, Javier | Address on File | | | | |
| Guirola, Miguel | Address on File | | | | |
| Guisao, Nicholas Peter | Address on File | | | | |
| Guisinger, Jacob Daniel | Address on File | | | | |
| GUITAR CENTER INC | P.O. BOX 4769 | WESTLAKE VILLAGE | CA | 91359 | |
| Guiting, Randy Soriano | Address on File | | | | |
| Guizar, Larry | Address on File | | | | |
| Gulati, Puneeta K | Address on File | | | | |
| Gulati, Ravi | Address on File | | | | |
| Gulett, Zach | Address on File | | | | |
| Gulezian, Darleen Ann | Address on File | | | | |
| Gullage, Stephanie Ashley | Address on File | | | | |
| Gullatt, Joshuah William | Address on File | | | | |
| Gullett, Jaime | Address on File | | | | |
| Gulley, Anita | Address on File | | | | |
| Gulley, Tabrin Daniel | Address on File | | | | |
| Gullickson, Nicholas Grayson | Address on File | | | | |
| Gullickson, Rhiannon Naomi | Address on File | | | | |
| Gulling, Christopher | Address on File | | | | |
| GULLIXSON & KENNEDY LLP | 10170 CULVER BLVD | CULVER CITY | CA | 90232 | |
| Gullo, Rebekah Hartley | Address on File | | | | |
| Gullone, Jonathan | Address on File | | | | |
| Gulmayo, Norvin Rhonel | Address on File | | | | |
| Gulseth, Amy Violet | Address on File | | | | |
| Guluzyan, Daron | Address on File | | | | |
| Gumapos, Liehn Shane | Address on File | | | | |
| Gumayan, Jedd Vincent | Address on File | | | | |
| Gumbert, Cameron Douglas | Address on File | | | | |
| Gumbs, Angela Maria | Address on File | | | | |
| Gummere, David Dane | Address on File | | | | |
| Gump, Ciera Lynn | Address on File | | | | |
| GUNATILAKE, Ruwan | Wyatt Law Firm , 20750 Ventura Blvd., Suite 440 | Woodland Hills | CA | 91364 | |
| GUNATILAKE, RUWAN | 2478 Barry Ave | Los Angeles | CA | 90064 | |
| Gunawan, Airin | Address on File | | | | |
| Gunawardana, Subashinie | Address on File | | | | |
| Gunderson, Amanda | Address on File | | | | |
| Gunderson, Iman | Address on File | | | | |
| Gunn Jr., Franklin | Address on File | | | | |
| Gunn, Cynthia | Address on File | | | | |
| Gunn, Jessica | Address on File | | | | |
| Gunn, Lenny | Address on File | | | | |
| Gunn, Marquise Lyndale Deonte | Address on File | | | | |
| Gunn, Marvin | Address on File | | | | |
| Gunn, Nicola Louise Rigby | Address on File | | | | |
| Gunn, Sabrina Justine | Address on File | | | | |
| Gunnels, Spencer Alan | Address on File | | | | |
| Gunnin, Cameron Dane | Address on File | | | | |
| Gunnlaugsson, Baylee Sue | Address on File | | | | |
| Gunsolus, Brandon Ray | Address on File | | | | |
| Gunter, Jeremy | Address on File | | | | |
| Gunter, Joseph Michael | Address on File | | | | |
| Gunterus, Agnesia | Address on File | | | | |
| Gunyon, Milelene | Address on File | | | | |
| Guo, Wai | Address on File | | | | |
| Gupta, Abhinav | Address on File | | | | |
| Gupta, Monica | Address on File | | | | |
| Gupta, Sam | Address on File | | | | |
| Gupta, Vikrant | Address on File | | | | |
| Gurganious, Nicole | Address on File | | | | |
| Gurley, Cynthia | Address on File | | | | |
| Gurney, Charles Franklin | Address on File | | | | |
| Gurode, Waltrin Lee | Address on File | | | | |
| Gurrola, Abran Carlos | Address on File | | | | |
| Gursky, Sara Hayley | Address on File | | | | |
| Gurule, Jerry W. | Address on File | | | | |
| Gurule, Mercedes Ann | Address on File | | | | |
| Gurule, Selena Star | Address on File | | | | |
| Gurule, Selina Leticia | Address on File | | | | |
| GUS KENWORTHY LLC | ATTN: MICHAEL SPENCER, C/O WASSERMAN MEDIA GROUP, 2251 FARADAY AVE SUITE 200 | CARLSBAD | CA | 92008 | |
| Gusev, Alice Michelle | Address on File | | | | |
| Gushue-Johnson, Tiffani Nicole | Address on File | | | | |
| Gusick, William P | Address on File | | | | |
| Gusman, Gabriella Marie | Address on File | | | | |
| Gust, Christina | Address on File | | | | |
| Gustafson, Charles | Address on File | | | | |
| Gustafson, Christine Renee | Address on File | | | | |
| Gustafson, Elizabeth Anne | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Gustafson, Ginger Lee | Address on File | | | | |
| Gustafson, Janalee Ranee | Address on File | | | | |
| Gustave, Carmel | Address on File | | | | |
| Gustavson, Skylar Paul | Address on File | | | | |
| Gustin, Abby Sheree | Address on File | | | | |
| Gustin, Alexander J | Address on File | | | | |
| Gustin, Joel Michael | Address on File | | | | |
| Gutenson, Zach S | Address on File | | | | |
| Guthrie, Graham Edward | Address on File | | | | |
| Guthrie, Jenny Leigh | Address on File | | | | |
| Guthrie, Margaret | Address on File | | | | |
| Guthrie, Max Gomes | Address on File | | | | |
| Gutierres, Blake | Address on File | | | | |
| Gutierrez Galvan, Alvaro | Address on File | | | | |
| Gutierrez Jr., Carlos | Address on File | | | | |
| Gutierrez Molina, Amalia | Address on File | | | | |
| Gutierrez Olivera, Yenny Marylyn | Address on File | | | | |
| Gutierrez Romero, Ivan Alejandro | Address on File | | | | |
| Gutierrez Woolridge, Laura Linda | Address on File | | | | |
| Gutierrez, Aaron Edward | Address on File | | | | |
| Gutierrez, Albert | Address on File | | | | |
| Gutierrez, Alex Manuel | Address on File | | | | |
| Gutierrez, Alexis Efrain | Address on File | | | | |
| Gutierrez, Alize Sherrill | Address on File | | | | |
| Gutierrez, Andrea V | Address on File | | | | |
| Gutierrez, Andrew Anthony | Address on File | | | | |
| Gutierrez, Angel Rene | Address on File | | | | |
| Gutierrez, Arturo MacHuca | Address on File | | | | |
| Gutierrez, Bernal Alfonso | Address on File | | | | |
| Gutierrez, Brian | Address on File | | | | |
| Gutierrez, Brithany | Address on File | | | | |
| Gutierrez, Brittani Danielle | Address on File | | | | |
| Gutierrez, Carolyn Connie | Address on File | | | | |
| GUTIERREZ, CHRISTIAN | Address on File | | | | |
| Gutierrez, Christian Anthony | Address on File | | | | |
| Gutierrez, Christopher Thomas | Address on File | | | | |
| Gutierrez, Cindy | Address on File | | | | |
| Gutierrez, Clarisa | Address on File | | | | |
| Gutierrez, Clarissa | Address on File | | | | |
| Gutierrez, Crissel Jazmin | Address on File | | | | |
| Gutierrez, Daisy D | Address on File | | | | |
| Gutierrez, Damariz Alexandra | Address on File | | | | |
| Gutierrez, Daniel Jose | Address on File | | | | |
| Gutierrez, Daniel R | Address on File | | | | |
| Gutierrez, Danny | Address on File | | | | |
| Gutierrez, Denise | Address on File | | | | |
| Gutierrez, Eduardo | Address on File | | | | |
| Gutierrez, Efrain Jesus | Address on File | | | | |
| Gutierrez, Elizabeth | Address on File | | | | |
| Gutierrez, Emely Susana | Address on File | | | | |
| Gutierrez, Emily Nicole | Address on File | | | | |
| Gutierrez, Estefania | Address on File | | | | |
| Gutierrez, Fabian Cesar | Address on File | | | | |
| Gutierrez, Fernando | Address on File | | | | |
| Gutierrez, Fernando | Address on File | | | | |
| Gutierrez, Georgina | Address on File | | | | |
| Gutierrez, Gisselle Gallegos | Address on File | | | | |
| Gutierrez, Hector | Address on File | | | | |
| Gutierrez, Isela Carolina | Address on File | | | | |
| Gutierrez, Ivan O | Address on File | | | | |
| Gutierrez, Janette | Address on File | | | | |
| Gutierrez, Janie | Address on File | | | | |
| Gutierrez, Jasmin | Address on File | | | | |
| Gutierrez, Jaydee | Address on File | | | | |
| Gutierrez, Jennifer Marie | Address on File | | | | |
| Gutierrez, Jennifer Na | Address on File | | | | |
| Gutierrez, Jessica | Address on File | | | | |
| Gutierrez, Jessica Hayal | Address on File | | | | |
| Gutierrez, Johanna | Address on File | | | | |
| Gutierrez, Jonathan Alvaro | Address on File | | | | |
| Gutierrez, Jorge Samuel | Address on File | | | | |
| Gutierrez, Jose Manuel | Address on File | | | | |
| Gutierrez, Jose Ramon | Address on File | | | | |
| Gutierrez, Jovet Saflor | Address on File | | | | |
| Gutierrez, Juan Manuel | Address on File | | | | |
| Gutierrez, Julian | Address on File | | | | |
| Gutierrez, Kenneth | Address on File | | | | |
| Gutierrez, Kimberly Jazmin | Address on File | | | | |
| Gutierrez, Laura Ann | Address on File | | | | |
| Gutierrez, Luis Eduardo | Address on File | | | | |
| Gutierrez, Manuel | Address on File | | | | |
| Gutierrez, Mariana | Address on File | | | | |
| Gutierrez, Marisol | Address on File | | | | |
| Gutierrez, Mark Victor | Address on File | | | | |
| Gutierrez, Melissa Ann | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Gutierrez, Michael | Address on File | | | | |
| Gutierrez, Michelle | Address on File | | | | |
| Gutierrez, Miguel Angel | Address on File | | | | |
| Gutierrez, Miranda | Address on File | | | | |
| Gutierrez, Mirian Guadalupe | Address on File | | | | |
| Gutierrez, Natalie | Address on File | | | | |
| Gutierrez, Natalie | Address on File | | | | |
| Gutierrez, Nicholas Bryant | Address on File | | | | |
| Gutierrez, Nicholas Daniel | Address on File | | | | |
| Gutierrez, Nikolas J | Address on File | | | | |
| Gutierrez, Pedro Alejandro | Address on File | | | | |
| Gutierrez, Randy Rosauro | Address on File | | | | |
| Gutierrez, Raquel | Address on File | | | | |
| Gutierrez, Roberto M | Address on File | | | | |
| Gutierrez, Rocio G | Address on File | | | | |
| Gutierrez, Roger | Address on File | | | | |
| Gutierrez, Samantha | Address on File | | | | |
| Gutierrez, Sarah Tina | Address on File | | | | |
| Gutierrez, Serena | Address on File | | | | |
| Gutierrez, Shalane Seymour Espiritu | Address on File | | | | |
| Gutierrez, Shantel Lynn | Address on File | | | | |
| Gutierrez, Stephanie | Address on File | | | | |
| Gutierrez, Thalia | Address on File | | | | |
| Gutierrez, Vanessa | Address on File | | | | |
| Gutierrez, Vanessa | Address on File | | | | |
| Gutierrez, Vanessa Marie | Address on File | | | | |
| Gutierrez, Victor Gonzalo | Address on File | | | | |
| Gutierrez-Johnson, Isabel Cristina | Address on File | | | | |
| Gutierrez-Rodriguez, Suzette | Address on File | | | | |
| Gutkovsky, Elya B | Address on File | | | | |
| Gutman, Eva Fishman | Address on File | | | | |
| Gutschmit, Nicholas | Address on File | | | | |
| Guttilla, Christian Michael | Address on File | | | | |
| Gutzwiller, David | Address on File | | | | |
| Guvenc, Nur Demet | Address on File | | | | |
| Guy, Christopher A | Address on File | | | | |
| Guy, Gregory | Address on File | | | | |
| Guy, Melissa Kaye | Address on File | | | | |
| Guyer, Robert Guyer Crayton | Address on File | | | | |
| Guynn, Tyler Andrew | Address on File | | | | |
| Guyton, Lyric Alyssia | Address on File | | | | |
| Guyton, Patricia | Address on File | | | | |
| Guyton, Stephanie | Address on File | | | | |
| Guzel, Umut | Address on File | | | | |
| Guzikowski, Juleine Louise | Address on File | | | | |
| Guzman Alvarado, Katherine Raquel | Address on File | | | | |
| Guzman III, Humberto Caelan | Address on File | | | | |
| Guzman Jr, Victor Manuel | Address on File | | | | |
| Guzman Murphy, Abigail | Address on File | | | | |
| Guzman Sanchez, Nayeli | Address on File | | | | |
| Guzman Sr, Stevy | Address on File | | | | |
| Guzman Zelaya, Katherine Michaell | Address on File | | | | |
| Guzman, Alexander Dominic | Address on File | | | | |
| Guzman, Alyssa Geniese | Address on File | | | | |
| Guzman, Ana Lorena | Address on File | | | | |
| Guzman, Anastacia Dominique | Address on File | | | | |
| Guzman, Angelica | Address on File | | | | |
| Guzman, Annette Isabel | Address on File | | | | |
| Guzman, Carlos Eduardo | Address on File | | | | |
| Guzman, Christian | Address on File | | | | |
| Guzman, Christian De Jesus | Address on File | | | | |
| Guzman, Christina Lynn | Address on File | | | | |
| Guzman, Daniel | Address on File | | | | |
| Guzman, Daniel | Address on File | | | | |
| Guzman, Eddie Anthony | Address on File | | | | |
| Guzman, Edrick Alexander | Address on File | | | | |
| Guzman, Edwin | Address on File | | | | |
| Guzman, Eric A | Address on File | | | | |
| Guzman, Gabriela | Address on File | | | | |
| Guzman, Gustavo Gerardo | Address on File | | | | |
| Guzman, Hannah Lynn | Address on File | | | | |
| Guzman, Heather | Address on File | | | | |
| Guzman, Hector Manuel | Address on File | | | | |
| Guzman, Jazmin Denise | Address on File | | | | |
| Guzman, Judith | Address on File | | | | |
| Guzman, Kenny | Address on File | | | | |
| Guzman, Kevin Jeffrey | Address on File | | | | |
| Guzman, Leiana Audrey | Address on File | | | | |
| Guzman, Lilia | Address on File | | | | |
| Guzman, Luz Jannelis | Address on File | | | | |
| Guzman, Manuel | Address on File | | | | |
| Guzman, Maria Alejandra | Address on File | | | | |
| Guzman, Maria De Jesus | Address on File | | | | |
| Guzman, Mariela G | Address on File | | | | |
| Guzman, Noyvi | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Guzman, Olivia | Address on File | | | | |
| Guzman, Ramon | Address on File | | | | |
| Guzman, Raul Alonso | Address on File | | | | |
| Guzman, Raylene | Address on File | | | | |
| Guzman, Reyna | Address on File | | | | |
| Guzman, Robert | Address on File | | | | |
| Guzman, Ryan | Address on File | | | | |
| Guzman, Sandra | Address on File | | | | |
| Guzman, Sergio | Address on File | | | | |
| Guzman, Shawn Michael | Address on File | | | | |
| Guzman, Stephanie Marie | Address on File | | | | |
| Guzman, Steve | Address on File | | | | |
| Guzman, Thomas Joshua | Address on File | | | | |
| Guzman, Vaneesa Carolina | Address on File | | | | |
| Guzman, Yesenia | Address on File | | | | |
| Guzman-Dellova, Ryan | Address on File | | | | |
| Guzman-Vega, Valeria | Address on File | | | | |
| Guzzaldo, Dominic | Address on File | | | | |
| Guzzardo Welsh, Gina Ilene | Address on File | | | | |
| Gwaltney, Jason | Address on File | | | | |
| Gwilt, Alex Lawrence | Address on File | | | | |
| Gwinn, Jesse James | Address on File | | | | |
| Gwinn, Sydney Lorraine | Address on File | | | | |
| Gwynn, Kiya Morne | Address on File | | | | |
| Gyambibi, Nana | Address on File | | | | |
| Gyebi, Josh Kwaku | Address on File | | | | |
| Gyepes, Jennifer Lucille | Address on File | | | | |
| Gyulai, Katalin | Address on File | | | | |
| Gyurina, Kelli | Address on File | | | | |
| H & A PROPERTIES LP | 2603 MAIN STREET, SUITE 210 | IRVINE | CA | 92614 | |
| H&A Properties, LP | c/o Tiarna Real Estate Services, Inc., 2603 Main Street, Suite 210 | Irvine | CA | 92614 | |
| Ha, Anthony | Address on File | | | | |
| Ha, Daniel Tajun | Address on File | | | | |
| Ha, Katie | Address on File | | | | |
| Ha, Nhu | Address on File | | | | |
| Ha, Samuel | Address on File | | | | |
| Ha, Yen Thi Hong | Address on File | | | | |
| Haack, Laura Jeanne | Address on File | | | | |
| HAAG Management Inc | 2295 Corporate Blvd., NW, Suite 138 | Boca Raton | FL | 33431 | |
| Haag, Candace Tenaye | Address on File | | | | |
| Haakma, Annette | Address on File | | | | |
| Haas, Daisy Elizabeth | Address on File | | | | |
| Haas, Michael B. | Address on File | | | | |
| Haase, Payton Davis | Address on File | | | | |
| Habab, Zachary | Address on File | | | | |
| Habal, Christopher Shahin | Address on File | | | | |
| Habash, Nicholas | Address on File | | | | |
| HABBAS, NASSERI & ASSOCIATES | 675 N. FIRST STREET, #1000 | SAN JOSE | CA | 95112 | |
| Haberlein, Megan | Address on File | | | | |
| Habermacher, Lauren Ray | Address on File | | | | |
| Habermann, Steffi | Address on File | | | | |
| Habersack, Hope Elizabeth | Address on File | | | | |
| HABIB HASBINI | 945 4TH AVENUE, # 410 | SAN DIEGO | CA | 92101 | |
| Habing, Kaitlin | Address on File | | | | |
| Habrahamshon, Bryant J | Address on File | | | | |
| Habyarimana, Patrick | Address on File | | | | |
| HACIENDA BUSINESS PARK OWNERS | 4305 HACIENDA DRIVE, SUITE 330 | PLEASANTON | CA | 94588-2738 | |
| Hack, Brandon James | Address on File | | | | |
| Hackeborn, Katelynne Michelle | Address on File | | | | |
| Hacker, Marina | Address on File | | | | |
| Hacker, Matthew | Address on File | | | | |
| Hackett Jr, Timothy Ray | Address on File | | | | |
| Hackett, Ashley Renae | Address on File | | | | |
| Hackett, Carter Anne | Address on File | | | | |
| Hackett, John Joseph | Address on File | | | | |
| Hackett, Katie Marie | Address on File | | | | |
| Hackett, Sara Christine | Address on File | | | | |
| Hackett, Tyler | Address on File | | | | |
| Hackett-Andrade, Dylan Shane | Address on File | | | | |
| Hackford, Chelsea Bea | Address on File | | | | |
| Hackley, Courtney Lynn | Address on File | | | | |
| Hackney, Grace Louise | Address on File | | | | |
| Hadad, Steven | Address on File | | | | |
| Hadaway, Adrienne Michelle | Address on File | | | | |
| Haddad, AbdAllah | Address on File | | | | |
| Haddad, Mirna Fadelalla | Address on File | | | | |
| Haddad, Nadine | Address on File | | | | |
| Haddad, Sean | Address on File | | | | |
| HADDAD, VERONIKA | CWILKO LAW, WARNER CENTER TOWERS, 21650 OXNARD ST., SUITE 1960 | WOODLAND HILLS | CA | 91367 | |
| HADDAD, VERONIKA | 1254 S SALTAIR | LOS ANGELES | CA | 90025 | |
| Haddajian, Taleen S | Address on File | | | | |
| Haddef, Rohina | Address on File | | | | |
| Hadden, Jesse | Address on File | | | | |
| Haddock, Christopher | Address on File | | | | |
| Haddock, Devyn Phoenix | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Haddock, Rosalinda | Address on File | | | | |
| Haddow, Barrett John | Address on File | | | | |
| Haddox, Jaycee Charles | Address on File | | | | |
| Hadera, Eden Nega | Address on File | | | | |
| Hadi, Evelyn Lucinda | Address on File | | | | |
| Hadj, Omid M | Address on File | | | | |
| Hadland, Norma Jane | Address on File | | | | |
| Hadley, Ashley Lane | Address on File | | | | |
| Hadley, Christian Kyle | Address on File | | | | |
| Hadley, Kathrine | Address on File | | | | |
| Hadley, Maryann | Address on File | | | | |
| Hadley, Megan Elise | Address on File | | | | |
| Hadley, Michael | Address on File | | | | |
| Hadnott, Albert Dwayne | Address on File | | | | |
| Hadzhitonev, Petar | Address on File | | | | |
| Hadzic, Nijaz | Address on File | | | | |
| Haedge, Kasey Baer | Address on File | | | | |
| Haegele, Samantha | Address on File | | | | |
| Haehn, Dylan Dean | Address on File | | | | |
| Hafeez, Anwar | Address on File | | | | |
| Hafemann, Elizabeth | Address on File | | | | |
| Hafen, Jodi | Address on File | | | | |
| Hafen, Julie Oneal | Address on File | | | | |
| Hafer, Hunter James | Address on File | | | | |
| Hafey, Zachary James | Address on File | | | | |
| Hafiz, Tajgia | Address on File | | | | |
| Hafner, Matthew | Address on File | | | | |
| Hagan, Eleanor | Address on File | | | | |
| Hagen, Brooke Victoria | Address on File | | | | |
| Hagen, David Michael | Address on File | | | | |
| Hagen, Trent Arnold | Address on File | | | | |
| Hagendorf, Amanda | Address on File | | | | |
| Hager, Brayven Dakota | Address on File | | | | |
| Hager, Jonathan Warren | Address on File | | | | |
| Hager, Patrick James | Address on File | | | | |
| Hagerty, Akiko | Address on File | | | | |
| Hagerty, Brandon James | Address on File | | | | |
| Hagerty, Lily | Address on File | | | | |
| Hagestad, Alexandra Elizabeth | Address on File | | | | |
| Haggerty, Johnathan V | Address on File | | | | |
| Haghpanah, Mahtab | Address on File | | | | |
| Hagland, Chad Michael | Address on File | | | | |
| Hagler, Lee Goddard | Address on File | | | | |
| Hagmann Jr, Richard Hawk | Address on File | | | | |
| Hagmann, Zoe T | Address on File | | | | |
| Hagood, Nicholas Timothy | Address on File | | | | |
| Hagopian, Robert Joseph | Address on File | | | | |
| Hagopian, Sarah | Address on File | | | | |
| Hahlbeck, Deanne Margaret | Address on File | | | | |
| Hahn Soler, Cesar Ricardo | Address on File | | | | |
| Hahn, Charissa Joelle | Address on File | | | | |
| Hahn, Jaimee | Address on File | | | | |
| Hahn, Jared Calvert | Address on File | | | | |
| Hahn, John Michael | Address on File | | | | |
| Hahn, Kristen | Address on File | | | | |
| Hahn, Lisa Christine | Address on File | | | | |
| Hahn, Robert David | Address on File | | | | |
| Hahn, Susan Arce | Address on File | | | | |
| Hahn, Sydney Danielle | Address on File | | | | |
| Hahn, Sylvia Kay | Address on File | | | | |
| Hahn, Victoria | Law offices of Scott Warmuth, 17700 Castleton Street, Suite 168 | City of Industry | CA | 91748 | |
| Hahn, Victoria | 16010 FOLGER ST | HACIENDA HEIGHTS | CA | 91745 | |
| Hahn, Vincent | Address on File | | | | |
| HAI Murray Gym LLC | PO Box 3309 | Logan | UT | 84323 | |
| Haid, Courtney Marie | Address on File | | | | |
| Haid, Holly | Address on File | | | | |
| Haidar, Ammar Yasser | Address on File | | | | |
| Haider, Razi | Address on File | | | | |
| Haight, Michelle Ann | Address on File | | | | |
| Haile, Aaron | Address on File | | | | |
| Haile, Makda | Address on File | | | | |
| Haileslassie, Ariam | Address on File | | | | |
| HAILEY PHAM | ATTN: HAILEY PHAM, 7909 COLLINS ISLE LANE | SACRAMENTO | CA | 95831 | |
| Hailey, Brandon Joshua | Address on File | | | | |
| Hailey, Katelyn June | Address on File | | | | |
| Hailey, Stacey Nichole | Address on File | | | | |
| Hailey, Zachary Anuar | Address on File | | | | |
| Hailu, Natnael Yoseph | Address on File | | | | |
| Haimin, Whitley | Address on File | | | | |
| Haines, Ariel Anna | Address on File | | | | |
| Haines, Brandon Lamont | Address on File | | | | |
| Haines, Jacquelyn | Address on File | | | | |
| Haines, Lauryn Elvanisha | Address on File | | | | |
| Haines, Mikayla Nicole | Address on File | | | | |
| haines, nanci Lynn | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Haines, Phoebe Louise Grace | Address on File | | | | |
| Haire, Cara Lidia | Address on File | | | | |
| Hairston Jr, Keith Darnell | Address on File | | | | |
| Hairston, Blake Edward | Address on File | | | | |
| Hairston, Stephanie McClain | Address on File | | | | |
| Haist, McKenna | Address on File | | | | |
| Haj-ali, Dalal | Address on File | | | | |
| Hajek, Parker Jack | Address on File | | | | |
| Haji-Amiri, Omeed Behnam | Address on File | | | | |
| Hajihashemi, Bita Hajihashemi | Address on File | | | | |
| Hajjar, Katie | Address on File | | | | |
| Hajjar, Omar | Address on File | | | | |
| Hajjari, Mitra Grace | Address on File | | | | |
| Hakimi, Darrian M | Address on File | | | | |
| Hakirevic, Belma | Address on File | | | | |
| Halafihi, Alexander-Jonathan | Address on File | | | | |
| Halbreich, Melinda Dawn | Address on File | | | | |
| Halcromb, Shannon Wendell | Address on File | | | | |
| Hale, Austin | Address on File | | | | |
| Hale, Cecily Lois | Address on File | | | | |
| Hale, Derick Jamall | Address on File | | | | |
| Hale, Isaiah Sidney | Address on File | | | | |
| Hale, Jayden Grant Lee | Address on File | | | | |
| Hale, John Hunter | Address on File | | | | |
| Hale, Kaylyn Rae | Address on File | | | | |
| Hale, Kristi Borg | Address on File | | | | |
| Hale, Michael | Address on File | | | | |
| Hale, Michael C | Address on File | | | | |
| Hale, Zackary Wayne | Address on File | | | | |
| Hale, Zharia | Address on File | | | | |
| Hale-Ramos, Tyler Jay | Address on File | | | | |
| Hales, Candace | Address on File | | | | |
| Hales, Jamie T | Address on File | | | | |
| Haley, Asia | Address on File | | | | |
| Haley, Brooklyn Danielle | Address on File | | | | |
| Haley, Debora L | Address on File | | | | |
| Haley, Michael James | Address on File | | | | |
| Haley, Nicole | Address on File | | | | |
| Haliburton, Vincent William | Address on File | | | | |
| Halili, Dominic V | Address on File | | | | |
| Halisky, Katy Josephine | Address on File | | | | |
| Halkias, Euthimios Aristidis | Address on File | | | | |
| Hall III, Henry David | Address on File | | | | |
| Hall Robles, Ralston Brian | Address on File | | | | |
| Hall, Alex Scott | Address on File | | | | |
| Hall, Alexys Rachelle | Address on File | | | | |
| Hall, Allison Elizabeth | Address on File | | | | |
| Hall, Alyssa Rose | Address on File | | | | |
| Hall, Amanda S | Address on File | | | | |
| Hall, Andrew Donald Blake | Address on File | | | | |
| Hall, Andrew E | Address on File | | | | |
| Hall, Ann Michelle | Address on File | | | | |
| Hall, Anthony | Address on File | | | | |
| Hall, Antwuan Dewayne | Address on File | | | | |
| Hall, Ariana | Address on File | | | | |
| Hall, Bailey Jo | Address on File | | | | |
| Hall, Brad | Address on File | | | | |
| Hall, Bradley | Address on File | | | | |
| Hall, Brianna Danielle | Address on File | | | | |
| Hall, Brooke Danielle | Address on File | | | | |
| Hall, Caprice Alexandra | Address on File | | | | |
| Hall, Caroline A | Address on File | | | | |
| Hall, Casey A | Address on File | | | | |
| Hall, Celia | Address on File | | | | |
| Hall, Chadrick Derail | Address on File | | | | |
| Hall, Christian Andrew | Address on File | | | | |
| Hall, Christopher | Address on File | | | | |
| Hall, Christopher Andrew | Address on File | | | | |
| Hall, Christopher John Douglas | Address on File | | | | |
| Hall, Corrine | Address on File | | | | |
| Hall, Dalton | Address on File | | | | |
| Hall, Dante L | Address on File | | | | |
| Hall, Dawson O | Address on File | | | | |
| Hall, Donny | Address on File | | | | |
| Hall, Erica | Address on File | | | | |
| Hall, Fenn | Address on File | | | | |
| Hall, Fenn P | Address on File | | | | |
| Hall, Hakeshia | Address on File | | | | |
| Hall, Hana Sheree | Address on File | | | | |
| Hall, Hilton | Address on File | | | | |
| Hall, Isaac John | Address on File | | | | |
| Hall, Janice Agcopra | Address on File | | | | |
| Hall, Jason | Address on File | | | | |
| Hall, Jason Roman | Address on File | | | | |
| Hall, Jean-Sebastien William Rene | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Hall, Jeremy | Address on File | | | | |
| Hall, Kanesha Rochele | Address on File | | | | |
| Hall, Katelyn Louise | Address on File | | | | |
| Hall, Kathryne Marie | Address on File | | | | |
| Hall, Kaytlyn | Address on File | | | | |
| Hall, Kelly L. | Address on File | | | | |
| Hall, Khenede | Address on File | | | | |
| Hall, Kimberly DelRae | Address on File | | | | |
| Hall, Kimberly Marie | Address on File | | | | |
| Hall, Kreniece Shanaye | Address on File | | | | |
| Hall, Laurent | Address on File | | | | |
| Hall, LaVon Chimell | Address on File | | | | |
| Hall, Lorone | Address on File | | | | |
| Hall, Madison J | Address on File | | | | |
| Hall, Maegen | Address on File | | | | |
| Hall, Malik | Address on File | | | | |
| Hall, Mark Wayne | Address on File | | | | |
| Hall, Mary A | Address on File | | | | |
| Hall, Max Anderson | Address on File | | | | |
| Hall, Melissa | Address on File | | | | |
| Hall, Melissa Lynn | Address on File | | | | |
| Hall, Michael Robert | Address on File | | | | |
| Hall, Natalie Elysse | Address on File | | | | |
| Hall, Nathan Andrew | Address on File | | | | |
| Hall, Nia Deann | Address on File | | | | |
| Hall, Nicholas | Address on File | | | | |
| Hall, O'Keeffe Trebor | Address on File | | | | |
| Hall, Robbie Renia | Address on File | | | | |
| Hall, Rodney E. | Address on File | | | | |
| Hall, Samiyah A | Address on File | | | | |
| Hall, Savannah Marie | Address on File | | | | |
| Hall, Shadirah Lachelle | Address on File | | | | |
| Hall, Shane Aaron | Address on File | | | | |
| Hall, Shane Glenn | Address on File | | | | |
| Hall, Shayna | Address on File | | | | |
| Hall, Stacy Lynn | Address on File | | | | |
| Hall, Stephan James | Address on File | | | | |
| Hall, Stephenie R | Address on File | | | | |
| Hall, Suzan Michelle | Address on File | | | | |
| Hall, Tamara Raynette | Address on File | | | | |
| Hall, Tammy Dillard | Address on File | | | | |
| Hall, Tanya LaRae | Address on File | | | | |
| Hall, Thomas Justin | Address on File | | | | |
| Hall, Tracey Dawn | Address on File | | | | |
| Hall, Tray | Address on File | | | | |
| Hall, Tyler | Address on File | | | | |
| Hall, Valerie | Address on File | | | | |
| Hall, William | Address on File | | | | |
| Hallada, Gabriela | Address on File | | | | |
| Halladay, Kerri Lynn | Address on File | | | | |
| Hallam, Raina Lynn | Address on File | | | | |
| Hallamon, Ryan Antonio Ricardo | Address on File | | | | |
| Hallenberger, Brittany Koren | Address on File | | | | |
| Haller, Mike J | Address on File | | | | |
| Haller, Sharine Nicole | Address on File | | | | |
| Haller, Taylor | Address on File | | | | |
| Hallera, Taylor Nicole | Address on File | | | | |
| Hallett, Emily Anne | Address on File | | | | |
| Hallett, Rachel Elizabeth | Address on File | | | | |
| Halley, Breanna Renea | Address on File | | | | |
| Halley, Laura | Address on File | | | | |
| HALLEY, LENISE | 872 WORCESTER AVE | PASADENA | CA | 911044256 | |
| Halley, Lenise Miquel | Address on File | | | | |
| Halley, Ryan Norman | Address on File | | | | |
| Halliburton, Rachel Ann | Address on File | | | | |
| Halliday, Alexa Jean | Address on File | | | | |
| Halliday, Rayne Marie | Address on File | | | | |
| Halliday, Samuel | Address on File | | | | |
| Hallinan, Melissa | Address on File | | | | |
| Hallis, Shaun Donald | Address on File | | | | |
| Hallman, Tariq Darnell | Address on File | | | | |
| Hallnan, Cody | Address on File | | | | |
| Hallock, Elissa Grace | Address on File | | | | |
| Hallstrom, Brett | Address on File | | | | |
| Hallum, Manuel Deron | Address on File | | | | |
| Hallums, Terryann L.F | Address on File | | | | |
| Halovich, Amy L | Address on File | | | | |
| Halsey, Allison Nicole | Address on File | | | | |
| Halsey, Tiffany Yvonne | Address on File | | | | |
| Haltom, Travis | Address on File | | | | |
| Halverson, Allan | Address on File | | | | |
| Halverson, Lachlan | Address on File | | | | |
| Halvorsen, Eric Steven | Address on File | | | | |
| Halweil, Brian J | Address on File | | | | |
| Ham, Michelle Dawn | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Ham, Timothy Neal | Address on File | | | | |
| Hamada, Patrick Paul | Address on File | | | | |
| Hamaguchi, Justin | Address on File | | | | |
| Hamala, Demetrius | Address on File | | | | |
| Haman, Kyle Jon | Address on File | | | | |
| Hambaroff, Peter | Address on File | | | | |
| HAMBAROFF, PETER | 7306 CARSON RIVER RD | BAKERSFIELD | CA | 933114503 | |
| Hamblen, Clayton James | Address on File | | | | |
| Hambleton, Wesley Connor | Address on File | | | | |
| Hamblin, Vanessa | Address on File | | | | |
| Hamblin-Agosto, Christopher Jose | Address on File | | | | |
| Hambrice, Jeffery Michael | Address on File | | | | |
| Hamburg, Karic, Edwards & Martin LLP | Attn: Barry G. Edwards, Esq. , 1900 Avenue of the Stars, Suite 1800 | Los Angeles | CA | 90067 | |
| Hamburger, Marjorie | Address on File | | | | |
| Hamby, Deborah Michelle | Address on File | | | | |
| Hamby, Julia Ruth | Address on File | | | | |
| Hamdan, Mohamad Ali | Address on File | | | | |
| Hamdan, Sammy | Address on File | | | | |
| Hamdard, Rahima | Address on File | | | | |
| Hamdeed, Annena Marie | Address on File | | | | |
| Hamed, Hesham Alju | Address on File | | | | |
| Hamedanchian, Sam Ali | Address on File | | | | |
| Hamedaninia, Parastoo | Address on File | | | | |
| Hameed, Faizan Baabar | Address on File | | | | |
| Hameed, Mirna | Address on File | | | | |
| Hameed, Naimah | Address on File | | | | |
| Hameedy, Shehnaz | Address on File | | | | |
| Hamel, Hailey | Address on File | | | | |
| Hamel, Kristen Michele | Address on File | | | | |
| Hamel, Lee | Address on File | | | | |
| Hamelin, Madison Robin Williams | Address on File | | | | |
| Hamerlinck, Paul C | Address on File | | | | |
| Hamidi, Ahmad Reshad | Address on File | | | | |
| Hamidi, Trena | Address on File | | | | |
| Hamill, Colton Maxwell | Address on File | | | | |
| Hamill, Sandra Marie | Address on File | | | | |
| Hamilothoris, Spiro | Address on File | | | | |
| Hamilton Jr, Aaron Bryan | Address on File | | | | |
| Hamilton, Alexander Douglas | Address on File | | | | |
| Hamilton, Alexus | Address on File | | | | |
| Hamilton, Ashley | Address on File | | | | |
| Hamilton, Bradley Joseph | Address on File | | | | |
| Hamilton, Breanna Jean | Address on File | | | | |
| Hamilton, Brendon E | Address on File | | | | |
| Hamilton, Brian | Address on File | | | | |
| Hamilton, Dathan | Address on File | | | | |
| Hamilton, Detroy | Address on File | | | | |
| Hamilton, Gabe | 1936 Shadyhill Terrace | Winter Park | FL | 32792 | |
| Hamilton, Japril Tavon | Address on File | | | | |
| Hamilton, Jarrod Obrien | Address on File | | | | |
| Hamilton, Jason | Address on File | | | | |
| Hamilton, Jemica Alandra | Address on File | | | | |
| Hamilton, Jizelle Anne | Address on File | | | | |
| Hamilton, Jonathan David | Address on File | | | | |
| Hamilton, Julie Kathryn | Address on File | | | | |
| Hamilton, Kashmone Danielle | Address on File | | | | |
| Hamilton, Kevin Alan | Address on File | | | | |
| Hamilton, Laura Elizabeth | Address on File | | | | |
| Hamilton, Laurie A | Address on File | | | | |
| Hamilton, Luke | Address on File | | | | |
| Hamilton, Madelyn Elizabeth | Address on File | | | | |
| Hamilton, Marek Jourdan | Address on File | | | | |
| Hamilton, Marietta Lynett | Address on File | | | | |
| Hamilton, Mckenzie Rae | Address on File | | | | |
| HAMILTON, MELISSA | 1304 LINE ROCK | ROUNDROCK | TX | 78681 | |
| Hamilton, Mickaila | Address on File | | | | |
| Hamilton, Natalie Mae | Address on File | | | | |
| Hamilton, Nicholla | Address on File | | | | |
| Hamilton, Noell | Address on File | | | | |
| Hamilton, Roberto | Address on File | | | | |
| Hamilton, Sharniquia | Address on File | | | | |
| Hamilton, Shaun | Address on File | | | | |
| Hamilton, Stephon Deonshae | Address on File | | | | |
| Hamilton, Steven J | Address on File | | | | |
| Hamilton, Veann Fuentes | Address on File | | | | |
| Hamilton, William | Address on File | | | | |
| Hamilton-Daugherty, Thelma Andrea | Address on File | | | | |
| Hamlet, Anthony | Address on File | | | | |
| Hamlet, ODonnell Alister | Address on File | | | | |
| Hamlin, Andre Robert | Address on File | | | | |
| Hamlin, David | Address on File | | | | |
| Hamlin, Lauren Danielle | Address on File | | | | |
| Hamlin, Lisa Jo | Address on File | | | | |
| Hamlin, Michael | Address on File | | | | |
| Hamlin, Tiffany | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Hamlin, William Tyler | Address on File | | | | |
| Hamm Jr, Robert Michael | Address on File | | | | |
| Hamm, Jackie | Address on File | | | | |
| Hamm, Paul Kyhreal | Address on File | | | | |
| Hamm, Travis Dale | Address on File | | | | |
| Hammack, Logan Jlynn | Address on File | | | | |
| Hammad, Abdallah Hammad | Address on File | | | | |
| Hammer, Autumn-Jenae Vorlicek | Address on File | | | | |
| Hammer, Chelsea Rhiannon | Address on File | | | | |
| Hammer, Maureen | Address on File | | | | |
| Hammer, Steele Harald | Address on File | | | | |
| Hammer, Tyler Charles | Address on File | | | | |
| Hammerberg, Annabelle | Address on File | | | | |
| Hammerberg, Wendy M | Address on File | | | | |
| Hammersley, Jacob Martin | Address on File | | | | |
| Hammerton, Jamison Christine | Address on File | | | | |
| Hammett, Ashley Marie | Address on File | | | | |
| Hammit, Britton Elaine | Address on File | | | | |
| Hammitt, Trevor Brennen | Address on File | | | | |
| Hammock, Erwin Thomas | Address on File | | | | |
| Hammock, Paris | Address on File | | | | |
| Hammond, Anthony Young | Address on File | | | | |
| Hammond, Brady William | Address on File | | | | |
| Hammond, Garret | Address on File | | | | |
| Hammond, Julian Clifton | Address on File | | | | |
| Hammond, Kathryn Patricia | Address on File | | | | |
| Hammond, Lamonte Terry | Address on File | | | | |
| Hammond, Michael A | Address on File | | | | |
| Hammond, Michael Nathaniel | Address on File | | | | |
| Hammond, Muriel Natasha | Address on File | | | | |
| Hammond, Tabor Elizabeth | Address on File | | | | |
| Hammond, Timothy Andrew | Address on File | | | | |
| Hammonds, Alexis Grace | Address on File | | | | |
| Hammonds, Emily | Address on File | | | | |
| Hammonds, Michael C. | Address on File | | | | |
| Hammons, Brianna Daniela | Address on File | | | | |
| Hamness, Madelyn Marie | Address on File | | | | |
| HAMPTON FITNESS PRODUCTS LTD | ATTN: PHIL LOPIANO, 1913 PORTOLA ROAD | VENTURA | CA | 93003 | |
| HAMPTON FITNESS PRODUCTS, LLP | ATTN: KURT AKMAN - CRAIG LANDFAIR, 1913 PORTOLA ROAD | VENTURA | CA | 93003 | |
| Hampton, Adrian Damond | Address on File | | | | |
| Hampton, Blake | Address on File | | | | |
| Hampton, Charles Basil | Address on File | | | | |
| Hampton, Christopher Wade | Address on File | | | | |
| Hampton, Isaac | Address on File | | | | |
| Hampton, Jaclyn Nadine | Address on File | | | | |
| Hampton, Jonathan Cole | Address on File | | | | |
| Hampton, Juanita Marie | Address on File | | | | |
| Hampton, Marsha Jean | Address on File | | | | |
| Hampton, Michelle Joy | Address on File | | | | |
| Hampton, Morgan Denise | Address on File | | | | |
| Hampton, Oscar Lee | Address on File | | | | |
| Hampton, Porcha Latrice | Address on File | | | | |
| Hampton, Richard | Address on File | | | | |
| Hampton, Sarah | Address on File | | | | |
| Hampton, Tamara Marie Lynett | Address on File | | | | |
| Hampton, Vavontee | Address on File | | | | |
| Hamrick, Andrea Leigh | Address on File | | | | |
| Hamzaraj, Deni | Address on File | | | | |
| Hamzeh, Adam | Address on File | | | | |
| Hamzeh, Aubrey James | Address on File | | | | |
| Hamzehloo, Aryana | Address on File | | | | |
| Han, Daphne Teda | Address on File | | | | |
| Han, Ellise | Address on File | | | | |
| Han, Jae Jun | Address on File | | | | |
| Han, Jiha | Address on File | | | | |
| Han, Justin Jinah | Address on File | | | | |
| Han, Sarah | Address on File | | | | |
| Han, Susan Eulsun | Address on File | | | | |
| Han, Woo Ri | Address on File | | | | |
| Han, Yu-Sung | Address on File | | | | |
| Hanagami, Andree Claire Theodora | Address on File | | | | |
| Hanak, Jobeth Aleen | Address on File | | | | |
| HANAK, TAYLOR Allan | Address on File | | | | |
| Hanamaikai, Matthew Makoa | Address on File | | | | |
| Hanamaikai, Quinn | Address on File | | | | |
| Hanan, Brandon J | Address on File | | | | |
| Hanania, Elie G | Address on File | | | | |
| Hanania, Jeries Nader | Address on File | | | | |
| Hanawahine, Bryan Charles Keaweiwilani | Address on File | | | | |
| Hanaway, Ashley Nicole | Address on File | | | | |
| Hanchett, Aleksandra Carolyn | Address on File | | | | |
| Hanchett, Brenna | Address on File | | | | |
| HANCOCK CENTER | DBA HANCOCK CENTER, P.O. BOX 676473 | DALLAS | TX | 75267-6473 | |
| HANCOCK FITNESS LP | C/O TITUS PROPERTIES, 1748 W. KATELLA AVENUE, #206 | ORANGE | CA | 92867 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Hancock Fitness, LP | Attn: J Michael Moore, 1748 W Katella Avenue, Suite 206 | Orange | CA | 92867 | |
| Hancock, Anika Kai | Address on File | | | | |
| Hancock, Clarence | Address on File | | | | |
| Hancock, Dayton Joseph | Address on File | | | | |
| Hancock, Laurel | Address on File | | | | |
| Hancock, Melissa Kay | Address on File | | | | |
| Hancock, Nicole Marie | Address on File | | | | |
| Hancock, Pamela Rose | Address on File | | | | |
| Hancock, Sarah Gail | Address on File | | | | |
| Hancock, shawn | Address on File | | | | |
| Hancock, Sherae Anne | Address on File | | | | |
| Hancock, Steven P | Address on File | | | | |
| Hancock, Virginia L | Address on File | | | | |
| Hanczarek, Iulia | Address on File | | | | |
| Hand, Lucca | Address on File | | | | |
| Hand, Luke Charles | Address on File | | | | |
| Hand, Richard Keith | Address on File | | | | |
| Handler, Genna Paige | Address on File | | | | |
| Handley, Brian | Address on File | | | | |
| Handley, Daniel Thomas | Address on File | | | | |
| Hands, Samantha Rae | Address on File | | | | |
| Handy, Saundra | Address on File | | | | |
| Handy, Semaj Arnelle | Address on File | | | | |
| Handy, Sonia | Address on File | | | | |
| Handy, Tamika Nichol | Address on File | | | | |
| Handyside, Abigail | Address on File | | | | |
| Hanel, Amanda Leigh | Address on File | | | | |
| Hanelli, Fatjon | Address on File | | | | |
| Hanes, Cornelia | Address on File | | | | |
| Haney, Jimmy L | Address on File | | | | |
| Haney, Lioubov S | Address on File | | | | |
| Hang, Eric Huu | Address on File | | | | |
| Hang, Jimmy Thanh | Address on File | | | | |
| Hang, Mona L | Address on File | | | | |
| Hanif, Yousuf | Address on File | | | | |
| Haniff, Rutanya I | Address on File | | | | |
| Hanis, Bradly Nemwo | Address on File | | | | |
| Hankins, Cedrick Myko | Address on File | | | | |
| Hankins, Clint O'Neal | Address on File | | | | |
| Hankins, Julienne Leigh | Address on File | | | | |
| Hankins, Robert Thurston | Address on File | | | | |
| Hankins, Terry V | Address on File | | | | |
| Hankins, Yolanda Lynette | Address on File | | | | |
| Hanko, Samantha Ellen | Address on File | | | | |
| Hanks, Allison Brooke | Address on File | | | | |
| Hanks, Levi | Address on File | | | | |
| Hanks, Thibaud oliver | Address on File | | | | |
| Hanle, Riana Marie | Address on File | | | | |
| Hanley, Anthony James | Address on File | | | | |
| Hanley, Christina M | Address on File | | | | |
| Hanley, Jennifer Mary | Address on File | | | | |
| Hanley, Matthew Michael | Address on File | | | | |
| Hanly, Shannon Aileen | Address on File | | | | |
| Hann, Holly Lynn | Address on File | | | | |
| Hanna, Andrew Pishoy | Address on File | | | | |
| Hanna, Christopher | Address on File | | | | |
| Hanna, Colleen Liberty | Address on File | | | | |
| Hanna, Joseph Jonathan | Address on File | | | | |
| Hanna, Kelsey | Address on File | | | | |
| Hanna, Lambert D | Address on File | | | | |
| Hanna, Marina | Address on File | | | | |
| Hanna, Noel L | Address on File | | | | |
| Hanna, Paul | Address on File | | | | |
| Hannah, Benjamin | Address on File | | | | |
| Hannah, Jennifer | Address on File | | | | |
| Hannah, Nathanael | Address on File | | | | |
| Hannah, Patience Hope | Address on File | | | | |
| Hannan, Keith Cedric | Address on File | | | | |
| Hannan, Kristen Marie | Address on File | | | | |
| Hannegan, Kylie Nicole | Address on File | | | | |
| Hanners, Christian | Address on File | | | | |
| Hannesson, Charla Marie | Address on File | | | | |
| Hannible, Eboni S | Address on File | | | | |
| Hannigan, Tyler Jacob | Address on File | | | | |
| Hanninen, Jeannie Jade | Address on File | | | | |
| Hannosh, Ryan N | Address on File | | | | |
| Hanohano, Geordon | Address on File | | | | |
| Hanon, Amanda | Address on File | | | | |
| HANOVER 3201 REALTY LLC | ATTN: ISABEL SAFFOLD, 101 HUDSON STREET, SUITE 200 | JERSEY CITY | NJ | 07302 | |
| Hanover 3201 Realty LLC | c/o Mack-Cali Realty Corporation Harborside 3, 210 Hudson Street, Suite 400 | Jersey City | NJ | 7311 | |
| Hanrahan, Meredith | Address on File | | | | |
| Hansana, Deborah Dorffi | Address on File | | | | |
| HANSEN PEST CONTROL LLC | ATTN: DENNIS HANSEN, P.O. BOX 1075 | LITTLE ELM | TX | 75068 | |
| Hansen, Adam | Address on File | | | | |
| Hansen, Alex Scott | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Hansen, Amber Noelle | Address on File | | | | |
| Hansen, Angela Marie | Address on File | | | | |
| Hansen, Caroline Virginia | Address on File | | | | |
| Hansen, Charles | Address on File | | | | |
| Hansen, Cole Eric | Address on File | | | | |
| HANSEN, DANIELLE | 14901 BRAEBURN RD | TUSTIN | CA | 92780 | |
| HANSEN, DANIELLE | LAW OFFICE OF JAMIE A. BLUNT, JAMEY A. TEITELL, 1651 E 4TH ST , Suite 133 | SANTA ANA | CA | 94612 | |
| Hansen, Danielle M. | Address on File | | | | |
| Hansen, Dillon | Address on File | | | | |
| Hansen, Erik Sean | Address on File | | | | |
| Hansen, Gwenda G | Address on File | | | | |
| Hansen, Jetta | Address on File | | | | |
| Hansen, Joshua Neal | Address on File | | | | |
| Hansen, Kaniesha Lorraine | Address on File | | | | |
| Hansen, Kenneth Wayne | Address on File | | | | |
| Hansen, Kristen Sue | Address on File | | | | |
| Hansen, Kristofer Ramon | Address on File | | | | |
| Hansen, Lauren Amber | Address on File | | | | |
| Hansen, Marion Margaret | Address on File | | | | |
| Hansen, Maykeila Brooke | Address on File | | | | |
| Hansen, Michael P | Address on File | | | | |
| Hansen, Michael Thomas | Address on File | | | | |
| Hansen, Mike | Address on File | | | | |
| Hansen, Nicole Marie | Address on File | | | | |
| Hansen, Noel | Address on File | | | | |
| Hansen, Ryan J | Address on File | | | | |
| Hansen, Sean | Address on File | | | | |
| Hansen, Shan Amir | Address on File | | | | |
| Hansen, Stephanie | Address on File | | | | |
| Hansen-Plohetski, Carol Sarah | Address on File | | | | |
| Hanserd, Terrence Charles | Address on File | | | | |
| Hansford, Malania | Address on File | | | | |
| Hanson Bridget LLP | Derek A Ridgway Esq, 1676 N California Boulevard, Suite 620 | Walnut Creek | CA | 94596 | |
| Hanson Bridget LLP | Derek A. Ridgway, Esq, 1676 North California Boulevard, Suite 620 | Walnut Creek | CA | 94596 | |
| Hanson, Ariel Christina | Address on File | | | | |
| Hanson, Breanne Dene | Address on File | | | | |
| Hanson, Brent Alan | Address on File | | | | |
| Hanson, Caleb Andrew | Address on File | | | | |
| Hanson, Carleton | Address on File | | | | |
| Hanson, Cassandra Lee | Address on File | | | | |
| Hanson, David | Address on File | | | | |
| Hanson, Desiree | Address on File | | | | |
| Hanson, Jannadean Ray | Address on File | | | | |
| Hanson, Kolette | Address on File | | | | |
| Hanson, Kristen Elizabeth Nicole | Address on File | | | | |
| Hanson, Kyle Josef | Address on File | | | | |
| Hanson, Mckenzie Rae | Address on File | | | | |
| Hanson, Regina Mendoza | Address on File | | | | |
| Hanson, Samantha | Address on File | | | | |
| Hanson, Samuel | Address on File | | | | |
| Hanson, Stephanie ann | Address on File | | | | |
| Hanson, Vickie L | Address on File | | | | |
| Hanson, Whitney | Address on File | | | | |
| HANSONS KITCHEN | ATTN: MELISSA HANSON, 118 W ESCALONES APT C | SAN CLEMENTE | CA | 92672 | |
| Hansten, Cody | Address on File | | | | |
| Hante, Jordan | Address on File | | | | |
| Hanton, James H | Address on File | | | | |
| Haocheng Ding, Haocheng Ding | Address on File | | | | |
| Hapin, Beverly Grace Enriquez | Address on File | | | | |
| HAPPY PLUGS INC | ATTN: FRASER ARMITAGE, 1 PENN PLAZA, # 6139 | NEW YORK | NY | 10119 | |
| HAPPY SWIMMERS | ATTN: JENN TYLER, 139 ROYAL DRIVE | KAPAA | HI | 96746 | |
| HAPPY SWIMMERS | ATTN: JOHN TYLER, 1481 WANAAO ROAD UNIT H | KAPAA | HI | 96746 | |
| HAPPY VALLEY SERVICE | PO BOX 2422 | WAILUKU | HI | 96793 | |
| Haq, Arsalan | Address on File | | | | |
| Haqqani, Muhammad | Address on File | | | | |
| Haque, Farhan | Address on File | | | | |
| Hara, Bryce Hiroki | Address on File | | | | |
| Haradin-Phillips, East | Address on File | | | | |
| Haralson, Rashon Airem | Address on File | | | | |
| Harandizadeh, Shadi | Address on File | | | | |
| Harbaugh, Craig T | Address on File | | | | |
| Harbaugh, Dalton James | Address on File | | | | |
| Harber, Clancy | Address on File | | | | |
| Harber, Shannon | Address on File | | | | |
| Harbert Management Corporation | Tom Tewksbury, 575 Market Street, Suite 2925 | San Francisco | CA | 94105 | |
| Harbertson, Michael C | Address on File | | | | |
| Harbin, Andrew Michael | Address on File | | | | |
| Harbin, Kemani Jamel | Address on File | | | | |
| HARBOR LIGHT FREMONT CHRISTIAN SCHOOL | ATTN: MARIA SILVEIRA, 4760 THORNTON AVE | FREMONT | CA | 94536 | |
| Harbor, Aaron Daniel | Address on File | | | | |
| Harbour, Charles Ramsey | Address on File | | | | |
| Harbour, George Edward | Address on File | | | | |
| Harchis, Braidynn McKenzie | Address on File | | | | |
| Hardaway, Camren Victoria | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Hardaway, Maren Alexandra | Address on File | | | | |
| Hardaway, Susan | Address on File | | | | |
| hardcastle, brittany Nicole | Address on File | | | | |
| Hardeman, Anthony Jerome | Address on File | | | | |
| Hardeman, Davon | Address on File | | | | |
| Hardeman, Gerald | Address on File | | | | |
| Hardemon, Ashali | Address on File | | | | |
| Harden Jr, Alonzo | Address on File | | | | |
| Harden, Alexis K | Address on File | | | | |
| Harden, Anthony O | Address on File | | | | |
| Harden, Arika N | Address on File | | | | |
| Harden, Brianna Nicole | Address on File | | | | |
| Harden, CerPrinceton Alexander | Address on File | | | | |
| Hardenbergh, William | Address on File | | | | |
| Hardenbrook, Brandon | Address on File | | | | |
| Harder, Audrey | Address on File | | | | |
| Harder, John Thomas | Address on File | | | | |
| Harder, Lauren Ashley | Address on File | | | | |
| Hardesty, Christopher James | Address on File | | | | |
| Hardesty, Dylan | Address on File | | | | |
| Hardesty, Jaymar Jon | Address on File | | | | |
| Hardesty, Mike | Address on File | | | | |
| Hardey, Anne Elizabeth | Address on File | | | | |
| Hardgrove, Darin Thomas | Address on File | | | | |
| Hardiman, Iesha | Address on File | | | | |
| Hardiman, Sir Keevin Wade | Address on File | | | | |
| Hardin, Aarron Patrick | Address on File | | | | |
| Hardin, Asia Chanele | Address on File | | | | |
| Hardin, Cody Carrell | Address on File | | | | |
| Hardin, Jeffrey Parker | Address on File | | | | |
| Hardin, Kyle Westley | Address on File | | | | |
| Hardin, Marcus | Address on File | | | | |
| Hardin, Meghan | Address on File | | | | |
| Hardin, Susan Diane | Address on File | | | | |
| Hardine, Brigitte | Address on File | | | | |
| Harding, Akeil Aswad | Address on File | | | | |
| Harding, David | Address on File | | | | |
| Harding, Kaitlyn Leigh | Address on File | | | | |
| Harding, Kodie | Address on File | | | | |
| Harding, Nicole K | Address on File | | | | |
| Harding, Preston Lawrence | Address on File | | | | |
| Harding, Tina Marie | Address on File | | | | |
| Hardman, Ashley Nicole | Address on File | | | | |
| Hardman, Charsey Danielle | Address on File | | | | |
| Hardman, Jasmine Shiree | Address on File | | | | |
| Hardman, Jerusha L | Address on File | | | | |
| Hardman, Shaun Calvin | Address on File | | | | |
| Hardmon, Michael Von | Address on File | | | | |
| Hardoerfer, Spencer Anthony | Address on File | | | | |
| Hardwick, Caleb | Address on File | | | | |
| Hardwick, Geralisa Denise | Address on File | | | | |
| Hardy, Brighton | Address on File | | | | |
| Hardy, Craig | Address on File | | | | |
| Hardy, Daniel | Address on File | | | | |
| Hardy, Devin | Address on File | | | | |
| Hardy, Gregory Leon | Address on File | | | | |
| Hardy, Janae A | Address on File | | | | |
| Hardy, Jazmyne | Address on File | | | | |
| Hardy, Jonathan Ross | Address on File | | | | |
| Hardy, Julie | Address on File | | | | |
| Hardy, Marisa | Address on File | | | | |
| Hardy, Michael John | Address on File | | | | |
| Hardy, Sandra | Address on File | | | | |
| Hardy, Stuart George | Address on File | | | | |
| Hardy, Trevor James | Address on File | | | | |
| Hardy, Tyler | Address on File | | | | |
| Hardy-Castillo, Ravon-Symone DeeShell | Address on File | | | | |
| Hardy-Rodriguez, Michelle | Address on File | | | | |
| Hare, Emily Marie | Address on File | | | | |
| Hare, Michelle D. | Address on File | | | | |
| Hare, Naomi Jane | Address on File | | | | |
| Hare, Stephen | Address on File | | | | |
| Haren, Kathryn Elizabeth | Address on File | | | | |
| Harewood, Aura | Address on File | | | | |
| Harewood, Richard Chad | Address on File | | | | |
| Harford, F G | Address on File | | | | |
| Hargis, April | Address on File | | | | |
| Hargis, Bradley | Address on File | | | | |
| Hargraves, Michael | Address on File | | | | |
| Hargrove, Alyssa Ashley | Address on File | | | | |
| Hargrove, Connor | Address on File | | | | |
| Hargrove, Dan E | Address on File | | | | |
| HARGROVE, DARLENN | 2123 CUTTING BLVD | RICHMOND | CA | 948042747 | |
| HARGROVE, DARLENN | BOXER & GERSON, 300 FRANK H OGAWA PLAZA, ROTUNDA BLDG., SUITE 500 | OAKLAND | CA | 94612 | |
| Hargrove, Darlenn Annette | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Harik, Yanis | Address on File | | | | |
| Harker, Amy E | Address on File | | | | |
| Harker, Julia Lee | Address on File | | | | |
| Harker, Sarah | Address on File | | | | |
| Harkey, Mina M | Address on File | | | | |
| Harkins, Shannon M | Address on File | | | | |
| Harlak, Jonathan William | Address on File | | | | |
| Harlan, Adam James | Address on File | | | | |
| Harlan, Nathaniel Shane | Address on File | | | | |
| Harless, Deborah Jean | Address on File | | | | |
| Harley, Antwain Marquis | Address on File | | | | |
| Harley, Derrick | Address on File | | | | |
| Harloff, Kathryn | Address on File | | | | |
| Harlow, Jasmyne Elisee | Address on File | | | | |
| Harman, Robin L | Address on File | | | | |
| HARMEET BAHIA | 32433 DARLENE WAY | UNION CITY | CA | 94587 | |
| Harmetz, Aaron Tristan | Address on File | | | | |
| Harmon, Isaac J | Address on File | | | | |
| Harmon, Jacob Joseph | Address on File | | | | |
| Harmon, Jenna | Address on File | | | | |
| Harmon, Linda Michele | Address on File | | | | |
| Harmon, Michael | Address on File | | | | |
| Harmon, Noah Andrew | Address on File | | | | |
| Harmon, Santoria | Address on File | | | | |
| Harmon, Stacy Lynne | Address on File | | | | |
| Harmon, Travion Darryl | Address on File | | | | |
| Harmoush, Leslie | Address on File | | | | |
| Harms, Hayden | Address on File | | | | |
| Harms, Mark | Address on File | | | | |
| Harms, Ryan | Address on File | | | | |
| Harn, James Phares | Address on File | | | | |
| Harnden, Beverly Carol | Address on File | | | | |
| Harnes, Amanda | Address on File | | | | |
| Haro de Maldonado, Estivaly | Address on File | | | | |
| Haro Neri, Jesus Manuel | Address on File | | | | |
| Haro, Alberto Jr | Address on File | | | | |
| Haro, Brianna Mercedes | Address on File | | | | |
| Haro, Norma | Address on File | | | | |
| HAROLD LEMAY ENTERPRISES, A WASTE CONNECTIONS COMPANY | PO BOX 60248 | LOS ANGELES | CA | 90060-0248 | |
| Harold Potter, Keri McCall | Address on File | | | | |
| Harold, Evan | Address on File | | | | |
| Haroutunian, Lina | Address on File | | | | |
| Harp, Carlene Rae | Address on File | | | | |
| Harp, Lucas Matthew | Address on File | | | | |
| Harper, Aiesha | Address on File | | | | |
| Harper, Allan | Address on File | | | | |
| Harper, Aquinton Kyone | Address on File | | | | |
| Harper, Blaine C | Address on File | | | | |
| Harper, Chad Allen | Address on File | | | | |
| Harper, Christopher Devodrick | Address on File | | | | |
| Harper, Danielle Diontae | Address on File | | | | |
| Harper, DaVon Tyrell | Address on File | | | | |
| Harper, Earl | Address on File | | | | |
| Harper, Jami Taylor | Address on File | | | | |
| Harper, Jesse Khiry | Address on File | | | | |
| Harper, Jonathan | Address on File | | | | |
| Harper, Josie Kalyn | Address on File | | | | |
| Harper, Julius Jr | Address on File | | | | |
| Harper, Kristin Kassandra | Address on File | | | | |
| Harper, Leah | Address on File | | | | |
| Harper, Matthew Sean | Address on File | | | | |
| Harper, Maxwell Eric | Address on File | | | | |
| Harper, Nicole | Address on File | | | | |
| Harper, Robert W | Address on File | | | | |
| Harper, Samantha Carlson | Address on File | | | | |
| Harper, Steven F | Address on File | | | | |
| Harper, Tabitha Anne | Address on File | | | | |
| Harper, Temerick B | Address on File | | | | |
| Harper, Velvet Leigh | Address on File | | | | |
| Harper-Bowers, Jameson David | Address on File | | | | |
| Harr, Bryce Alyn | Address on File | | | | |
| Harr, Janet Louise | Address on File | | | | |
| Harr, Sara Nicole | Address on File | | | | |
| Harraway, Draven K | Address on File | | | | |
| Harrel, Renise Irene | Address on File | | | | |
| Harrell, Anika | Address on File | | | | |
| Harrell, Cameron Tyler | Address on File | | | | |
| Harrell, Christopher | Address on File | | | | |
| Harrell, Daja Monique | Address on File | | | | |
| Harrell, David Charles | Address on File | | | | |
| Harrell, Dylan Andrew | Address on File | | | | |
| Harrell, Emily Grace | Address on File | | | | |
| Harrell, Emily R | Address on File | | | | |
| Harrell, Jazmyne Trashay | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Harrell, Kayla Nicole | Address on File | | | | |
| Harrell, Mickell Anthony | Address on File | | | | |
| Harrell, Tatianna Jasmin | Address on File | | | | |
| Harrelson, Casey | Address on File | | | | |
| Harrelson, Ethan Ryan | Address on File | | | | |
| Harrer, Katie Melissa | Address on File | | | | |
| Harrigan, Alexandra Jade | Address on File | | | | |
| Harrigan, Tyler Anthony | Address on File | | | | |
| Harrill, Caitlin Vienna | Address on File | | | | |
| Harrington, Alexandra | Address on File | | | | |
| Harrington, Alexandra | Address on File | | | | |
| Harrington, Brady Michael | Address on File | | | | |
| Harrington, Carl J | Address on File | | | | |
| Harrington, Christine Ann | Address on File | | | | |
| Harrington, Drew | Address on File | | | | |
| Harrington, Gregory | Address on File | | | | |
| Harrington, Justin Crayton | Address on File | | | | |
| Harrington, Madeleine | Address on File | | | | |
| Harrington, Maria J | Address on File | | | | |
| Harrington, Megan | Address on File | | | | |
| Harrington, Tania | Address on File | | | | |
| HARRIS CO. M.U.D. #132 | PO BOX 725 | ALIEF | TX | 77411 | |
| HARRIS CO. M.U.D. #132 | 11111 KATY FREEWAY, SUITE 725 | HOUSTON | TX | 77079 | |
| HARRIS COUNTY ALARM DETAIL | 9418 JENSEN DR A | HOUSTON | TX | 77093 | |
| HARRIS COUNTY MUD #132 | 11111 KATY FREEWAY, STE 725 | HOUSTON | TX | 77079-2197 | |
| HARRIS COUNTY MUD #186 | 11111 KATY FWY #725 | HOUSTON | TX | 77079-2197 | |
| HARRIS COUNTY MUD #275 | ECO-RESOURCES INC ATTN: RENEE, | SUGARLAND | TX | 77478 | |
| HARRIS COUNTY MUD #275 | PO BOX 890466 | HOUSTON | TX | 77289 | |
| HARRIS COUNTY MUD #275 TAX | P.O. BOX 73109 | HOUSTON | TX | 77273 | |
| HARRIS COUNTY PH | 2223 WEST LOOP SOUTH | HOUSTON | TX | 77027 | |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 4622 | HOUSTON | TX | 77210-4622 | |
| HARRIS COUNTY TREASURER | HARRIS COUNTY ALARM DETAIL, PO BOX 4049 | HOUSTON | TX | 77210-4049 | |
| HARRIS COUNTY TREASURER | PO BOX 4049 | HOUSTON | TX | 77210-4049 | |
| HARRIS COUNTY WCID #145 | 11111 KATY FWY #725 | HOUSTON | TX | 77079-2197 | |
| Harris Gomez, John | | | | | |
| Harris Howard, Jamie Nichole | Address on File | | | | |
| HARRIS WATER CONDITIONING, INC. | ATTN: KATHLEEN MANSELL, 1025 S. Rose Ave | OXNARD | CA | 93030-5180 | |
| Harris, Aaron Michael | Address on File | | | | |
| Harris, Aja Marie | Address on File | | | | |
| Harris, Aleshia Gladys | Address on File | | | | |
| Harris, Alex | Address on File | | | | |
| Harris, Alexander | Address on File | | | | |
| Harris, Alexander S | Address on File | | | | |
| Harris, Alyssa M | Address on File | | | | |
| Harris, Andrew Mark | Address on File | | | | |
| Harris, Ariel d | Address on File | | | | |
| Harris, Ashley | Address on File | | | | |
| Harris, Ashley Danielle | Address on File | | | | |
| Harris, Ashley Nicole | Address on File | | | | |
| Harris, Benjamin | Address on File | | | | |
| Harris, Brandi | Address on File | | | | |
| Harris, Brook Christopher | Address on File | | | | |
| Harris, Bryanna | Address on File | | | | |
| Harris, Bryce Allen | Address on File | | | | |
| Harris, Cameron Ross | Address on File | | | | |
| Harris, Caroline | Address on File | | | | |
| Harris, Chandra Lynn | Address on File | | | | |
| Harris, Christopher Burdette | Address on File | | | | |
| Harris, Christopher Dominique | Address on File | | | | |
| Harris, Cordell | Address on File | | | | |
| Harris, Dabreon Daniel | Address on File | | | | |
| Harris, Daiqiri Lyn | Address on File | | | | |
| Harris, Darah Rae | Address on File | | | | |
| Harris, Darius | Address on File | | | | |
| Harris, Darius Ramond | Address on File | | | | |
| Harris, Darryl | Address on File | | | | |
| Harris, Daybreon Javonce | Address on File | | | | |
| Harris, Deion Antonio | Address on File | | | | |
| Harris, Demario | Address on File | | | | |
| Harris, Derek Lamont | Address on File | | | | |
| Harris, Donte Hakeem | Address on File | | | | |
| Harris, Doryan | Address on File | | | | |
| Harris, Eric | Address on File | | | | |
| Harris, Fatugygenea Korau | Address on File | | | | |
| Harris, Galen | Address on File | | | | |
| Harris, Gregory | Address on File | | | | |
| Harris, Gregory LaMonte | Address on File | | | | |
| Harris, Hanna Elisabeth | Address on File | | | | |
| Harris, Holden H | Address on File | | | | |
| Harris, Jaime | Address on File | | | | |
| Harris, Jaleel | Address on File | | | | |
| Harris, James Thomas | Address on File | | | | |
| Harris, Janadel Shoshannah | Address on File | | | | |
| Harris, Janeice | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Harris, Jason Daniel | Address on File | | | | |
| Harris, Jennifer Kuualeialoha | Address on File | | | | |
| Harris, Jessica Shakila | Address on File | | | | |
| Harris, Jordan Daniel | Address on File | | | | |
| Harris, Josefina | Address on File | | | | |
| Harris, Joshua Devante | Address on File | | | | |
| harris, justin | Address on File | | | | |
| Harris, Kali Elise | Address on File | | | | |
| Harris, Keith Ardell | Address on File | | | | |
| Harris, Keshia | Address on File | | | | |
| Harris, Keyonie Shavay | Address on File | | | | |
| Harris, Kimberly Fletcher | Address on File | | | | |
| Harris, Kimberly N | Address on File | | | | |
| Harris, Kirsten SarneMonet | Address on File | | | | |
| Harris, Krisha Danielle | Address on File | | | | |
| Harris, Krystal Monique | Address on File | | | | |
| Harris, Ladarius | Address on File | | | | |
| Harris, LaDarius Dashown | Address on File | | | | |
| Harris, Lauren Nicole | Address on File | | | | |
| Harris, Lindsay Ann | Address on File | | | | |
| Harris, Marina Atanasova | Address on File | | | | |
| Harris, Matthew Stephen | Address on File | | | | |
| Harris, Megan Lorraine | Address on File | | | | |
| Harris, Melanie Ann | Address on File | | | | |
| Harris, Michael Andre | Address on File | | | | |
| Harris, Michael Javontaye | Address on File | | | | |
| Harris, Nia | Address on File | | | | |
| Harris, Nicholas Michael | Address on File | | | | |
| Harris, Noami Giharri | Address on File | | | | |
| Harris, Nyasha Jamonte | Address on File | | | | |
| Harris, Patrick M | Address on File | | | | |
| Harris, Paul W | Address on File | | | | |
| Harris, Qena Ortiz | Address on File | | | | |
| Harris, Quentin TreVeon | Address on File | | | | |
| Harris, Raelyn Harris Nicole | Address on File | | | | |
| Harris, Richard John | Address on File | | | | |
| Harris, Robert M | Address on File | | | | |
| Harris, Ronald Gerard | Address on File | | | | |
| Harris, Rylan James | Address on File | | | | |
| Harris, Senora Olivie | Address on File | | | | |
| Harris, Seth | Address on File | | | | |
| Harris, Shadd Anthony | Address on File | | | | |
| Harris, Shale' Monique | Address on File | | | | |
| Harris, Stephen C | Address on File | | | | |
| Harris, Tarryn Ann Machelle | Address on File | | | | |
| Harris, Tian | Address on File | | | | |
| Harris, Tracy Lynn | Address on File | | | | |
| Harris, Tran Thi | Address on File | | | | |
| Harris, Travonta Rafield | Address on File | | | | |
| Harris, Tristan Yanni | Address on File | | | | |
| Harris, Tyler | Address on File | | | | |
| Harris, Tylor D | Address on File | | | | |
| Harris, Xavier | Address on File | | | | |
| HARRISON ELECTRIC & SOLAR | ATTN: LUKE HARRISON, 11834 CAMILLA ST | WHITTIER | CA | 90601-3202 | |
| harrison, adonis mcclain | Address on File | | | | |
| Harrison, Alanna Christina | Address on File | | | | |
| Harrison, Alisha | Address on File | | | | |
| Harrison, Ally Ann | Address on File | | | | |
| HARRISON, ALRAD | G. DALLAS HORTON LAW, G. DALLAS HORTON, 4435 SOUTH EASTERN AVE. | LAS VEGAS | NV | 89119 | |
| HARRISON, ALRAD | 4912 COLISEUM ST, Apt 3 | LOS ANGELES | CA | 900165340 | |
| Harrison, Ashley B | Address on File | | | | |
| Harrison, Breanna Rennetta | Address on File | | | | |
| Harrison, Brittany Louise | Address on File | | | | |
| Harrison, Bryson | Address on File | | | | |
| Harrison, Danielle K | Address on File | | | | |
| Harrison, Darren | Address on File | | | | |
| Harrison, Dayton Alen | Address on File | | | | |
| Harrison, Devon Sean Michael | Address on File | | | | |
| Harrison, Dwight | Address on File | | | | |
| Harrison, Jared Benoit | Address on File | | | | |
| Harrison, Jason Harrison eugene | Address on File | | | | |
| Harrison, Jeremy Adam | Address on File | | | | |
| Harrison, J'nae Camille | Address on File | | | | |
| Harrison, Julie Anna | Address on File | | | | |
| Harrison, Kaitlyn DeNai | Address on File | | | | |
| Harrison, Katherine | Address on File | | | | |
| Harrison, Kelsey | Address on File | | | | |
| Harrison, Laura Nicole | Address on File | | | | |
| Harrison, Lorielle Marguerite | Address on File | | | | |
| Harrison, Matthew Lamar | Address on File | | | | |
| Harrison, Matthew Taylor | Address on File | | | | |
| Harrison, Quintaris Rashad | Address on File | | | | |
| Harrison, Randall Scott | Address on File | | | | |
| Harrison, Sheyenne Nicole | Address on File | | | | |
| Harrison, Whitney Elaine | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Harrison, Yelena | Address on File | | | | |
| Harrison, Zachary Paul | Address on File | | | | |
| Harrity, Kelly Lyn | Address on File | | | | |
| Harrow, Colin B | Address on File | | | | |
| Harry, Jessica Anne | Address on File | | | | |
| Harry, Tyler | Address on File | | | | |
| Harshberger, Paul | Address on File | | | | |
| Harshman, Heather Marie | Address on File | | | | |
| Hart, Alexandria Taylor | Address on File | | | | |
| Hart, Anna | Address on File | | | | |
| Hart, Ashli | Address on File | | | | |
| Hart, Brittanie | Address on File | | | | |
| Hart, Brittany Anne | Address on File | | | | |
| Hart, Colin | Address on File | | | | |
| Hart, Courtney Alexandria | Address on File | | | | |
| Hart, Deion | Address on File | | | | |
| Hart, Jaden | Address on File | | | | |
| Hart, James Christopher | Address on File | | | | |
| Hart, Joseph Edward | Address on File | | | | |
| Hart, Justine Petra | Address on File | | | | |
| Hart, Katherine Corinne | Address on File | | | | |
| Hart, Kristin A | Address on File | | | | |
| Hart, Linnea Nicole | Address on File | | | | |
| Hart, Lisa F | Address on File | | | | |
| Hart, Makena | Address on File | | | | |
| Hart, McKenzie Alexandra | Address on File | | | | |
| Hart, Seneca Damon | Address on File | | | | |
| Hart, Spencer | Address on File | | | | |
| Hart, Tema Chantel | Address on File | | | | |
| Hart, Teresa | Address on File | | | | |
| Hart, Thomas | Address on File | | | | |
| Hart, Timothy Christian | Address on File | | | | |
| Hart, Tivon Karim | Address on File | | | | |
| Hartelius, Troy | Address on File | | | | |
| Harth, Katelyn | Address on File | | | | |
| Hartin, Brandon | Address on File | | | | |
| Hartley, Barbara Jeanne | Address on File | | | | |
| Hartley, Clayton Tyler | Address on File | | | | |
| Hartley, Derrick Lee | Address on File | | | | |
| Hartley, Jennifer Charmaine | Address on File | | | | |
| Hartley, Kennedy Ellain | Address on File | | | | |
| Hartley, Maria Christine | Address on File | | | | |
| Hartline, Daryani Adara | Address on File | | | | |
| Hartline, Logan | Address on File | | | | |
| Hartman, Andrew Phillip | Address on File | | | | |
| Hartman, Brandi | Address on File | | | | |
| Hartman, Brandy Marie | Address on File | | | | |
| Hartman, Jacob Daniel | Address on File | | | | |
| Hartman, Katelyn E | Address on File | | | | |
| Hartman, Matthew | Address on File | | | | |
| Hartman, Matthew R | Address on File | | | | |
| Hartman, McKenzie | Address on File | | | | |
| Hartman, Payton Carol | Address on File | | | | |
| Hartman, Sarah | Address on File | | | | |
| Hartman, Shaina Michelle | Address on File | | | | |
| Hartmann, Alana Michelle | Address on File | | | | |
| Hartmann, Thomas Daniel | Address on File | | | | |
| Hartnett, brendan Patrick | Address on File | | | | |
| Hartney, Jared | Address on File | | | | |
| Hartoon, Cara Farrington | Address on File | | | | |
| Hartranft, Christina June | Address on File | | | | |
| Hartsell, Rebecca Ann | Address on File | | | | |
| Hartshorn, Eric | Address on File | | | | |
| Hartshorn, Steven | Address on File | | | | |
| Hartsock, Micah T | Address on File | | | | |
| Hartsoe, Gregory | Address on File | | | | |
| Hartter, Libby L | Address on File | | | | |
| Hartung, Bree | Address on File | | | | |
| Hartung-Rispoli, Heidi | Address on File | | | | |
| Hartvickson, Jennifer Ann | Address on File | | | | |
| Hartwich, Yvonne | Address on File | | | | |
| Hartwick, Donna Marie | Address on File | | | | |
| Hartz, Anthony Raymond | Address on File | | | | |
| Harvang, Emma | Address on File | | | | |
| HARVARD BUSINESS REVIEW | ATTN: NANCY DONOHUE, 20 GUEST STREET, SUITE 700 | BRIGHTON | MA | 02135 | |
| Harvath, Wendy E | Address on File | | | | |
| Harvest, Malcolm Gerard | Address on File | | | | |
| Harvey L Cohen, Esq. | PO Box 223755 | Princeville | HI | 96722 | |
| Harvey II, Morris | Address on File | | | | |
| Harvey, Anthony Kevin | Address on File | | | | |
| Harvey, Crystal Mone't | Address on File | | | | |
| Harvey, Devin | Address on File | | | | |
| Harvey, Jamani | Address on File | | | | |
| Harvey, Kaitlynn Paige | Address on File | | | | |
| Harvey, Marla N | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Harvey, Rayel | Address on File | | | | |
| Harvey, ShaQuannca Arnise | Address on File | | | | |
| Harvey, Tanner Steven | Address on File | | | | |
| Harvey, Tiffany Marie | Address on File | | | | |
| Harwell, Isaiah | Address on File | | | | |
| Harwood, Jonathan Craig | Address on File | | | | |
| Harwood, Quinn | Address on File | | | | |
| Hasan, Adel Syed | Address on File | | | | |
| Hasan, Ali | Address on File | | | | |
| Hasan, Mubarrak | Address on File | | | | |
| Hasan, Sayyeda Ayesha | Address on File | | | | |
| Hasanagic, Dino | Address on File | | | | |
| Hasanic, Etjen | Address on File | | | | |
| Hascall, Leah Kaitlin | Address on File | | | | |
| Haschka, Anne G | Address on File | | | | |
| Hasendonckx, Raf | Address on File | | | | |
| Hasenour, Teresa Maria | Address on File | | | | |
| Hash, Stephen | Address on File | | | | |
| Hashbarger, Laura | Address on File | | | | |
| Hashem, Yasmine | Address on File | | | | |
| Hashiguchi, Mina Hashiguchi | Address on File | | | | |
| Hashimoto, Mika Suguro | Address on File | | | | |
| Hashtpari, Halleh Kayla | Address on File | | | | |
| hasinsky, jeromy | Address on File | | | | |
| Haskell, Natalie Altagracia | Address on File | | | | |
| Haskett, Abraha | Address on File | | | | |
| Haskett, Kenneth John William | Address on File | | | | |
| Haskett, Margaret Teresa | Address on File | | | | |
| Haskic, Senad | Address on File | | | | |
| Haskin, Christopher | Address on File | | | | |
| Haskins, Lindsay Robin | Address on File | | | | |
| Haskis, Tariq | MSL Law, 12222 Merit Drive, Suite 1200 | Dallas | TX | 75251 | |
| Haskis, Tariq | 1205 Kachina Way | Haslet | TX | 76052 | |
| Haslam, Rainger Matthew | Address on File | | | | |
| Haslam, Rastlin James | Address on File | | | | |
| Hass, Rachel Ryan | Address on File | | | | |
| Hass, Susan Andrea | Address on File | | | | |
| Hassan, Alia | Address on File | | | | |
| Hassan, Halah Mahmoud | Address on File | | | | |
| Hassan, Heidi | Address on File | | | | |
| Hassan, James Christopher | Address on File | | | | |
| Hassan, Jenny | Address on File | | | | |
| Hassan, Wasileh Dima | Address on File | | | | |
| Hassani-Afshar, Aram | Address on File | | | | |
| Hasseine, Loubna | Address on File | | | | |
| Hassen, Jabril Anwar | Address on File | | | | |
| Hassen, Zaid Ibn Talib Ahmad | Address on File | | | | |
| Hassen, Zakeeya Lorisia | Address on File | | | | |
| Hassett, Loran | Address on File | | | | |
| Hastings, Brianna Lee | Address on File | | | | |
| Hastings, Corey David | Address on File | | | | |
| Hastings, Geneva Christina | Address on File | | | | |
| Hastings, Geneve Michaela | Address on File | | | | |
| Hastings, Mathew | Address on File | | | | |
| Hastings, Nicholas Daniel Cody | Address on File | | | | |
| Hastings, Tyler Christian | Address on File | | | | |
| Hastreiter, Bradford Alan | Address on File | | | | |
| Hasty, Isabella | Address on File | | | | |
| Hata, Naomi | Address on File | | | | |
| Hata, Yuki | Address on File | | | | |
| Hatanaka, Marcie Kiyomi | Address on File | | | | |
| Hatay, Lily Mae | Address on File | | | | |
| Hatch, Heather Rae | Address on File | | | | |
| Hatch, Heather Robyn | Address on File | | | | |
| Hatch, Johnathan Michael | Address on File | | | | |
| Hatchel, Demetrius Marcellis | Address on File | | | | |
| Hatcher, Brent A | Address on File | | | | |
| Hatcher, Brice | Address on File | | | | |
| Hatcher, Dante Isaiah | Address on File | | | | |
| Hatcher, Marissa Michelle | Address on File | | | | |
| Hatcher, Natasha | Address on File | | | | |
| Hatcher, Rashid A | Address on File | | | | |
| Hatcher, Richard | Address on File | | | | |
| Hatchett, Justin Jamal | Address on File | | | | |
| Hatfield, Damonde Lamarr-Hughes | Address on File | | | | |
| Hatfield, Morgan | Address on File | | | | |
| Hatfield, Samantha M | Address on File | | | | |
| Hatfield, Shaun Jestin | Address on File | | | | |
| Hatfield-Mills, Kyana Danielle | Address on File | | | | |
| Hatton, Caleb John | Address on File | | | | |
| Hatton, Jennifer | Address on File | | | | |
| Hattrup, Catherine Lanette | Address on File | | | | |
| Hauck, Jerrica Danielle | Address on File | | | | |
| Hauck, Victoria Alexis | Address on File | | | | |
| Hauer, Randy Florian | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Haug, Heather Alexis | Address on File | | | | |
| Haugen, Brooke W | Address on File | | | | |
| Haughton, Andrew | Address on File | | | | |
| Hauhio, Martha Anelaaulii | Address on File | | | | |
| Hauk, Colleen | Address on File | | | | |
| Hauke, Andrea | Address on File | | | | |
| Hauke, Jeanette Marie | Address on File | | | | |
| HAUL AWAY RUBBISH SERVICE CO INC | 1205 DATE ST | MONTEBELLO | CA | 90640-6394 | |
| HAULAWAY STORAGE CONTAINERS INC | PO BOX 7183 | PASADENA | CA | 91109-7183 | |
| HAULAWAY STORAGE CONTAINERS INC | 11292 WESTERN AVENUE | STANTON | CA | 90680 | |
| Haulcy, Albria | Address on File | | | | |
| Haupt, Megan Nicole | Address on File | | | | |
| Hausam, John Stewart | Address on File | | | | |
| Hauser, Michael Anthony | Address on File | | | | |
| Hauser, Sara ann | Address on File | | | | |
| Hautau, Sitaleki | Address on File | | | | |
| Havaien, Michael L | Address on File | | | | |
| Havens, Sean | Address on File | | | | |
| Havens, Tiffany Amber | Address on File | | | | |
| Haviland, Erica | Address on File | | | | |
| HAWAII DENTAL SERVICE | ATTN: JULIE LEE, P.O. BOX 30500 | HONOLULU | HI | 96820-0500 | |
| HAWAII DEPT. OF BUDGET & FINANCE | UNCLAIMED PROPERTY BRANCH, P.O. BOX 150 | HONOLULU | HI | 96810-0150 | |
| HAWAII MEDICAL SERVICE ASSOCIATION | PO BOX 29330 | HONOLULU | HI | 96820-1730 | |
| HAWAII STATE TAX COLLECTOR | OAHU DISTRICT OFFICE, PO BOX 1425 | HONOLULU | HI | 968061425 | |
| HAWAII STATE TAX COLLECTOR | OAHU DISTRICT OFFICE, PO BOX 1425 | HONOLULU | HI | 968061425 | |
| HAWAIIAN ELECTRIC CO INC | PO BOX 3978 900 RICHARDS STREET, | HONOLULU | HI | 96812 | |
| HAWAIIAN ELECTRIC CO INC | 900 RICHARDS STREET | HONOLULU | HI | 96813 | |
| HAWAIIAN GARDENS LAKEWOOD RETAIL LLC | C/O ATHENA PROPERTY MANAGEMENT, 730 EL CAMINO WAY | TUSTIN | CA | 92780 | |
| Hawaiian Gardens Lakewood Retail VIII, LLC | c/o Athena Property Management, 730 El Camino Way, Suite 200 | Tustin | CA | 92780 | |
| HAWAIIAN TELECOM | P.O. BOX 9688 | MISSION HILLS | CA | 91346-9688 | |
| HAWAIIAN TELECOM | 1177 BISHOP STREET | HONOLULU | HI | 96813 | |
| Hawamdeh, Serena M | Address on File | | | | |
| Hawatmeh, Salim Micheal | Address on File | | | | |
| Hawbaker, Cory Eugene | Address on File | | | | |
| Hawes, Heather Ann | Address on File | | | | |
| Hawk Harris, Aaron | Address on File | | | | |
| Hawk, Monique | Address on File | | | | |
| Hawk, Patrick J | Address on File | | | | |
| Hawk, Robert James | Address on File | | | | |
| Hawkes, Jason Daniel | Address on File | | | | |
| Hawkes, Madison | Address on File | | | | |
| Hawkes, Thomas | Address on File | | | | |
| Hawkey, Dillon Patrick | Address on File | | | | |
| Hawkins, Alissa Michele | Address on File | | | | |
| Hawkins, Andrew | Address on File | | | | |
| Hawkins, April | Address on File | | | | |
| Hawkins, Baylee Campbell | Address on File | | | | |
| Hawkins, Bentley Patrick | Address on File | | | | |
| Hawkins, Dannielle Alexis | Address on File | | | | |
| Hawkins, Dia Liann | Address on File | | | | |
| Hawkins, Dominique D | Address on File | | | | |
| Hawkins, Donielle | Address on File | | | | |
| Hawkins, Hansome Dylan | Address on File | | | | |
| Hawkins, Jackson W | Address on File | | | | |
| Hawkins, James Lamar | Address on File | | | | |
| Hawkins, Joshua Earl | Address on File | | | | |
| Hawkins, Justin | Address on File | | | | |
| Hawkins, Kahlil G | Address on File | | | | |
| Hawkins, Kathena J | Address on File | | | | |
| Hawkins, Kirby Taylor | Address on File | | | | |
| Hawkins, Kyla Akirah Cheree | Address on File | | | | |
| Hawkins, Lawrence | Address on File | | | | |
| Hawkins, Leslie | Address on File | | | | |
| Hawkins, Luke Trevor | Address on File | | | | |
| Hawkins, Nashon | Address on File | | | | |
| Hawkins, Randall Maurice | Address on File | | | | |
| Hawkins, Richard William | Address on File | | | | |
| Hawkins, Robert Allen | Address on File | | | | |
| Hawkins, Shela M | Address on File | | | | |
| Hawkins, Spencer John | Address on File | | | | |
| Hawkins, Tai Marie | Address on File | | | | |
| Hawkins, Taylor | Address on File | | | | |
| Hawkins, Taylor Garner | Address on File | | | | |
| Hawkins, William Clark | Address on File | | | | |
| Hawks, John Michael | Address on File | | | | |
| Hawks, Kelly A | Address on File | | | | |
| HAWLEY, AARON | 627 WEST WILSON AVE , # A | GLENDALE | CA | 91203 | |
| Hawley, Aaron Justin | Address on File | | | | |
| Hawley, Andrew L | Address on File | | | | |
| Hawley, Craig E | Address on File | | | | |
| Hawley, Jewel C | Address on File | | | | |
| Hawley, Lester Rodell Segundo | Address on File | | | | |
| Hawley, Marquis Antoine | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Haworth, James Prentiss | Address on File | | | | |
| Hawthorne X, LLC | Jackie Villanueva, 2973 Harbor Blvd, #150 | Costa Mesa | CA | 92626 | |
| Hawthorne, Aliyah | Address on File | | | | |
| Hawthorne, Christina M | Address on File | | | | |
| Hawthorne, Lila Mae | Address on File | | | | |
| Hawthorne, Stephen Evan | Address on File | | | | |
| Hay, Michell Michael | Address on File | | | | |
| Hay, William Miller La Pointe | Address on File | | | | |
| Hayag, John | Address on File | | | | |
| Hayden, Camryn Michelle | Address on File | | | | |
| Hayden, Isabell Maria | Address on File | | | | |
| Hayden, Molly Lee | Address on File | | | | |
| Hayden, Ronald | Address on File | | | | |
| Hayden, Taylor Alexandria | Address on File | | | | |
| Hayden, Teresa A | Address on File | | | | |
| Haydis, Ryan Scott | Address on File | | | | |
| Haydon, Collin Michael | Address on File | | | | |
| Hayer, Kuljit K | Address on File | | | | |
| Hayes, Amanda Camille | Address on File | | | | |
| Hayes, Brandi L | Address on File | | | | |
| Hayes, Cassie Marie | Address on File | | | | |
| Hayes, Christy Jane | Address on File | | | | |
| Hayes, Crystal | Address on File | | | | |
| Hayes, Dana | Address on File | | | | |
| Hayes, Diana Lynn | Address on File | | | | |
| Hayes, Dorian Matthew | Address on File | | | | |
| Hayes, Dwane Bernard | Address on File | | | | |
| Hayes, Dylan | Address on File | | | | |
| Hayes, Emily Alice | Address on File | | | | |
| Hayes, Ernest G | Address on File | | | | |
| Hayes, Hayden | Address on File | | | | |
| Hayes, James Patrick | Address on File | | | | |
| Hayes, Jennifer Frances | Address on File | | | | |
| Hayes, Jennison Elise | Address on File | | | | |
| Hayes, Jequan | Address on File | | | | |
| Hayes, Jonathan Lloyd | Address on File | | | | |
| Hayes, Julius Christopher | Address on File | | | | |
| Hayes, Kaori W | Address on File | | | | |
| Hayes, Karin | Address on File | | | | |
| Hayes, Kelsey Erin | Address on File | | | | |
| Hayes, Kylee Elizabeth | Address on File | | | | |
| Hayes, Lauryn Nicole | Address on File | | | | |
| Hayes, Melvina C | Address on File | | | | |
| Hayes, Michelle | Address on File | | | | |
| Hayes, Nathan Andrew | Address on File | | | | |
| Hayes, Noah | Address on File | | | | |
| Hayes, Pamela | Address on File | | | | |
| Hayes, Rachel | Address on File | | | | |
| Hayes, Rebekah Ann-marie | Address on File | | | | |
| Hayes, Scott | Address on File | | | | |
| Hayes, Shaphan | Address on File | | | | |
| Hayes, Siarra | Address on File | | | | |
| Hayes, Sydney | Address on File | | | | |
| Hayes, Taquarius | Address on File | | | | |
| Hayes, Thomas Alexander Walter | Address on File | | | | |
| Hayes, Timothy | Address on File | | | | |
| Hayes, Tracey Lynn | Address on File | | | | |
| Hayes, Travis Devin | Address on File | | | | |
| Hayes, Tyler | Address on File | | | | |
| Hayes, Valerie Marie | Address on File | | | | |
| Hayes, William | Address on File | | | | |
| Haygood, Jasmine | Address on File | | | | |
| Hayhurst, Samantha Leah | Address on File | | | | |
| Haykal, Caroline Elizabeth | Address on File | | | | |
| Hayker, Bonventure Omondi | Address on File | | | | |
| Haykin, Elena | Address on File | | | | |
| Hayles, Jasmine Symone | Address on File | | | | |
| Hayman, Garry Lee | Address on File | | | | |
| Hayner, Holly | Address on File | | | | |
| Haynes Jr., Robyn Dale | Address on File | | | | |
| Haynes, Christian | Address on File | | | | |
| Haynes, Curtis Lee | Address on File | | | | |
| Haynes, Darian Michelle | Address on File | | | | |
| Haynes, Frankie L | Address on File | | | | |
| Haynes, Janis L | Address on File | | | | |
| Haynes, Jasmine | Address on File | | | | |
| Haynes, Karie | Address on File | | | | |
| Haynes, KeAirra | Address on File | | | | |
| Haynes, Kylie | Address on File | | | | |
| Haynes, LaRon Daxon | Address on File | | | | |
| Haynes, Leedonna Rochelle | Address on File | | | | |
| Haynes, Lisa Ann | Address on File | | | | |
| Haynes, Matthew Alan | Address on File | | | | |
| Haynes, Morriah Alizabeth | Address on File | | | | |
| Haynes, Neville Stephen | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Haynes, Ryliegh Alexia | Address on File | | | | |
| Haynes, Sean Anthony | Address on File | | | | |
| Haynes, Shannon | Address on File | | | | |
| Haynes, Timothy Ronald | Address on File | | | | |
| Haynie, Shanekqua Torabi Niccole | Address on File | | | | |
| Hays, Chelsea | Address on File | | | | |
| Hays, Joseph | Address on File | | | | |
| Hays, Kathleen Marie | Address on File | | | | |
| Hays, Magdalynn | Address on File | | | | |
| Haystead, Jayce Jonathan | Address on File | | | | |
| HAYWARD 880 LLC | C/O GS MANAGEMENT, 5674 SONOMA DRIVE | PLEASANTION | CA | 94566 | |
| Hayward 880, LLC | Attn: Daniel Temkin , 3417 Hunts Point Rd. | Hunts Point | WA | | |
| Hayward 880, LLC | c/o GS Management Company , 5674 Sonoma Dr. | Pleasanton | CA | 94566 | |
| HAYWARD WATER SYSTEM | P.O. BOX 6004 | HAYWARD | CA | 94540 | |
| HAYWARD WATER SYSTEM | 777 B STREET | HAYWARD | CA | 94541 | |
| Hayward, Cedric L | Address on File | | | | |
| Hayward, Elijah J | Address on File | | | | |
| Hayward, Marcel | Address on File | | | | |
| Hayward, Rachel Nicole | Address on File | | | | |
| Haywood Jr., Eric Robert | Address on File | | | | |
| Haywood, Jordan | Address on File | | | | |
| Haywood, Joseph Eddie Robert | Address on File | | | | |
| Haywood, Shondra Diane | Address on File | | | | |
| Haywood, Tadarrell | Address on File | | | | |
| Haywood, Timothy Aaron | Address on File | | | | |
| Haze, Steve James | Address on File | | | | |
| Hazelton, Sheri Lin | Address on File | | | | |
| Hazlett, Chelsey | Address on File | | | | |
| HAZLETT, GORDON | 502 HAWKINS AVE | HOUSTON | TX | 770371628 | |
| Hazlett, Gordon Edward | Address on File | | | | |
| Hazzard, Angela Marie | Address on File | | | | |
| He, Harrison Evan | Address on File | | | | |
| He, Jacky | Address on File | | | | |
| He, Sherry | Address on File | | | | |
| Head, Alysaundra | Address on File | | | | |
| Head, Christopher J | Address on File | | | | |
| Head, Joshua E | Address on File | | | | |
| Heagerty, Erica Alana | Address on File | | | | |
| Heal, Megan Katrina | Address on File | | | | |
| Heal, Townsend | Address on File | | | | |
| Heald, Cynthia Vann | Address on File | | | | |
| Healey, Patrick | Address on File | | | | |
| Healis, Kelsea Paige | Address on File | | | | |
| Healon, Katheryn Jean | Address on File | | | | |
| HEALTH EQUITY INC | ATTN: LANCE PARR, 15 WEST SCENIC POINTE DR SUITE 400 | DRAPER | UT | 84020 | |
| Healy, Aimee Lee | Address on File | | | | |
| Healy, Matthew | Address on File | | | | |
| Healy, Ryan | Address on File | | | | |
| Healy, Tyler C | Address on File | | | | |
| Heaney, Dennis | Address on File | | | | |
| Heang, Sokvy | Address on File | | | | |
| Heap, Harry John | Address on File | | | | |
| Heard, Collin Xavier | Address on File | | | | |
| Hearn, Tannes Sebastian | Address on File | | | | |
| Hearne, Austin | Address on File | | | | |
| Hearne, Cory Jiles | Address on File | | | | |
| Hearne, Holly Ann | Address on File | | | | |
| Hearns, Spencer Zannie | Address on File | | | | |
| Hearon, Courtney | Address on File | | | | |
| HEART RATE INC | ATTN: CHUCK/JEFF, 1411 E. WILSHIRE AVE | SANTA ANA | CA | 92705 | |
| Hearvy, Melissa Venetia | Address on File | | | | |
| Heath, Isabella Analise | Address on File | | | | |
| Heath, Jarred | Address on File | | | | |
| Heathcote, Aaron Michael | Address on File | | | | |
| HEATHER DESSAINT | ATTN: HEATHER DESSAINT, 5300 LANKERSHIM BLVD | NORTH HOLLYWOOD | CA | 91601 | |
| HEATHER EDWARDS | 15460 SW TEPHRA TERRACE | BEAVERTON | OR | 97007 | |
| Heathershaw, Sarah Leanne | Address on File | | | | |
| Heaton, Renee | Address on File | | | | |
| Hebbe, Megan Amanda | Address on File | | | | |
| Hebblethwaite, Justine | Address on File | | | | |
| Hebert, Amber E | Address on File | | | | |
| Hebert, Andrew | Address on File | | | | |
| Hebert, Aubrionna | Address on File | | | | |
| Hebert, Jake Michael | Address on File | | | | |
| Hebert, Tanner | Address on File | | | | |
| HEC HOLDING COMPANY LLC | 50 SCHRIEFFER STREET | SOUTH HACKENSACK | NJ | 07606 | |
| Hechanova, Hannah Lee A | Address on File | | | | |
| Hecht, Petina | Address on File | | | | |
| Heck, Kaycie Lynn | Address on File | | | | |
| Heck, Sara | Address on File | | | | |
| Heckel, Jody Marie | Address on File | | | | |
| Heckman, Clinton Richard | Address on File | | | | |
| Heckman, Fernanda | Address on File | | | | |
| Heckman, Taylee | Address on File | | | | |
| Heckman, Zachary Kenneth | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Hecocks, Joshua Robert | Address on File | | | | |
| Hedd, Melanie Jean | Address on File | | | | |
| Hedden, Andrew | Address on File | | | | |
| Hedden, Joshua | Address on File | | | | |
| Hedge, Deborah A | Address on File | | | | |
| Hedge, Heidi | Address on File | | | | |
| Hedgemond, Erika | Address on File | | | | |
| Hedlund, Emily Rae | Address on File | | | | |
| Hedlund, Teryn Leigh | Address on File | | | | |
| Hedman, Brian Leonard | Address on File | | | | |
| Hedrick, Maria Kavita | Address on File | | | | |
| Hedstrom, Britta | Address on File | | | | |
| Heeney, Sarah Elizabeth | Address on File | | | | |
| Heerdt, Tim | Address on File | | | | |
| Heerema, Gabrielle | 2220 Fulton Rd | Santa Rosa | CA | 95403 | |
| Heersink, Karen June | Address on File | | | | |
| Heffernan, Cara Anne | Address on File | | | | |
| Heffington, Ross Matthew | Address on File | | | | |
| Hefflinger, Ann | Address on File | | | | |
| Heffner, Alice | Address on File | | | | |
| Heffner, Justin Mark | Address on File | | | | |
| Hefley, Jaclyn Marie | Address on File | | | | |
| Heflin, Nancy K | Address on File | | | | |
| Hefner, Hannah | Address on File | | | | |
| Hegazy II, Michael M | Address on File | | | | |
| Hegberg, Claudia | Address on File | | | | |
| Heger, Kati Elizabeth | Address on File | | | | |
| Hegewisch, Lisa Ann | Address on File | | | | |
| Heggelund, Courtnie | Address on File | | | | |
| Heggem, Erik Michael | Address on File | | | | |
| Heggem, Lydia | Address on File | | | | |
| Hegic, Veldin | Address on File | | | | |
| Hegland, Tyler | Address on File | | | | |
| Hegyes, Gregory Edward | Address on File | | | | |
| Hehn, Samuel | Address on File | | | | |
| Heidarinia, Hanieh | Address on File | | | | |
| Heidel, Brenden | Address on File | | | | |
| Heidgerd, Tyler | Address on File | | | | |
| Heidrich, Alyssa Sheren | Address on File | | | | |
| HEIGHTS PLAZA LLC | PO BOX 326 | PLAINFIELD | NJ | 07061 | |
| Heights Plaza, LLC | c/o Levin Management Corporation, 975 Route 22 West | North Plainfield | NJ | 07060-3622 | |
| Heikkila, Erik Leif | Address on File | | | | |
| Heilbron, Fabian | Address on File | | | | |
| Heilig, Spencer Drew | Address on File | | | | |
| Heilmann, Joseph D | Address on File | | | | |
| Heim, Michael James | Address on File | | | | |
| Heimburger, Matt Barton | Address on File | | | | |
| Heimer, Danielle Marie | Address on File | | | | |
| Heimer, Kyle | Address on File | | | | |
| Heimer, Sabrina Diane | Address on File | | | | |
| Heimos, Austin M | Address on File | | | | |
| Heimuli, Moses Taukimoana | Address on File | | | | |
| Hein, Makenna Elise | Address on File | | | | |
| Hein, Ryan Michael | Address on File | | | | |
| Heinicke, Jessica Nicole | Address on File | | | | |
| Heinlein, Michael Andrew | Address on File | | | | |
| Heino, Abby Charlotte | Address on File | | | | |
| Heintz, Samantha | Address on File | | | | |
| Heintz, Stephanie | Address on File | | | | |
| Heinz, Rebecca Reanne | Address on File | | | | |
| Heinze, Donald Steven | Address on File | | | | |
| Heiser, Chloe | Address on File | | | | |
| Heising, Bethani Ann | Address on File | | | | |
| Heisley, Justine Alexis | Address on File | | | | |
| Heisser, Demajae | Address on File | | | | |
| Heit, Jonathan Michael | Address on File | | | | |
| Heiter, Justin Nathaniel | Address on File | | | | |
| Hejmanowski, Jade | Address on File | | | | |
| Hekymara, Tanynya | Address on File | | | | |
| Helbling, Anna Josephine | Address on File | | | | |
| Held, Matthew Scott | Address on File | | | | |
| Heldt, Jenna Keale | Address on File | | | | |
| HELEN SELEBA | 10883 PACKARD ST | OAKLAND | CA | 94603 | |
| Helfer, Sarah Jean | Address on File | | | | |
| Helfert, Lacie Marie | Address on File | | | | |
| Helfin, Judy | Address on File | | | | |
| Helfter, Elizabeth Anne | Address on File | | | | |
| Helgason, James David | Address on File | | | | |
| Helgesen, Jeff Lee | Address on File | | | | |
| Helgesen, Kurtis | Address on File | | | | |
| Helgeson, Brandon Lee | Address on File | | | | |
| Helgoe, Cole | Address on File | | | | |
| HELIX COMPANY | ATTN: BRIAN SWARTZ, 572 FREEPORT STREET, UNIT A | BOSTON | MA | 02122 | |
| HELIX WATER DISTRICT | 7811 UNIVERSITY AVENUE | LA MESA | CA | 91941-4927 | |
| Heller, Dustin Ray | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Heller, Victoria Marie | Address on File | | | | |
| Helling, Daniel Lee | Address on File | | | | |
| Hellings, Alex | Address on File | | | | |
| Hellman, Erica | Address on File | | | | |
| Hellmuth, Marci Anne | Address on File | | | | |
| Hello, Kevin | Address on File | | | | |
| Hellpap, Austin Christopher | Address on File | | | | |
| Helm, Megan Lauren | Address on File | | | | |
| Helmers, Hannah Emolyn | Address on File | | | | |
| Helmes, Trinity Renee | Address on File | | | | |
| Helmick, Erica | Address on File | | | | |
| Helming, Lacey James | Address on File | | | | |
| Helmke, Brooke Laura | Address on File | | | | |
| Helms, Ashley | Address on File | | | | |
| Helms, Jared Tillman | Address on File | | | | |
| Helms, Todd Steven | Address on File | | | | |
| Helstein, Blake | Address on File | | | | |
| Helstein, Ronny Lynn | Address on File | | | | |
| Helton, Diondre James | Address on File | | | | |
| Heltsley, Karen Linda | Address on File | | | | |
| Helwa, Alia Alia Helwa | Address on File | | | | |
| Hemadzada, Zehra Bibi | Address on File | | | | |
| Hembree, Isaiah Tyler | Address on File | | | | |
| Hembry, Sarah Ann | Address on File | | | | |
| Hemmans, Glennon Anthony | Address on File | | | | |
| Hemmavanh, Oulailack Ho | Address on File | | | | |
| Hemmer, Amy | Address on File | | | | |
| Hemmert, Louis G | Address on File | | | | |
| Hemmes, Davina Christina | Address on File | | | | |
| Hemmet, Bassam | Address on File | | | | |
| Hemphill, Andwele | Address on File | | | | |
| Hempstead, Jazzmen | Address on File | | | | |
| Hempstead, Kveon Darrell | Address on File | | | | |
| Hemraj, Anupa | Address on File | | | | |
| Hemry, Destiny | Address on File | | | | |
| Henaifesh, Jamarr Nasser | Address on File | | | | |
| Hench, Christopher Wells | Address on File | | | | |
| Hencz, Csaba | Address on File | | | | |
| HENDEE ENTERPRISES INC | ATTN: TAMMY BURKE, 9350 SOUTH POINT DRIVE | HOUSTON | TX | 77054 | |
| Hendershott, Matthew G | Address on File | | | | |
| Henderson, Alexandria Marie | Address on File | | | | |
| Henderson, Allison Corbeil | Address on File | | | | |
| Henderson, Alonzo | Address on File | | | | |
| Henderson, Antonio | Address on File | | | | |
| Henderson, Beverly | Address on File | | | | |
| Henderson, Brittni Lueran | Address on File | | | | |
| Henderson, Carlena T | Address on File | | | | |
| Henderson, Chelsea | Address on File | | | | |
| Henderson, Christopher Daniel | Address on File | | | | |
| Henderson, Davon | Address on File | | | | |
| Henderson, Derrick Leon | Address on File | | | | |
| Henderson, Derrick O'neal | Address on File | | | | |
| Henderson, Emma | Address on File | | | | |
| Henderson, Harper | Address on File | | | | |
| Henderson, Heidi Joanne | Address on File | | | | |
| Henderson, Jaela | Address on File | | | | |
| Henderson, Jasmine M | Address on File | | | | |
| Henderson, Joseph Reginald | Address on File | | | | |
| Henderson, Joshua Lee | Address on File | | | | |
| Henderson, Kadi Kelvin | Address on File | | | | |
| Henderson, Kennedi Rene | Address on File | | | | |
| Henderson, Kristina Koppanyi | Address on File | | | | |
| Henderson, Latrice | Address on File | | | | |
| Henderson, Lorri Ann | Address on File | | | | |
| Henderson, Makaela | Address on File | | | | |
| Henderson, Makayla | Address on File | | | | |
| Henderson, Marcus Glakron Juron | Address on File | | | | |
| Henderson, Marissa | Address on File | | | | |
| Henderson, Mekala Elaine | Address on File | | | | |
| Henderson, Milas D | Address on File | | | | |
| Henderson, Peter C | Address on File | | | | |
| Henderson, Reshay Nicole | Address on File | | | | |
| Henderson, Ryan | Address on File | | | | |
| Henderson, Tania | Address on File | | | | |
| Henderson, Tashia Shaylona | Address on File | | | | |
| Henderson, Thomas E | Address on File | | | | |
| Henderson, Timmaron | Address on File | | | | |
| Henderson, Trax Joseph | Address on File | | | | |
| Henderson, Tyler Michael-John | Address on File | | | | |
| Henderson, Veronica S | Address on File | | | | |
| Henderson, Yvonne Joy | Address on File | | | | |
| Hendley, Brayden | Address on File | | | | |
| Hendon, Dee Loyde | Address on File | | | | |
| Hendrick, Haley Lauren | Address on File | | | | |
| Hendricks II, Michael | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Hendricks, Delroy Fitzalbert | Address on File | | | | |
| Hendricks, Makayla | Address on File | | | | |
| Hendricks, Nikita Nobbington | Address on File | | | | |
| Hendricks, Summer Melissa Ann | Address on File | | | | |
| Hendrickson, Ashley | Address on File | | | | |
| Hendrickson, Drake christian | Address on File | | | | |
| Hendrickson, Ian H | Address on File | | | | |
| Hendrickson, Keith Brian | Address on File | | | | |
| Hendrickson, Lee P | Address on File | | | | |
| Hendrickson, Marcus Russell | Address on File | | | | |
| Hendrickson, Mark Anthony | Address on File | | | | |
| Hendriex-Sennate, Brianna N | Address on File | | | | |
| Hendrix, Chloe | Address on File | | | | |
| Hendrix, Crystal Rose | Address on File | | | | |
| Hendrix, Jasmine | Address on File | | | | |
| Hendry, Steven | Address on File | | | | |
| Hendry, Wendy Lin | Address on File | | | | |
| Henesey, Nani | Address on File | | | | |
| Henke, Nicolas | Address on File | | | | |
| Henkel, Christian Jesse | Address on File | | | | |
| Henkle, Spencer Ross | Address on File | | | | |
| Henley, Cecilia N | Address on File | | | | |
| Henley, Keona Nicole | Address on File | | | | |
| Henley, Leevented | Address on File | | | | |
| Henley, Mark | Address on File | | | | |
| Henley, Michael Gerard | Address on File | | | | |
| Henley, Morgan J | Address on File | | | | |
| Henley, Victoria Ann | Address on File | | | | |
| Henmi-Sanford, Kevin | Address on File | | | | |
| Hennegan, Anthony Louis | Address on File | | | | |
| HENNESS AND HAIGHT CHARTERED | 8972 SPANISH RIDGE AVENUE | LAS VEGAS | NV | 89148 | |
| Henness, Shelby Nicole | Address on File | | | | |
| Hennessy, Britta | Address on File | | | | |
| Hennessy, Cheri Lynn | Address on File | | | | |
| Hennessy, Deborah L | Address on File | | | | |
| Hennessy, Susan M | Address on File | | | | |
| Hennick, Lindsey Jean | Address on File | | | | |
| Hennick, Rob | Address on File | | | | |
| Hennie, Isiah Warren | Address on File | | | | |
| Henning II, Robert Wilson | Address on File | | | | |
| Henning, Brianna Leigh | Address on File | | | | |
| Henninger, Natsuko | Address on File | | | | |
| Hennings, Courtney Page | Address on File | | | | |
| Henningsen, Danny | Address on File | | | | |
| Henrich, Donald H | Address on File | | | | |
| HENRIETTA EZEOKE LAW FIRM PLLC | ATTN: AND HERBERT MOLINA, 10101 SOUTHWEST FREEWAY | HOUSTON | TX | 77074 | |
| Henrietta, Casey Jordan | Address on File | | | | |
| Henriksen, Kareen Robin | Address on File | | | | |
| Henrikson, Jacob Wayne | Address on File | | | | |
| Henriquez, Cristian Aristides | Address on File | | | | |
| Henriquez, Jesse | Address on File | | | | |
| Henriquez, Ligia | Address on File | | | | |
| Henriquez, Michael | The Law Concierge, 3780 Airport Way, Suite 200 PMB 401 | Long Beach | CA | 90806 | |
| Henriquez, Michael | 3841 Fir Cir | Seal Beach | CA | 90740 | |
| Henriquez, Moises | Address on File | | | | |
| Henriquez, Samaria | Address on File | | | | |
| HENRY DALEY CITY MARSHAL | 1 CROSS ISLAND PLAZA | ROSDALE | NY | 11422 | |
| Henry Jr, Alvin | Address on File | | | | |
| Henry Jr, Jimmy | Address on File | | | | |
| HENRY SONSONA | 2550 LAI ROAD | HONOLULU | HI | 96816 | |
| Henry, Alex Matthew | Address on File | | | | |
| Henry, Alisa F. | Address on File | | | | |
| Henry, Andrea L | Address on File | | | | |
| Henry, Andrea L | Address on File | | | | |
| Henry, Armilla Mernic | Address on File | | | | |
| Henry, Barry | Address on File | | | | |
| Henry, Cameron Mitchell | Address on File | | | | |
| Henry, Carolanne Grace | Address on File | | | | |
| Henry, Dakota Rae | Address on File | | | | |
| Henry, Darcy L | Address on File | | | | |
| Henry, Denise Antionette | Address on File | | | | |
| Henry, Jamar D | Address on File | | | | |
| Henry, Jenelle Cristle | Address on File | | | | |
| Henry, Jodie | Address on File | | | | |
| Henry, Joseph D | Address on File | | | | |
| Henry, Kyla Marie | Address on File | | | | |
| Henry, LaMia Chante | Address on File | | | | |
| Henry, Lizben Marie | Address on File | | | | |
| Henry, Luke Lawrence | Address on File | | | | |
| Henry, Mai M | Address on File | | | | |
| Henry, Marquis | Address on File | | | | |
| Henry, Royce | Address on File | | | | |
| Henry, Sean Dale | Address on File | | | | |
| Henry, Stephen | Address on File | | | | |
| Henry, Steven B | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Henry, Ta'Jay O'Shane | Address on File | | | | |
| Henry, Travis A | Address on File | | | | |
| Henry, Yves Francois | Address on File | | | | |
| Henshaw, Beth | Address on File | | | | |
| Hensley, Donta Marvin | Address on File | | | | |
| Hensley, Lauren Leigh | Address on File | | | | |
| Hensley, Miranda Nicole | Address on File | | | | |
| Hensley, Ryan Michael | Address on File | | | | |
| Hensley, Samantha K | Address on File | | | | |
| Henson, Braden | Address on File | | | | |
| Henson, Tara M | Address on File | | | | |
| Henson, Tyler | Address on File | | | | |
| Henton, Antonio | Address on File | | | | |
| Henton, Brandi | Address on File | | | | |
| Hepfinger, Emma Lynn | Address on File | | | | |
| Hepler, Adam Joel | Address on File | | | | |
| Hepler, Melanie Tannenbaum | Address on File | | | | |
| Hepner, Christin Rae | Address on File | | | | |
| Herald, Warren Elliot | Address on File | | | | |
| Heraldez, Jasmine | Address on File | | | | |
| Herana, Vicky R | Address on File | | | | |
| Herbas, Ericson Magat | Address on File | | | | |
| Herbeck, Cynthia Michele | Address on File | | | | |
| HERBERT LYNCH | 900 ONEIDA STREET | DENVER | CO | 80220 | |
| Herbert, Christopher | Address on File | | | | |
| Herbert, Denise Yvette | Address on File | | | | |
| Herbert, Dezman Lamarr | Address on File | | | | |
| Herbert, Evan Bryce | Address on File | | | | |
| Herbert, Ezra L. | Address on File | | | | |
| Herbert, James Wesley | Address on File | | | | |
| Herbert, Kristen A. | Address on File | | | | |
| Herbert, Randell Lamont | Address on File | | | | |
| Herbert, Shelby | Address on File | | | | |
| Herbert, Tania | Address on File | | | | |
| Herbold, Bailee Kristine | Address on File | | | | |
| Herborn, Madeline Marie | Address on File | | | | |
| Herbosa, Lettie Beltran | Address on File | | | | |
| Herceg, Nicole J | Address on File | | | | |
| Hercules, Tevin Ottis | Address on File | | | | |
| Herd, David | Address on File | | | | |
| Herdt, Cassandra Ariana | Address on File | | | | |
| Heredia, Adrian Enrique | Address on File | | | | |
| Heredia, Kevin Robert | Address on File | | | | |
| Heredia, Sierra | Address on File | | | | |
| Herena, Brittanie | Address on File | | | | |
| Herfurth, Ida R | Address on File | | | | |
| HERGERT, MATHEW | LAW OFFICES OF J. MICHAEL HOSTERMAN, J. MICHAEL HOSTERMAN, 555 PETERS AVE., SUITE 115 | PLEASANTON | CA | 94566 | |
| HERGERT, MATHEW | 123 UNKNOWN | LIVERMORE | CA | 945519418 | |
| Herich, Matthew Evan | Address on File | | | | |
| Herlihy Golumbuk, Ann Louise | Address on File | | | | |
| Herman, Courtney Kelly | Address on File | | | | |
| Herman, LeShanna | Address on File | | | | |
| Herman, Maddison Rae | Address on File | | | | |
| Herman, Sunny Rose | Address on File | | | | |
| Hermano, Halyna Lynn | Address on File | | | | |
| Hermanowski, Jessica A | Address on File | | | | |
| Hermanski, Matthew | Address on File | | | | |
| HERMAN-STEWART CONSTRUCTION INC | 4550 FORBES BLVD SUITE 200 | LANHAM | MD | 20706 | |
| Hermida, Astrid F | Address on File | | | | |
| Hermosillo, Angel Alejandra | Address on File | | | | |
| Hermosillo, Hector | Address on File | | | | |
| Hermosillo, Jared Anthony | Address on File | | | | |
| Hermosillo, Juan | Address on File | | | | |
| Hermosillo, Lorena Marie | Address on File | | | | |
| Hermosillo, Stacy | Address on File | | | | |
| Hermosillo-Gonzalez, Gianna Nicole | Address on File | | | | |
| Hernandes, Yareli Yasilin | Address on File | | | | |
| Hernandez Acuna, Karen Lizeth | Address on File | | | | |
| Hernandez Alvarado, Erika Lizeth | Address on File | | | | |
| Hernandez Bernal, Angel Luis | Address on File | | | | |
| Hernandez Brambila, Mario Enrique | Address on File | | | | |
| Hernandez Cardenas, Valeria | Address on File | | | | |
| Hernandez Cruz, Jacqueline | Address on File | | | | |
| Hernandez Gamboa, Leonardo | Address on File | | | | |
| Hernandez Gonzalez, Rodolfo A | Address on File | | | | |
| Hernandez Islas, German | Address on File | | | | |
| Hernandez Jr, Gilberto | Address on File | | | | |
| Hernandez Jr, James John | Address on File | | | | |
| Hernandez Jr., Samuel G | Address on File | | | | |
| Hernandez Medina, Kassandra Paige | Address on File | | | | |
| Hernandez Morelos, Ciara | Address on File | | | | |
| Hernandez Osorio, Jenifer Yaritza | Address on File | | | | |
| Hernandez Salomon, Daniel | Address on File | | | | |
| Hernandez Simon, Alec A | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Hernandez, Adam | Address on File | | | | |
| Hernandez, Adolfo | Address on File | | | | |
| Hernandez, alan Giovanni | Address on File | | | | |
| Hernandez, Alejandra | Address on File | | | | |
| Hernandez, Alejandra | Address on File | | | | |
| Hernandez, Alejandro | Address on File | | | | |
| Hernandez, Alexander | Address on File | | | | |
| Hernandez, Alexis Nichole | Address on File | | | | |
| Hernandez, Aleyda | Address on File | | | | |
| Hernandez, Alfonso | Address on File | | | | |
| Hernandez, Alfonso | Bauman Law, 6800 Owensmouth Avenue, Suite 410 | Canoga Park | CA | 91303 | |
| Hernandez, Alfonso | 3392 Buffalo Rd | Perris | CA | 92570 | |
| Hernandez, Alysha | Address on File | | | | |
| Hernandez, Alysia Meilani | Address on File | | | | |
| Hernandez, Amanda | Address on File | | | | |
| Hernandez, Ammon | Address on File | | | | |
| Hernandez, Andre | Address on File | | | | |
| Hernandez, Andrea | Address on File | | | | |
| Hernandez, Andrea | Address on File | | | | |
| Hernandez, Andrea Lissette | Address on File | | | | |
| Hernandez, Andres | Address on File | | | | |
| Hernandez, Angel Mario Vincent | Address on File | | | | |
| Hernandez, Angela Maria | Address on File | | | | |
| Hernandez, Anica | Address on File | | | | |
| Hernandez, Annie Marie | Address on File | | | | |
| Hernandez, Antonio | Address on File | | | | |
| Hernandez, Antonio | Address on File | | | | |
| Hernandez, Antonio Alejandro | Address on File | | | | |
| Hernandez, Antonio J | Address on File | | | | |
| Hernandez, Antonio Jose | Address on File | | | | |
| Hernandez, Araceli | Address on File | | | | |
| Hernandez, Armando | Address on File | | | | |
| Hernandez, Arthur Bobby | Address on File | | | | |
| Hernandez, Benjamin | Address on File | | | | |
| Hernandez, Berta Alicia | Address on File | | | | |
| Hernandez, Bethany Ann | Address on File | | | | |
| hernandez, bethsayda Elizabeth | Address on File | | | | |
| Hernandez, Bianca Ashley | Address on File | | | | |
| Hernandez, Blair Antoniette | Address on File | | | | |
| Hernandez, Brandon | Address on File | | | | |
| Hernandez, Brandyn Christopher | Address on File | | | | |
| Hernandez, Braulio | Address on File | | | | |
| Hernandez, Brayant Joshua | Address on File | | | | |
| Hernandez, Brianna Noelle | Address on File | | | | |
| Hernandez, Britinie | Address on File | | | | |
| Hernandez, Carlos Cristian | Address on File | | | | |
| Hernandez, Carlos Enrique | Address on File | | | | |
| Hernandez, Carlos Esteban | Address on File | | | | |
| Hernandez, Carmen Beatriz | Address on File | | | | |
| Hernandez, Cecilia Acero | Address on File | | | | |
| Hernandez, Chermaine | Address on File | | | | |
| Hernandez, Christian | Address on File | | | | |
| Hernandez, Christina | Address on File | | | | |
| Hernandez, Christopher Jeremiah | Address on File | | | | |
| Hernandez, Claribel | Address on File | | | | |
| Hernandez, Clarissa Rosales | Address on File | | | | |
| Hernandez, Corina | Address on File | | | | |
| HERNANDEZ, CRISOFORO | 4004 MCLAUGHLIN AVE | SAN JOSE | CA | 951212632 | |
| Hernandez, Crisoforo O | Address on File | | | | |
| Hernandez, Cristian Alexander | Address on File | | | | |
| Hernandez, Cristian Ulyses | Address on File | | | | |
| Hernandez, Crystal Adair | Address on File | | | | |
| Hernandez, Crystal Iris | Address on File | | | | |
| Hernandez, Crystal Lynette Monteagudo | Address on File | | | | |
| Hernandez, Crystal Marie | Address on File | | | | |
| Hernandez, Damian | Address on File | | | | |
| Hernandez, Daniel Anthony | Address on File | | | | |
| Hernandez, Daniel Donaldo | Address on File | | | | |
| Hernandez, Daniel Guadalupe | Address on File | | | | |
| Hernandez, Daniel Jose | Address on File | | | | |
| Hernandez, Daniela Alejandra | Address on File | | | | |
| Hernandez, Danielle | Address on File | | | | |
| HERNANDEZ, DARRICK | LAW OFFICE OF WILLIAM MCCANN, WILLIAM MCCANN, 1530 MERIDIAN AVE. | SAN JOSE | CA | 95125 | |
| HERNANDEZ, DARRICK | 1530 MERIDIAN AVE , Suite 102 | SAN JOSE | CA | 951255318 | |
| Hernandez, Daysi Elizabeth | Address on File | | | | |
| Hernandez, Deanna Valerie | Address on File | | | | |
| Hernandez, Denise E. | Address on File | | | | |
| Hernandez, Diana Melissa | Address on File | | | | |
| Hernandez, Diego | Address on File | | | | |
| Hernandez, Dillon Faith | Address on File | | | | |
| Hernandez, Eduardo Lopez | Address on File | | | | |
| Hernandez, Edward Aramis | Address on File | | | | |
| Hernandez, Edwin | Address on File | | | | |
| Hernandez, Eileen Anita | Address on File | | | | |
| Hernandez, Elias | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Hernandez, Elias Javier | Address on File | | | | |
| Hernandez, Elizabeth | Address on File | | | | |
| Hernandez, Epifanio | Address on File | | | | |
| Hernandez, Eric | Address on File | | | | |
| Hernandez, Eric Gerardo | Address on File | | | | |
| Hernandez, Erika | Address on File | | | | |
| Hernandez, Erika A | Address on File | | | | |
| Hernandez, Erika E | Address on File | | | | |
| Hernandez, Esperanza | Address on File | | | | |
| Hernandez, Eva | Address on File | | | | |
| Hernandez, Fernando Pascual | Address on File | | | | |
| Hernandez, Frank Javier | Address on File | | | | |
| Hernandez, Gabriel Martin | Address on File | | | | |
| Hernandez, Gabriela Alexandra | Address on File | | | | |
| Hernandez, Gabrielle Eva | Address on File | | | | |
| Hernandez, Genaro - | Address on File | | | | |
| Hernandez, Gerardo Daniel | Address on File | | | | |
| Hernandez, Gilberto | Address on File | | | | |
| Hernandez, Gina | Address on File | | | | |
| Hernandez, Giovanni Alexander | Address on File | | | | |
| Hernandez, Gisela Zoraida | Address on File | | | | |
| Hernandez, Guillermo | Address on File | | | | |
| Hernandez, Hallie Marie | Address on File | | | | |
| Hernandez, Heather Ann | Address on File | | | | |
| Hernandez, Heather Rae | Address on File | | | | |
| Hernandez, Hector | Address on File | | | | |
| Hernandez, Hector | Address on File | | | | |
| Hernandez, Hector | Address on File | | | | |
| Hernandez, Hector David | Address on File | | | | |
| Hernandez, Hemely | Address on File | | | | |
| Hernandez, Hugo | Address on File | | | | |
| Hernandez, Humberto D | Address on File | | | | |
| Hernandez, Irissely | Address on File | | | | |
| Hernandez, Irving | Address on File | | | | |
| Hernandez, Isabella Cecilia | Address on File | | | | |
| Hernandez, Isai | Address on File | | | | |
| Hernandez, Israel | Address on File | | | | |
| Hernandez, Jackie | Address on File | | | | |
| Hernandez, Jacqueline | Address on File | | | | |
| Hernandez, Jacqueline Rose | Address on File | | | | |
| Hernandez, Jair Alberto | Address on File | | | | |
| Hernandez, James Louis | Address on File | | | | |
| Hernandez, Jarrett | Address on File | | | | |
| Hernandez, Jasmin Gabriela | Address on File | | | | |
| Hernandez, Jasmine Michelle | Address on File | | | | |
| Hernandez, Jean | Address on File | | | | |
| Hernandez, Jeanette | Address on File | | | | |
| Hernandez, Jennie Marie | Address on File | | | | |
| Hernandez, Jennifer | Address on File | | | | |
| Hernandez, Jennifer | Address on File | | | | |
| Hernandez, Jesse John | Address on File | | | | |
| Hernandez, Jessica | Address on File | | | | |
| Hernandez, Jessica Ann | Address on File | | | | |
| Hernandez, Jessica Esmeralda | Address on File | | | | |
| Hernandez, Jesus | Address on File | | | | |
| Hernandez, Joanelle Virginia | Address on File | | | | |
| Hernandez, Joanna | Address on File | | | | |
| Hernandez, John Carlos | Address on File | | | | |
| Hernandez, Johnny Bryan | Address on File | | | | |
| Hernandez, Jonathan Miguel | Address on File | | | | |
| Hernandez, Jorge Armando | Address on File | | | | |
| Hernandez, Jorge Luis | Address on File | | | | |
| Hernandez, Jose Andres | Address on File | | | | |
| Hernandez, Jose Angel | Address on File | | | | |
| Hernandez, Jose Antonio | Address on File | | | | |
| Hernandez, Jose Efren | Address on File | | | | |
| Hernandez, Jose Felix | Address on File | | | | |
| Hernandez, Jose Miguel | Address on File | | | | |
| Hernandez, Joseph | Address on File | | | | |
| Hernandez, Joseph Anthony | Address on File | | | | |
| Hernandez, Joseph Jr | Address on File | | | | |
| Hernandez, Joseph Robert | Address on File | | | | |
| Hernandez, Joshua | Address on File | | | | |
| Hernandez, Joshua L | Address on File | | | | |
| Hernandez, Joslyn Juliet | Address on File | | | | |
| Hernandez, Josue E | Address on File | | | | |
| Hernandez, Juan Julian | Address on File | | | | |
| Hernandez, Juana Elba | Address on File | | | | |
| Hernandez, Julian | Address on File | | | | |
| Hernandez, Karina | Address on File | | | | |
| Hernandez, Karissa Renae | Address on File | | | | |
| Hernandez, Kierstan | Address on File | | | | |
| Hernandez, Kilder Alejandro | Address on File | | | | |
| Hernandez, Kourtnei | Address on File | | | | |
| Hernandez, Kristen | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Hernandez, Kristobal Augustine | Address on File | | | | |
| Hernandez, Kymberlyn | Address on File | | | | |
| Hernandez, Lauren | Address on File | | | | |
| Hernandez, Lauren Nicole | Address on File | | | | |
| Hernandez, Lauryn Kelly | Address on File | | | | |
| Hernandez, Leanna | Address on File | | | | |
| Hernandez, Leighla Michele | Address on File | | | | |
| Hernandez, Leilani | Address on File | | | | |
| Hernandez, Leticia N. | Address on File | | | | |
| Hernandez, Leyna Isabel | Address on File | | | | |
| Hernandez, Linda Concepcion | Address on File | | | | |
| Hernandez, Liz | Address on File | | | | |
| Hernandez, London Alexander | Address on File | | | | |
| Hernandez, Loralei Ann | Address on File | | | | |
| Hernandez, Lorenzo M | Address on File | | | | |
| Hernandez, Luis | Address on File | | | | |
| Hernandez, Luna Gizell | Address on File | | | | |
| Hernandez, Magaly Ivette | Address on File | | | | |
| Hernandez, Manuel David | Address on File | | | | |
| Hernandez, Mara Echo | Address on File | | | | |
| Hernandez, Marcos Israel | Address on File | | | | |
| Hernandez, Maria Beatriz | Address on File | | | | |
| Hernandez, Maria E | Address on File | | | | |
| Hernandez, Maria Elena | Address on File | | | | |
| Hernandez, Maricela | Address on File | | | | |
| Hernandez, Mario Antonio | Address on File | | | | |
| Hernandez, Marissa | Address on File | | | | |
| Hernandez, Marissa | Address on File | | | | |
| Hernandez, Mark Anthony | Address on File | | | | |
| Hernandez, Marlenne Astrid | Address on File | | | | |
| Hernandez, Marlon | Address on File | | | | |
| Hernandez, Martha | Address on File | | | | |
| Hernandez, Mary Cruz | Address on File | | | | |
| Hernandez, Mary K | Address on File | | | | |
| Hernandez, Mateo | Address on File | | | | |
| Hernandez, Matthew | Address on File | | | | |
| Hernandez, Matthew J | Address on File | | | | |
| Hernandez, Melisa Cecilia | Address on File | | | | |
| Hernandez, Melissa Monique | Address on File | | | | |
| Hernandez, Melissa Patricia | Address on File | | | | |
| Hernandez, Melissa Rene | Address on File | | | | |
| Hernandez, Melonie Kristine | Address on File | | | | |
| Hernandez, Michael | Address on File | | | | |
| Hernandez, Michael | Address on File | | | | |
| Hernandez, Milana Anita | Address on File | | | | |
| Hernandez, Mireya Lucia | Address on File | | | | |
| Hernandez, Moises | Address on File | | | | |
| Hernandez, Moises E | Address on File | | | | |
| Hernandez, Mylz | Address on File | | | | |
| Hernandez, Natalie | Address on File | | | | |
| Hernandez, Natalie | Address on File | | | | |
| Hernandez, Nayeli | Address on File | | | | |
| Hernandez, Nelson Saul | Address on File | | | | |
| Hernandez, Nestor Alejandro | Address on File | | | | |
| Hernandez, Nicholas A | Address on File | | | | |
| Hernandez, Nicholas Victor | Address on File | | | | |
| Hernandez, Nick Anthony | Address on File | | | | |
| Hernandez, Nicolas Rene | Address on File | | | | |
| Hernandez, Nicole | Address on File | | | | |
| Hernandez, Noe | Address on File | | | | |
| Hernandez, Noemi | Address on File | | | | |
| Hernandez, Noemi Alejandra | Address on File | | | | |
| Hernandez, Norma Angelica | Address on File | | | | |
| Hernandez, Norma Lizette | Address on File | | | | |
| Hernandez, Nusset Lew | Address on File | | | | |
| Hernandez, Olivia Margarita | Address on File | | | | |
| Hernandez, Omar V | Address on File | | | | |
| Hernandez, Oscar | Address on File | | | | |
| Hernandez, Pedro Manuel | Address on File | | | | |
| Hernandez, Perla | Address on File | | | | |
| Hernandez, Priscilla | Address on File | | | | |
| Hernandez, Ralph | Address on File | | | | |
| Hernandez, Raul | Address on File | | | | |
| Hernandez, Raul | Address on File | | | | |
| Hernandez, Rebecca Sosa | Address on File | | | | |
| Hernandez, Richard Lee | Address on File | | | | |
| Hernandez, Robert | Address on File | | | | |
| Hernandez, Roger De Jesus | Address on File | | | | |
| Hernandez, Roque Aurelio | Address on File | | | | |
| Hernandez, Rosalva | Address on File | | | | |
| Hernandez, Rose | Address on File | | | | |
| Hernandez, Roseanne Arriola | Address on File | | | | |
| Hernandez, Ruben Alexander | Address on File | | | | |
| Hernandez, Rubi | Address on File | | | | |
| Hernandez, Rumalda Lucia | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Hernandez, Sabrina | Address on File | | | | |
| Hernandez, Salma Saned | Address on File | | | | |
| Hernandez, Samantha G | Address on File | | | | |
| Hernandez, Samuel | Address on File | | | | |
| Hernandez, Sandra | Address on File | | | | |
| Hernandez, Santiago | Address on File | | | | |
| Hernandez, Saphirre Brittney | Address on File | | | | |
| Hernandez, Sheilam Londi | Address on File | | | | |
| Hernandez, Shyanne | Address on File | | | | |
| Hernandez, Silvia | Address on File | | | | |
| Hernandez, Sophia | Address on File | | | | |
| Hernandez, Stephanie | Address on File | | | | |
| Hernandez, Stephanie | Address on File | | | | |
| Hernandez, Stephanie | Address on File | | | | |
| Hernandez, Stephanie Lorraine | Address on File | | | | |
| Hernandez, Stephany | Address on File | | | | |
| Hernandez, Surelis Elena | Address on File | | | | |
| Hernandez, Susana M | Address on File | | | | |
| Hernandez, Tanya | Address on File | | | | |
| Hernandez, Tialani | Address on File | | | | |
| Hernandez, Tyler | Address on File | | | | |
| Hernandez, Valeria | Address on File | | | | |
| Hernandez, Valli Loreen | Address on File | | | | |
| Hernandez, Vanessa | Address on File | | | | |
| Hernandez, Victor | Address on File | | | | |
| Hernandez, Victor Fabian | Address on File | | | | |
| Hernandez, Victor Manny | Address on File | | | | |
| Hernandez, Wendy J | Address on File | | | | |
| Hernandez, Yinalys | Address on File | | | | |
| Hernandez, Young Ae | Address on File | | | | |
| Hernandez, Zady | Address on File | | | | |
| Hernandez-arauz, Cesar | Address on File | | | | |
| Hernandez-Cruz, Cristal | Address on File | | | | |
| Hernandez-Escobar, Antonio | Address on File | | | | |
| Hernandez-Macias, Jocelyne Melina | Address on File | | | | |
| Hernandez-Mora, Jose Alberto | Address on File | | | | |
| Hernandez-Zieres, Anthony | Address on File | | | | |
| Hernando, Jennifer | Address on File | | | | |
| Hernani, Christian | Address on File | | | | |
| Herndon, Ansley E | Address on File | | | | |
| Herndon, Jacqueline | Address on File | | | | |
| Herod, Christopher Lee | Address on File | | | | |
| Herold, Nikolaus Lee | Address on File | | | | |
| Heron, Chelsea | Address on File | | | | |
| Heron, Steven Micheal | Address on File | | | | |
| Herr, Stacy Jo | Address on File | | | | |
| Herrejon, Pedro | Address on File | | | | |
| Herrejon, Ricardo Daniel | Address on File | | | | |
| Herrell Jr, Michael Dulane | Address on File | | | | |
| Herrell, Emebet Amy | Address on File | | | | |
| Herrera de Jaramillo, Shiloh Jennifer | Address on File | | | | |
| Herrera Diaz, Stephanie | Address on File | | | | |
| Herrera Reyes, Sergio Armando | Address on File | | | | |
| Herrera Silva, David | Address on File | | | | |
| Herrera Velazquez, Omar | Address on File | | | | |
| Herrera Zendejas, Anthony | Address on File | | | | |
| Herrera, Aaron | Address on File | | | | |
| Herrera, Abby Emma | Address on File | | | | |
| Herrera, Adiel | Address on File | | | | |
| Herrera, Adrian S | Address on File | | | | |
| Herrera, Alycia Diaz | Address on File | | | | |
| Herrera, Amanda Nicole | Address on File | | | | |
| Herrera, Amber Loraine | Address on File | | | | |
| Herrera, Amber Marie | Address on File | | | | |
| Herrera, Brandon | Address on File | | | | |
| Herrera, Brenda | Address on File | | | | |
| Herrera, Bryan | Address on File | | | | |
| Herrera, Bryan Andrew | Address on File | | | | |
| Herrera, Camille Alexandria | Address on File | | | | |
| Herrera, Cristina Elizabeth | Address on File | | | | |
| Herrera, Danilo | Address on File | | | | |
| Herrera, Del Grace | Address on File | | | | |
| Herrera, Delicia Lynn | Address on File | | | | |
| Herrera, Denise D | Address on File | | | | |
| Herrera, Edwin Steven | Address on File | | | | |
| Herrera, Isabel Rina | Address on File | | | | |
| Herrera, Javier Alejandro | Address on File | | | | |
| Herrera, Jesse | Address on File | | | | |
| Herrera, Jesse | Address on File | | | | |
| Herrera, Jessica Erin | Address on File | | | | |
| Herrera, Jesus | Address on File | | | | |
| Herrera, Johanna Stirn | Address on File | | | | |
| Herrera, Jonathan A | Address on File | | | | |
| Herrera, Jorelys M | Address on File | | | | |
| Herrera, Joseph C | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Herrera, Juan | Address on File | | | | |
| Herrera, Juan Carlos | Address on File | | | | |
| Herrera, Kelly | Address on File | | | | |
| Herrera, Kevin Alejandro | Address on File | | | | |
| Herrera, Kristy L | Address on File | | | | |
| Herrera, Leonardo Johan | Address on File | | | | |
| Herrera, Mariel Ivana | Address on File | | | | |
| Herrera, Marlon Aramis | Address on File | | | | |
| Herrera, Mauriana Nicole | Address on File | | | | |
| Herrera, Melany Hope | Address on File | | | | |
| Herrera, Mercedes Eugenia | Address on File | | | | |
| Herrera, Miranda Susan | Address on File | | | | |
| Herrera, Mollie Meade | Address on File | | | | |
| Herrera, Nicole Iliana | Address on File | | | | |
| Herrera, Omarle | Address on File | | | | |
| Herrera, Oscar | Address on File | | | | |
| Herrera, Patrick Andre | Address on File | | | | |
| Herrera, Raymond Daniel | Address on File | | | | |
| Herrera, Reynaldo | Address on File | | | | |
| Herrera, Rio | Address on File | | | | |
| Herrera, Roberto Jr. | Address on File | | | | |
| Herrera, Samantha Ashlee | Address on File | | | | |
| Herrera, Sarah | Address on File | | | | |
| Herrera, Shannon Lenay | Address on File | | | | |
| Herrera, Vanessa Monica Marie | Address on File | | | | |
| Herrera, Voltaire Versace | Address on File | | | | |
| Herrera-Villeda, Oscar De Jesus | Address on File | | | | |
| Herrero, Raymond Charles | Address on File | | | | |
| Herriage, Samuel James | Address on File | | | | |
| Herrick, Derrick | Address on File | | | | |
| Herrick, Katelyn Alexis | Address on File | | | | |
| Herrick, Lorraine Ann | Address on File | | | | |
| Herrick, Rachel Nicole | Address on File | | | | |
| Herriford, Shaye David | Address on File | | | | |
| Herrin, Nicolas Alan | Address on File | | | | |
| Herring, Anna Elizabeth | Address on File | | | | |
| Herring, Charles | Address on File | | | | |
| Herring, Cheryl Danette | Address on File | | | | |
| Herring, Dawna B | Address on File | | | | |
| Herring, Gerald L | Address on File | | | | |
| Herring, Kyle Alan | Address on File | | | | |
| Herring, Marlissa Deborah | Address on File | | | | |
| Herring, Mitchell Ray | Address on File | | | | |
| Herrington, Sekeithea Cheryl | Address on File | | | | |
| Herrington, Trent E | Address on File | | | | |
| Herrman, Sedna | Address on File | | | | |
| Herron, Chrishay T | Address on File | | | | |
| Herron, Jeremiah | Address on File | | | | |
| Herron, Kamri Nycole | Address on File | | | | |
| Herron, Marcus Earlfrank | Address on File | | | | |
| Herron, Princess S | Address on File | | | | |
| Herron, Stephen Christian | Address on File | | | | |
| Herscovitz, Barbara Golbspan | Address on File | | | | |
| Hersey, Jasmine Lashe | Address on File | | | | |
| Hersh, Abby Rebecca | Address on File | | | | |
| Hersh, Michelle Suzanne | Address on File | | | | |
| Hershberger, Austin David | Address on File | | | | |
| Hershman, Kylie Breanna | Address on File | | | | |
| Hersi, Ahmad | Address on File | | | | |
| Hertel, Kayla Dee | Address on File | | | | |
| Hertelendy, Chris J | Address on File | | | | |
| Herter, Traci Anne | Address on File | | | | |
| HERTZ CLAIM CENTER | PO BOX 782293 | ORLANDO | FL | 32878 | |
| Hertz, Taylor John | Address on File | | | | |
| Hertzog, Stacey L.Ynn | Address on File | | | | |
| Hervey, Tamera Rae | Address on File | | | | |
| Hervey, Taylor | Address on File | | | | |
| Herzberg, Caleb | Address on File | | | | |
| Herzlich, Amy Beth | Address on File | | | | |
| Herzog, Jenna Mae | Address on File | | | | |
| Herzog, Kelby Suzanne | Address on File | | | | |
| Herzog, Shannon | Address on File | | | | |
| Heslup, Heather | Address on File | | | | |
| Hess, Alec Matthew | Address on File | | | | |
| Hess, Jennifer Day | Address on File | | | | |
| Hess, Malik Ilyas | Address on File | | | | |
| Hess, Marshall R | Address on File | | | | |
| Hess, Nicholas Nicholas Hess | Address on File | | | | |
| Hess, Sage Tyberius | Address on File | | | | |
| Hesse, Lee Ann | Address on File | | | | |
| Hesselbart, Justin Thomas | Address on File | | | | |
| Hess-Natemeier, Kevin Todd | Address on File | | | | |
| Hester, Christopher Leonard | Address on File | | | | |
| Hester, Felicia Lynn | Address on File | | | | |
| Hester, James | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Hester, Jeremy Hunter | Address on File | | | | |
| Hester, Justin | Address on File | | | | |
| Hester, Kayoko | Address on File | | | | |
| Hester, Megan Elizabeth | Address on File | | | | |
| Hester-Foresman, Shandra Monique | Address on File | | | | |
| Heston, Tara Marie | Address on File | | | | |
| Heth, Sarah | Address on File | | | | |
| Hetherton, Mercis | Address on File | | | | |
| Hetrick, Crystal Lynn | Address on File | | | | |
| Hetterly, Lissette | Address on File | | | | |
| Hettiarachcige, Punsala Nimanthi | Address on File | | | | |
| Hettinger, Holland | Address on File | | | | |
| Hettrick, Lon D | Address on File | | | | |
| Heuer, Lindsay | Address on File | | | | |
| Heun, Conor Kettle | Address on File | | | | |
| Heusdens, James Robert | Address on File | | | | |
| Hew, Kristina Rachel | Address on File | | | | |
| Hewett, Cami Lyn | Address on File | | | | |
| Hewett, Michelle | Address on File | | | | |
| Hewins, Aaron | Address on File | | | | |
| Hewitson, Alison Anne | Address on File | | | | |
| Hewitt Jr, Paul D | Address on File | | | | |
| Hewitt, Alexandra Nicole | Address on File | | | | |
| Hewitt, Kelly Ann | Address on File | | | | |
| Hewitt-Stevens, Ryan G | Address on File | | | | |
| HEWLETT PACKARD COMPANY | PO BOX 742881 | LOS ANGELES | CA | 90074-2881 | |
| HEWLETT PACKARD ENTERPRISE COMPANY | P.O. BOX 101032 | ATLANTA | GA | 30392-1032 | |
| Hewlett, Steven Elliott | Address on File | | | | |
| Hewson, Nicole Ann | Address on File | | | | |
| Hey, Marcia Louise | Address on File | | | | |
| Heye, Jason Philip | Address on File | | | | |
| Heyer, Myles | Address on File | | | | |
| Heymans, Rider Aaron | Address on File | | | | |
| Heyward, Kyle Justin | Address on File | | | | |
| Heywood, Aislynn Jane | Address on File | | | | |
| Heywood, Anna | Address on File | | | | |
| Heywood, Christopher Charles | Address on File | | | | |
| Heywood, Mandi Lynn | Address on File | | | | |
| Heywood, Melanie F | Address on File | | | | |
| HFC PRP MADISON LLC | ATTN: DEVON THOMAS, 417 29TH STREET | NEWPORT BEACH | CA | 92663 | |
| HGGA PROMENADE LP | POST OFFICE BOX 8700 | NEWPORT BEACH | CA | 92658-8700 | |
| HGGA Promenade, LP | c/o Hughes Investments, Attn: Property Manager, Mary Fouladi, 23 Corporate Plaza, Ste 245 | Newport Beach | CA | 92660 | |
| HGV COMMERCIAL LLC | ATTN: RACHELLE KALKOFEN, 4500 W. 38TH AVE, SUITE 210 | DENVER | CO | 80212 | |
| HGV Commercial, LLC | Attn: Charles J Perry, 1640 Market Street | Denver | CO | 80202 | |
| HI TECH TILE & MARBLE | ATTN: GRAHAM, 7315 CANOGA AVENUE | CANOGA PARK | CA | 91303 | |
| Hibbs, Sara J | Address on File | | | | |
| Hibson, Amanda | Address on File | | | | |
| Hickam, Todd David | Address on File | | | | |
| Hickerson, Sabrina Ruth | Address on File | | | | |
| Hickey, Ryan | Address on File | | | | |
| HICKIES INC | ATTN: STEVE RAGOONANAN, 134 NORTH 4TH STREET, 2ND FLOOR | BROOKLYN | NY | 11249 | |
| Hickle, Lillianne Ferna | Address on File | | | | |
| Hickman, Aubree | Address on File | | | | |
| Hickman, Elizabeth Ashley | Address on File | | | | |
| Hickman, Mitchell | Address on File | | | | |
| Hickman, Noah Ryan | Address on File | | | | |
| Hicks, Adrienne Erika | Address on File | | | | |
| Hicks, Austin Travis | Address on File | | | | |
| Hicks, Brendan | Address on File | | | | |
| Hicks, Brooke Leigh | Address on File | | | | |
| Hicks, Cameron Blake | Address on File | | | | |
| Hicks, Chantay | Address on File | | | | |
| Hicks, Chelsea Lauren | Address on File | | | | |
| Hicks, Christopher Brain | Address on File | | | | |
| Hicks, Cody Nicholas | Address on File | | | | |
| Hicks, Damaris | Address on File | | | | |
| Hicks, Destiny Chanel | Address on File | | | | |
| Hicks, Faith | Address on File | | | | |
| Hicks, India A | Address on File | | | | |
| Hicks, Jason Lowell | Address on File | | | | |
| Hicks, Jennifer | Address on File | | | | |
| Hicks, Jevon | Address on File | | | | |
| Hicks, Joshua Thomas | Address on File | | | | |
| Hicks, Kiaya | Address on File | | | | |
| Hicks, Ledarius | Address on File | | | | |
| Hicks, Martha Evalyn | Address on File | | | | |
| Hicks, Matthew Robert | Address on File | | | | |
| Hicks, Mia Marie | Address on File | | | | |
| Hicks, Michael Ryan | Address on File | | | | |
| Hicks, Miranda Nicole | Address on File | | | | |
| Hicks, Ryan P Martin | Address on File | | | | |
| Hicks, Salvatore | Address on File | | | | |
| Hicks, Tabatha | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Hicks, Tatjuana | Address on File | | | | |
| Hicks, Timon | Address on File | | | | |
| Hicks-Campbell, Nichelle Monet | Address on File | | | | |
| Hickson, Adam O | Address on File | | | | |
| Hickson, Lisa Ann | Address on File | | | | |
| Hickson, Samuel Javar | Address on File | | | | |
| HICO DISTRIBUTING | 2642 ANDJON DRIVE | DALLAS | TX | 75220 | |
| Hidalgo, Alyson J | Address on File | | | | |
| Hidalgo, Andrew | Address on File | | | | |
| Hidalgo, Angel Arturo | Address on File | | | | |
| Hidalgo, Jacob | Address on File | | | | |
| Hidalgo, Jeffrey | Address on File | | | | |
| Hidalgo, Jonathan M | Address on File | | | | |
| Hidalgo, Tania | Address on File | | | | |
| Hidaro, Desiree joan | Address on File | | | | |
| Hiday, Parker Teryl | Address on File | | | | |
| Hides, Javarri Rashad | Address on File | | | | |
| Hidrovo, Nicholas Dk | Address on File | | | | |
| Hiefield, Mallory Malay | Address on File | | | | |
| Hieken, Robert Benjamin | Address on File | | | | |
| Hiel, Jaclyn Nicole | Address on File | | | | |
| Hierro, Ana | Address on File | | | | |
| Higa, Brooke | Address on File | | | | |
| Higa, Carolyn | Address on File | | | | |
| Higa, Ian Toshio Jan Yin | Address on File | | | | |
| Higareda, Bethany Carmen | Address on File | | | | |
| Higareda, Marcos | Address on File | | | | |
| Higareda, Ramiro Robert | Address on File | | | | |
| Higares, Edward Antonio | Address on File | | | | |
| Higashiyama, Kristy Ann | Address on File | | | | |
| Higbie, Logan Leah | Address on File | | | | |
| Higdon, Katie Jane | Address on File | | | | |
| Higginbotham, Beth | Address on File | | | | |
| Higginbotham, Laura | Address on File | | | | |
| Higgins, Amber Renee | Address on File | | | | |
| Higgins, Beverly N | Address on File | | | | |
| Higgins, Breanna Marie | Address on File | | | | |
| Higgins, Crystal Ann | Address on File | | | | |
| Higgins, Kathleen Elizabeth | Address on File | | | | |
| Higgins, Kendra Michelle | Address on File | | | | |
| Higgins, Makenzie Elizabeth | Address on File | | | | |
| Higgins, Mary Katherine | Address on File | | | | |
| Higgins, Matthew Charles | Address on File | | | | |
| Higgins, Meredith | Address on File | | | | |
| Higgins, Olivia Jayne | Address on File | | | | |
| Higgins, Samantha Elizabeth | Address on File | | | | |
| Higgins, Sylmereial JoVon | Address on File | | | | |
| Higgins, Terra Marie | Address on File | | | | |
| Higgins, Tyrell Louis | Address on File | | | | |
| Higgs, Cynthia | Address on File | | | | |
| Higgs, Michael Joseph | Address on File | | | | |
| HIGH DEFINITION REALTY LLC | C/O GOLDSTEIN REALTY ORGANIZATION, LTD, 1305 FRANKLIN AVE, SUITE 180 | GARDEN CITY | NY | 11530 | |
| HIGHLAND FITNESS LTD | C/O TITUS PROPERTIES, 1478 W. KATELLA AVE., # 206 | ORANGE | CA | 92867 | |
| HIGHLAND SHOPPING CENTER LLC | ATTN: JAMES HAMM, C/O COMMERCIAL DEVELOPMENT & CONSULTING, 4957 LAKEMONT BLVD SE | BELLEVUE | WA | 98006 | |
| HIGHLAND SHOPPING CENTER LLC | C/O JBL ASSET MANAGEMENT LLC, 2028 HARRISON STREET | HOLLYWOOD | FL | 33020 | |
| Highland Shopping Center, LLC | James F. Hamm \| Commercial Development & Consulting, 2800 156th Ave SE, Suite 120 | Bellevue | WA | 98007 | |
| Highlands Fitness, L.T.D. | J Michael Moore / Titus Properties LLC, 1748 W Katella Avenue, Suite 206 | Orange | CA | 92867 | |
| HIGHLANDS RANCH 24 HOUR LLC | C/O CROSBIE MANAGEMENT SERVICES LLC, 2000 S. COLORADO BLVD | DENVER | CO | 80222 | |
| HIGHLANDS RANCH METRO DISTRICTS | 62 WEST PLAZA DRIVE | HIGHLANDS RANCH | CO | 80129 | |
| Highsmith, Eric Green | Address on File | | | | |
| Hight, Alexa | Address on File | | | | |
| Hightower, David Francis | Address on File | | | | |
| Hightower, Hannah Grace | Address on File | | | | |
| Hightower, Hayley A | Address on File | | | | |
| Hightower, Robert Louis | Address on File | | | | |
| Higson, Casey Mckoy | Address on File | | | | |
| Higson, Michelle Lane | Address on File | | | | |
| Higuera, Alba | Address on File | | | | |
| Higuera, Aurora | Address on File | | | | |
| Higuera, Frank | Address on File | | | | |
| Higueros, Ryan Haroldo | Address on File | | | | |
| Hijazi, Stephanie Elizabeth | Address on File | | | | |
| HILBERS INC | ATTN: KURT HILBER/GLENN HILBERS, 770 N. WALTON, STE 100 | YUBA CITY | CA | 95993 | |
| Hilbert, Jennifer Lynn | Address on File | | | | |
| Hilbun, Bethany Elora Danielle | Address on File | | | | |
| HILCO REAL ESTATE LLC | 5 REVERE DRIVE, SUITE 320 | NORTHBROOK | IL | 60062 | |
| Hildebrandt, Kyle Ehren | Address on File | | | | |
| Hildebrandt, Shannon | Address on File | | | | |
| Hildreth, Evan | Address on File | | | | |
| Hileman, Kylee | Address on File | | | | |
| Hilemon, Lauren Elise | Address on File | | | | |
| Hilgendorf, Amanda Nicole | Address on File | | | | |
| Hilger, Charles Edward | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| HILL AND KNOWLTON STRATEGIES | P.O. BOX 101264 | ATLANTA | GA | 30392-1264 | |
| Hill Hopkins, Gigi | Address on File | | | | |
| Hill II, Roger Bryant | Address on File | | | | |
| Hill, Adrienne Simone | Address on File | | | | |
| Hill, Alan | Address on File | | | | |
| Hill, Alexandra | Address on File | | | | |
| Hill, Allison | Address on File | | | | |
| Hill, Amanda Alexis | Address on File | | | | |
| Hill, Amber Jasmine | Address on File | | | | |
| Hill, Angela L | Address on File | | | | |
| Hill, Ashley Marie | Address on File | | | | |
| Hill, Brenna Grabow | Address on File | | | | |
| Hill, Brian Gordon | Address on File | | | | |
| Hill, Candise Raeleene | Address on File | | | | |
| Hill, Casey Lynn | Address on File | | | | |
| Hill, Cathee J | Address on File | | | | |
| Hill, Christina Michelle | Address on File | | | | |
| Hill, Christopher | Address on File | | | | |
| Hill, Christopher Adam | Address on File | | | | |
| Hill, Christopher Niles | Address on File | | | | |
| Hill, Christopher Shawn Patrick | Address on File | | | | |
| Hill, Christopher Xavier | Address on File | | | | |
| Hill, Cianna Aurora | Address on File | | | | |
| Hill, Dana Key | Address on File | | | | |
| Hill, Darrell Franklin | Address on File | | | | |
| Hill, David James | Address on File | | | | |
| Hill, Davon | Address on File | | | | |
| Hill, Devin Priscilla | Address on File | | | | |
| Hill, Dianne Elizabeth | Address on File | | | | |
| Hill, Durray Deshaun | Address on File | | | | |
| Hill, Emily Michelle | Address on File | | | | |
| Hill, Hannah Elizabeth | Address on File | | | | |
| Hill, Heidi Suzanne | Address on File | | | | |
| Hill, Ira Timothy | Address on File | | | | |
| Hill, Isis | Address on File | | | | |
| Hill, Jacorey L | Address on File | | | | |
| Hill, Jahari | Address on File | | | | |
| Hill, Jana | Address on File | | | | |
| HILL, JEM | L/O OF STEPHEN KAUFMAN, JOHN DECOLATOR, 3397 EAST TREMONT AVE. | BRONX | NY | 10465 | |
| HILL, JEM | 2960 GRAND CONCOURSE , #6C | BRONX | NY | 104581909 | |
| Hill, Jennifer | Address on File | | | | |
| Hill, Jesse | Address on File | | | | |
| Hill, Jocelyn Keryl | Address on File | | | | |
| Hill, Kaisha Marie | Address on File | | | | |
| Hill, Karri M | Address on File | | | | |
| Hill, Katrina Kay | Address on File | | | | |
| Hill, Kelly Maria | Address on File | | | | |
| Hill, Kevin Edward | Address on File | | | | |
| Hill, Krista Ruth | Address on File | | | | |
| Hill, Krystal Nicole | Address on File | | | | |
| Hill, LaTasha Denece | Address on File | | | | |
| Hill, Lauryn | Address on File | | | | |
| Hill, Magnum Letrey | Address on File | | | | |
| Hill, Matthew Judson | Address on File | | | | |
| Hill, Matthew Kyle | Address on File | | | | |
| Hill, Michelle L | Address on File | | | | |
| Hill, Nieto M | Address on File | | | | |
| Hill, Parker J | Address on File | | | | |
| Hill, Raelyn Elise | Address on File | | | | |
| Hill, Ronson Robert | Address on File | | | | |
| Hill, Royce | Address on File | | | | |
| Hill, Sara Elaine | Address on File | | | | |
| Hill, Seth | Address on File | | | | |
| Hill, Sylvia Ann | Address on File | | | | |
| Hill, Thayer E | Address on File | | | | |
| Hill, Tracie Ryan | Address on File | | | | |
| Hill, Tyler Vance | Address on File | | | | |
| Hill, Tysheena L | Address on File | | | | |
| Hill, Vivienne | Address on File | | | | |
| Hill, Zachary Stuart | Address on File | | | | |
| Hilla, Mark Christopher | Address on File | | | | |
| Hillabrand, Russell Scott | Address on File | | | | |
| Hille, Judah | Address on File | | | | |
| Hillebert, Paige Nicole | Address on File | | | | |
| Hillegas, Cindysue | Address on File | | | | |
| Hillegeist, Madelon Leigh | Address on File | | | | |
| Hillen, Chante A | Address on File | | | | |
| Hillenbrand, Krista May | Address on File | | | | |
| Hillen-Jones, Hunter Kaimimauloa | Address on File | | | | |
| Hill-Hodges, William Codey | Address on File | | | | |
| Hillian, Kyle | Address on File | | | | |
| Hilliard, Alexis Ellen | Address on File | | | | |
| Hilliard, Heather E | Address on File | | | | |
| Hilliard, Jodi | Address on File | | | | |
| Hilliard, Michael Antonio Devante | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Hilliard, Zimbabwe Nkrumah | Address on File | | | | |
| HILL-JOHNSON, MARIETTE | ERIC ROY LAW FIRM, ERIC ROY, 703 SOUTH EIGHTH STREET | LAW VEGAS | NV | 89101 | |
| HILL-JOHNSON, MARIETTE | 703 S 8TH ST | LAS VEGAS | NV | 891017006 | |
| Hill-Linnan, Kyle | Address on File | | | | |
| HILLMAN BROWN & DARROW P A | 221 DUKE OF GLOUCESTER STREET | ANNAPOLIS | MD | 21401 | |
| Hills, Bradley | Address on File | | | | |
| Hills, Sachiko | Address on File | | | | |
| Hillsboro Watumull, LLC | 307 Lewers Street, 6th Floor | Honolulu | HI | 96815 | |
| HILLSIDE FARMS LP | C/O RSD PARTNERS LLC, 2150 WEST 29TH AVE | DENVER | CO | 80211 | |
| HILLSIDE PLAZA ASSOCIATES LLC | C/O ROSEN PROPERTIES, PO BOX 5003 | BELLEVUE | WA | 98009-5003 | |
| Hillyard, Alexis Jade | Address on File | | | | |
| Hillyer, Shatera Allyse | Address on File | | | | |
| Hilo, Charlene Kawehilani | Address on File | | | | |
| Hilou, Dalal Emad | Address on File | | | | |
| Hilou, Maha | Address on File | | | | |
| Hilsabeck, Lauren | Address on File | | | | |
| Hilton, Jennifer Lauren | Address on File | | | | |
| Hilton, Justin Lewis Brooks | Address on File | | | | |
| Hilton, Kristen Louise | Address on File | | | | |
| Hilton, Lisa | Address on File | | | | |
| Hilton, Salem | Address on File | | | | |
| Hilvano, Andrew Pascua | Address on File | | | | |
| Hilweh, Yousef | Address on File | | | | |
| Himelic, Jennifer | Address on File | | | | |
| Himes, Eleanor V | Address on File | | | | |
| Hinahon, Sharon G | Address on File | | | | |
| Hinchen, Lonnie | Address on File | | | | |
| Hincks, Joshua Craig | Address on File | | | | |
| Hinde, Reymi A | Address on File | | | | |
| Hindle, Nicole | Address on File | | | | |
| Hindman, Scott carroll | Address on File | | | | |
| Hinds, Alexa Grace | Address on File | | | | |
| Hinds, Denise Marie | Address on File | | | | |
| Hinds, Ebony Jasmina | Address on File | | | | |
| Hinds, Jennifer M | Address on File | | | | |
| Hinds, Latricia | Address on File | | | | |
| Hinds, Rand Avery | Address on File | | | | |
| Hines Miranda, Christopher Henri | Address on File | | | | |
| Hines, Angela J | Address on File | | | | |
| Hines, Antoine | Address on File | | | | |
| Hines, Ashtyn | Address on File | | | | |
| Hines, Autumn Marie | Address on File | | | | |
| Hines, Brandon Travonn | Address on File | | | | |
| Hines, Christine A | Address on File | | | | |
| Hines, Elzima Joseph | Address on File | | | | |
| Hines, Epiphany | Address on File | | | | |
| Hines, Linda Ann | Address on File | | | | |
| Hines, Renee Elizabeth | Address on File | | | | |
| Hines, Terrance J | Address on File | | | | |
| Hinestrosa, John Raymond | Address on File | | | | |
| Hingano, Samson Hulu'Akipo'Ulu | Address on File | | | | |
| Hinh, Danny Christopher | Address on File | | | | |
| Hinkley, Christopher | Address on File | | | | |
| Hinman, Carla Ann | Address on File | | | | |
| Hinnershitz, Hans | Address on File | | | | |
| Hino, Spencer James | Address on File | | | | |
| Hinojos, Ada | Address on File | | | | |
| Hinojosa, Andrew Paul | Address on File | | | | |
| Hinojosa, Arthur | Address on File | | | | |
| Hinojosa, Blanca Valdez | Address on File | | | | |
| Hinojosa, Esther | Address on File | | | | |
| Hinojosa, Gabriel | Address on File | | | | |
| Hinojosa, Inez Cipriana | Address on File | | | | |
| Hinojosa, Manuel G | Address on File | | | | |
| Hinojosa, Marco Antonio | Address on File | | | | |
| Hinojosa, Stephanie | Address on File | | | | |
| Hinojosa-Rodriguez, Darlene Celia | Address on File | | | | |
| HINSHAW & CULBERTSON LLP | 222 NORTH LASALLE STREET, SUITE 300 | CHICAGO | IL | 60601 | |
| Hinson, Zachary Dee | Address on File | | | | |
| Hinton, Aisha Nathifa | Address on File | | | | |
| Hinton, Austin J | Address on File | | | | |
| Hinton, Carl McKinley | Address on File | | | | |
| Hinton, Charles Colten | Address on File | | | | |
| Hinton, Jordan | Address on File | | | | |
| Hinton, LaKemba M | Address on File | | | | |
| Hinton, Rashaad | Address on File | | | | |
| Hintz, Amanda | Address on File | | | | |
| Hinze, Veronica Cortinas | Address on File | | | | |
| Hiott, Richard Verdin | Address on File | | | | |
| HIPERPOOL | ATTN: MO RAFEI, 160 GREENTREE DRIVE SUITE | DOVER | DE | 19904 | |
| Hipp, Nancy Green | Address on File | | | | |
| Hipple, Stephen Andrew | Address on File | | | | |
| Hippler, Josh | Address on File | | | | |
| Hipps, James H | Address on File | | | | |
| Hipsley, Michael Arango | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Hipsman, Hunter Stuart | Address on File | | | | |
| Hirakawa, Keiko | Address on File | | | | |
| Hiraldo, Christopher | Address on File | | | | |
| Hirano, Aiko | Address on File | | | | |
| Hirokawa, Micah Kiyomasa | Address on File | | | | |
| Hironaka, Kanoa | Address on File | | | | |
| Hirota, Allison | Address on File | | | | |
| Hirota, Cy | Address on File | | | | |
| Hirsch, Andrew Perry | Address on File | | | | |
| Hirsch, Natalie Nicole | Address on File | | | | |
| Hirsch, Nicole Kristen | Address on File | | | | |
| HIRSCHFELD KRAEMER LLP | 505 MONTGOMERY STREET, 13TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| Hirschon, Carolyn M | Address on File | | | | |
| Hirsh, Amos Michael | Address on File | | | | |
| Hiscox | 520 Madison Avenue, 32nd Floor | New York | NY | 10022 | |
| Hisel, Madalyn McKenna | Address on File | | | | |
| Hitchcock, Charisse Marie | Address on File | | | | |
| Hitchen, Natalie Ellen | Address on File | | | | |
| Hite, Addrian Kara | Address on File | | | | |
| Hite, Adrienne Hope | Address on File | | | | |
| Hite, Austin | Address on File | | | | |
| Hitson, Dakota Martin | Address on File | | | | |
| Hitt, Brittany Nicole | Address on File | | | | |
| Hitt, Jessica Brooke | Address on File | | | | |
| Hitzelberger, Sandy Deanne | Address on File | | | | |
| Hixon, Michael Franklin | Address on File | | | | |
| Hixon, Taciane | Address on File | | | | |
| Hizer, Derek | Address on File | | | | |
| Hjaltadottir, Rakel La Cour | Address on File | | | | |
| Hjertstedt, Yvett Lehra | Address on File | | | | |
| Hjortnaes, Patrick Alan | Address on File | | | | |
| HKM EMPLOYMENT ATTORNEYS LLP | 600 STEWARD STREET, SUITE 901 | SEATTLE | WA | 98101 | |
| HMC LEWISVILLE TC LLC | ATTN: LISA MCKIEL, 2100 THIRD AVENUE NORTH, SUITE 600 | BIRMINGHAM | AL | 35203 | |
| Hnyin, Haydar | Address on File | | | | |
| Ho, Ashley | Address on File | | | | |
| Ho, Bailey Hideyuki | Address on File | | | | |
| Ho, Carol | Address on File | | | | |
| Ho, Connie | Address on File | | | | |
| Ho, Corey Dat | Address on File | | | | |
| Ho, Cynthia | Address on File | | | | |
| Ho, David | Address on File | | | | |
| HO, DUYMINH PHAM | Address on File | | | | |
| Ho, I-Chung | Address on File | | | | |
| Ho, James L | Address on File | | | | |
| Ho, Kevin Kauila | Address on File | | | | |
| Ho, Kristina Ann | Address on File | | | | |
| Ho, Lawrence Clement | Address on File | | | | |
| Ho, Linda | Address on File | | | | |
| Ho, Michael | Address on File | | | | |
| Ho, Mike | Address on File | | | | |
| Ho, Steven Khanh | Address on File | | | | |
| Ho, Vanessa | Address on File | | | | |
| Hoagland, Flenner Daniel | Address on File | | | | |
| Hoaglin, Frank Matthew | Address on File | | | | |
| Hoang, Derrik Christopher | Address on File | | | | |
| Hoang, Don | Address on File | | | | |
| Hoang, Long | Address on File | | | | |
| Hoang, Mark | Address on File | | | | |
| Hoang, Michelle | Address on File | | | | |
| Hoang, Minh-Chinh | Address on File | | | | |
| Hoang, Nhut Minh | Address on File | | | | |
| Hoang, Quynh Ly Ngoc | Address on File | | | | |
| Hoang, Quynhnhu Christine | Address on File | | | | |
| Hoang, Tran | Address on File | | | | |
| Hoang, Vivian | Address on File | | | | |
| Hoban, Taycan | Address on File | | | | |
| Hobart, Loreville Valdez | Address on File | | | | |
| Hobbs III, Marshall S | Address on File | | | | |
| Hobbs, Carolynn | Address on File | | | | |
| Hobbs, Christin | Address on File | | | | |
| Hobbs, Christion Marquis | Address on File | | | | |
| Hobbs, Dylan | Address on File | | | | |
| Hobbs, Edmund James | Address on File | | | | |
| Hobbs, Kathryn | Address on File | | | | |
| Hobbs, Khyli Laine | Address on File | | | | |
| Hobbs, Mutiara Augustine | Address on File | | | | |
| Hobbs, Sara Hamilton | Address on File | | | | |
| Hobert, Taylor | Address on File | | | | |
| Hobson, Charisse Danielle | Address on File | | | | |
| Hobson, Jessica Ann | Address on File | | | | |
| Hobson, Krystle Amber | Address on File | | | | |
| Hoch, Delia | Address on File | | | | |
| Hochstrasser, Hanna Kristine | Address on File | | | | |
| Hockridge, Brett Stephen | Address on File | | | | |
| Hocog, Ryan Vincent | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Hodde, Paul Ryan | Address on File | | | | |
| Hoddick, Olivia Claire | Address on File | | | | |
| Hodeib, Michael | Address on File | | | | |
| Hodes, Hunter Herbert | Address on File | | | | |
| Hodge, Colin Macoy | Address on File | | | | |
| Hodge, David Ryan | Address on File | | | | |
| Hodge, Emily Anne | Address on File | | | | |
| Hodge, Johnathon Ryan | Address on File | | | | |
| Hodge, Kasein Riley | Address on File | | | | |
| Hodge, Minerva Natalie | Address on File | | | | |
| Hodge, Trevon | Address on File | | | | |
| Hodge, Vaughn N Thom | Address on File | | | | |
| Hodge-Bitton, Shelsea Melissa | Address on File | | | | |
| Hodges, Christopher | Address on File | | | | |
| Hodges, Darius Marquis | Address on File | | | | |
| Hodges, Derek Thomas | Address on File | | | | |
| Hodges, Gabriel | Address on File | | | | |
| Hodges, Janiece Nicole | Address on File | | | | |
| Hodges, Mackenzie | Address on File | | | | |
| Hodges, Makenna Grace | Address on File | | | | |
| Hodges, Mariah Elise | Address on File | | | | |
| Hodges, Mikayla Rashun | Address on File | | | | |
| Hodges, Taylor Brooke | Address on File | | | | |
| Hodges, Tiffany Anne | Address on File | | | | |
| Hodges, William-Joseph | Address on File | | | | |
| Hodgkins, Grant Carleton | Address on File | | | | |
| Hodgson, Cody James | Address on File | | | | |
| Hodgson, Dakota Daniel | Address on File | | | | |
| Hodis, Leonardo | Address on File | | | | |
| Hodson, Tanner Derrick | Address on File | | | | |
| Hodson, Tyler Steven | Address on File | | | | |
| Hodzic, Sandra | Address on File | | | | |
| Hoe, Victoria Depena | Address on File | | | | |
| Hoeft, Heilani Maureen | Address on File | | | | |
| Hoelderlin, Kyle Arthur | Address on File | | | | |
| Hoelstad, Lisa-Marie | Address on File | | | | |
| Hoerner, Christina Nicole | Address on File | | | | |
| Hoeven, Stephanie | Address on File | | | | |
| Hof, Pamela Edgerton | Address on File | | | | |
| Hofeling, Jennifer Leigh | Address on File | | | | |
| Hoff, Connor Jordan | Address on File | | | | |
| Hoff, Natalee Marie | Address on File | | | | |
| Hoff, Richard Vaden | Address on File | | | | |
| Hoff, Sherry Fair | Address on File | | | | |
| Hoffa, George Chip | Address on File | | | | |
| Hoffert, Jennifer Leigh | Address on File | | | | |
| Hoffinger, Kevin Michael | Address on File | | | | |
| Hoffman, Amanda Elise | Address on File | | | | |
| Hoffman, Amanda K | Address on File | | | | |
| Hoffman, Ashley Marie | Address on File | | | | |
| Hoffman, Glenn W | Address on File | | | | |
| Hoffman, Ingrid | Address on File | | | | |
| Hoffman, Jacob David | Address on File | | | | |
| Hoffman, Jacob Ryan | Address on File | | | | |
| Hoffman, Jamie Alexandra Lu | Address on File | | | | |
| Hoffman, Janise | Address on File | | | | |
| Hoffman, John Gregory | Address on File | | | | |
| Hoffman, Johnny Franklin | Address on File | | | | |
| Hoffman, Kristen Fletcher | Address on File | | | | |
| Hoffman, Laura Michelle | Address on File | | | | |
| Hoffman, Lauren Ross | Address on File | | | | |
| Hoffman, Leanne | Address on File | | | | |
| Hoffman, Lesli Deanne | Address on File | | | | |
| Hoffman, Nancy Ann | Address on File | | | | |
| Hoffman, Pamela Ann | Address on File | | | | |
| Hoffman, Riley R | Address on File | | | | |
| Hoffman, Robert | Address on File | | | | |
| Hoffman, Roee | Address on File | | | | |
| Hoffman, Roland W | Address on File | | | | |
| Hoffman, Tijana LeAnn | Address on File | | | | |
| Hoffman, Tracey | Address on File | | | | |
| Hoffman-Briones, Christian Reynaldo | Address on File | | | | |
| Hoffman-Reyes, Terri | Address on File | | | | |
| Hoffman-Watt, Heather | Address on File | | | | |
| Hoffschneider, Nicholas Brandon | Address on File | | | | |
| Hofilena, Korina | Address on File | | | | |
| Hoflich, Hannah Elizabeth | Address on File | | | | |
| Hofmann, Cameron Lloyd | Address on File | | | | |
| Hofmann, Diane Nimrod | Address on File | | | | |
| Hogan, Amanda | Address on File | | | | |
| Hogan, Anthony | Address on File | | | | |
| Hogan, Brian Ferdinand | Address on File | | | | |
| Hogan, Christian-Michael Mardonio | Address on File | | | | |
| Hogan, Danielle Nkese | Address on File | | | | |
| Hogan, Eugenia Nicole | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Hogan, James | Address on File | | | | |
| Hogan, Jessica Ann | Address on File | | | | |
| Hogan, Jessie Colleen | Address on File | | | | |
| Hogan, Jodi Lynn | Address on File | | | | |
| Hogan, Kendall Naomi | Address on File | | | | |
| Hogan, Larry Allen | Address on File | | | | |
| Hogan, Noel | Address on File | | | | |
| Hogarty, Darin Charles | Address on File | | | | |
| Hogberg, Mary Jane | Address on File | | | | |
| Hoggan, Michael Joseph | Address on File | | | | |
| Hoggard, Jenna M | Address on File | | | | |
| Hoggarth, Casey | Address on File | | | | |
| Hoggatts, Jazerie Toione | Address on File | | | | |
| Hogue, Audrey Lane | Address on File | | | | |
| Hogue, Edna Mealey | Address on File | | | | |
| Hohensee, Chadd | Address on File | | | | |
| Hohner, Chuck | Address on File | | | | |
| Hoirup, Reganne Ashely | Address on File | | | | |
| HOIST FITNESS SYSTEMS | ATTN: JASON EVENSKAAS, 11900 COMMUNITY ROAD | POWAY | CA | 92064 | |
| Hojati, Kian | Address on File | | | | |
| Hokmollahi, Laylee | Address on File | | | | |
| Holaday, Robert Earl | Address on File | | | | |
| Holbert, Aubrey Lynea | Address on File | | | | |
| Holbert, Matthew Alenn | Address on File | | | | |
| Holbert, Tyler Joesph | Address on File | | | | |
| Holbrook, Carrie Leota | Address on File | | | | |
| Holbrook, Jennifer | Address on File | | | | |
| Holcomb, Dustin Charles | Address on File | | | | |
| Holcomb, Kali Shaye | Address on File | | | | |
| Holcomb, Reanna Adeline | Address on File | | | | |
| Holcomb, Rogelio Alexander | Address on File | | | | |
| Holcomb, Trevor Allen | Address on File | | | | |
| Holcombe, Chris | Address on File | | | | |
| Holcroft Burns, Carolyn Claire | Address on File | | | | |
| Holde, Casey Jean | Address on File | | | | |
| Holden, Danielle Christina | Address on File | | | | |
| Holden, Hailey Danielle | Address on File | | | | |
| Holden, Jennifer Renee | Address on File | | | | |
| Holder, Jay Michael | Address on File | | | | |
| Holder, Jernice Danielle | Address on File | | | | |
| Holder, Mikah | Address on File | | | | |
| Holderman, Serena R | Address on File | | | | |
| Holding, Lorraine | Address on File | | | | |
| Holdsworth, Mary Catherine | Address on File | | | | |
| Holdsworth, Sarah Elizabeth | Address on File | | | | |
| Holeski, Jesse S | Address on File | | | | |
| Holgard, Allyson Therese | Address on File | | | | |
| Holguin, Andres | Address on File | | | | |
| Holguin, Holly B | Address on File | | | | |
| Holguin, Jennifer | Address on File | | | | |
| Holguin, Joshua James | Address on File | | | | |
| Holguin, Michael | Address on File | | | | |
| Holguin, Perla | Address on File | | | | |
| Holguin-Duran, Vanessa | Address on File | | | | |
| Holiday, Chelsey | Address on File | | | | |
| Holk, Moriah P | Address on File | | | | |
| Holl, Omar W | Address on File | | | | |
| Holland & Knight LLP | James T. Mayer, 131 South Dearborn Street, 30th Floor | Chicago | IL | 60603 | |
| Holland & Knight LLP | Attn: Richard D. Eckhard, Esq., 100 North Tampa Street, Suite 4100 | Tampa | FL | 33602 | |
| Holland Jr, Christopher | Address on File | | | | |
| Holland, Adam Michael | Address on File | | | | |
| Holland, Alexandra Nicole Lynne | Address on File | | | | |
| Holland, Andrew Michael | Address on File | | | | |
| Holland, Antionette | Address on File | | | | |
| Holland, Brandon Wayne | Address on File | | | | |
| Holland, Christopher Lee | Address on File | | | | |
| Holland, Eli | Address on File | | | | |
| Holland, Erica Lee | Address on File | | | | |
| Holland, Francesca Olga | Address on File | | | | |
| Holland, Joseph Victor | Address on File | | | | |
| Holland, Kgibrian N | Address on File | | | | |
| Holland, Kimberli Nicole | Address on File | | | | |
| Holland, LaSonya Denise | Address on File | | | | |
| Holland, Olivia Rose | Address on File | | | | |
| Holland, Ruth Elizabeth | Address on File | | | | |
| Holland, Summer Catharine | Address on File | | | | |
| Holland, Thomas J | Address on File | | | | |
| Holland, Tracy | Address on File | | | | |
| Hollander, Timothy Ray | Address on File | | | | |
| Holland-Kowalchuk, Marisa Joelle | Address on File | | | | |
| Hollar, Kimber | Address on File | | | | |
| Hollen, Payten Ashley | Address on File | | | | |
| Holley, Cecilia Marie | Address on File | | | | |
| Holley, Damian Michael | Address on File | | | | |
| Holley, Tara L | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Holley, Taylor Elise | Address on File | | | | |
| Holley, Tracie Ann | Address on File | | | | |
| Holley, Zachery Bruce | Address on File | | | | |
| Holliday, Connie Jean | Address on File | | | | |
| Holliday, Diaran Bruce | Address on File | | | | |
| Holliday, Julia Ann | Address on File | | | | |
| Holliday, Tracie | Address on File | | | | |
| Hollie, Charles Henry III | Address on File | | | | |
| Hollie, Necosa Brice | Address on File | | | | |
| Hollier, Bakari | Address on File | | | | |
| Hollinger, Julie H | Address on File | | | | |
| Hollingshead, Chris | Address on File | | | | |
| Hollingsworth, Jamie Lynn | Address on File | | | | |
| Hollingsworth, Morgan Taylor | Address on File | | | | |
| Hollingsworth, Sophia | Address on File | | | | |
| Hollingsworth, Stacy | Address on File | | | | |
| Hollingworth, Sarah Renee | Address on File | | | | |
| Hollins, Alexis Stella | Address on File | | | | |
| Hollins, Armelia Willette | Address on File | | | | |
| Hollins, James Alex | Address on File | | | | |
| Hollis, Christopher | Address on File | | | | |
| Hollis, Paris | Address on File | | | | |
| Hollister, Philip | Address on File | | | | |
| Hollister, Yvonne Lynn | Address on File | | | | |
| Hollm, Casey | Address on File | | | | |
| Hollmer, Dustin Lee | Address on File | | | | |
| Holloran, William Thomas | Address on File | | | | |
| Holloway, Andrew | Address on File | | | | |
| Holloway, Antara Savannah | Address on File | | | | |
| Holloway, Brenda K | Address on File | | | | |
| Holloway, Brittany Alexandra | Address on File | | | | |
| Holloway, Ellen Isabelle | Address on File | | | | |
| Holloway, Heidi Mariel | Address on File | | | | |
| Holloway, Jessica Donzell | Address on File | | | | |
| Holloway, Keith | Address on File | | | | |
| Holloway, Kiera Kalani Hagemann | Address on File | | | | |
| Holloway, Louis Fleetwood | Address on File | | | | |
| Holloway, Robert Lee | Address on File | | | | |
| Holloway, Terrance Bernard | Address on File | | | | |
| Holloway, Tyrell Dupree | Address on File | | | | |
| Holloway-Overby, Krystal Kaylynn | Address on File | | | | |
| Holly, Peggy Jo | Address on File | | | | |
| HOLLYWOOD STATION PARTNERS LLC | ATTN: GIL FITZPATRICK, 2114 PICO BLVD | SANTA MONICA | CA | 90405 | |
| Hollywood Station Partners LLC | David Kotansky | Colliers International, 851 SW 6th Avenue, Suite 1200 | Portland | OR | 97204 | |
| Holm, Jacob Douglas | Address on File | | | | |
| Holman, Adam Robert | Address on File | | | | |
| Holman, Luz Maria | Address on File | | | | |
| Holman, Mariah Hannah | Address on File | | | | |
| Holman, Miranda Patricia | Address on File | | | | |
| Holman, Ranisha Stephanie | Address on File | | | | |
| Holmbeck-Barboza, Alissa A | Address on File | | | | |
| Holmberg, Samantha | Address on File | | | | |
| Holmes, Christian Quin | Address on File | | | | |
| Holmes, DeJon Jamar | Address on File | | | | |
| Holmes, Devon Michelle | Address on File | | | | |
| Holmes, Diva | Address on File | | | | |
| Holmes, Donovan Myles | Address on File | | | | |
| Holmes, Ebonie | 504 The Terrace Apt 2 | Redlands | CA | 92374 | |
| Holmes, Edward | Address on File | | | | |
| Holmes, Hitomi | Address on File | | | | |
| Holmes, Jane Frances | Address on File | | | | |
| Holmes, Jeffrey Christopher | Address on File | | | | |
| Holmes, John Fernando | Address on File | | | | |
| Holmes, Kameron | Address on File | | | | |
| Holmes, Leah Katie | Address on File | | | | |
| Holmes, Mason | Address on File | | | | |
| Holmes, Michael | Address on File | | | | |
| Holmes, Michael F | Address on File | | | | |
| Holmes, Myles Kendell | Address on File | | | | |
| Holmes, Nathaniel Dean | Address on File | | | | |
| Holmes, Shawn | Address on File | | | | |
| Holmes, Stephanie | Address on File | | | | |
| Holmes, Tasha Nicole Perkins | Address on File | | | | |
| Holmes, Todd Allen | Address on File | | | | |
| Holmes, Tylon Ellis | Address on File | | | | |
| Holmes-Cardona, Kimberly Jannie | Address on File | | | | |
| Holmquist, Haley | Address on File | | | | |
| Holomon, Samuel Lee | Address on File | | | | |
| Holovach, Dylan Alexander | Address on File | | | | |
| Holovach, Hannah | Address on File | | | | |
| Holowicki, Erik | Address on File | | | | |
| Holsapple, Morgan Brittany | Address on File | | | | |
| Holscher, Austin James | Address on File | | | | |
| Holsinger, John K | Address on File | | | | |
| Holst, Cory Ann | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Holstein, Kurt | Address on File | | | | |
| Holston, Lauraline Lehua | Address on File | | | | |
| Holt, Adriana Seneca | Address on File | | | | |
| Holt, Bridget T | Address on File | | | | |
| Holt, Brycen Lee | Address on File | | | | |
| Holt, Caleb | Address on File | | | | |
| Holt, Gloria J | Address on File | | | | |
| Holt, Jaila Alexis | Address on File | | | | |
| Holt, Jequilla | Address on File | | | | |
| Holt, Krysta | Address on File | | | | |
| Holt, Lana Elizabeth | Address on File | | | | |
| Holt, Leonard Ray | Address on File | | | | |
| Holt, Mishyara B | Address on File | | | | |
| Holt, Shawnte L | Address on File | | | | |
| Holt, Sheldon Maurice | Address on File | | | | |
| Holt, Trevor D | Address on File | | | | |
| Holt, Tyren Tremiere | Address on File | | | | |
| Holtan, Danica | Address on File | | | | |
| Holter, Erin | Address on File | | | | |
| Holton-Lima, Dustin Skyler | Address on File | | | | |
| Holtz, Joshua Henry | Address on File | | | | |
| Holtzen, Allison Marie | Address on File | | | | |
| Holtzman, Erick Douglas | Address on File | | | | |
| Holub, Darren Michael | Address on File | | | | |
| Ho-Lung, Jillian | Address on File | | | | |
| HOLY NAME HOSPITAL | PO BOX 42966 | PHILADELPHIA | PA | 19101-7618 | |
| Holz, Alexandra | Address on File | | | | |
| Holzer, Angela | Address on File | | | | |
| Holzgen, Brett | Address on File | | | | |
| Holzman, Joshua | Address on File | | | | |
| Hom, Brandon Jacob | Address on File | | | | |
| Hom, Daniel Michael | Address on File | | | | |
| Hom, Jason Michael | Address on File | | | | |
| Homan, Brittany Ann | Address on File | | | | |
| Homan, Michael James | Address on File | | | | |
| Homann, Daniel | Address on File | | | | |
| HOME DEPOT USA, INC | ATTN: TANJI, DEPT 32-2504132386, PO BOX 9055 | DES MOINES | IA | 50368-9055 | |
| HOME DEPOT USA, INC. | ATTN: LOCKBOX 7491, 400 WHITE CLAY CENTER DRIVE | NEWARK | DE | 19711 | |
| Home Depot USA, Inc. | 2455 Paces Ferry Road | Atlanta | GA | 30339 | |
| Home Depot USA, Inc. | 3800 West Chapman Avenue | Orange | CA | 92868 | |
| Home Depot USA., Inc. | P.O. Box 7247-7491 | Philadelphia | PA | 19170-7491 | |
| HOMEDICS USA LLC | ATTN: JOHN MIKKOLA, 3000 PONTIAC TRAIL | COMMERCE TOWNSHIP | MI | 48390 | |
| Homem, Mason Manuel | Address on File | | | | |
| Homer, Betty Lai Mee | Address on File | | | | |
| Homer, Cassandra Lynn | Address on File | | | | |
| Homer, Jeffrey J | Address on File | | | | |
| Homer, Jon Antoine | Address on File | | | | |
| Homer, Kelsey | Address on File | | | | |
| Homez, Andrea Valentina | Address on File | | | | |
| Homolka, Sonya A | Address on File | | | | |
| Hon, Benjamin | Address on File | | | | |
| Honahnie, Joshua Daniel | Address on File | | | | |
| Honaker, Shannon | Address on File | | | | |
| Honarpisheh, Pedram | Address on File | | | | |
| Honberger, Ryleigh Brayden | Address on File | | | | |
| Honc, Jessica | Address on File | | | | |
| Honce, Tyler Louis | Address on File | | | | |
| Honchar, Courtney Marie | Address on File | | | | |
| Hondros, George | Address on File | | | | |
| Honeycutt, Darren Richard | Address on File | | | | |
| Hong, Julie | Address on File | | | | |
| Hong, Michael Chungwoo | Address on File | | | | |
| hong, morgan | Address on File | | | | |
| Hong, Seo | Address on File | | | | |
| Hong, Shawn C. | Address on File | | | | |
| Hong, Sungin | Address on File | | | | |
| Hong, Teresa | Address on File | | | | |
| Hong, Tyler Beau Ernest | Address on File | | | | |
| HONOLULU DISPOSAL SERVICE INC | P.O. BOX 30490 | HONOLULU | HI | 96820-0490 | |
| Honorato Zamudio, Juan Honorato | Address on File | | | | |
| Honore, Marcelle | Address on File | | | | |
| Hontz, Logan Charles | Address on File | | | | |
| Hood, Crystal D | Address on File | | | | |
| Hood, Daniel Noom | Address on File | | | | |
| Hood, Ida | Address on File | | | | |
| Hood, John Lawrence | Address on File | | | | |
| Hood, Julius | Address on File | | | | |
| Hood, Lee Tucker | Address on File | | | | |
| Hood, Tanisha Monique | Address on File | | | | |
| Hood, Tiara Chavon | Address on File | | | | |
| Hoof, Donelle | Address on File | | | | |
| Hook, Cindy L | Address on File | | | | |
| Hook, Joseph | Address on File | | | | |
| Hook, Meghan Allison | Address on File | | | | |
| Hook, Stephanie Lynn | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Hookano, Rayven-Lei | Address on File | | | | |
| Hooker, Rikki Rae | Address on File | | | | |
| Hookham, Jennifer | Address on File | | | | |
| Hooks Jr., Bradley Antwain | Address on File | | | | |
| Hooks, Brittany | Address on File | | | | |
| Hooks, Charles James | Address on File | | | | |
| Hooks, Markus Jesse | Address on File | | | | |
| Hooks, Trevin | Address on File | | | | |
| Hoon, Stephanie N | Address on File | | | | |
| Hoopaugh, Chelsea Brooks | Address on File | | | | |
| Hooper, Erica Lorraine | Address on File | | | | |
| Hooper, Jennifer Ashley | Address on File | | | | |
| Hooper, Kacie Marie | Address on File | | | | |
| Hooper, Michael Edward | Address on File | | | | |
| Hooper, Timothy Pierre | Address on File | | | | |
| Hoopingarner, Stephanie Louise | Address on File | | | | |
| Hoops, Alexandra Angelika | Address on File | | | | |
| Hoosier, Demarkio | Address on File | | | | |
| Hooten, David | Address on File | | | | |
| Hooten, Jacy | Address on File | | | | |
| Hoover, Christopher Michael | Address on File | | | | |
| Hoover, Dylan | Address on File | | | | |
| Hoover, Eric James | Address on File | | | | |
| Hoover, Hillary Dawn | Address on File | | | | |
| Hoover, Jordan Tyler | Address on File | | | | |
| Hoover, Sherry Lynn | Address on File | | | | |
| Hooyen, Codey Austin | Address on File | | | | |
| Hopes, Lamiah Jaziel | Address on File | | | | |
| Hopkins, Abigail | Address on File | | | | |
| Hopkins, Alicia J | Address on File | | | | |
| Hopkins, Amy Sue | Address on File | | | | |
| Hopkins, Christa Ivanna | Address on File | | | | |
| Hopkins, Christopher George | Address on File | | | | |
| Hopkins, Cordia Angelique | Address on File | | | | |
| Hopkins, Hailey Ann | Address on File | | | | |
| Hopkins, Justin Thomas | Address on File | | | | |
| Hopkins, Kera Chantel | Address on File | | | | |
| Hopkins, Laura McFarlane | Address on File | | | | |
| Hopkins, Marqus Devon | Address on File | | | | |
| Hopkins, Michael Charles | Address on File | | | | |
| Hopkins, Oshjseane | Address on File | | | | |
| Hopkins, Rachel Lynn | Address on File | | | | |
| Hopkins, Rodney Drew | Address on File | | | | |
| Hopkins, Sara Elizabeth | Address on File | | | | |
| Hopkins, Travis John | Address on File | | | | |
| Hopkins, Tyran Jamail | Address on File | | | | |
| Hoppe, Daniel J | Address on File | | | | |
| Hoppe, Sunnee Blake | Address on File | | | | |
| Hoppe, Tammy L | Address on File | | | | |
| Hopper, Alyssa Nicole | Address on File | | | | |
| Hopper, Jarrod Austin | Address on File | | | | |
| Hopper, Mackenzie | Address on File | | | | |
| Hoppes, Tamra L | Address on File | | | | |
| Hopps, Jordan | Address on File | | | | |
| Hopson, Michael | Address on File | | | | |
| Hoptar, David Wayne | Address on File | | | | |
| Hoque, Razibul | Address on File | | | | |
| Hora, Nathan | Address on File | | | | |
| Horace, Jessica L | Address on File | | | | |
| Horak, John Adam | Address on File | | | | |
| Horan, Dana | Address on File | | | | |
| Horan, Heather Mary | Address on File | | | | |
| Horan, Wesley | Address on File | | | | |
| Horback, Kyle | Address on File | | | | |
| Horciza, April Michelle | Address on File | | | | |
| Horeth, Kelsie Lynn | Address on File | | | | |
| Horian, Elham | Address on File | | | | |
| Horikoshi, Chiyo | Address on File | | | | |
| Horine, Joshua Christian | Address on File | | | | |
| Horn, Amber | Address on File | | | | |
| Horn, Benjamin Matthew | Address on File | | | | |
| Horn, Jonathon | Address on File | | | | |
| Horn, Louise R | Address on File | | | | |
| Horn, Olisa Dominique | Address on File | | | | |
| Horn, Tex Cody | Address on File | | | | |
| Hornby, Noah Ethan | Address on File | | | | |
| Horne, Ariana | Address on File | | | | |
| Horne, Carly | Address on File | | | | |
| Horne, Constance Ruth | Address on File | | | | |
| Horne, Melynda Francene | Address on File | | | | |
| Horne, Tamika | Address on File | | | | |
| Horne, Thedencia L | Address on File | | | | |
| Horner, Garrett | Address on File | | | | |
| Hornsby, Trina Luckey | Address on File | | | | |
| Hornseth, Benjamin Edward | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Hornseth, Jonathan Richard | Address on File | | | | |
| Horry, Garrett Dean | Address on File | | | | |
| Horsch, Gwendalina | Address on File | | | | |
| Horsch, Hollden Jay | Address on File | | | | |
| Horsfall, Haley | Address on File | | | | |
| Horsley, John | Address on File | | | | |
| Horsley, Marissa Nicole | Address on File | | | | |
| Horsley, Molly | Address on File | | | | |
| Horst, Stephanie Celeste | Address on File | | | | |
| Horstmann, Katherine Joan | Address on File | | | | |
| Horswill, Kyla Kuumomimakamai | Address on File | | | | |
| Hortin, Caroline Marie | Address on File | | | | |
| HORTON PLAZA LLC | 1122 SPRING ST | MEDFORD | OR | 97504 | |
| Horton, Aaron Scott | Address on File | | | | |
| Horton, Carlos Jermaine | Address on File | | | | |
| Horton, Cierra | Address on File | | | | |
| Horton, Donja Yanique | Address on File | | | | |
| Horton, Hallie | Address on File | | | | |
| Horton, John Timothy | Address on File | | | | |
| Horton, Taj Malik | Address on File | | | | |
| Horton, Viola | Dorothy M. Hyde Attorney at Law, 4925 Greeville Avenue, Suite 1022 | Dallas | TX | 75206 | |
| Horton, Viola | PO Box 171094 | Dallas | TX | 75217 | |
| Horton, Wendy Lynne | Address on File | | | | |
| Horwedel, Donna Lynn | Address on File | | | | |
| Horwedel, Jamie Lee | Address on File | | | | |
| Hosang, Joshwell Frederick | Address on File | | | | |
| Hosein, Sharda | Address on File | | | | |
| Hoselton, Tyler Cole | Address on File | | | | |
| Hosendove, Ashley Bre'shawn | Address on File | | | | |
| Hosford, Shannon Breeanne | Address on File | | | | |
| Hosier, Isaac Jose | Address on File | | | | |
| Hoskins, Brady Christopher | Address on File | | | | |
| Hoskins, Jordan Mason | Address on File | | | | |
| Hoskins, Shelby | Address on File | | | | |
| Hoskins, Sophia L | Address on File | | | | |
| Hoskinson, Cassie | Address on File | | | | |
| Hosley, Caitlin Alise | Address on File | | | | |
| Hosley, Kelly Ann | Address on File | | | | |
| Hosman, Melissa D. | Address on File | | | | |
| Hosoda, Toru | Address on File | | | | |
| Hossain, Imtiaz | Address on File | | | | |
| Hossain, Ishaat | Address on File | | | | |
| Hosseini, Neda | Address on File | | | | |
| Hosseinzadeh Sisan, Borzou - | Address on File | | | | |
| Hosten, Victor | Address on File | | | | |
| Hostetter, Gwendolyn Kai | Address on File | | | | |
| Hostetter, Josh Daniel | Address on File | | | | |
| Hotchkiss, Emily | Address on File | | | | |
| Hoth, Josh | Address on File | | | | |
| Hottel, Roseanna Jeanne | Address on File | | | | |
| Hottinger, Golden Heath | Address on File | | | | |
| Hottinger, Natalie Ann | Address on File | | | | |
| Houchen, Brittney Ellen | Address on File | | | | |
| Houck, Kendal Allison | Address on File | | | | |
| Hough, Olivia | Address on File | | | | |
| Houghland, Taylor Michele | Address on File | | | | |
| Houghten, Liam Ethan | Address on File | | | | |
| Houghton, Jared | Address on File | | | | |
| Houghton, Lee Dennis | Address on File | | | | |
| Houghton, Michael Allan | Address on File | | | | |
| Houghton, Sonia | Address on File | | | | |
| Houk, Lindsy Rachel | Address on File | | | | |
| Houlahan, John Michael | Address on File | | | | |
| Houp, Natalie Amanda | Address on File | | | | |
| Houpt, Launa Anne | Address on File | | | | |
| Hour, Sokounthea | Address on File | | | | |
| Hourcaillou, Jasmine Naomi | Address on File | | | | |
| HOURLYNERD INC | ATTN: Dan Fitzgerald, 280 Summer Street | Boston | MA | 02210 | |
| Hourn, Tony | Address on File | | | | |
| HOUSE OF MARLEY LLC | ATTN: RACHEL KAMINSKI, 3000 PONTIAC TRAIL | COMMERCE TOWNSHIP | MI | 48390 | |
| House, Ariel | Address on File | | | | |
| House, Carlos Antonio | Address on File | | | | |
| House, Cindy | Address on File | | | | |
| House, Cornell Edward | Address on File | | | | |
| House, Danuel Kennedy | Address on File | | | | |
| House, Rodney | Address on File | | | | |
| House, Stacie Michelle | Address on File | | | | |
| House-Derr, Annamarie | Address on File | | | | |
| Householder, Robert Steven | Address on File | | | | |
| Housein, Safraz Andy | Address on File | | | | |
| Houseman, Emily Rose | Address on File | | | | |
| Houseman, Sarah Elizabeth | Address on File | | | | |
| Houser, Nicholas | Address on File | | | | |
| Houseton, Bradley | Address on File | | | | |
| Housmans, Kasey | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Houssin, Monica Lynn | Address on File | | | | |
| HOUSTON DEPT. OF HEALTH & HUMAN SERVICES | BUREAU OF CONSUMER HEALTH SERVICES, P.O. BOX 300008 | HOUSTON | TX | 77230-0008 | |
| HOUSTON DEPT. OF HEALTH & HUMAN SERVICES | P.O. BOX 300008 | HOUSTON | TX | 77230-0008 | |
| HOUSTON WILLOWBROOK LLC | 455 FAIRWAY DRIVE, SUITE 301 | DEERFIELD BEACH | FL | 33441 | |
| Houston Willowbrook, LLC | 350 N. Orleans St. Suite 300 Chicago IL, 60654 , 350 N. Orleans St., Ste. 300 | Chicago | IL | 60654 | |
| Houston Willowbrook, LLC | 2000 Willowbrook Mall  Houston TX, 77070 United States, 2000 Willowbrook Mall | Houston | TX | 77070 | |
| Houston, Chanelle Marie | Address on File | | | | |
| Houston, Jacob Andrew | Address on File | | | | |
| Houston, Jarred Trevon | Address on File | | | | |
| Houston, Jeffrey Woods | Address on File | | | | |
| Houston, Katelyn | Address on File | | | | |
| Houston, Kelton DeShawn | Address on File | | | | |
| Houston, Kieshaunna | Address on File | | | | |
| Houston, Kimberly Denise | Address on File | | | | |
| Houston, Mykel Lillie | Address on File | | | | |
| Houston, Quoran Dashawan | Address on File | | | | |
| Houston, Tina | Address on File | | | | |
| Houston, Zakia | Address on File | | | | |
| Houston-freeman, Micah Eugene | Address on File | | | | |
| Houts, Daryn | Address on File | | | | |
| Hovakimian, Henry | Address on File | | | | |
| Hovis, Keith Daniel | Address on File | | | | |
| Hovsepian, Odette | Address on File | | | | |
| Hovsepian, Sareen | Address on File | | | | |
| Hovsepian, Sasoon | Address on File | | | | |
| How, Guat-Hong | Address on File | | | | |
| HOWARD C EDELMAN ADR INC | ATTN: HOWARD EDELMAN, 1175 YORK AVE, PHA 8 | NEW YORK | NY | 10065 | |
| Howard Jr, Gregory Lamount | Address on File | | | | |
| Howard, Alvin | Address on File | | | | |
| Howard, Amanda Victoria | Address on File | | | | |
| Howard, Amber | Address on File | | | | |
| Howard, Anessa | Address on File | | | | |
| Howard, Austin Tyler | Address on File | | | | |
| Howard, Azzure | Address on File | | | | |
| Howard, Blake Elwyn | Address on File | | | | |
| Howard, Brittany Dawn | Address on File | | | | |
| Howard, Catherine | Address on File | | | | |
| Howard, Christian Alexander | Address on File | | | | |
| Howard, Connor Michael | Address on File | | | | |
| Howard, Corbin Riley | Address on File | | | | |
| Howard, Courtney | Address on File | | | | |
| Howard, Daniel S | Address on File | | | | |
| Howard, Dayjah Renee | Address on File | | | | |
| Howard, Devin Cain | Address on File | | | | |
| Howard, Donald Daymar Paris | Address on File | | | | |
| Howard, Ebony Simone | Address on File | | | | |
| Howard, Glenn | Address on File | | | | |
| Howard, Golnaz | Address on File | | | | |
| Howard, Ina Theresa | Address on File | | | | |
| Howard, Jacqueline | Address on File | | | | |
| Howard, James Charlton | Address on File | | | | |
| Howard, Janaya Lorraine | Address on File | | | | |
| Howard, Jayla Alexsis | Address on File | | | | |
| Howard, Jennifer Rebecca Lynn | Address on File | | | | |
| Howard, Joshua Rockey | Address on File | | | | |
| Howard, Judy Gertrude | Address on File | | | | |
| Howard, Khalil Nealy | Address on File | | | | |
| Howard, Kimberly Nicole | Address on File | | | | |
| Howard, Landon | Address on File | | | | |
| Howard, Langford T | Address on File | | | | |
| Howard, Lisa Ann | Address on File | | | | |
| Howard, Mande Marie-Brigid | Address on File | | | | |
| Howard, Marques T | Address on File | | | | |
| Howard, Matthew Terrance | Address on File | | | | |
| Howard, Patrick Dominique La'Troy | Address on File | | | | |
| Howard, Quinten | Address on File | | | | |
| Howard, Quinton Stepherson | Address on File | | | | |
| Howard, Shaytoine Andre | Address on File | | | | |
| Howard, Sherral Jolissa Shynikia | Address on File | | | | |
| Howard, Tayllor Pharris | Address on File | | | | |
| Howard, Traven Kenzel | Address on File | | | | |
| Howard, Trivia S | Address on File | | | | |
| Howard, Tyler D. | Address on File | | | | |
| Howard, Vincent Anthony | Address on File | | | | |
| Howard, William Kenneth | Address on File | | | | |
| Howard, Willie | Address on File | | | | |
| Howay-Bueno, Samantha Ann | Address on File | | | | |
| Howden-Bender, Michal Simone | Address on File | | | | |
| Howe, Christine | Address on File | | | | |
| Howe, Robert | Address on File | | | | |
| Howell, Aki-Azarias | Address on File | | | | |
| Howell, Dalton Michael | Address on File | | | | |
| Howell, Halley Marie | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Howell, Heather M | Address on File | | | | |
| Howell, Hikari | Address on File | | | | |
| Howell, Jacob Michael | Address on File | | | | |
| Howell, Jaret Jason | Address on File | | | | |
| Howell, Jenna Marie | Address on File | | | | |
| Howell, Pearl | Address on File | | | | |
| Howell, Shawn | Address on File | | | | |
| Howell, Trinity Johnny | Address on File | | | | |
| Howell, Victoria Anne | Address on File | | | | |
| Howerton, Ian | Address on File | | | | |
| Howland, Andrea | Address on File | | | | |
| Howland, Trenton Robert | Address on File | | | | |
| Howle, Michele Ann | Address on File | | | | |
| Howlett, Lee Rhea | Address on File | | | | |
| Howley, Kristen Elizabeth | Address on File | | | | |
| Howry, Keenan Rashaun | Address on File | | | | |
| Howze, Wendy Marie | Address on File | | | | |
| Hoxha, Fahrudin | Address on File | | | | |
| Hoy, Emma Louise | Address on File | | | | |
| Hoy, Jordan Alexander | Address on File | | | | |
| Hoyns, April | Address on File | | | | |
| Hoyos, Nicholas Christopher | Address on File | | | | |
| Hoyt, Isabella Olivia | Address on File | | | | |
| Hoyt, Trevor James | Address on File | | | | |
| Hoyte, Derell Lamar | Address on File | | | | |
| Hrachovec, Danielle | Address on File | | | | |
| Hragyil, Nicole Lynn | Address on File | | | | |
| Hrdlicka, Bryce Matthew | Address on File | | | | |
| HREH LLC | 6840 ORANGETHORPE AVE, STE G | BUENA PARK | CA | 90620-1368 | |
| HREH, LLC | Stan Huang, 6840 Orangethorpe Ave, Suite G | Buena Park | CA | 90620 | |
| Hrissikopoulos, Elaine | Address on File | | | | |
| HRNX LLC | ATTN: PAUL MLADINEO, 151 W. 74TH STREET, SUITE 1-B | NEW YORK | NY | 10023 | |
| HSC LAFAYETTE LLC | ATTN: ANGELA LEFTIS, PO BOX 130 | DAPHNE | AL | 36526 | |
| HSC Lafayette, LLC | 805 Trione Avenue | Daphne | AL | 36526 | |
| HSG Algonquin LLC | General Counsel c/o CP2 Management LLC, 225 West Hubbard, 4th Floor | Chicago | IL | 60654 | |
| HSG-KRE Oak Lawn Property Owner LLC | c/o Mid-America Asset Management, Inc, One Parkview Plaza, 9th Floor | Oakbrook Terrace | IL | 60181 | |
| HSI SAN DIEGO WELFARE AND RECREATION | ATTN: ADAM BECKHELM, 2297 NIELS BOHR CT # 110 | SAN DIEGO | CA | 92154 | |
| Hsian, Thea Chu-Li | Address on File | | | | |
| Hsiao, Kristin Lynne | Address on File | | | | |
| Hsiao, Walter Wendko | Address on File | | | | |
| Hsieh, Cindy | Address on File | | | | |
| Hsieh, Karina | Address on File | | | | |
| Hsieh, Po Yuan | Address on File | | | | |
| Hsieh, Tyler | Address on File | | | | |
| Hsu, Charlene | Address on File | | | | |
| Hsu, Eric | Address on File | | | | |
| Hsu, Steven Wen-Pin | Address on File | | | | |
| HSU-HUA CHEN | 345 CONCHO DR. | FREMONT | CA | 94539 | |
| Htet, Su Myat | Address on File | | | | |
| Hu, Ben | Address on File | | | | |
| Hu, Eric | Address on File | | | | |
| Hu, Hsiang Chun | Address on File | | | | |
| Hu, Hui | Address on File | | | | |
| Hu, Meifang Marilyn | Address on File | | | | |
| Hu, Xiaoshun | Address on File | | | | |
| Hua, Dionne | Address on File | | | | |
| Hua, Tim | Address on File | | | | |
| Huaca, Kaissa G | Address on File | | | | |
| Huamai Lani, LLC | 1000 Bishop Street, Suite 810 | Honolulu | HI | 96813-3423 | |
| Huaman, Dhana | Address on File | | | | |
| Huaman, Jesse Bryant | Address on File | | | | |
| Huang, Andrew | Address on File | | | | |
| Huang, Ben | Address on File | | | | |
| Huang, Casey | Address on File | | | | |
| Huang, Chiuming | Address on File | | | | |
| Huang, Fui | Address on File | | | | |
| Huang, He Yong | Address on File | | | | |
| Huang, Kevin | Address on File | | | | |
| Huang, Matthew | Address on File | | | | |
| Huang, Sherry | Address on File | | | | |
| Huang, Shihching Sally | Address on File | | | | |
| Huang, Tingchun | Address on File | | | | |
| Huang, Yawen | Address on File | | | | |
| Huang, Yifan | Address on File | | | | |
| Huang, Yuling | Address on File | | | | |
| Huayhua, Marisol | Address on File | | | | |
| Hubbard, Anna | Address on File | | | | |
| Hubbard, Annina | Address on File | | | | |
| Hubbard, Antonio | Address on File | | | | |
| Hubbard, Cemiah | Address on File | | | | |
| Hubbard, Christopher Charles | Address on File | | | | |
| Hubbard, Christopher Eugene | Address on File | | | | |
| Hubbard, David Anthony | Address on File | | | | |
| Hubbard, Dyneshia Shanae | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Hubbard, Erik | Address on File | | | | |
| Hubbard, Fawn Renee | Address on File | | | | |
| Hubbard, Jordan | Address on File | | | | |
| Hubbard, Landon Isaac | Address on File | | | | |
| Hubbard, Melissa L | Address on File | | | | |
| Hubbard, Michael C | Address on File | | | | |
| Hubbard, Michael Lee | Address on File | | | | |
| Hubbard, Miles Miles Hubbard | Address on File | | | | |
| Hubbard, Miranda Luann | Address on File | | | | |
| Hubbard, Nancy Jeanne | Address on File | | | | |
| Hubbard, Riley Jacob | Address on File | | | | |
| Hubbard, Tuesdae Elaine | Address on File | | | | |
| Huber, Ashley J | Address on File | | | | |
| Huber, Christina Nicole | Address on File | | | | |
| Huber, Joseph William | Address on File | | | | |
| Huber, Nicholas Shayne | Address on File | | | | |
| Huber-Garcia, Lauren | Address on File | | | | |
| Hubert, Jason Michael | Address on File | | | | |
| Hubert, Jessica Marie | Address on File | | | | |
| Huberty, Mitchell James | Address on File | | | | |
| Hubler, Janaye Dawn | Address on File | | | | |
| Hubner, Sladana | Address on File | | | | |
| Huck, Emily | Address on File | | | | |
| Huckaby, Lauren Nicole | Address on File | | | | |
| Huckaby, Rickey L | Address on File | | | | |
| Huckeba, Amelia | Address on File | | | | |
| Huckestein, Deena Lynn | Address on File | | | | |
| Huckestein, Shannon Kelli | Address on File | | | | |
| Huckins, Julia Morgan | Address on File | | | | |
| Huckobey, Weston Joel | Address on File | | | | |
| Hudash, Scott | Address on File | | | | |
| Huddleson, Cameron | Address on File | | | | |
| Huddleston, Alec Scott | Address on File | | | | |
| Huddleston, Kendra | Address on File | | | | |
| Huddleston, LaNiah | Address on File | | | | |
| Hudgin, Kayla | Address on File | | | | |
| Hudgins, Myah | Address on File | | | | |
| Hudley, Bruce Craig | Address on File | | | | |
| Hudson & Calleja | Bob Hudson, 3211 Ponce De Leon Blvd., Suite 102 | Coral Gables | FL | 33134 | |
| HUDSON & CALLEJA LLC | ATTN: TRISHA MESA, 8603 SOUTH DIXIE HIGHWAY, SUITE 315 | MIAMI | FL | 33156 | |
| HUDSON MET PARK NORTH LLC | PO BOX 45216 | SAN FRANCISCO | CA | 94145-5216 | |
| Hudson Met Park North LLC | Howard Stern, 11601 Wilshire Boulevard, Suite 1600 | Los Angeles | CA | 90025 | |
| Hudson Pacific Properties | 83 S King Street, Suite 404 | Seattle | WA | 98104 | |
| Hudson, Ahja | Address on File | | | | |
| Hudson, Amy Elizabeth | Address on File | | | | |
| Hudson, Blake Douglas | Address on File | | | | |
| Hudson, Bryan | Address on File | | | | |
| Hudson, DaVante Rayon | Address on File | | | | |
| Hudson, Deirdre | Address on File | | | | |
| Hudson, Janiyah Shynae | Address on File | | | | |
| Hudson, Jessica M | Address on File | | | | |
| Hudson, Jordan | Address on File | | | | |
| Hudson, Joshua Bentley | Address on File | | | | |
| Hudson, Kayla Lynn | Address on File | | | | |
| Hudson, Khyree Zakee | Address on File | | | | |
| Hudson, Lisa Marie | Address on File | | | | |
| Hudson, Lydell Jakki | Address on File | | | | |
| Hudson, Madison Larue | Address on File | | | | |
| Hudson, Matt henry | Address on File | | | | |
| Hudson, Matthew | Address on File | | | | |
| Hudson, Monica Ann | Address on File | | | | |
| Hudson, NaWania Jewel | Address on File | | | | |
| Hudson, Rhonda | Address on File | | | | |
| Hudson, Wesley yuri | Address on File | | | | |
| Hudson, Yovaris F | Address on File | | | | |
| Hudson, Zachary Alan | Address on File | | | | |
| Hudson, Zaire | Address on File | | | | |
| Hudson, Zaliyah | Address on File | | | | |
| Huebler, Kate Weinschel | Address on File | | | | |
| Huebner, Melissa Lauren | Address on File | | | | |
| Huelskamp, Marian | Address on File | | | | |
| Huerta Hernandez, Andrea | Address on File | | | | |
| Huerta, Alyssa Lenora | Address on File | | | | |
| Huerta, Charlene | Address on File | | | | |
| Huerta, Crystal Mayleen | Address on File | | | | |
| Huerta, Daniel Alexander | Address on File | | | | |
| Huerta, Elizabeth | Address on File | | | | |
| Huerta, Emilio Angel | Address on File | | | | |
| Huerta, Henry Nathaniel | Address on File | | | | |
| Huerta, Jackelyn | Address on File | | | | |
| Huerta, Jesus Alejandro | Address on File | | | | |
| Huerta, Kristen Lorraine | Address on File | | | | |
| Huerta, Lluvia Bryanna | Address on File | | | | |
| Huerta, Marcos Andrew | Address on File | | | | |
| Huerta, Mario | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Huerta, Miguel Angel | Address on File | | | | |
| Huerta, Miranda | Address on File | | | | |
| Huerta, Noah Edward | Address on File | | | | |
| Huerta, Paola | Address on File | | | | |
| Huerta, Rene Marie | Address on File | | | | |
| Huertas, Eric W | Address on File | | | | |
| Hueth, James | Address on File | | | | |
| Huett, Cody | Address on File | | | | |
| Huett, Zoe Alexa Julianne | Address on File | | | | |
| Huey, Cody | Address on File | | | | |
| Huey, Rhianna | Address on File | | | | |
| Huezo, Steven | Address on File | | | | |
| Hufane, Zamzam Ali | Address on File | | | | |
| Huff, Charles | Address on File | | | | |
| Huff, Charles Thomas | Address on File | | | | |
| Huff, Francisca | Address on File | | | | |
| Huff, Jessica Ann | Address on File | | | | |
| Huff, Joshua | Address on File | | | | |
| Huff, Shanice L | Address on File | | | | |
| Huff, Tasha Lee | Address on File | | | | |
| Huff, Tyler Clay | Address on File | | | | |
| Huff, Zachary J | Address on File | | | | |
| Huffman, Brian M | Address on File | | | | |
| Huffman, Grant | Address on File | | | | |
| Huffman, James Andrew | Address on File | | | | |
| Huffman, Jillian Anne | Address on File | | | | |
| Huffman, John Taylor | Address on File | | | | |
| Huft, Brandon Thomas | Address on File | | | | |
| Hug, Felicia | Address on File | | | | |
| Hug, Robert | Scott Baron & Associates , 159-45 Cross Bay Blvd. | Howard Beach | NY | 11414 | |
| Hug, Robert | 126 PAGE AVE | Yonkers | NY | 10704 | |
| Huggins, Bobby Ray | Address on File | | | | |
| Huggins, Brittney M | Address on File | | | | |
| Huggins, Christian Asher | Address on File | | | | |
| Huggins, Daizelle Larae | Address on File | | | | |
| Huggins, Howard | Address on File | | | | |
| Huggins, Tony Delance | Address on File | | | | |
| Huggins, Trevor Patrick | Address on File | | | | |
| Hughes James, Ahjenique Susan | Address on File | | | | |
| Hughes, Alison Rae | Address on File | | | | |
| Hughes, Angela | Address on File | | | | |
| Hughes, Anthony L | Address on File | | | | |
| Hughes, Ariella | Address on File | | | | |
| Hughes, Blake | Address on File | | | | |
| Hughes, Brandon Marquis | Address on File | | | | |
| Hughes, Carson | Address on File | | | | |
| Hughes, Dalvin Marquis | Address on File | | | | |
| Hughes, Denine Anne | Address on File | | | | |
| Hughes, Erik Michael | Address on File | | | | |
| Hughes, Jazmin Alexandra | Address on File | | | | |
| Hughes, Jermaine Reginald | Address on File | | | | |
| Hughes, John C | Address on File | | | | |
| Hughes, Justin | Address on File | | | | |
| Hughes, Kailey | Address on File | | | | |
| Hughes, Kanthony | Address on File | | | | |
| Hughes, Kasey Nicole | Address on File | | | | |
| Hughes, Kelsey Rae | Address on File | | | | |
| Hughes, Kerite Merrissa | Address on File | | | | |
| Hughes, Nathan J | Address on File | | | | |
| Hughes, Richard | Address on File | | | | |
| Hughes, Saphire | Address on File | | | | |
| Hughes, Shaquira Monique | Address on File | | | | |
| Hughes, Sierra Rena | Address on File | | | | |
| Hughes, Susan L | Address on File | | | | |
| Hughes, Tiffany Ann | Address on File | | | | |
| Hughes, Tyler Joseph | Address on File | | | | |
| Hughes, Victoria | Address on File | | | | |
| Hughes-Kaluhiokalani, Taizha Keakealani | Address on File | | | | |
| Hughey, Lisa Michelle | Address on File | | | | |
| Hughey, Michael Austin Breeze | Address on File | | | | |
| Hughey, Noah Abraham | Address on File | | | | |
| Hughey, Xavier Isiah | Address on File | | | | |
| Hugo, Alys E | Address on File | | | | |
| HUH DI OCP CINQUE TERRE LLC | ATTN: LYNN C RIFF, 22 MAPLE AVENUE | MORRISTOWN | NJ | 07960 | |
| HUH DI/OCP Cinque Terre, LLC | Attn: Mark S. Rosen | The Hampshire Companies, 22 Maple Avenue | Morristown | NJ | 07960 | |
| Huhn, Matthew | Address on File | | | | |
| Huie, William Archibald Li | Address on File | | | | |
| Huisentruit Jr, Andrew Jason | Address on File | | | | |
| Huizar, Raymond Joseph | Address on File | | | | |
| Huizar, Sara | Address on File | | | | |
| Hujik, Kristi Setaro | Address on File | | | | |
| Hukill, Ryan Anthony | Address on File | | | | |
| Hulberg, Corby Steven | Address on File | | | | |
| Hulbert, James | Address on File | | | | |
| Hulbin, James | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Hulet, Diana Margarita | Address on File | | | | |
| Hulett, Kashundria | Address on File | | | | |
| Hulford, Stephen Joseph | Address on File | | | | |
| Hulick, Taylor N | Address on File | | | | |
| Hull, Anthony Parker | Address on File | | | | |
| Hull, Damieon P | Address on File | | | | |
| Hull, David Anthony | Address on File | | | | |
| Hull, Hunter Gregory | Address on File | | | | |
| Hull, Jache Anthony | Address on File | | | | |
| Hull, Kimberly Jenice | Address on File | | | | |
| Hull, Kyla Larkin | Address on File | | | | |
| Hull, Robert Tres | Address on File | | | | |
| Hull-Jenkins, Derek Ricardo | Address on File | | | | |
| Huls, Kristy Jo | Address on File | | | | |
| Huls, Mary Desiree | Address on File | | | | |
| Hulse, Wendy M | Address on File | | | | |
| Hulsizer, Christian Dion | Address on File | | | | |
| Hulton, Blake Dominic | Address on File | | | | |
| Humber, Hailey Savell | Address on File | | | | |
| Humber, Megan | Address on File | | | | |
| HUMBLE I.S.D. | P.O. BOX 2000 | HUMBLE | TX | 77347-2000 | |
| Hume, Jackie Elaine | Address on File | | | | |
| Humma, Na | Address on File | | | | |
| Hummel, Brian Lee | Address on File | | | | |
| Hummel, Louis | Address on File | | | | |
| Hummel, Mark I | Address on File | | | | |
| Hummer, Michael Gerard | Address on File | | | | |
| Hummer, Robert Weston | Address on File | | | | |
| Humphers, Amber J | Address on File | | | | |
| Humpherys, Brooke | Address on File | | | | |
| Humphreville, Callie | Address on File | | | | |
| Humphrey, Aliah Suzanne | Address on File | | | | |
| Humphrey, Amber Lynn | Address on File | | | | |
| Humphrey, Andrew | Address on File | | | | |
| Humphrey, Ashton Taylor | Address on File | | | | |
| Humphrey, Bethany Simone | Address on File | | | | |
| Humphrey, Hayden Ty | Address on File | | | | |
| Humphrey, Jodi-Ann | Address on File | | | | |
| Humphrey, Jordan Prescott | Address on File | | | | |
| Humphrey, Logan Dane | Address on File | | | | |
| Humphrey, Susan Lynne | Address on File | | | | |
| Humphrey, Tyler Morgan | Address on File | | | | |
| Humphreys, Brandon Mark | Address on File | | | | |
| Humphreys, Maggie | Address on File | | | | |
| Humphreys, Teresa Elaine | Address on File | | | | |
| Humphries, Christopher | Address on File | | | | |
| Humphries, Robert Joseph | Address on File | | | | |
| Hunckler, Herve | Address on File | | | | |
| Hundley, Hal | Address on File | | | | |
| Hundley, James W | Address on File | | | | |
| Hundley, Sarah Elizabeth | Address on File | | | | |
| Hundtoft, Jennifer Colby | Address on File | | | | |
| Hung, Sally | Address on File | | | | |
| Hung, Shao Kao | Address on File | | | | |
| Hung, Telma | Address on File | | | | |
| Hunley, Jason | Address on File | | | | |
| Hunsaker, Kirtus A | Address on File | | | | |
| Hunsaker, Tiffany Fay | Address on File | | | | |
| Hunt, Adam Shaw | Address on File | | | | |
| Hunt, Bailee | Address on File | | | | |
| Hunt, Brittni Lynn | Address on File | | | | |
| Hunt, Danika M | Address on File | | | | |
| Hunt, David Glen-alan | Address on File | | | | |
| Hunt, Demetrius Alexander | Address on File | | | | |
| Hunt, Derrick Michael | Address on File | | | | |
| Hunt, Don S | Address on File | | | | |
| Hunt, Felton Lamar | Address on File | | | | |
| Hunt, Gloria Gerardette | Address on File | | | | |
| Hunt, Gregory Delester | Address on File | | | | |
| Hunt, Hannah Gayle | Address on File | | | | |
| Hunt, James David | Address on File | | | | |
| Hunt, Jessica Meyers | Address on File | | | | |
| Hunt, Jordan | Address on File | | | | |
| Hunt, Lauren | Address on File | | | | |
| Hunt, Sarah | Address on File | | | | |
| Hunt, Shelby Lynn | Address on File | | | | |
| Hunt, Stacey Erin | Address on File | | | | |
| Hunt, Trace Dillon | Address on File | | | | |
| Hunt, Tyler | Address on File | | | | |
| Hunter, Abigail Claire | Address on File | | | | |
| Hunter, Brandon | Address on File | | | | |
| Hunter, Christian C. | Address on File | | | | |
| hunter, christine | Address on File | | | | |
| Hunter, Curtis Lee | Address on File | | | | |
| Hunter, Daniel Amos | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Hunter, Donald Ray | Address on File | | | | |
| Hunter, Gregory | Address on File | | | | |
| Hunter, Herbert | Address on File | | | | |
| Hunter, Jamelle Kahlil | Address on File | | | | |
| Hunter, Jennifer C | Address on File | | | | |
| Hunter, Joe | Address on File | | | | |
| Hunter, Kadizah Marie | Address on File | | | | |
| Hunter, Kaila Chadai Nikole | Address on File | | | | |
| Hunter, Kathryn Nicole | Address on File | | | | |
| Hunter, Kevin | Address on File | | | | |
| Hunter, Khristopher Thomas | Address on File | | | | |
| Hunter, Khyree Kayvon | Address on File | | | | |
| Hunter, Kuulei Marietta | Address on File | | | | |
| Hunter, Lanesha D | Address on File | | | | |
| Hunter, Lauren Faith | Address on File | | | | |
| Hunter, Mark | Address on File | | | | |
| Hunter, Michelle Y | Address on File | | | | |
| Hunter, Olivia L | Address on File | | | | |
| Hunter, Samuel J | Address on File | | | | |
| Hunter, Shanna | Address on File | | | | |
| Hunter, Sheree Moni | Address on File | | | | |
| Hunter, Susan Dianne | Address on File | | | | |
| Hunter, Tabon Anthony | Address on File | | | | |
| Hunter, Thaddeus | Address on File | | | | |
| Hunter, Trayon | Address on File | | | | |
| Hunter, Xochitl Rae | Address on File | | | | |
| Hunter-Nielson, Alison Marie | Address on File | | | | |
| HUNTINGTON SOUTH CENTER LLC | ATTN: JOSEPH GOUDLOCK, 151 S. EL CAMINO DRIVE | BEVERLY HILLS | CA | 90212 | |
| Huntington South Center LLC | 77 West Del Mar Blvd | Pasadena | CA | 91105 | |
| Huntington South Center LLC | c/o Kennedy Wilson, 151 S. El Camino Drive | Beverly Hills | CA | 90212 | |
| Huntley, Coleman Scott | Address on File | | | | |
| Huntley, Kevin Cameron | Address on File | | | | |
| Huntsberry, Jasmine Marie | Address on File | | | | |
| Huntsinger, Sydney Shae | Address on File | | | | |
| Huntsman, Macie Mary | Address on File | | | | |
| Huntsman, Rebecca Marie | Address on File | | | | |
| Hunziker, Madison Shaye | Address on File | | | | |
| HUPRICH LAW FIRM PC | 959 EAST COLORADO BLVD, SUITE 217 | PASADENA | CA | 91106 | |
| Huq, Tazimul | Address on File | | | | |
| Hurd, Jaidron | Address on File | | | | |
| Hurd, Julia Michelle | Address on File | | | | |
| Hurd, Kayt Lynn Deigh | Address on File | | | | |
| Hurd, Marenna Lee-Trall | Address on File | | | | |
| Hurdle, Rashawn Leron | Address on File | | | | |
| Hurlburt, Shannon Michael | Address on File | | | | |
| Hurlbut, Charles Evan | Address on File | | | | |
| Hurley, Bernadette R | Address on File | | | | |
| Hurley, Christopher Frost | Address on File | | | | |
| Hurley, David | Address on File | | | | |
| Hurley, Kailen | Address on File | | | | |
| Hursh, Brianna | Address on File | | | | |
| Hurst, Brigitte Elizabeth | Address on File | | | | |
| Hurst, Jacob | Address on File | | | | |
| Hurst, Jennifer L | Address on File | | | | |
| Hurst, Joshua J | Address on File | | | | |
| Hurst, Lyle | Address on File | | | | |
| Hurst, Meagan Kathleen | Address on File | | | | |
| Hurst, Molly | Address on File | | | | |
| Hurst, Shannon Marie | Address on File | | | | |
| Hurst, Tanya Michelle | Address on File | | | | |
| Hurst, Vicki | Address on File | | | | |
| Hurt, Carly Jane | Address on File | | | | |
| Hurtado, Alex | Address on File | | | | |
| Hurtado, Alisa Elizabeth | Address on File | | | | |
| Hurtado, Juan Marco | Address on File | | | | |
| Hurtado, Kristian Joshua | Address on File | | | | |
| Hurtado, Victor | Address on File | | | | |
| Hurtado, Zaira Liset | Address on File | | | | |
| Hurtado-Jordan, Leonardo | Address on File | | | | |
| Hurtgen, Timothy John | Address on File | | | | |
| Hurts, Pamela Michele | Address on File | | | | |
| Hurwitz, Christopher Joesph-Harrison | Address on File | | | | |
| Husain, Jasmine | Address on File | | | | |
| Husary, Nelly | Address on File | | | | |
| Husino, Matthew | Address on File | | | | |
| HUSITE LP | C/O BROWN ASSOCIATES, LLC, P.O. BOX 8287 | NEWPORT BEACH | CA | 92658 | |
| Husite Nevada LP | c/o Brown Associates LLC, 1640 Newport Boulevard, Suite 250 | Costa Mesa | CA | 92627 | |
| Husman, Loren | Address on File | | | | |
| Huss, Kaitlan Marie | Address on File | | | | |
| Hussain, Christina Marie | Address on File | | | | |
| Hussain, Muhammad Amjad | Address on File | | | | |
| Hussain, Samantha R | Address on File | | | | |
| Hussain, Syed Bilal | Address on File | | | | |
| Hussein, Aliah | Address on File | | | | |
| Hussein, Bianca | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Hussein, Nour | Address on File | | | | |
| Hussung, Emma | Address on File | | | | |
| Huston, Delsie Rae | Address on File | | | | |
| Huston-Smith, Hannah | Address on File | | | | |
| Hutcherson, Christopher Jamal | Address on File | | | | |
| Hutcherson, Kenneth Caesar | Address on File | | | | |
| Hutcherson, Shakayla Rene | Address on File | | | | |
| Hutches, Danielle | Address on File | | | | |
| Hutches, Desiree | Address on File | | | | |
| Hutcheson, Krystyna Marie | Address on File | | | | |
| Hutchings, Allison Elizabeth | Address on File | | | | |
| Hutchings, Melanie Ann | Address on File | | | | |
| Hutchings, Tim James | Address on File | | | | |
| Hutchins, Brenna | Address on File | | | | |
| Hutchins, Emile Anthony | Address on File | | | | |
| Hutchins, Hali | Address on File | | | | |
| Hutchinson, Casey Ryan | Address on File | | | | |
| Hutchinson, Helen Lawton | Address on File | | | | |
| Hutchinson, Lateefah | Address on File | | | | |
| Hutchinson, Rebecca Antonia | Address on File | | | | |
| Hutchinson, Shawn | Address on File | | | | |
| Hutchinson, Tawna Lei | Address on File | | | | |
| Hutchinson, Thea Irene Hachmann | Address on File | | | | |
| Hutchison, Christine V | Address on File | | | | |
| Hutchison, Michael | 2614 Graham Ave Apt A | Redondo Beach | CA | 90278 | |
| Hutchison, Tyler | Address on File | | | | |
| Hutchison-Ogo, Melissa Luise | Address on File | | | | |
| Huth, Erika Danielle | Address on File | | | | |
| Hutnak, Matthew Alexander | Address on File | | | | |
| Hutsell, Rachel | Address on File | | | | |
| Hutson, Tanyasia Lynette | Address on File | | | | |
| Hutton, Amanda S | Address on File | | | | |
| Hutton, Kari Danean | Address on File | | | | |
| Hutton, Mandi | Address on File | | | | |
| Hutz, Ana Paola | Address on File | | | | |
| Hutzley, Hannah Donell | Address on File | | | | |
| Huus, Hannah Marie | Address on File | | | | |
| Huwa, Danielle Leslie | Address on File | | | | |
| Hux, Mandon | Address on File | | | | |
| Huyck, Robert Alan | Address on File | | | | |
| Huylebroeck, Alexandra | Address on File | | | | |
| Huynh, Aivi Nguyen | Address on File | | | | |
| Huynh, Angela Minh | Address on File | | | | |
| Huynh, Avanna | Address on File | | | | |
| Huynh, Brian Sang | Address on File | | | | |
| Huynh, Christine Minh | Address on File | | | | |
| Huynh, Daniel Bui | Address on File | | | | |
| Huynh, David | Address on File | | | | |
| Huynh, Evanna Le | Address on File | | | | |
| Huynh, Gavin Grant | Address on File | | | | |
| Huynh, Hina Kim | Address on File | | | | |
| Huynh, Hoang The | Address on File | | | | |
| Huynh, Hong-An Thi | Address on File | | | | |
| Huynh, Hung V | Address on File | | | | |
| Huynh, Huy Gia | Address on File | | | | |
| Huynh, James S | Address on File | | | | |
| Huynh, Jennifer | Address on File | | | | |
| Huynh, Jenny Linh | Address on File | | | | |
| Huynh, John | Address on File | | | | |
| Huynh, Johnny | Address on File | | | | |
| Huynh, Khanhtrang Ngoc | Address on File | | | | |
| Huynh, Michael | Address on File | | | | |
| Huynh, Sally Tu | Address on File | | | | |
| Huynh, Steven | Address on File | | | | |
| Huynh, Steven | Address on File | | | | |
| Huynh, Tien | Address on File | | | | |
| Huynh, Tuan | Address on File | | | | |
| Huynh, Viet A | Address on File | | | | |
| Huyser, Brandon William | Address on File | | | | |
| Huyser, Bryce Collin | Address on File | | | | |
| Huzl, Chad E | Address on File | | | | |
| Hwang, Ayla | Address on File | | | | |
| Hwang, Fiona | Address on File | | | | |
| Hwang, Katrina | Address on File | | | | |
| Hwang, Kevin Thomas | Address on File | | | | |
| Hwang, Wendy Kim | Address on File | | | | |
| Hwang, Woong | Address on File | | | | |
| Hwangbo, Hyun | Address on File | | | | |
| Hyams, Emily Anne | Address on File | | | | |
| Hyatt, Kelsea-Briane Makamaealohalani | Address on File | | | | |
| Hyatt, Lucero | Address on File | | | | |
| Hyatt, Shannon Nicole | Address on File | | | | |
| Hyche, Phillip Andre | Address on File | | | | |
| Hyde Stewart, Katherine D | Address on File | | | | |
| Hyde, Andrea Cathryn Elizabeth | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Hyde, Breanna Robin | Address on File | | | | |
| Hyde, Jennifer Lynn | Address on File | | | | |
| Hyde, Michelle Catherine | Address on File | | | | |
| Hyde, Miguel De'Carlos | Address on File | | | | |
| Hyde, Samantha | Address on File | | | | |
| Hyder, Daylon Eamon | Address on File | | | | |
| Hyder, Katherine Elizabeth | Address on File | | | | |
| HYDRACUP | ATTN: CHRIS MCCARTHY, 1433 MOFFAT BLVD, SUITE 13 | MANTECA | CA | 95336 | |
| HYDRO FLASK | ATTN: LAURA ACOSTA, PO BOX 741037 | LOS ANGELES | CA | 90074-1037 | |
| Hyett, Nicholas James | Address on File | | | | |
| HYLAND LLC | ATTN: MARK BLANCHARD, 8900 RENNER BOULEVARD | LENEXA | KS | 66219 | |
| Hyland, Colin | Address on File | | | | |
| Hyland, Jasmine Inez Schnakenberg | Address on File | | | | |
| Hyland, Sean | Address on File | | | | |
| Hyle, Steve | Address on File | | | | |
| Hylland, Jason M | Address on File | | | | |
| Hylton, Aaron Wade | Address on File | | | | |
| Hylton, Brianna Lee | Address on File | | | | |
| Hylton-Griffin, Taylor Aleccia | Address on File | | | | |
| Hyman, Joseph Junjit | Address on File | | | | |
| Hyman, Sean | Address on File | | | | |
| Hymel, Maya | Address on File | | | | |
| HYNES AND WALLER INC | ATTN: THERESA VITA, 16000 TRADE ZONE AVE, #403 | UPPER MARLBORO | MD | 20774 | |
| Hynes, Robert James | Address on File | | | | |
| Hynes, Stephen John | Address on File | | | | |
| HYP3R INC | ATTN: ASHLEY BURNSTAD, 1161 MISSION ST | SAN FRANCISCO | CA | 94103 | |
| HYPERCORE NETWORKS | 2024 W. 15TH STREET STE F, # 331, | PLANO | TX | 75075 | |
| HYPERICE INC | ATTN: JOE CANNON, 15440 LAGUNA CANYON RD, STE 230 | IRVINE | CA | 92618 | |
| HYPERWEAR INC | ATTN: DIRK BUIKEMA, 2120 DENTON DR, SUITE 101 | AUSTIN | TX | 78758 | |
| Hysaw, Niishia N | Address on File | | | | |
| Hyslop, Christopher Ian | Address on File | | | | |
| HYTHAM SALAH ELSHERIF | 2716 EAST MAUREEN STREET | WEST COVINA | CA | 91762 | |
| Hytinen, Joshua Michael | Address on File | | | | |
| Hyzdu, Danielle Leann | Address on File | | | | |
| I CAN FIX ANY POOL | ATTN: DONALD MUIR, 406 KINGS WAY | SUISUN | CA | 94585 | |
| I&G YGNACIO II INC | 333 WEST WACKER DRIVE, SUITE 2300 | CHICAGO | IL | 60606 | |
| IA CYPRESS CYFAIR | LIMITED PARTNERSHIP, DEPT. 40107 | CHICAGO | IL | 60693-0320 | |
| IA Cypress CyFair LP | c/o InvenTrust Property Management, LLC Attn: Property Manager, 3025 Highland Parkway, Suite 350 | Downers Grove | IL | 60515 | |
| IA Cypress CyFair LP | c/o InvenTrust Property Management, LLC Attn: Legal - Leasing & Property Management, 3025 Highland Parkway, Suite 350 | Downers Grove | IL | 60515 | |
| IA LEAGUE CITY BAY COLONY | ATTN: JESSI RICHARDS, LIMITED PARTNERSHIP, DEPT 40106 | CHICAGO | IL | 60693-0320 | |
| IA League City Bay Colony LP | c/o InvenTrust Property Management LLC Attn: Property Manager, 3025 Highland Parkway, Suite 350 | Downers Grove | IL | 60515 | |
| IA League City Bay Colony LP | c/o InvenTrust Property Management LLC Attn: Legal -Leasing and Property Management, 3025 Highland Parkway, Suite 350 | Downers Grove | IL | 60515 | |
| Iannaccone, Thomas Arthur | Address on File | | | | |
| Iannello, Shannon L | Address on File | | | | |
| Iannitti, Elise Evans | Address on File | | | | |
| Iannone, Alexandria LaNora | Address on File | | | | |
| Iannone, Haley | Address on File | | | | |
| Iannone, William Joseph | Address on File | | | | |
| Iannuzzi, Alphonse | Address on File | | | | |
| Iannuzzi, Giovanni Domenico | Address on File | | | | |
| Iasilli, Zoe | Address on File | | | | |
| Ibale, Richard Manalo | Address on File | | | | |
| Ibanez, Jose | Address on File | | | | |
| Ibanez, Oliver | Address on File | | | | |
| Ibanez-Reyes, Christopher Alejandro | Address on File | | | | |
| Ibanga, Edidiong | Address on File | | | | |
| Ibarra Martinez, Karen | Address on File | | | | |
| Ibarra Polania, Angie Alexandra | Address on File | | | | |
| Ibarra, Adrian T | Address on File | | | | |
| Ibarra, Amanda Elizabeth | Address on File | | | | |
| Ibarra, Amelita Buan | Address on File | | | | |
| IBARRA, ANA C | Address on File | | | | |
| Ibarra, Anai | Address on File | | | | |
| Ibarra, Anthony | Address on File | | | | |
| Ibarra, Casandra Monique | Address on File | | | | |
| Ibarra, Catherine Fallaria | Address on File | | | | |
| Ibarra, Cesar Alejandro | Address on File | | | | |
| Ibarra, Christian | Address on File | | | | |
| Ibarra, Christopher Ilar | Address on File | | | | |
| Ibarra, Denise | Address on File | | | | |
| Ibarra, Francisco Adan | Address on File | | | | |
| Ibarra, Gustavo Cruz | Address on File | | | | |
| Ibarra, Izumi Oya | Address on File | | | | |
| Ibarra, Janel Grace | Address on File | | | | |
| Ibarra, Janelly D | Address on File | | | | |
| Ibarra, Jannett Aly | Address on File | | | | |
| Ibarra, Jazzmyn Aly | Address on File | | | | |
| Ibarra, John Gregory | Address on File | | | | |
| Ibarra, Jose A | Address on File | | | | |
| Ibarra, Kelly A | Address on File | | | | |
| Ibarra, Lesem Topazio | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Ibarra, Tia Suzanne | Address on File | | | | |
| Ibarra-Armas, Kristy | Address on File | | | | |
| Ibarra-Reyes, Alexis Joshua | Address on File | | | | |
| Ibarra-Sanchez, Jacqueline | Address on File | | | | |
| Ibasan, Sharmaine Almojuela | Address on File | | | | |
| Ibewuike, Victor | Address on File | | | | |
| Ibidan, Aslihan Nazli | Address on File | | | | |
| Ibironke, Taiwo Abolade | Address on File | | | | |
| IBM CORPORATION | ATTN: DAVID MCCOY, North Castle Drive | Armonk | NY | 10550 | |
| Ibrahim, Ahmed | Address on File | | | | |
| Ibrahim, Dominick | Address on File | | | | |
| Ibrahim, Farizah | Address on File | | | | |
| Ibrahim, Jean | Address on File | | | | |
| Ibrahim, Meelad Nidal | Address on File | | | | |
| Ibrahim, Ramzy Ali | Address on File | | | | |
| Ibrahim, Sadia | Address on File | | | | |
| Ibrahim, Youannis Mina | Address on File | | | | |
| Ibrahimkhail, Safa Ilham | Address on File | | | | |
| Ibreighith, Issa S | Address on File | | | | |
| ICE SHAKER INC | ATTN: CHRIS GRONKOWSKI, 1601 KINGSWOOD LANE | COLLEYVILLE | TX | 76034-5583 | |
| ICLIPSE GLOBAL | ATTN: JIM WEBBER, 917 PACIFIC AVENUE, SUITE 301 | TACOMA | WA | 98402 | |
| Icolari, Michael | Address on File | | | | |
| ICON HEALTH & FITNESS INC | 1500 S 1000 W | LOGAN | UT | 84321 | |
| ICON MEALS INCORPORATED | ATTN: TODD ABRAMS, 4681 OHIO DRIVE, # 108 | FRISCO | TX | 75035 | |
| ICON OWNER POOL 1 WEST SOUTHWEST LLC | 2 NORTH RIVERSIDE PLAZA #2350 | CHICAGO | IL | 60606 | |
| ICON OWNER POOL 1 WEST SOUTHWEST LLC | ATTN: CRAIG HANSEN, PO BOX 843944 | LOS ANGELES | CA | 90084-3944 | |
| Icon Owner Pool I West/Southwest, LLC | c/o Link Industrial Management LLC - Attn: Lease Administration , 220 Commerce Drive, Suite 400 | Washington | PA | 190034 | |
| Icon Owner Pool I West/Southwest, LLC | c/o Link Industrial Management LLC - Attn: General Counsel, 90 Park Avenue, 32nd Floor | New York | NY | 10016 | |
| ICR LLC | ATTN: JOHN SORENSEN, 761 MAIN AVENUE | NORWALK | CT | 06851 | |
| ICV DIGITAL MEDIA | 3908 VALLEY AVENUE, SUITE A | PLEASANTON | CA | 94566 | |
| ID ASSOCIATES | ATTN: ROSALYN HOLDERFIELD, PO BOX 8068 | DOTHAN | AL | 36304 | |
| IDAHO STATE TAX COMMISSION | UNCLAIMED PROPERTY SECTION, 800 PARK BLVD., PLAZA IV | BOISE | ID | 83722-0410 | |
| Id-Deen, Sabrina Alicia | Address on File | | | | |
| Iddins, Maya Rose | Address on File | | | | |
| Idehen, Idemudia George | Address on File | | | | |
| Idehen, Triney Ehi | Address on File | | | | |
| IDEMIA IDENTIY & SECURITY USA LLC | ATTN: DEVANGI STRATMA, ACCOUNTS RECEIVABLE, 5515 EAST LA PALMA AVE | ANAHEIM | CA | 92807 | |
| Idio, Marlon Dela Pena | Address on File | | | | |
| Idle, Stephanie Marie | Address on File | | | | |
| Idommia, Julieann Marie | Address on File | | | | |
| Idriceanu, Costica | Address on File | | | | |
| Idrogo, Vronica Nicole | Address on File | | | | |
| Idrovo, Miguel Arturo | Address on File | | | | |
| Ienn, Colin | Address on File | | | | |
| Ifeanacho, Emiziah Chioma | Address on File | | | | |
| Ifenuk, Jayginaleen | Address on File | | | | |
| Ifenuk, Kisha Lei J | Address on File | | | | |
| Ifiorah, Darliene ReNay | Address on File | | | | |
| Igamen, Ellen Joy Aloquin | Address on File | | | | |
| Igbokwe, Amy Ogechukwu | Address on File | | | | |
| Igbokwe, Emmanuel | Address on File | | | | |
| Igbokwe, Victor Chiweuba | Address on File | | | | |
| Ige, Bridgette E. Uilani | Address on File | | | | |
| Ighani, Salim | Address on File | | | | |
| IGI19 FC VA LLC | ATTN: STEVEN GREATHOUSE, 1140 N. WILLIAMSON BLVD, SUITE 140 | DAYTONA BEACH | FL | 32114 | |
| IGI19 FC VA, LLC | Attn: Steven R. Greathouse, 1140 N Williamson Boulevard, Suite 140 | Daytona Beach | FL | 32114 | |
| Iglehart, Jason E | Address on File | | | | |
| Iglehart, Kyle R | Address on File | | | | |
| Iglesias, Jessica Joy | Address on File | | | | |
| Iglesias, Jesus Andres | Address on File | | | | |
| Iglesias, Michael F | Address on File | | | | |
| Ignacio, Andre Austin | Address on File | | | | |
| Ignacio, Anuhea Rose-Marie | Address on File | | | | |
| Ignacio, Brandon | Address on File | | | | |
| Ignacio, Josten L | Address on File | | | | |
| Ignacio, Malena Jasmine | Address on File | | | | |
| Ignacio, Marty Ralph Magallon | Address on File | | | | |
| Ignacio, Patrick Andrew | Address on File | | | | |
| Ignacio, Richard Ray | Address on File | | | | |
| Ignacio, Robert Gaylord | Address on File | | | | |
| Igne, Chelsea | Address on File | | | | |
| Ignozzi, Terin | Address on File | | | | |
| Igo, James Paul | Address on File | | | | |
| Igo, Larisa A | Address on File | | | | |
| Igodan, Osamu Kolade | Address on File | | | | |
| Igolnikov, Karina | Address on File | | | | |
| IGS ENERGY | 6100 EMERALD PAKWAY | DUBLIN | OH | 43016 | |
| Iguaran, Brian Alexander | Address on File | | | | |
| Ihara, Sam | Address on File | | | | |
| IHEARTMEDIA + ENTERTAINMENT | ATTN: DAMON GUNKEL, 20880 STONE OAK PKWY | SAN ANTONIO | TX | 78258-7460 | |
| Ihedigbo, David | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Ihnatenko, Anzhelika | Address on File | | | | |
| IHRSA | SEAPORT CENTER, 70 FARGO STREET | BOSTON | MA | 02210 | |
| Ijiri, Treston Richard | Address on File | | | | |
| Ika, Salesi Mataele | Address on File | | | | |
| Ike, Chiamaka Chinweizu | Address on File | | | | |
| Ike, Krystle Obianuju | Address on File | | | | |
| Ike, Perpetua Udoamaka | Address on File | | | | |
| Ikeda, Lori Ann Ho | Address on File | | | | |
| Ikeda, Riku | Address on File | | | | |
| Ikeler, Lindsey R | Address on File | | | | |
| Ikle, Charles Hansen | Address on File | | | | |
| Ikner, Clarence Jason | Address on File | | | | |
| Ikonomidis, Maria | Address on File | | | | |
| Ilagan, Zandervenedick Lalap | Address on File | | | | |
| ILCO, GEORGE | LAW OFFICES OF DEGRADO HALKOVICH, LLC, DEGRADO,PAUL, 540 HUDSON STREET | HACKENSACK | NJ | 07601 | |
| ILCO, GEORGE | 35 CALAIS RD | RANDOLPH | NJ | 078693531 | |
| Ilet, Samuel Elson | Address on File | | | | |
| Ilgenfritz, Carter | Address on File | | | | |
| Iliff, Ashley Nichole | Address on File | | | | |
| ILLINOIS DEPARTMENT OF PUBLIC HEALTH | DIVISION OF ENVIRONMENTAL HEALTH, 525 WEST JEFFERSON STREET | SPRINGFIELD | IL | 62761 | |
| ILLINOIS DEPT OF REVENUE | JAMES R. THOMPSON CENTER - 7TH FLOOR, 100 WEST RANDOLPH STREET | CHICAGO | IL | 60601-3274 | |
| ILLINOIS OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION, P.O. BOX 19496 | SPRINGFIELD | IL | 62794-9496 | |
| Iloka, Bryan | Address on File | | | | |
| Ilten, Courtney Allene | Address on File | | | | |
| Imaa, Brittini Michelle Ngozi | Address on File | | | | |
| Imada, Robert | Address on File | | | | |
| IMAGENATION LLC | ATTN: MARK WILLIAMS, 212 W 10TH ST, SUITE A415 | INDIANAPOLIS | IN | 46202 | |
| Imai, Cynthia | Address on File | | | | |
| Imaizumi, Roberto | Address on File | | | | |
| Imaizumi, Tomas T | Address on File | | | | |
| Imaizumi, Yuriko | Address on File | | | | |
| Imes, Austin Russell | Address on File | | | | |
| IMG MEDIA | ATTN: JAMES DOBBS, 200 FIFTH AVENUE, 7TH FLOOR | NEW YORK | NY | 10010 | |
| IMG TECHNOLOGIES INC | ATTN: JENNIFER MUHLBACH, PO BOX 206734 | DALLAS | TX | 75320 | |
| Imhof, Kevin R | Address on File | | | | |
| Imhoff, Allegra | Address on File | | | | |
| IMOGEN CROSS | 534 COLUMBIA AVENUE, APT. 2 | SAN JOSE | CA | 95126 | |
| IMPACT SIGN CO | ATTN: SANDRA PROCTOR, 5665 NE CLARA LN | HILLSBORO | OR | 97124 | |
| Imperatore, Andrew | Address on File | | | | |
| IMPERIAL FIRE PROTECTION SYSTEMS INC | P.O. Box 1111 | Long Island City | NY | 11101 | |
| IMPERIAL IRRIGATION DISTRICT, CA | 333 EAST BARIONI BLVD | IMPERIAL | CA | 92251 | |
| IMPERIAL PARKING | DEPT CH 19118 | PALATINE | IL | 60055-9118 | |
| IMPERIAL PRODUCTS INC. | ATTN: DAVID A. DAVID, 419 S. COLT ST. | ANAHEIM | CA | 92806 | |
| IMPLUS FOOTCARE LLC | ATTN: AMANDA JOHNSON, 2001 T W ALEXANDER DRIVE, BOX 13925 | DURHAM | NC | 27709 | |
| Imran, Azwar | Address on File | | | | |
| Imran, Marium | Address on File | | | | |
| Imrisek-Kawalkowski, Kendall Nicole | Address on File | | | | |
| Imura, Cynthia Almaraz | Address on File | | | | |
| IN TOUCH | ATTN: BART BUDYN, 8641 204 STRRET | LANGLEY | BC | V3A 1A1 | CANADA |
| INA SCHNITZER | ATTN: INA SCHNITZER, 32 SORREL | LAKE FOREST | CA | 92630 | |
| Inayat, Ammar Javed | Address on File | | | | |
| Inayat, Zuhair Naeem | Address on File | | | | |
| Inbusch, Mary Elizabeth | Address on File | | | | |
| INCABO LLC | 5822 N. 44TH PLACE | PHOENIX | AZ | 85018 | |
| Incendio, Jennifer L | Address on File | | | | |
| Incerti, Michael | Address on File | | | | |
| Inda, Yanamin | Address on File | | | | |
| Indian Harbor Ins. Co. | 70 Seaview Ave | Stamford | CT | 06902-6066 | |
| INDIANA ATTORNEY GENERAL | DIVISION OF UNCLAIMED PROPERTY, 35 SOUTH PARK BLVD | GREENWOOD | IN | 46143 | |
| INDIO JACKSON LLC | PO BOX 31001-0725 | PASADENA | CA | 91110-0725 | |
| INDIO TOWNE CENTER LLC | C/O THE PMA CORP, 1234 E 17TH STREET | SANTA ANA | CA | 92701 | |
| INDIO WATER AUTHORITY | 83101 AVENUE 45 | INDIO | CA | 99201 | |
| Indriago Monsalve, Luis Ignacio | Address on File | | | | |
| INDUSTRY EAST LAND RETAIL II LLC | 13191 CROSSROADS PKWY NORTH 6TH FLOOR | CITY OF INDUSTRY | CA | 91746-3497 | |
| Industry East Land Retail II, LLC | c/o Majestic Realty Co., Attn: John Hunter and Marguerite Hill, 13191 Crossroads Parkway North , Sixth Floor | City of Industry | CA | 91746 | |
| INDUSTRY INVESTMENT COMPANY LLC | ATTN: KEVIN HAYES, 1306 CAMBRIDGE LANE | NEWPORT BEACH | CA | 92660 | |
| Industry Investment Company, LLC | 18 Cypress Point Lane | | | | |
| Industry Investment Company, LLC | Rubicon Equity Management, 1306 Cambridge Lane | Newport Beach | CA | 92660 | |
| INDUSTRY PUBLIC UTILITY COMMISSION | 380 N. SAN JACINTO ST #202 , | HEMET | CA | 92545 | |
| Ines, Alexander John | Address on File | | | | |
| Ines, Edward James | Address on File | | | | |
| Infantas, Lidia | Address on File | | | | |
| Infante, Antonio | Address on File | | | | |
| Infante-Younan, Patrick Jude | Address on File | | | | |
| INFIELD DIGITAL LLC | ATTN: ERNIE BASKE - MARC INFIELD , 33 NEW MONTGOMERY STREET STE 880 | SAN FRANCISCO | CA | 94105 | |
| INFLUENCERDB CORP | ATTN: NICO MROZEK, 350 SEVENTH AVENUE, SUITE 500 | NEW YORK | NY | 10001 | |
| INFORMATICA CORP | ATTN: MAHA KHOURY & MIKE SHERMAN, 100 CARDINAL WAY | REDWOOD CITY | CA | 94063 | |
| INFORMATICA LLC | ATTN: MIKE SHERMAN, PO BOX 741089 | LOS ANGELES | CA | 90074-1089 | |
| INFORMATION RESOURCES INC | ATTN: ALYSSA FOSS, 150 N. CLINTON STREET | CHICAGO | IL | 60661 | |
| INFOSEC INSTITUTE INC | DEPT # 10337, PO BOX 87618 | CHICAGO | IL | 60680 | |
| Ing, Henry | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Ingbretson, Nathaniel | Address on File | | | | |
| Ingco, Jahnathan | Address on File | | | | |
| Ingebritsen, Taylor Marie | Address on File | | | | |
| Ingels, Dana Elizabeth | Address on File | | | | |
| Ingersol, Rebecca | Address on File | | | | |
| Inglis, Cade Allen | Address on File | | | | |
| Inglis, Courtney Michelle | Address on File | | | | |
| Ingold, Savannah Summer | Address on File | | | | |
| Ingraham Jr., Brian Lee | Address on File | | | | |
| Ingraham, Colleen Mary | Address on File | | | | |
| Ingram, Alexis Erika | Address on File | | | | |
| Ingram, Amber S | Address on File | | | | |
| Ingram, Christopher | Address on File | | | | |
| Ingram, Derrick Durrell | Address on File | | | | |
| Ingram, Gage | Address on File | | | | |
| Ingram, Hayley | Address on File | | | | |
| Ingram, Ian | Address on File | | | | |
| Ingram, Justina Gabrielle | Address on File | | | | |
| Ingram, Kristina Dawn | Address on File | | | | |
| Ingram, Marlon Jermaine | Address on File | | | | |
| Ingram, Suzanne | Address on File | | | | |
| Iniguez, Francisco Javier | Address on File | | | | |
| Iniguez, Jazmin Stephanie | Address on File | | | | |
| Iniguez, Sabrina | Address on File | | | | |
| Iniquez, Jessie Armando | Address on File | | | | |
| INLAND IOWA PROPERTY LLC | ATTN: WENDY WONG, 2654 GREENWICH STREET | SAN FRANCISCO | CA | 94123 | |
| Inland Iowa Property LLC | Wendy Wong, 9168 Las Tunas Drive | Temple City | CA | 91780 | |
| Inman, Abbie Elaine | Address on File | | | | |
| Inman, Diana Lee | Address on File | | | | |
| Inman, Taylor Rene | Address on File | | | | |
| INNO VERSITY LLC | ATTN: JAMES ZANDSTRA JD, 5222 33RD ST SE | GRAND RAPIDS | MI | 49512 | |
| INNOVATIVE COOLING TECHNOLOGIES LLC | ATTN: ERNESTO JUAREZ, 2825 SW 113TH CT | FORT LAUDERDALE | FL | 33312-2911 | |
| INNOVATIVE DISCOVERY LLC | ATTN: SANDRA FREJD, 1700 N MORE STREET, SUITE 1500 | ARLINGTON | VA | 22209 | |
| INNOVATIVE MERCHANDISING SERVICES INC | ATTN: JUDY BOMMARITO, PO BOX 609, IMS | WILDOMAR | CA | 92595 | |
| INNOVATIVE TDM SOLUTIONS | ATTN: CLAIRE FRANCO, 7355 MAGNOLIA AVE | RIVERSIDE | CA | 92504 | |
| Inns, Alethea | Address on File | | | | |
| Inocencio, Elijah | Address on File | | | | |
| Inocencio, Julius | Address on File | | | | |
| Inoguchi, Chisa | Address on File | | | | |
| Inouye, Jennifer K | Address on File | | | | |
| Inovejas, Ciara | Address on File | | | | |
| Inscho, Brandon | Address on File | | | | |
| INSERV COMPANY INC | ATTN: Jesse Kerr, P.O. Box 1847 | Suisun City | CA | 94585 | |
| Insheiwat, Dallas Marwan | Address on File | | | | |
| INSIGHT GLOBAL LLC | ATTN: GRACE PUKSTA, PO BOX 198226 | ATLANTA | GA | 30384-8226 | |
| INSIGNIA PMG | 200 EAST DEL MAR BLVD, SUITE 212 | PASADENA | CA | 91105 | |
| INSPIRE360 | ATTN: GRACE GAGE, 10190 TELESIS COURT | SAN DIEGO | CA | 92121 | |
| INSPIRO STUDIO | ATTN: TODD CRIBARI, 939 QUARTERHORSE LN | OAK PARK | CA | 91377 | |
| INSTAKEY | 7456 WEST 5TH AVENUE | LAKEWOOD | CO | 80226 | |
| INSTITUTE OF MOTION | ATTN: MICHOL DALCOURT, 827 DEL MAR, DOWNS RD  # B | SOLANA BEACH | CA | 92075 | |
| INTEGRA | P.O. BOX 2966 | MILWAUKEE | WI | 53201-2966 | |
| INTEGRA | 3212 6TH AVENUE SOUTH, SUITE 200 | BIRMINGHAM | AL | 35222 | |
| INTERCONN | PO BOX 54158 | NEW ORLEANS | LA | 70154 | |
| INTERCONN | 2000A SOUTHBRIDGE PKWY. , STE. 330 | BIRMINGHAM | AL | 35209 | |
| INTER-IMAGES PARTNERS LP | ATTN: DARON ALLEN, P.O. BOX 91054 | AUSTIN | TX | 78709 | |
| INTERIOR PLANT DESIGN | ATTN: Paul Schmidt, 1950 MONTEREY RD | SAN JOSE | CA | 95112-6118 | |
| INTERMOUNTAIN AQUATECH | ATTN: MICHELLE JENSEN, 9435 SOUTH 255 WEST | SANDY | UT | 84070 | |
| INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION | P.O. DRAWER A | SEDALIA | CO | 80135 | |
| INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION | 5496 N. U.S. HIGHWAY 85 | SEDALIA | CO | 80135 | |
| INTERNATIONAL ENVIRONMENTAL MGMT INC. | MANAGEMENT, INC. P.O. BOX 101398, | ATLANTA | GA | 30392 | |
| INTERNATIONAL ENVIRONMENTAL MGMT INC. | 5801 WILEY STREET | HOLLYWOOD | FL | 33023 | |
| INTERNATIONAL EZ UP INC | ATTN: CRAIG HENSLEY, 1900 SECOND STREET | NORCO | CA | 92860 | |
| INTERNATIONAL PARKING MANAGEMENT | 505 5TH AVE SOUTH, STE PI | SEATTLE | WA | 98104 | |
| International Parking Management | Erica R., 2724 6th Avenue South | Seattle | WA | 98134 | |
| INTERNATIONAL SECURITY SOLUTIONS | ATTN: JOHN ENGBECK, PO Box 265 | FAIR OAKS | CA | 95628-0265 | |
| INTERSEC WORLDWIDE INC | ATTN: JEFF TUTTON, PO BOX 2145 | NEWPORT BEACH | CA | 92659 | |
| INTERSTATE WASTE SERVICES OF NEW JERSEY | PO BOX 554046 | DETROIT | MI | 48255 | |
| INTERSTATE WASTE SERVICES OF NEW JERSEY | 300 FRANK W BURR BLVD. , STE. 39 | TEANECK | NJ | 07666 | |
| Inthavong, Jenny Jiji | Address on File | | | | |
| INTRALINKS | PO BOX 392134 | PITTSBURGH | PA | 15251-9134 | |
| Intrator, Josh | Address on File | | | | |
| Intriago-Sedgwick, Karoline Andrea | Address on File | | | | |
| Invencion, Darin Julian | Address on File | | | | |
| Inzerillo, Daniella Maria | Address on File | | | | |
| Inzerillo, Sierra Sky | Address on File | | | | |
| Inzunza, Lizbeth | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Ioane, Max | Address on File | | | | |
| Ioka, Juewels Kuuipo F | Address on File | | | | |
| I-ON INTERACTIVE INC | ATTN: JACKIE RING, 200 E PALMETTO PARK ROAD, STE # 107 | BOCA RATON | FL | 33432 | |
| Ion, Kristin Aila Y | Address on File | | | | |
| Ioramo, Danielle Nalani | Address on File | | | | |
| Iosava, Georgii | Address on File | | | | |
| Iosefa, Esera David Edward | Address on File | | | | |
| Iosifidis, Azusa D | Address on File | | | | |
| Iosua, Ryan | Address on File | | | | |
| IOVATE HEALTH SCIENCES SERVICES INC | ATTN: DIONNE GRANT, 39988 TREASURY CENTER | CHICAGO | IL | 60694-9900 | |
| Ioviero, Karley A | Address on File | | | | |
| Iozia, Tyler Joseph | Address on File | | | | |
| Iozzino, Michael | Address on File | | | | |
| Ip Poon, Kelvin | Address on File | | | | |
| Ip, Man | Address on File | | | | |
| Iqbal, Aaminah | Address on File | | | | |
| Iqbal, Madeha | Address on File | | | | |
| Iqbal, Razia | Address on File | | | | |
| Iqbal, Shar Khan | Address on File | | | | |
| Iqbal, Yousaf Mohammad | Address on File | | | | |
| Iraheta, Damicela Isabel | Address on File | | | | |
| Irakarama, Marrie Josse | Address on File | | | | |
| Irandoust Far, Houman | Address on File | | | | |
| Irby, Briana L | Address on File | | | | |
| Irby, Kaitlin Ann | Address on File | | | | |
| Iredale, Kaylynn | Address on File | | | | |
| Irei, Kory Allyn Aiko | Address on File | | | | |
| Ireland, Elizabeth | Address on File | | | | |
| Ireland, Jacob James | Address on File | | | | |
| Ireland, Rebecca Lucia | Address on File | | | | |
| Iriarte, Brooke | Address on File | | | | |
| Iriarte, Katherine L | Address on File | | | | |
| Iriarte, Matthew Alexander | Address on File | | | | |
| Iriarte, Rafael Victor | Address on File | | | | |
| Irick, Tye Chesare | Address on File | | | | |
| Irizarry, Anthony | Address on File | | | | |
| Irizarry, Arcangel | Address on File | | | | |
| Irizarry, Christian Harris | Address on File | | | | |
| Irizarry, Mercy | Address on File | | | | |
| Irlanda, Jacob Edward | Address on File | | | | |
| Irlbeck, Oreda Amanda | Address on File | | | | |
| Iroku, Gaaniru I | Address on File | | | | |
| IRON GRIP BARBELL COMPANY | ATTN: DEBBIE PIETROCK, 4012 W. GARRY AVENUE | SANTA ANA | CA | 92704 | |
| IRON MOUNTAIN | P.O. BOX 911862 | DALLAS | TX | 75391-1892 | |
| Irons, Michael Edward | Address on File | | | | |
| Ironshore Indemnity | 28 Liberty Street, 4th Floor | New York | NY | 10005 | |
| IronStarr | Steve Horton, 141 Front Street | Hamilton | | HM19 | Bermuda |
| IronWing, Chantel Marie | Address on File | | | | |
| Irussi, Mitch | Address on File | | | | |
| Irvin, Andria Maria | Address on File | | | | |
| Irvin, Apryl Dawn | Address on File | | | | |
| Irvin, Charo | Address on File | | | | |
| Irvin, Deshonia M | Address on File | | | | |
| Irvin, Steven Dwayne | Address on File | | | | |
| Irvin, Timothy Eugene | Address on File | | | | |
| IRVINE RANCH WATER DISTRICT | P.O. BOX 57500 | IRVINE | CA | 92719-7500 | |
| IRVINE RANCH WATER DISTRICT | 15600 SAND CANYON AVENUE | IRVINE | CA | 92618 | |
| IRVINE RETAIL PROPERTIES CO | Retail Center - The Commons @ Irvine Spectrum1-000013, P.O. Box 840977 | LOS ANGELES | CA | 90084-0977 | |
| IRVINE RETAIL PROPERTIES CO. | Retail Center: Culver Plaza - 000008, P.O. Box 840361 | Los Angeles | CA | 90084-0361 | |
| IRVINE SPECTRUM CENTER | PO BOX 840368, RETAIL CENTER ISC-010003 | LOS ANGELES | CA | 90084-0368 | |
| IRVINE VALLEY AIR CONDITIONING, INC | ATTN: BILL RICIGLIANO, 2961 EAST CORONADO STREET | ANAHEIM | CA | 92806 | |
| Irvine, Adam | Address on File | | | | |
| Irvine, Alex | Address on File | | | | |
| Irvine, James Farra | Address on File | | | | |
| Irvine, Jennifer Ruth | Address on File | | | | |
| IRVING ISD TAX OFFICE | 2621 W. AIRPORT FWY, P.O. BOX 152021 | IRVING | TX | 75015-2021 | |
| IRVING STREET INVESTORS LLC | ATTN: JOSH OLIVA, C/O HSP PROPERTIES, 915 W. 11TH STREET | VANCOUVER | WA | 98660 | |
| Irving, Alison | Address on File | | | | |
| Irving, Kyle P | Address on File | | | | |
| Irving, Shaina | Address on File | | | | |
| IRWIN NATURALS | ATTN: JEFF SUGAWARA, 5310 BEETHOVEN STREET | LOS ANGELES | CA | 90066 | |
| Irwin, Ashlee Marie | Address on File | | | | |
| Irwin, Julia Marie | Address on File | | | | |
| Irwin, Kimberlie J | Address on File | | | | |
| Irwin, William Thomas | Address on File | | | | |
| Isaac, Rhoville Evaristo | Address on File | | | | |
| Isaac, Royce Deonte | Address on File | | | | |
| Isaac, Tim Edward | Address on File | | | | |
| Isaacks, Cory Shane | Address on File | | | | |
| Isaacson, Karen Louise | Address on File | | | | |
| Isaak, Lane | Address on File | | | | |
| Isabella, Nick | Address on File | | | | |
| Isabella, Rocco Alfred | Address on File | | | | |
| ISAC HENRY A GABRIEL | 6450 SAVOY CIRCLE | BUENA PARK | CA | 90621 | |
| Isailovski, Boro | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Isakson, Jennille Sonnenberg | Address on File | | | | |
| Isakson, Kristina | Address on File | | | | |
| Isaksson, Eva Karin Josefin | Address on File | | | | |
| Isaza, Alexandra Marie | Address on File | | | | |
| Isbell, Stella | Address on File | | | | |
| Iscandari, Abdul | Address on File | | | | |
| ISCM GREAT AMERICA PARKWAY LLC | ATTN: CHERYL DEEGAN, C/O IMWALLE PROPERTIES, 365 E. CAMPBELL AVENUE | CAMPBELL | CA | 95008 | |
| ISCM GREAT AMERICA PARKWAY LLC | C/O IMWALLE PROPERTIES, 365 E. CAMPBELL AVENUE | CAMPBELL | CA | 95008 | |
| Isernio, Angela | Address on File | | | | |
| Isham, Paula | Address on File | | | | |
| Ishihara, Kimberly | Address on File | | | | |
| Ishikawa, Angelica M | Address on File | | | | |
| Ishikawa, Stefani N | Address on File | | | | |
| Ishimoto, Tyler | Address on File | | | | |
| Ishman, Kennethia | Address on File | | | | |
| Isidoro, Patricia Ann Melinda Alo | Address on File | | | | |
| Isidro, Daryll Makapugay | Address on File | | | | |
| Isiordia, Jasmine Maya | Address on File | | | | |
| Isip, Christian | Address on File | | | | |
| Iskhakbayev, Leon | Address on File | | | | |
| Islam, Mustafaa | Address on File | | | | |
| Islam, Raiyan | Address on File | | | | |
| Islamova, Mariia M | Address on File | | | | |
| Islas, Breanna | Address on File | | | | |
| Islas, Sergio | Address on File | | | | |
| Ismail, Rafi Munir | Address on File | | | | |
| Ismailoglu, Elba | Address on File | | | | |
| Isme, Jerry D. | Address on File | | | | |
| Isoph, Savana | Address on File | | | | |
| Isoto, Ralph | Address on File | | | | |
| Isquierdo, Chelsea Nichole | Address on File | | | | |
| Israel, Matthew John | Address on File | | | | |
| Israelian, Aaron M | Address on File | | | | |
| Israyelashvili, Esther | Address on File | | | | |
| Isreal, Mak | Address on File | | | | |
| Issac, Shelly | Address on File | | | | |
| Issah, Bawa | Address on File | | | | |
| ISTRA ELECTRICAL CONTRACTORS CORP | ATTN: MARY RUNKO, 197-30 JAMAICA AVE | HOLLIS | NY | 11423 | |
| Istre, May Lynn | Address on File | | | | |
| Isufaj, Festim | Address on File | | | | |
| IT AVALON | ATTN: JOHN ZINK, 550 HARVEST PARK DRIVE, SUITE B | BRENTWOOD | CA | 94513 | |
| Ita, Cameron Nicholas Akio | Address on File | | | | |
| ITALENT CORPORATION | ATTN: CALEB HERNANDEZ, 27 DEVINE STREET, SUITE 20 | SAN JOSE | CA | 95110 | |
| Iten, Peter Jacob | Address on File | | | | |
| Ithier, Jose Anibal | Address on File | | | | |
| Ithier, Oscar | Address on File | | | | |
| Ito, Aya | Address on File | | | | |
| Ito, Hideki | Address on File | | | | |
| Ito, Masahiro | Address on File | | | | |
| Ito, Samantha Elizabeth | Address on File | | | | |
| Itomura, Sho | Address on File | | | | |
| Ituah, Oseghale Isaiah | Address on File | | | | |
| Iturbe, Monica | Address on File | | | | |
| Iturbe-Colin, Erika | Address on File | | | | |
| Iturbide, Alejandro | Address on File | | | | |
| Iturralde, Jacob Ryan | Address on File | | | | |
| Iturribarria, Naomi Fernanda | Address on File | | | | |
| IUC HOLDINGS INC | 449 KAPAHULU AVE, SUITE 104 | HONOLULU | HI | 96815 | |
| Ivan, Alexandru Mihai | Address on File | | | | |
| Ivan, Joseph Thomas | Address on File | | | | |
| Ivanco, Carol | Address on File | | | | |
| Ivanov, Rebecca Adele | Address on File | | | | |
| Ivanovsky, Tucker Nicholai | Address on File | | | | |
| Iverson, Hanna Rae | Address on File | | | | |
| Iverson, Prosper | Address on File | | | | |
| Iverson, Stacy Marie | Address on File | | | | |
| Ivery, Anthony James Boyd | Address on File | | | | |
| Ives, James Daniel | Address on File | | | | |
| Ives, Michelle Elizabeth | Address on File | | | | |
| Ivey, Mindy Christine | Address on File | | | | |
| Ivey, Rachel | Address on File | | | | |
| Ivezzy, Robert | Address on File | | | | |
| Ivon, Daisy Carolina | Address on File | | | | |
| Ivory, Akeem Rikeenan | Address on File | | | | |
| IVT Southern Royal Palm Beach, LLC | c/o InvenTrust Property Management, LLC; Attn: Legal - Leasing & Property Management, 3025 Highland Parkway, Suite 350 | Downers Grove | IL | 60515 | |
| Ivy, Gregory | Address on File | | | | |
| Ivy, Gregory Brant | Address on File | | | | |
| Ivy, Jaelin Davon | Address on File | | | | |
| Iwasaki, Tyler | Address on File | | | | |
| Iwata, Brandon Thomas | Address on File | | | | |
| Iwuchukwu, James | Address on File | | | | |
| Iwuoma, Christopher | Address on File | | | | |
| IX CW 500 ORANGE TOWER LP | 591 W. PUTNAM AVENUE | GREENWICH | CT | 06830 | |
| Ixta, Cynthia M | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Iyamu, Press | Address on File | | | | |
| Iyengar, Hari Krishna | Address on File | | | | |
| Iyer, Anisa A | Address on File | | | | |
| Izabal, Brenda Marie | Address on File | | | | |
| Izadpanahi, Fatemeh | Address on File | | | | |
| Izaguirre Jr., Pedro | Address on File | | | | |
| Izaguirre, Briauna Elizabeth | Address on File | | | | |
| Izarraraz, Freddy | Address on File | | | | |
| Izquierdo, Guillermo OCASIO | Address on File | | | | |
| Izzi, Jerod | Address on File | | | | |
| Izzo, Corey M | Address on File | | | | |
| J STEINMAN ENTERPRISE | ATTN: JEFF STEINMAN, 2120 RAILROAD AVE, # 103341 | PITTSBURG | CA | 94565 | |
| J&M SALES INC | 15001 S FIGUEROA STREET | GARDENA | CA | 90248 | |
| Jaamour, Abeer | Address on File | | | | |
| Jaasko-Fisher, Sarah Marie | Address on File | | | | |
| Jablonowski, Clint Lee | Address on File | | | | |
| Jablonski, Kara Lauren | Address on File | | | | |
| Jablonski, Kevin Robert | Address on File | | | | |
| Jaboin, Lourdia | Address on File | | | | |
| Jaboro, Jessica Camille | Address on File | | | | |
| Jacalne, Armando | Address on File | | | | |
| Jacas, Daniel | Address on File | | | | |
| Jachemczyk, Jessica Kristin | Address on File | | | | |
| Jachemczyk, Thomas | Address on File | | | | |
| Jachetta, Brandon scott | Address on File | | | | |
| Jacinda, Perez | 13965 Weidner St | Pacoima | CA | 91331 | |
| Jacintho, Troy James Kala | Address on File | | | | |
| Jacinto, Jasmarie Yvette | Address on File | | | | |
| Jacinto, Jorge Jon | Address on File | | | | |
| JACK JAFFA & ASSOCIATES CORP | ATTN: LUCY HOLMES, 147 PRINCE STREET | BROOKLYN | NY | 11201 | |
| JACK NADEL INTERNATIONAL | ATTN: KATI DICKHOLTZ, 8701 BELLANCA AVE | LOS ANGELES | CA | 90045 | |
| Jack, Brittnee' | Address on File | | | | |
| Jack, Tiffani Alexis | Address on File | | | | |
| Jackley, Belinda Michelle | Address on File | | | | |
| Jackman, Scott Brian | Address on File | | | | |
| Jacko, Larry James | Address on File | | | | |
| JACK'S DISPOSAL SERVICE | PAYMENT PROCESSING CENTER, P.O.BOX 5910 | BUENA PARK | CA | 90622-5910 | |
| Jacks, Tyreece Mckinley | Address on File | | | | |
| Jackson Jr., Derrick Lee | Address on File | | | | |
| Jackson Jr., Johnny | Address on File | | | | |
| Jackson Jr., Marquise Desean | Address on File | | | | |
| JACKSON LEWIS PC | P.O. BOX 416019 | BOSTON | MA | 02241 | |
| Jackson Stewart, Maunda Oyin | Address on File | | | | |
| Jackson, Adam Nathaniel | Address on File | | | | |
| Jackson, Alexis | Address on File | | | | |
| Jackson, Alexis Mariah | Address on File | | | | |
| Jackson, Alexus Dejare | Address on File | | | | |
| Jackson, Alicia M | Address on File | | | | |
| Jackson, Alphonso Romeo | Address on File | | | | |
| Jackson, Andrae Christopher | Address on File | | | | |
| JACKSON, ANDRE Travis | Address on File | | | | |
| Jackson, Andrew | Address on File | | | | |
| Jackson, Andrew | Address on File | | | | |
| Jackson, Andrew George | Address on File | | | | |
| Jackson, Andria | Address on File | | | | |
| Jackson, Angilia Aliza | Address on File | | | | |
| Jackson, Anthony | Address on File | | | | |
| Jackson, Antonie Marquice | Address on File | | | | |
| Jackson, April | Address on File | | | | |
| Jackson, Ariel Aylse | Address on File | | | | |
| Jackson, Ashley E | Address on File | | | | |
| Jackson, Ashley Raquel | Address on File | | | | |
| Jackson, Belinda | Address on File | | | | |
| Jackson, Billy | Address on File | | | | |
| Jackson, Billy Gene | Address on File | | | | |
| Jackson, Brady Fitzgerald | Address on File | | | | |
| Jackson, Brandon Taylor | Address on File | | | | |
| Jackson, Brian | Address on File | | | | |
| Jackson, Brianne Elaine | Address on File | | | | |
| Jackson, Brooke Ann | Address on File | | | | |
| Jackson, Bryan Anthony | Address on File | | | | |
| Jackson, Bryon | Address on File | | | | |
| Jackson, Caleb Andrew | Address on File | | | | |
| Jackson, Cameron Wayne | Address on File | | | | |
| Jackson, Carla Jonita Patrice | Address on File | | | | |
| Jackson, Carolyn | Address on File | | | | |
| Jackson, Cecil Lamont | Address on File | | | | |
| Jackson, Cedric Damon | Address on File | | | | |
| Jackson, Chanel Hope Latrice | Address on File | | | | |
| Jackson, Charles | Address on File | | | | |
| Jackson, Charron LATRISE | Address on File | | | | |
| Jackson, Cheyenne | Address on File | | | | |
| Jackson, Cheyenne M | Address on File | | | | |
| Jackson, Christopher Leon | Address on File | | | | |
| Jackson, Christopher Neil | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Jackson, Cierra Lee | Address on File | | | | |
| Jackson, Conner | Address on File | | | | |
| Jackson, Cortajianna Gloria | Address on File | | | | |
| Jackson, Cotezs Benjamin | Address on File | | | | |
| Jackson, Curtis Teodoro | Address on File | | | | |
| Jackson, Daniel James | Address on File | | | | |
| Jackson, Danielle | Address on File | | | | |
| Jackson, Danielle Kristen | Address on File | | | | |
| Jackson, Danny Gene | Address on File | | | | |
| Jackson, Darence Glenn | Address on File | | | | |
| Jackson, Darius Daulton | Address on File | | | | |
| Jackson, Darryl | Address on File | | | | |
| Jackson, Daylyn | Address on File | | | | |
| Jackson, Deanna L | Address on File | | | | |
| Jackson, Delterrence Jackson | Address on File | | | | |
| Jackson, Denisia | Address on File | | | | |
| Jackson, Dennis James | Address on File | | | | |
| Jackson, Destiny Candice | Address on File | | | | |
| Jackson, Djquara | Address on File | | | | |
| Jackson, Dominique A | Address on File | | | | |
| Jackson, Dominique Wilton | Address on File | | | | |
| Jackson, Donald Deeno | Address on File | | | | |
| Jackson, Douglas | Address on File | | | | |
| Jackson, Dwight Alexander | Address on File | | | | |
| Jackson, Dystani | Address on File | | | | |
| Jackson, Emily Claire | Address on File | | | | |
| Jackson, Emily Marie | Address on File | | | | |
| Jackson, Eugene | Address on File | | | | |
| Jackson, Feather Marie | Address on File | | | | |
| Jackson, Hannah R | Address on File | | | | |
| Jackson, Hayden Joshua | Address on File | | | | |
| Jackson, Henry | Address on File | | | | |
| Jackson, Henry | Address on File | | | | |
| Jackson, Humi-Rooth | Address on File | | | | |
| Jackson, Isaiah Jalani | Address on File | | | | |
| Jackson, JaKori James | Address on File | | | | |
| Jackson, Jalen | Address on File | | | | |
| Jackson, Jalen Jamaal | Address on File | | | | |
| Jackson, Jamal Javen-Clyde | Address on File | | | | |
| Jackson, James Turner | Address on File | | | | |
| Jackson, Jamie C | Address on File | | | | |
| Jackson, Janell Iasha | Address on File | | | | |
| Jackson, Janiece Revaye | Address on File | | | | |
| Jackson, Jasper B | Address on File | | | | |
| Jackson, Jazelle Linorah | Address on File | | | | |
| Jackson, Jazmine Drucilla | Address on File | | | | |
| Jackson, Jennifer L | Address on File | | | | |
| Jackson, Jeremiah Bleu Gene | Address on File | | | | |
| Jackson, Jeron Jamar | Address on File | | | | |
| Jackson, Jeslyn ALise | Address on File | | | | |
| Jackson, Jon | Address on File | | | | |
| Jackson, Jon Kimball | Address on File | | | | |
| Jackson, Jordan Sierra | Address on File | | | | |
| Jackson, Jose Alfredo | Address on File | | | | |
| Jackson, Joshua | Address on File | | | | |
| Jackson, Julian | Address on File | | | | |
| Jackson, Julian Quinn | Address on File | | | | |
| Jackson, Keith Ron | Address on File | | | | |
| Jackson, Kendall | Address on File | | | | |
| Jackson, Kendrick Charles | Address on File | | | | |
| Jackson, Kenedi Maegan | Address on File | | | | |
| Jackson, Kevin | Address on File | | | | |
| Jackson, Kevin | Address on File | | | | |
| Jackson, Kierra M | Address on File | | | | |
| Jackson, Kiley | Address on File | | | | |
| Jackson, Kirby Elizabeth | Address on File | | | | |
| Jackson, Kristine G | Address on File | | | | |
| Jackson, Kristle Mayrie | Address on File | | | | |
| Jackson, Lagina Deann | Address on File | | | | |
| Jackson, Lamar E | Address on File | | | | |
| Jackson, Lamonica Regine | Address on File | | | | |
| Jackson, Laura | Address on File | | | | |
| Jackson, Layne O'Keith | Address on File | | | | |
| Jackson, Logan Alexander | Address on File | | | | |
| Jackson, Mario Lanza | Address on File | | | | |
| Jackson, Markeitia Lynette | Address on File | | | | |
| Jackson, Matthew Paul | Address on File | | | | |
| Jackson, McKenna Christina | Address on File | | | | |
| Jackson, Michael D | Address on File | | | | |
| Jackson, Michael Joseph | Address on File | | | | |
| Jackson, Millicent J | Address on File | | | | |
| Jackson, MyShala'e Miracle | Address on File | | | | |
| Jackson, Najee | Address on File | | | | |
| Jackson, Nelena | Address on File | | | | |
| Jackson, Nichelle | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Jackson, Nickolas | Address on File | | | | |
| Jackson, Nicole Baldwin | Address on File | | | | |
| Jackson, Nicole Marie | Address on File | | | | |
| Jackson, Noah N | Address on File | | | | |
| Jackson, Paige Elizabeth | Address on File | | | | |
| Jackson, Paris Alexandra | Address on File | | | | |
| Jackson, Peter Jonathan | Address on File | | | | |
| Jackson, Pracious | Address on File | | | | |
| Jackson, Promise Deonte | Address on File | | | | |
| Jackson, Quaniesha | Address on File | | | | |
| Jackson, Quentyn | Address on File | | | | |
| Jackson, Rafael Thomas | Address on File | | | | |
| Jackson, Ralph | Address on File | | | | |
| Jackson, Regan D | Address on File | | | | |
| Jackson, Robert | Address on File | | | | |
| Jackson, Robert Anthony | Address on File | | | | |
| Jackson, Robyn Michelle | Address on File | | | | |
| Jackson, Roderic B | Address on File | | | | |
| Jackson, Sabrina Jalin | Address on File | | | | |
| Jackson, Sara Lavon | Address on File | | | | |
| Jackson, Sarai Love | Address on File | | | | |
| Jackson, Scott | Address on File | | | | |
| Jackson, Shane | Address on File | | | | |
| Jackson, Shatoria Elizabeth | Address on File | | | | |
| Jackson, Shaun Derrill | Address on File | | | | |
| Jackson, Shawn Wilbert | Address on File | | | | |
| Jackson, Simajay Deon | Address on File | | | | |
| Jackson, Steven Taylor | Address on File | | | | |
| Jackson, Susan Lashone | Address on File | | | | |
| Jackson, Suzette | Address on File | | | | |
| Jackson, Sydace | Address on File | | | | |
| Jackson, Taj Mahal James | Address on File | | | | |
| Jackson, Talia | Address on File | | | | |
| Jackson, Tasha Renee | Address on File | | | | |
| Jackson, Taylor Ann | Address on File | | | | |
| Jackson, Tia Lene | Address on File | | | | |
| Jackson, Tracey | Address on File | | | | |
| Jackson, Travis Jacob | Address on File | | | | |
| Jackson, Travis Lawrence | Address on File | | | | |
| Jackson, Travon Eric | Address on File | | | | |
| Jackson, Tristan | Address on File | | | | |
| Jackson, Tyler | Address on File | | | | |
| Jackson, Ty-Trey | Address on File | | | | |
| Jackson, Victoria Elizabeth | Address on File | | | | |
| Jackson, Xavian | Address on File | | | | |
| Jackson, ZaNijah Charlea | Address on File | | | | |
| Jackson, Zavon | Address on File | | | | |
| Jackson-Coy, Dominique | Address on File | | | | |
| Jackson-Crawford, Lisa | Address on File | | | | |
| Jackson-yates, Montrail | Address on File | | | | |
| Jaco, Andrew Joseph | Address on File | | | | |
| Jacob, Caroline | Address on File | | | | |
| Jacob, Constance | Address on File | | | | |
| Jacob, Davonte | Address on File | | | | |
| Jacob, Dylan | Address on File | | | | |
| Jacob, Jasmine | Address on File | | | | |
| Jacob, Nadine Brandi Cayabyab | Address on File | | | | |
| Jacob, Natalie Cayabyab | Address on File | | | | |
| Jacob, Teena | Address on File | | | | |
| Jacobellis, Arielle Irene | Address on File | | | | |
| Jacobi, Blasita V | Address on File | | | | |
| Jacobo, Jason | Address on File | | | | |
| JACOBS HEATING AND AIR CONDITIONING INC | ATTN: TATIANA TUCKER, 4474 SE MILWAUKIE AVE | PORTLAND | OR | 97202 | |
| Jacobs, Amber Nicole | Address on File | | | | |
| Jacobs, Amy Feleicia | Address on File | | | | |
| Jacobs, Angela Debrene | Address on File | | | | |
| Jacobs, Caitlyn Christine | Address on File | | | | |
| Jacobs, Cetera J | Address on File | | | | |
| Jacobs, Chuck J | Address on File | | | | |
| Jacobs, Clarice Amanda | Address on File | | | | |
| Jacobs, Erica S | Address on File | | | | |
| Jacobs, Jena Coulter | Address on File | | | | |
| Jacobs, Jennifer | Address on File | | | | |
| Jacobs, Jerry Wayne | Address on File | | | | |
| Jacobs, Keith | Address on File | | | | |
| Jacobs, Krista | Address on File | | | | |
| Jacobs, Kyoko | Address on File | | | | |
| Jacobs, Megan | Address on File | | | | |
| Jacobs, Nicholas Daniel | Address on File | | | | |
| Jacobs, Richard | Address on File | | | | |
| JACOBS, RICHY B | Address on File | | | | |
| Jacobs, Roger | Address on File | | | | |
| Jacobs, Samuel Nehemiah | Address on File | | | | |
| Jacobs, Seth Josiah | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Jacobs, Steven Gerrard | Address on File | | | | |
| Jacobs-Blutman, Jerri Ann | Address on File | | | | |
| Jacobsen, Brittany | Address on File | | | | |
| Jacobsen, Cameron Cruz | Address on File | | | | |
| Jacobsen, Kyle John | Address on File | | | | |
| Jacobsen, Narissa Alexis | Address on File | | | | |
| Jacobson, Aaron Joshua | Address on File | | | | |
| Jacobson, Alyssa Faye | Address on File | | | | |
| Jacobson, Cindy Ann | Address on File | | | | |
| Jacobson, Cortney Laine | Address on File | | | | |
| Jacobson, Daniel Wayne | Address on File | | | | |
| Jacobson, Justine | Address on File | | | | |
| Jacobson, Karen | Address on File | | | | |
| Jacobson, Katherine | Address on File | | | | |
| Jacobson, Kennedy Lane | Address on File | | | | |
| Jacobson, Madalynn Dawn | Address on File | | | | |
| Jacobson, Rachel Lynn | Address on File | | | | |
| Jacobson, Reid Edmond | Address on File | | | | |
| Jacobson, Ryan Harris | Address on File | | | | |
| Jacobus, Matthew Robert | Address on File | | | | |
| Jacoby, Suzanne Michelle | Address on File | | | | |
| JACQUELINE CANIGLIA | 16 NORWOOD PLACE | NANUET | NY | 10954 | |
| JACQUELINE D TOLBERT | 2305 CAMBRIDGE DR | ANTIOCH | CA | 94509 | |
| JACQUELINE SNYDER | ATTN: JACQUELINE SNYDER, 2218 W 33RD AVE | DENVER | CO | 80211-3314 | |
| Jacques Straus and Evelyn Wells Trustees | c/o Fred Straus Inc.; Attn: Marjorie Strauss, PO Box 656 | Yonkers | NY | 10702-0656 | |
| Jacques, Emily Clare | Address on File | | | | |
| Jacques, Lise Kananiohokulani | Address on File | | | | |
| Jacques, Mary Elizabeth | Address on File | | | | |
| Jacques, Michel Randall | Address on File | | | | |
| Jacques, Murisa Sunshine | Address on File | | | | |
| Jacques, Sarah | Address on File | | | | |
| Jacquez, Jovana Syrene | Address on File | | | | |
| Jacquez-Stroud, Anthony Michael | Address on File | | | | |
| Jaeckel, Jordan Michelle | Address on File | | | | |
| Jaeger, Jack O'Neal | Address on File | | | | |
| Jaeger, Nancy Jo | Address on File | | | | |
| Jaeger, Stephanie Anne | Address on File | | | | |
| Jaeger, Whitney Nicole | Address on File | | | | |
| Jaen, Sabrina | Address on File | | | | |
| Jaffe, Zach | Address on File | | | | |
| Jaffery, Akbar H | Address on File | | | | |
| Jaffke, Nicole Ann | Address on File | | | | |
| Jaffrey, Farah | Address on File | | | | |
| Jafri, Syed H | Address on File | | | | |
| Jager, Wendi Lynn | Address on File | | | | |
| Jaggers, Gina M | Address on File | | | | |
| Jaggers, Michael Vincent | Address on File | | | | |
| Jahanbin, Heather Joy | Address on File | | | | |
| Jahandideh-Evans, Suzanne A | Address on File | | | | |
| Jahja, Jamie Reynard | Address on File | | | | |
| Jahn, Alexander Nathan | Address on File | | | | |
| Jahn, Tyler Joseph | Address on File | | | | |
| Jahnke, Bryan | Address on File | | | | |
| Jahnke, Tashiana Kerenza | Address on File | | | | |
| Jaime de Barrueto, Suzetty | Address on File | | | | |
| Jaime, Daniel | Address on File | | | | |
| Jaime, Edward Javier | Address on File | | | | |
| Jaime, Elicia | Address on File | | | | |
| Jaime, Katherine | Address on File | | | | |
| Jaime, Lannette Gabrielle | Address on File | | | | |
| Jaime, Oswaldo Jesus | Address on File | | | | |
| Jaime, Rachel Marie | Address on File | | | | |
| Jaime, Stacey Marie | Address on File | | | | |
| Jaimes Gorostieta, Jose Luis | Address on File | | | | |
| Jaimes, Matthew | Address on File | | | | |
| Jaimez, Anthony Arthur | Address on File | | | | |
| Jain, Mamta | Address on File | | | | |
| Jain, Natasha | Address on File | | | | |
| Jain, Riya | Address on File | | | | |
| Jairam, Namradha Ameila | Address on File | | | | |
| Jajko, Katrina | Address on File | | | | |
| Jajo, Geziel | Address on File | | | | |
| Jakaria, Al Jazer Tandih | Address on File | | | | |
| Jakeway, Rebecca Lee | Address on File | | | | |
| Jaklitsch, Kristen Margaret | Address on File | | | | |
| Jaksa, Noah Alexander | Address on File | | | | |
| Jakstaite, Leja | Address on File | | | | |
| Jakubisin, Colton Ray | Address on File | | | | |
| Jakubowski, Jason | Address on File | | | | |
| Jakuszeit, Alexis | Address on File | | | | |
| Jalali, Roine Hadi | Address on File | | | | |
| Jalali, Tariq | Address on File | | | | |
| Jalalian, Valy Kathleen | Address on File | | | | |
| Jalbert, Emmanuel | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Jalbert, Miranda Grace | Address on File | | | | |
| Jaliliyan, Shirin Nicole | Address on File | | | | |
| Jalique, Adam Nathan | Address on File | | | | |
| Jallo-Jamboria, Abdul-Haffiz | Address on File | | | | |
| Jallow, Mohammed Saleem | Address on File | | | | |
| Jamaael, Nabii Bastet | Address on File | | | | |
| Jamali, Ali | Address on File | | | | |
| Jamal-Milton, Dalvin Rashad | Address on File | | | | |
| JAMES ALLYN PRINTING | ATTN: Cindy Eszlinger, 6575-B TRINITY COURT | DUBLIN | CA | 94568 | |
| JAMES HALL | ATTN: JAMES HALL, 3111 Grayland Ave | RICHMOND | VA | 23221 | |
| James Jr. Lloyd Richard | Address on File | | | | |
| JAMES KOOL | 8436 ANSON WAY | WINTER PARK | FL | 32792 | |
| JAMES LINDSAY | 18 CYPRESS AVE | KENTFIELD | CA | 94904 | |
| James Lindsey | 18 Cypress Ave | Kentfield | CA | 94904 | |
| JAMES MCPARTLAND | ATTN: James McPartland, 22431 Antonio Pkwy Suite B160-419 | Rancho Santa Margarita | CA | 92688 | |
| JAMES MICHAEL KNOWLTON | 2724 KIPLING ST, # 211 | HOUSTON | TX | 77098 | |
| JAMES WILLIS | 9336 BLACK HILLS WAY | SAN DIEGO | CA | 92129 | |
| James, Abby | Address on File | | | | |
| James, Adam Alton | Address on File | | | | |
| James, Adayjah Alexis | Address on File | | | | |
| James, Alphonso | Address on File | | | | |
| James, Anthony Johann | Address on File | | | | |
| James, April | Address on File | | | | |
| James, Brandon | Address on File | | | | |
| James, Brandon Marcel | Address on File | | | | |
| James, Branisha A | Address on File | | | | |
| James, Breana | Address on File | | | | |
| James, Brianna | Address on File | | | | |
| James, Bryant akil adom | Address on File | | | | |
| James, Cecelia | Address on File | | | | |
| James, Cedeja Janee | Address on File | | | | |
| James, Cody | Address on File | | | | |
| James, Dawan Mortez | Address on File | | | | |
| James, Dominique | Address on File | | | | |
| James, Elijah Hezekiah | Address on File | | | | |
| James, Jackie Lynne | Address on File | | | | |
| James, Jed Tesean | Address on File | | | | |
| James, Jeraylin Charles | Address on File | | | | |
| James, Jeremy | Address on File | | | | |
| James, Jocelyn Erica | Address on File | | | | |
| James, Josiah | Address on File | | | | |
| James, Jovon Anthony | Address on File | | | | |
| James, Justin | Address on File | | | | |
| James, Kaitlin Rose | Address on File | | | | |
| James, Kamie Lynn | Address on File | | | | |
| James, Karin C | Address on File | | | | |
| James, Kasen | Address on File | | | | |
| James, Kayla Christina | Address on File | | | | |
| James, Keith Richard | Address on File | | | | |
| James, Kelsey | Address on File | | | | |
| James, Kenneth Roy | Address on File | | | | |
| James, Linda Kaye | Address on File | | | | |
| James, Mitchell Harrison | Address on File | | | | |
| James, Nathaniel Le | Address on File | | | | |
| James, Rachel | Address on File | | | | |
| James, Reiana Antionae | Address on File | | | | |
| James, Richard Scott | Address on File | | | | |
| James, Rita | Address on File | | | | |
| James, Sage Mary Bernice | Address on File | | | | |
| James, Shaquita Sherrie | Address on File | | | | |
| James, Sheree Y | Address on File | | | | |
| James, Shirley | 120 Vista Dr | Longwood | FL | 32779 | |
| James, Susel | Address on File | | | | |
| James, Tabitha Tyleen Marie | Address on File | | | | |
| James, Tracy | Address on File | | | | |
| James, Trent Ryan | Address on File | | | | |
| James, Tsianni Laneisha | Address on File | | | | |
| James, Tyler Allen | Address on File | | | | |
| James, Whitney TaMara Mae | Address on File | | | | |
| James, Zohan Jahar | Address on File | | | | |
| Jameson, Fantasia | Address on File | | | | |
| JAMIE MOHEAD | 8410 W BARTELL DR, APT 702 | HOUSTON | TX | 77054 | |
| Jamieson, Alina | Address on File | | | | |
| Jamieson, Colleen Anne | Address on File | | | | |
| Jamieson, Kaitlin | Address on File | | | | |
| Jamil, Talha | Address on File | | | | |
| Jamison, Christopher Duan | Address on File | | | | |
| Jamison, Garrett Michael | Address on File | | | | |
| Jamison, Isaiah | Address on File | | | | |
| Jamison, Jeffrey L | Address on File | | | | |
| Jamison, Jennifer Lynne | Address on File | | | | |
| Jammal, Yousef Samih | Address on File | | | | |
| JAMS INC | TWO EMBARCADERO CENTER, SUITE 1500 | SAN FRANCISCO | CA | 94111 | |
| Jamshaid, Daud | Address on File | | | | |
| Jan, Kami | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Janabayev, Amal | Address on File | | | | |
| Janacek, John Hunter | Address on File | | | | |
| Janchoi, Jamie | Address on File | | | | |
| Jancic, Andrew | Address on File | | | | |
| Jandga, Rohil | Address on File | | | | |
| Jandu, Tardeep Kaur | Address on File | | | | |
| JANE FERGUSON | 2114 NE 78TH AVE | PORTLAND | OR | 97213 | |
| Janecek, Hayden Alena | Address on File | | | | |
| Janedis, Allison | Address on File | | | | |
| Janek, Jessica N | Address on File | | | | |
| Janelle, Dominique Marie | Address on File | | | | |
| Janesar, Kimia | Address on File | | | | |
| Jang, Andrew | Address on File | | | | |
| Jang, Justin | Address on File | | | | |
| Jang, Kyeong Hee | Address on File | | | | |
| Jang, Lisa J | Address on File | | | | |
| Janik, Patrick | Address on File | | | | |
| Janisch, Samantha Alison | Address on File | | | | |
| Janjua, Naheed S | Address on File | | | | |
| Janke, Arden Lennette | Address on File | | | | |
| Janke, Marisa Kaye | Address on File | | | | |
| Jankowski, Brett | Address on File | | | | |
| Jankowski, Janelle Katherine | Address on File | | | | |
| Jann, Cecile | Address on File | | | | |
| Jannarone, Brandon | Address on File | | | | |
| Janness, Courtney | Address on File | | | | |
| Jano, Ana | Address on File | | | | |
| Janocko, Kelly Ann | Address on File | | | | |
| Janoe, Krissy | Address on File | | | | |
| Janolo, Josephine | Address on File | | | | |
| Jansen Van Beek, Briona Lea | Address on File | | | | |
| Jansen, Deena Jane | Address on File | | | | |
| Jansen, Mark Jordan | Address on File | | | | |
| Jansen, Sean Gertje | Address on File | | | | |
| Janson, Lori M | Address on File | | | | |
| Jansons Thompson, Nikol | Address on File | | | | |
| Janssen, Blane | Address on File | | | | |
| Jansson, Halie | Address on File | | | | |
| Jansson, Kendra Leanne | Address on File | | | | |
| Jansson, Shondra Anne | Address on File | | | | |
| Jansuy, Sydney Noceda | Address on File | | | | |
| Jantoc, Jordan Kealohapauoli | Address on File | | | | |
| Jantz, Todd Alan Dewey | Address on File | | | | |
| Jantzen, Amanda Marie | Address on File | | | | |
| Janus, Jeffrey | Address on File | | | | |
| Janvier, Rodnel | Address on File | | | | |
| Janz, Jenny Gene | Address on File | | | | |
| Janz, Rachael S | Address on File | | | | |
| Janzen, Anna Casey | Address on File | | | | |
| Jao, Jurey-Joy Lacara | Address on File | | | | |
| Jaquez, Kellie C | Address on File | | | | |
| Jaquez, Luis Humberto | Address on File | | | | |
| Jaquez, Tiffany Angela | Address on File | | | | |
| Jaquias, Branden Noel | Address on File | | | | |
| Jara Gonzalez, Fernando Na | Address on File | | | | |
| Jara, Celeste | Address on File | | | | |
| Jara, Darcy Angela | Address on File | | | | |
| Jara, Maria Alejandra | Address on File | | | | |
| Jara-Heiser, Michael Allen Wesling | Address on File | | | | |
| Jaramillo Moreno, Alexis | Address on File | | | | |
| Jaramillo, Adriana | Address on File | | | | |
| Jaramillo, Ariel | Address on File | | | | |
| Jaramillo, Ashley | Address on File | | | | |
| Jaramillo, Casey Allen | Address on File | | | | |
| Jaramillo, David Jacob | Address on File | | | | |
| Jaramillo, Dinamaritza Lizeth | Address on File | | | | |
| Jaramillo, Eric Vincent | Address on File | | | | |
| Jaramillo, Jessica Janine | Address on File | | | | |
| Jaramillo, Justus | Address on File | | | | |
| Jaramillo, Katie Jean Bay | Address on File | | | | |
| Jaramillo, Sonnia | Address on File | | | | |
| Jaramillo, Stephen Edward | Address on File | | | | |
| Jaramillo, Steven | Address on File | | | | |
| Jarchow, Rita E | Address on File | | | | |
| Jardeleza, Amanda Bentajado | Address on File | | | | |
| Jarecki, Austin | Address on File | | | | |
| JARED E LEE | 801 E ORANGEWOOD AVE, # D127 | ANAHEIM | CA | 92802 | |
| JARED SCHAREN | ATTN: JARED SCHAREN, 2009 W ADDISON ST UNIT 3 | CHICAGO | IL | 60618 | |
| Jarema, Jason | Address on File | | | | |
| Jargon, Valerie | Address on File | | | | |
| Jariwala, Shaily | Address on File | | | | |
| Jarl, Peter | Address on File | | | | |
| Jarmon, Owen Robert | Address on File | | | | |
| Jarova Kenoyer, Elena | Address on File | | | | |
| Jarrell, Mattie De-Anne | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Jarret, Ayianna | Zebersky Payne , 110 SE 6th Street, Suite 2150 | Fort Lauderdale | FL | 33301 | |
| Jarret, Ayianna | 408 S 56th Ave | Hollywood | FL | 33023 | |
| Jarrett, Brendan Owen | Address on File | | | | |
| Jarrett, Elika Peterson | Address on File | | | | |
| Jarrett, Shailissa Zhana | Address on File | | | | |
| Jarrett, Shakir | Address on File | | | | |
| Jarrett, Zachary Redmond James | Address on File | | | | |
| Jarvis, Allegra Fern | Address on File | | | | |
| Jarvis, Ariana | Address on File | | | | |
| Jarvis, Dean Patrick | Address on File | | | | |
| Jarvis, Grant Taylor | Address on File | | | | |
| Jarvis, Sarah L | Address on File | | | | |
| Jarvis, Vicki Lynn | Address on File | | | | |
| Jasarevic, Semir | Address on File | | | | |
| Jasey, Sarah D. | Address on File | | | | |
| Jasinski, Christina Marie | Address on File | | | | |
| Jasko, Juliana | Address on File | | | | |
| Jaskolski, Andrew James | Address on File | | | | |
| Jasmund, Meagan Elizabeth | Address on File | | | | |
| Jasnos, Pawel Damian | Address on File | | | | |
| Jaso, Adrian Benjamin | Address on File | | | | |
| JASON KRANITZ | 1164 S. ACOMA STREET | DENVER | CO | 80210 | |
| JASON SANCHEZ | ATTN: JASON SANCHEZ, 2638 21ST STREET APT 9B | ASTORIA | NY | 11102-4199 | |
| JASON SOLLEY | 2800 KIRBY DR., A702 | HOUSTON | TX | 77098 | |
| JASON TRAPASSO | 1371 BERINGER LANE | VISTA | CA | 92081 | |
| Jasper, Elya Marie | Address on File | | | | |
| Jasper, Harley Cree | Address on File | | | | |
| Jasper, Robert Edwin | Address on File | | | | |
| Jasper, Sean Michael | Address on File | | | | |
| Jassmann, Patrick | Address on File | | | | |
| Jasso, Dean Edward | Address on File | | | | |
| Jasso, Juan Antonio | Address on File | | | | |
| Jasso, Karla Nereyda | Address on File | | | | |
| Jasso, Kaylie Abigail | Address on File | | | | |
| Jastrzebski, Michael Daniel | Address on File | | | | |
| Jatinen, John Robert | Address on File | | | | |
| Jatoft, Ashley | Address on File | | | | |
| Jaunal, Brooke Elizabeth | Address on File | | | | |
| Jauregui, Enrique | Address on File | | | | |
| JAVAHERI & YAHOUDAI A PROFESSIONAL | 1875 CENTURY PARK EAST, SUITE 920 | LOS ANGELES | CA | 90067 | |
| Javaid, Faisal M | Address on File | | | | |
| Javakhishvili, Tengizi | Address on File | | | | |
| Javed, Zabe | Address on File | | | | |
| Javernick, Maxwell | Address on File | | | | |
| Javier, Clifford Ray Sta. Ana | Address on File | | | | |
| Javier, Florentino Duyanen | Address on File | | | | |
| Javier, Josh | Address on File | | | | |
| Javkhlantugs, Duvchin | Address on File | | | | |
| JAVON ALVIN WILLIAMS | ATTN: JAVON ALVIN, 1206 SAND PINES | KATY | TX | 77494 | |
| Jawad, Dhafir | Address on File | | | | |
| Jawad, Mousa Riyadh | Address on File | | | | |
| Jawahir, Avinash | Address on File | | | | |
| Jawandor, Sulaiman Barbis | Address on File | | | | |
| Jawo, Anthony Sebastian | Address on File | | | | |
| Jaworski, Nicole | Address on File | | | | |
| JAWS SUGARLAND LLC | ATTN: BRYAN GROSSMAN, 315 NORTH FEDERAL HIGHWAY | HOLLYWOOD | FL | 33020 | |
| JAY FRANCO AND SONS INC | ATTN: ABRAHAM FRANCO, 295 5TH AVENUE, SUITE 312 | NEW YORK | NY | 10016 | |
| Jay, James | Address on File | | | | |
| Jay, Karine | Address on File | | | | |
| Jaycox, Adrienne Marie | Address on File | | | | |
| JAYDEEP GHOSH | 12794 NW FOREST SPRING LN | PORTLAND | OR | 97229 | |
| Jaye, Spenser Alexandria | Address on File | | | | |
| Jaymes, Johnny Albert | Address on File | | | | |
| Jayne, Wyatt Howard Maurer | Address on File | | | | |
| Jaynes, Kevin Anthony | Address on File | | | | |
| Jazo, Bryan | Address on File | | | | |
| JBA INTERNATIONAL LLC | ATTN: ERIC DERISE, 1192 N LAKE AVE | PASADENA | CA | 91104 | |
| JBC REALTY CORPORATION | 88 KEARNY STREET, SUITE 1818 | SAN FRANCISCO | CA | 94108 | |
| JBC SANTA ROSA LP | ATTN: GARY MIRANDA, 88 KEARNY STREET, SUITE 1400 | SAN FRANCISCO | CA | 94108 | |
| JBL ASSET MANAGEMENT LLC | 2028 HARRISON STREET, SUITE 202 | HOLLYWOOD | FL | 33020 | |
| JDK ELECTRICAL INC | 5282 RESEARCH DR | HUNTINGTON BEACH | CA | 92649 | |
| JDN Real Estate - Freehold LP | c/o SITE Centers Corp. Attn: General Counsel, 3300 Enterprise Parkway | Beachwood | OH | 44122 | |
| Jean Baptiste, Chelo | Address on File | | | | |
| Jean Baptiste, Clarck Pierrot | Address on File | | | | |
| Jean Gilles, samuel | Address on File | | | | |
| Jean Jacques, Geraldine | Address on File | | | | |
| Jean, Bernadin K | Address on File | | | | |
| Jean, Danyelle | Address on File | | | | |
| Jean, Marvin Alexander | Address on File | | | | |
| Jean, Michele | Address on File | | | | |
| Jean-Baptiste, Francescoli | Address on File | | | | |
| Jean-Baptiste, Garvy | Address on File | | | | |
| Jean-Baptiste, J. Rapha | Address on File | | | | |
| Jean-Baptiste, Sanora | Address on File | | | | |
| Jean-Charles, Briana I | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Jean-Francois, Whitney | Address on File | | | | |
| Jean-Louis, Sean Arnold | Address on File | | | | |
| Jean-Pierre, Johnny Wolf | Address on File | | | | |
| Jeantette, Jacquelyn | Address on File | | | | |
| Jeary, Cortney Elise | Address on File | | | | |
| JEFF LANDE | ATTN: JEFF LANDE, 12 KINGS CT. | VALLEY COTTAGE | NY | 10989 | |
| JEFFER MANGELS BUTLER & MARMARO | 1900 AVENUE OF THE STARS, 7TH FL | LOS ANGELES | CA | 90067 | |
| Jefferies, Bobby Ray | Address on File | | | | |
| Jefferies, Esther | Address on File | | | | |
| Jefferies, Tim | Address on File | | | | |
| Jeffero, Drake | Address on File | | | | |
| Jeffers, Aaron | Address on File | | | | |
| Jeffers, Kirsten Alicia Michelle | Address on File | | | | |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY., P.O. BOX 4007 | GOLDEN | CO | 80401-0007 | |
| Jefferson Sr, Jerrin Douglas | Address on File | | | | |
| Jefferson, Ariel Elisse | Address on File | | | | |
| Jefferson, Dayzha | Address on File | | | | |
| Jefferson, Eric Dewon | Address on File | | | | |
| Jefferson, Felicia R | Address on File | | | | |
| Jefferson, Javon | Address on File | | | | |
| Jefferson, Jocelynn | Address on File | | | | |
| Jefferson, John | Address on File | | | | |
| Jefferson, K-Ron J | Address on File | | | | |
| Jefferson, Paul Lee | Address on File | | | | |
| Jefferson, Phillip | Address on File | | | | |
| Jefferson, Tatiyana | Address on File | | | | |
| Jefferson, Tatyana Yvette | Address on File | | | | |
| Jefferson, Tony Lamont | Address on File | | | | |
| Jefferson, Tyree | Address on File | | | | |
| Jefferson, William | Address on File | | | | |
| Jeffery, Christian Dior | Address on File | | | | |
| JEFFREY A ROSS | ATTN: Jeffrey A. Ross, 1970 Broadway Suite 1075 | Oakland | CA | 94612 | |
| JEFFREY C TSU LAW OFFICES | 630 NORTH SAN MATEO DRIVE | SAN MATEO | CA | 94401 | |
| JEFFREY OSOWSKI | 2300 W WABANSIA AVE, UNIT 339 | CHICAGO | IL | 60647 | |
| JEFFREY S REICHMAN & GREG SPAULDING | 1329 E THOUSAND OAKS BLVD, SUITE 215 | THOUSAND OAKS | CA | 91362 | |
| JEFFREY SAMEL & PARTNERS | 150 BROADWAY, SUITE 1600 | NEW YORK | NY | 10038 | |
| Jeffrey, Holly Rebecca | Address on File | | | | |
| Jeffries, Alisha Nicole | Address on File | | | | |
| Jeffries, Ethan | Address on File | | | | |
| Jeffries, Jerard | Address on File | | | | |
| Jeffs, Donald | Address on File | | | | |
| Jeffs, Michael | Address on File | | | | |
| Jektyan, Armine | Address on File | | | | |
| Jeldness, Leslie | Address on File | | | | |
| Jelks, Raven Lauren | Address on File | | | | |
| Jemerson, Alina Monique | Address on File | | | | |
| JEN VAL ELECTRIC INC | ATTN: BOB ROSEN, PO BOX 3658 | WAYNE | NJ | 07470 | |
| JENISSE LEISURE PRODUCTS INC | ATTN: RICHARD DEHART, 5 VAN DUYNE CT | TOWACO | NJ | 07082 | |
| JENKINS & KLING PC | 150 NORTH MERAMEC AVENUE, SUITE 400 | ST. LOUIS | MO | 63105 | |
| Jenkins, Aleeya | Address on File | | | | |
| Jenkins, Ally Ann | Address on File | | | | |
| Jenkins, Amani Tahirah | Address on File | | | | |
| Jenkins, Andre Dewayne | Address on File | | | | |
| Jenkins, Andrew John | Address on File | | | | |
| Jenkins, Antoinette Rochelle | Address on File | | | | |
| Jenkins, Austin | Address on File | | | | |
| Jenkins, Christopher S | Address on File | | | | |
| Jenkins, Dante | Address on File | | | | |
| Jenkins, Derrick | Address on File | | | | |
| Jenkins, Emily | Address on File | | | | |
| Jenkins, Jacob Lee | Address on File | | | | |
| Jenkins, Jalaina Kiani | Address on File | | | | |
| Jenkins, Jamarr rahim | Address on File | | | | |
| Jenkins, Jonathan Andrew | Address on File | | | | |
| Jenkins, Justin Diangelo | Address on File | | | | |
| Jenkins, Karen Emanuel | Address on File | | | | |
| Jenkins, Kaylah Ann | Address on File | | | | |
| Jenkins, Khadia | Address on File | | | | |
| Jenkins, Kiara L | Address on File | | | | |
| Jenkins, Matthew Blake | Address on File | | | | |
| Jenkins, Michael | Address on File | | | | |
| Jenkins, Milofrank | Address on File | | | | |
| Jenkins, Rebeka Jayne | Address on File | | | | |
| Jenkins, Richella Jocelyn | Address on File | | | | |
| Jenkins, Russ C | Address on File | | | | |
| Jenkins, Sidney | Address on File | | | | |
| Jenkins, Stephan Latrell | Address on File | | | | |
| Jenkins, Tamara Lynn | Address on File | | | | |
| Jenks, Christopher Lee | Address on File | | | | |
| JENNIFER BAKER | 31097 VIA SONORA | SAN JUAN CAPISTRANO | CA | 92675 | |
| JENNIFER BARTLETT | ATTN: JENNIFER BATLETT, 867 N OGDEN ST APT 1 | DENVER | CO | 80218 | |
| JENNIFER CUSHMAN | ATTN: JENNIFER CUSHMAN, 27902 SE GERBER CT | EAGLE CREEK | OR | 97022 | |
| JENNIFER FREEDMAN | 89 DAVID DRIVE | MORAGA | CA | 94556 | |
| JENNIFER GALARDI | ATTN: JENNIFER GALARDI, 1036 FERNWOOD PACIFIC DRIVE | TOPANGA | CA | 90290 | |
| JENNIFER KNARICH | 50 NORTH BROADWAY, UNIT 17 | NYACK | NY | 10960 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| JENNIFER SANTIAGO | 14066 CAMPO RD | JAMUL | CA | 91935 | |
| Jennings, April E | Address on File | | | | |
| Jennings, Brett Bruce | Address on File | | | | |
| Jennings, Brianna Inez | Address on File | | | | |
| Jennings, Chonsten | Address on File | | | | |
| Jennings, Clint | Address on File | | | | |
| Jennings, James Earl | Address on File | | | | |
| Jennings, Kathleen | Address on File | | | | |
| Jennings, Lance Phillip | Address on File | | | | |
| Jennings, Sitora Beverly | Address on File | | | | |
| Jennings, Tezyanna Chezron | Address on File | | | | |
| Jennings, Vicki | Address on File | | | | |
| Jennings, William Carey | Address on File | | | | |
| Jennische, Chris | Address on File | | | | |
| JENNY SMITH | 6900 SHUMARD CIRCLE | AUSTIN | TX | 78759 | |
| Jensen Jr, Jeffrey Earl | Address on File | | | | |
| Jensen, Alexis | Address on File | | | | |
| Jensen, Amanda | Address on File | | | | |
| Jensen, Chelsa | Address on File | | | | |
| Jensen, Christopher Cody | Address on File | | | | |
| Jensen, Christopher James | Address on File | | | | |
| Jensen, Corbin | Address on File | | | | |
| Jensen, David Whitney | Address on File | | | | |
| Jensen, Elena Guadalupe | Address on File | | | | |
| Jensen, Jennifer | Address on File | | | | |
| Jensen, Kendra Dee | Address on File | | | | |
| Jensen, Logan McLain | Address on File | | | | |
| Jensen, Michelle G | Address on File | | | | |
| Jensen, Samuel James | Address on File | | | | |
| Jensen, Savannah Reed | Address on File | | | | |
| Jensen, Shannon Marie | Address on File | | | | |
| Jensen, Shawn A | Address on File | | | | |
| Jensen, Tanya | Address on File | | | | |
| Jensen, William Tyler | Address on File | | | | |
| Jenson Dean, Megan Nicole | Address on File | | | | |
| Jenson, Jessica Lee | Address on File | | | | |
| Jenulis, Dylan Neal | Address on File | | | | |
| Jeon, Sang Woo Andrew | Address on File | | | | |
| Jeon, Sean Minkwan | Address on File | | | | |
| Jeong, Hyungseon Sunny | Address on File | | | | |
| Jeoung, Hye Lyoune | Address on File | | | | |
| Jeppsen, Stacey Lynn | Address on File | | | | |
| Jeppson, Heather | Address on File | | | | |
| Jepsen, Zander | Address on File | | | | |
| Jeremiah, Lori | Address on File | | | | |
| Jeremiah, Tiffany Nia | Address on File | | | | |
| JEREMY L GOLDSTEIN & ASSOCIATES LLC | ATTN: Jeremy L. Goldstein, 119 Old Church Road | Greenwich | CT | 06830 | |
| Jerez, Alexander | Address on File | | | | |
| Jerez, Dario | Address on File | | | | |
| Jerez, Jamie | Address on File | | | | |
| Jerez, Sandra Gabriela | Address on File | | | | |
| Jerez, Susana Alejandra | Address on File | | | | |
| Jeridi, Mouatez | Address on File | | | | |
| Jerla, Holly Jean | Address on File | | | | |
| Jermany, Porsha Renee | Address on File | | | | |
| Jernigan, Ashleigh Nicole | Address on File | | | | |
| Jernigan, Issiah Matthew | Address on File | | | | |
| Jernigan, Jerry | Address on File | | | | |
| Jerome, Alex | Address on File | | | | |
| Jerome, Clarence Louis | Address on File | | | | |
| Jerome, Tamar | Address on File | | | | |
| Jerothe, Micki L | Address on File | | | | |
| JERREL HYDE & DANIELLE HYDE | 213 N HWY 67 | CEDAR HILL | TX | 75104 | |
| Jerry, Aaina | Address on File | | | | |
| JERSEY CENTRAL POWER & LIGHT | PO BOX 16001 | READING | PA | 19612-6001 | |
| JERSEY CENTRAL POWER & LIGHT | P.O. BOX 3615 | AKRON | OH | 44309-3615 | |
| JERSEY CITY | DIVISION OF HEALTH BUREAU OF LICENSING, DR. MARTIN LUTHER KING JR. CITY HALL ANNEX | JERSEY CITY | NJ | 07305 | |
| JERSEY CITY | DR. MARTIN LUTHER KING JR. CITY HALL ANNEX | JERSEY CITY | NJ | 07305 | |
| JERSEY CITY MUNICIPAL UTILITIES | 555 ROUTE 440 | JERSEY CITY | NJ | 07305 | |
| JERSEY MIKES SUBS | 11771 Preston Trails Ave | Northridge | CA | 91326 | |
| Jesolva, Megan Victoria | Address on File | | | | |
| JESS RANCH BREA RETAIL XVI LLC | ATTN: EMILY FRANKLIN, C/O ATHENA MANAGEMENT INC, 730 EL CAMINO WAY SUITE 200 | TUSTIN | CA | 92780 | |
| Jess Ranch Brea Retail XVI, LLC | c/o Athena Property Management, 730 El Camino Way, Ste 200 | Tustin | CA | 92780 | |
| Jess Ranch San Juan Retail XVI, LLC | c/o Athena Property Management, 730 El Camino Way, Ste 200 | Tustin | CA | 92780 | |
| Jesse, Magdalena Elizabeth | Address on File | | | | |
| Jesse, Marissa | Address on File | | | | |
| Jessen, Grace Ann | Address on File | | | | |
| JESSICA KISNER | 587 BEVERLY PLACE | SAN MARCOS | CA | 92078 | |
| JESSIE M DELGADO | ATTN: JOE YUASA, 44890 RIVERMONT TERRACE, APT 102 | ASHBURN | VA | 20147 | |
| Jessie, Jasmine Emily | Address on File | | | | |
| Jessie, Ryan Thomas | Address on File | | | | |
| Jessie, William | Address on File | | | | |
| Jessop, Alexandra Kalani | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| JESUS URRIBARRI | 3905 N NOB HILL RD, APT 408 | SUNRISE | FL | 33351-5868 | |
| Jesus, Jonathan | Address on File | | | | |
| JET SANITATION SERVICE CORP. | 228 BLYDENBURGH ROAD | ISLANDIA | NY | 11749 | |
| JET SERVICES INC. | ATTN: CONNIE DOUGLAS, 1553 HYMER AVE. | SPARKS | NV | 89431 | |
| JETER, ALFRED Lee | Address on File | | | | |
| Jeter, Jmaree Desean | Address on File | | | | |
| Jeter, Mirjam | Address on File | | | | |
| Jeter, Peter M | Address on File | | | | |
| Jeudy, Ashley Priscilla | Address on File | | | | |
| Jeudy, Asia Simone | Address on File | | | | |
| Jeune, Jessica | Address on File | | | | |
| Jewel, Jacob | Address on File | | | | |
| Jewell, Jacqueline Nicole | Address on File | | | | |
| Jewell, Jonathan | Address on File | | | | |
| Jewell, Sarah Rose | Address on File | | | | |
| Jewell, Teresa Popp | Address on File | | | | |
| Jewet, Jacob | Address on File | | | | |
| Jewett, Robert S | Address on File | | | | |
| Jeynes, Janet Kristen | Address on File | | | | |
| JFK MEMORIAL HOSPITAL INC | P.O. BOX 57546 | LOS ANGELES | CA | 90074-7546 | |
| JG SERVICE COMPANY | ATTN: GORDON BAKER, 15632 EL PRADO ROAD | CHINO | CA | 91710 | |
| JGA TEXAS LEGACY PARTNERS LLC | ATTN: JANA RODICH, 1777 E. SOMERSET RIDGE DRIVE | DRAPER | UT | 84020 | |
| JGA Texas Legacy Partners, LLC | Attn: Jana Atkinson Rodich, 9923 N Uinta Drive | Kamas | UT | 84036 | |
| Jharia, Nikhat Sultanali | Address on File | | | | |
| Jhutty, Jagdev Singh | Address on File | | | | |
| Jiannalone, Enzo Rome | Address on File | | | | |
| Jiannalone, Joel Bennet | Address on File | | | | |
| Jibby, Rochell Diane | Address on File | | | | |
| Jiles, James Aubrey | Address on File | | | | |
| Jillson, Sierra | Address on File | | | | |
| Jilus, Widchard | Address on File | | | | |
| JIM KEANE | 249 MARY LOU AVE | YONKERS | NY | 10703 | |
| Jimenez Alvarez, Frank Gerardo | Address on File | | | | |
| Jimenez Jr, Benjamin | Address on File | | | | |
| Jimenez Ochoa, Mayra | Address on File | | | | |
| Jimenez Rivera, Tony | Address on File | | | | |
| Jimenez Trujillo, Rosa I | Address on File | | | | |
| Jimenez, Abraham | Address on File | | | | |
| Jimenez, Alejandra Aida | Address on File | | | | |
| Jimenez, Alex | Address on File | | | | |
| Jimenez, Alfred | Address on File | | | | |
| Jimenez, Alicia M | Address on File | | | | |
| Jimenez, Alisia Marie | Address on File | | | | |
| Jimenez, Allora Marlynna | Address on File | | | | |
| Jimenez, Alyssa | Address on File | | | | |
| Jimenez, Analise | Address on File | | | | |
| Jimenez, Andre Robert | Address on File | | | | |
| Jimenez, Andrea | Address on File | | | | |
| Jimenez, Andres | Address on File | | | | |
| Jimenez, Angelica Jocelyn | Address on File | | | | |
| Jimenez, Anneth | Address on File | | | | |
| Jimenez, Anthony O | Address on File | | | | |
| Jimenez, Antonio Valentino | Address on File | | | | |
| Jimenez, Art Michael | Address on File | | | | |
| Jimenez, Brandon Luis | Address on File | | | | |
| Jimenez, Brenda O | Address on File | | | | |
| Jimenez, Brenda Sue | Address on File | | | | |
| Jimenez, Carlos Andres | Address on File | | | | |
| Jimenez, Carlos Enrique | Address on File | | | | |
| Jimenez, Carolina | Address on File | | | | |
| Jimenez, Caroline | Address on File | | | | |
| Jimenez, Christian | Address on File | | | | |
| Jimenez, Christopher | Address on File | | | | |
| Jimenez, Cindy Stephanie | Address on File | | | | |
| Jimenez, Clarissa | Address on File | | | | |
| Jimenez, Daniela Adriana | Address on File | | | | |
| Jimenez, Dulcemonica | Address on File | | | | |
| Jimenez, Elina Noelle | Address on File | | | | |
| Jimenez, Elizabeth M | Address on File | | | | |
| Jimenez, Elvia M | Address on File | | | | |
| Jimenez, Elysia | Address on File | | | | |
| Jimenez, Ema | Address on File | | | | |
| Jimenez, Ernesto | Address on File | | | | |
| Jimenez, Franco | Address on File | | | | |
| Jimenez, Frank A | Address on File | | | | |
| Jimenez, Gabriela | Address on File | | | | |
| Jimenez, Gayla Sunni | Address on File | | | | |
| Jimenez, Giselle Citlali | Address on File | | | | |
| Jimenez, Gisselle | Address on File | | | | |
| Jimenez, Jacqueline | Address on File | | | | |
| Jimenez, Jairo | Address on File | | | | |
| Jimenez, Janibel | Address on File | | | | |
| Jimenez, Jazlyn | Address on File | | | | |
| Jimenez, Jeane M | Address on File | | | | |
| Jimenez, Jennifer Marie | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Jimenez, Jennifer Mary M | Address on File | | | | |
| Jimenez, Jessica M | Address on File | | | | |
| Jimenez, Jorge | Address on File | | | | |
| Jimenez, Jorge Giovannie | Address on File | | | | |
| Jimenez, Jorge Wardle | Address on File | | | | |
| Jimenez, Jose Manuel | Address on File | | | | |
| Jimenez, Jose O | Address on File | | | | |
| Jimenez, Joselyne | Address on File | | | | |
| Jimenez, Julian | Address on File | | | | |
| Jimenez, Kalindi | Address on File | | | | |
| Jimenez, Larisa remi Jimenez | Address on File | | | | |
| Jimenez, Leticia | Address on File | | | | |
| Jimenez, Lizette Rene | Address on File | | | | |
| Jimenez, Maison Anthony | Address on File | | | | |
| Jimenez, Marcelino | Address on File | | | | |
| Jimenez, Maria Magdalena | Address on File | | | | |
| Jimenez, Mariel Antonette | Address on File | | | | |
| Jimenez, Mathew Joseph Ernest | Address on File | | | | |
| Jimenez, Matthew Ryan | Address on File | | | | |
| Jimenez, Melissa | Address on File | | | | |
| Jimenez, Miguel Francisco | Address on File | | | | |
| Jimenez, Miguelangel Villela | Address on File | | | | |
| Jimenez, Miriam Jocelyn | Address on File | | | | |
| Jimenez, Nathalie C | Address on File | | | | |
| Jimenez, Nicholas Christopher | Address on File | | | | |
| Jimenez, Nikolas Rey | Address on File | | | | |
| Jimenez, Pablo | Address on File | | | | |
| Jimenez, Pamela Sue | Address on File | | | | |
| Jimenez, Paul | Address on File | | | | |
| Jimenez, Paul S | Address on File | | | | |
| Jimenez, Pedro | Address on File | | | | |
| Jimenez, Raquel E | Address on File | | | | |
| Jimenez, Rosa Hernandez | Address on File | | | | |
| Jimenez, Santino Ortega | Address on File | | | | |
| Jimenez, Steven Alberto | Address on File | | | | |
| Jimenez, Susana Margarita | Address on File | | | | |
| Jimenez, Tatiana Isabel | Address on File | | | | |
| Jimenez, Tayler Nicole | Address on File | | | | |
| Jimenez, Yahaira Vianette | Address on File | | | | |
| Jimenez, Yelanie Marcela | Address on File | | | | |
| Jimenez, Yulizza Isabel | Address on File | | | | |
| Jimenez-Kearney, Melissa Ann | Address on File | | | | |
| Jimenez-Raika, Paloma | Address on File | | | | |
| Jimeno, Gabrielle | Address on File | | | | |
| Jimerson, Destini Mariah | Address on File | | | | |
| Jim-lawson, Craig B | Address on File | | | | |
| Jim-Lawson, Nickolas Soala | Address on File | | | | |
| Jin, Kenneth | Address on File | | | | |
| Jines, Amy Elizabeth | Address on File | | | | |
| Jinesta, Adrian | Address on File | | | | |
| Jing, Brian | Address on File | | | | |
| Jiosa, MacKenzie Leigh | Address on File | | | | |
| Jiranek, Kezia Yazmine | Address on File | | | | |
| Jiranek, Tina | Address on File | | | | |
| Jiroch, Stephen Jiroch Craig | Address on File | | | | |
| Jiron, Jessica Victoria | Address on File | | | | |
| Jiron, Mathew Robert | Address on File | | | | |
| Jiron, Rachelle Nicole | Address on File | | | | |
| Jiva, Neeraj Jay | Address on File | | | | |
| Jivanjee, Alejandro Alberto | Address on File | | | | |
| Jizmejian, Andre | Address on File | | | | |
| JJJ ENTERPRISES | 533 SOUTH VINEWOOD STREET | ESCONDIDO | CA | 92029 | |
| JK SPA STEAM AND SAUNA | ATTN: HOLLY WALLS, PO BOX 483 | LOS GATOS | CA | 95031 | |
| JLAB AUDIO | ATTN: JACKIE TAYLOR, 17950 PRESTON RD, SUITE 360 | DALLAS | TX | 75252 | |
| Joaquin, Anil Bernadette Jose | Address on File | | | | |
| Joaquin, Annice Victoria | Address on File | | | | |
| Joaquin, Nahum Joel | Address on File | | | | |
| Jobe, Trever | Address on File | | | | |
| JOBITY, ANTONIO | ROBERT J. BERKOWITZ & ASSOC., 225 BROADWAY | NEW YORK | NY | 10007 | |
| JOBITY, ANTONIO | 225 BROADWAY , Suite 1606 | NEW YORK | NY | 100073701 | |
| Joe, Bette | Address on File | | | | |
| Joe, Christopher | Address on File | | | | |
| Joe, Russell | Address on File | | | | |
| Joe, Samuel Moo Jin | Address on File | | | | |
| Joedicke, Mareike | Address on File | | | | |
| JOEY BARROSO | 1841 ALAWEO ST | HONOLULU | HI | 96821 | |
| Joffs, Sarah | Address on File | | | | |
| Joh, Joshua Sunghyun | Address on File | | | | |
| Johal, Amarjit | Address on File | | | | |
| Johal, Jayveer | Address on File | | | | |
| Johanis, Mason | Address on File | | | | |
| JOHANN ALVAREZ | 10029 SW 218TH ST | MIAMI | FL | 33190 | |
| Johannes, Lisa Renee | Address on File | | | | |
| Johannesson, Marissa | Address on File | | | | |
| Johas Teener, Noah Dimitrios | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| JOHN NOSTER | 8385 FARRALONE AVE | WEST HILLS | CA | 91307 | |
| JOHN PASTEUR | 1056 S. NEWLAND ST | LAKEWOOD | CO | 80226 | |
| JOHN ROBERT MCFADDEN | 4346 PASO FINO LANE | HELENA | MT | 59602 | |
| John, Cody Roman | Address on File | | | | |
| John, Haley Ellen | Address on File | | | | |
| John, Jainey Ann | Address on File | | | | |
| John, John | Address on File | | | | |
| John, Trevor Gethyn | Address on File | | | | |
| John-Baptiste, Hassan Josey | Address on File | | | | |
| Johnigan, Kelvin D | Address on File | | | | |
| Johns, Carina Lena | Address on File | | | | |
| Johns, Craig Erskine | Address on File | | | | |
| Johns, Jamieson | Address on File | | | | |
| Johns, LaDarrius Dontavion | Address on File | | | | |
| Johns, Nalasha | Address on File | | | | |
| Johns, Travis-Dean Michael | Address on File | | | | |
| Johns, Victor L | Address on File | | | | |
| Johnsen, Lewis | Address on File | | | | |
| Johnsen, Tasha Nicole | Address on File | | | | |
| Johnsgard, Erik Ian | Address on File | | | | |
| Johns-Keama, Peace K. | Address on File | | | | |
| JOHNSON CONSTRUCTION & DEVELOPMENT, INC | ATTN: CHARLES JOHNSON, 13829 PARK AVENUE | VICTORVILLE | CA | 92392 | |
| JOHNSON CONTROLS FIRE PROTECTION LP | ATTN: CHRIS GATES, DEPT. CH 10320 | PALATINE | IL | 600550320 | |
| JOHNSON CONTROLS SECURITY SOLUTIONS | ATTN: AMANDA GRISCHOTT, P.O. BOX 371967 | PITTSBURGH | PA | 15250 | |
| JOHNSON COUNTY TREASURER | P.O. BOX 2902 | SHAWNEE MISSION | KS | 66201-1302 | |
| JOHNSON HEALTH TECH NORTH AMERICA | ATTN: JENNIFER KNUDTSON, 1600 LANDMARK DRIVE | COTTAGE GROVE | WI | 53527 | |
| Johnson Jr, Levern Keith | Address on File | | | | |
| Johnson Jr, Roger V | Address on File | | | | |
| Johnson Jr., Delon Montreace | Address on File | | | | |
| Johnson Mckinley, Michael | Address on File | | | | |
| JOHNSON MECHANICAL | ATTN: JUDY GONZALES, 9833 KENT STREET | ELK GROVE | CA | 95624 | |
| Johnson, Aaron Tyler | Address on File | | | | |
| Johnson, Adrienne Lynn | Address on File | | | | |
| Johnson, Alaysha Alexzandria | Address on File | | | | |
| Johnson, Alex | Address on File | | | | |
| Johnson, Alexia | Address on File | | | | |
| Johnson, Alexis Paige | Address on File | | | | |
| Johnson, Alfred J | Address on File | | | | |
| Johnson, Allison Claire | Address on File | | | | |
| JOHNSON, ALYSSA | 751 LAUREL ST , # 914 | SAN CARLOS | CA | 94070 | |
| JOHNSON, ALYSSA | BOXER & GERSON, JENNY JEREZ, 300 FRANK H OGAWA PLAZA | OAKLAND | CA | 92506 | |
| Johnson, Alyssa Bethel | Address on File | | | | |
| Johnson, Alyssa Danielle | Address on File | | | | |
| Johnson, Alyssa Zoe | Address on File | | | | |
| Johnson, Amanda C | Address on File | | | | |
| Johnson, Amaree | Address on File | | | | |
| Johnson, Amari Drucilla | Address on File | | | | |
| Johnson, Ammon Kimball | Address on File | | | | |
| Johnson, Amy Lynn | Address on File | | | | |
| Johnson, Amy Ruth | Address on File | | | | |
| Johnson, Anastasia Patricia | Address on File | | | | |
| Johnson, Andrea S | Address on File | | | | |
| Johnson, Andrew Anthony | Address on File | | | | |
| JOHNSON, ANGEL | Address on File | | | | |
| Johnson, Anisa Johnson Unique-Lemae | Address on File | | | | |
| Johnson, Anita | Address on File | | | | |
| Johnson, Anna K | Address on File | | | | |
| Johnson, Anson Carnelle | Address on File | | | | |
| Johnson, Anthony | Address on File | | | | |
| Johnson, Anthony Aaron | Address on File | | | | |
| Johnson, Anthony Tyrik | Address on File | | | | |
| Johnson, Antonio | Address on File | | | | |
| Johnson, Ariana | Address on File | | | | |
| Johnson, Aricka Nichelle | Address on File | | | | |
| Johnson, Arnett C | Address on File | | | | |
| Johnson, Ashlee Michelle | Address on File | | | | |
| Johnson, Ashley Marie | Address on File | | | | |
| Johnson, Atsuko | Address on File | | | | |
| Johnson, Avery Albert | Address on File | | | | |
| Johnson, B. Lynne | Address on File | | | | |
| Johnson, Bailey D | Address on File | | | | |
| Johnson, Barnabas Azzan | Address on File | | | | |
| Johnson, Baron Lee | Address on File | | | | |
| Johnson, Barron F. | Address on File | | | | |
| Johnson, Benjamin Joseph | Address on File | | | | |
| Johnson, Blackee Lee | Address on File | | | | |
| Johnson, Boyd Kevin | Address on File | | | | |
| Johnson, Brandon | Address on File | | | | |
| Johnson, Brandon | Address on File | | | | |
| Johnson, Brent A. | Address on File | | | | |
| Johnson, Brett Anthony | Address on File | | | | |
| Johnson, Brian | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Johnson, Brian | Address on File | | | | |
| Johnson, Brian E | Address on File | | | | |
| Johnson, Briana Patrice | Address on File | | | | |
| Johnson, Bridger | Address on File | | | | |
| Johnson, Broderick R | Address on File | | | | |
| Johnson, Brushawn Daryl | Address on File | | | | |
| Johnson, Bryanne | Address on File | | | | |
| Johnson, Cailinanne | Address on File | | | | |
| Johnson, Caitlyn | Address on File | | | | |
| Johnson, Caleb | Address on File | | | | |
| Johnson, Cameron O | Address on File | | | | |
| Johnson, Candace M | Address on File | | | | |
| Johnson, Candace-Ann | Address on File | | | | |
| Johnson, Cara Ellen | Address on File | | | | |
| Johnson, Carlos | Address on File | | | | |
| Johnson, Carrie Hodges | Address on File | | | | |
| Johnson, Catalina Elena | Address on File | | | | |
| Johnson, Cecilia Lizette Velarde | Address on File | | | | |
| Johnson, Cedric | Address on File | | | | |
| Johnson, Chandler | Address on File | | | | |
| Johnson, ChanDora | Address on File | | | | |
| Johnson, Charles | Address on File | | | | |
| Johnson, Chondra | Address on File | | | | |
| johnson, christian glenn | Address on File | | | | |
| Johnson, Christina | Address on File | | | | |
| Johnson, Christina Lee | Address on File | | | | |
| Johnson, Christopher Alan | Address on File | | | | |
| Johnson, Christopher Leonard | Address on File | | | | |
| Johnson, Christopher Lionel Mike | Address on File | | | | |
| Johnson, Christopher R | Address on File | | | | |
| Johnson, Christopher Robert | Address on File | | | | |
| Johnson, Ciara Marie | Address on File | | | | |
| Johnson, Clay Stephen | Address on File | | | | |
| Johnson, Cody | Address on File | | | | |
| Johnson, Coffy Gin | Address on File | | | | |
| Johnson, Colter Stewart | Address on File | | | | |
| Johnson, Constance Maria | Address on File | | | | |
| Johnson, Cornelius Mandel | Address on File | | | | |
| Johnson, Courtney Elise | Address on File | | | | |
| Johnson, Courtney Lynne | Address on File | | | | |
| Johnson, Crystal Renee | Address on File | | | | |
| Johnson, Dalton Cole | Address on File | | | | |
| Johnson, Damian | Address on File | | | | |
| Johnson, Damien | Address on File | | | | |
| Johnson, Damier | Address on File | | | | |
| Johnson, Danielle | Address on File | | | | |
| Johnson, Danielle LeAnn | Address on File | | | | |
| Johnson, Darryl | Address on File | | | | |
| Johnson, Darryl | Address on File | | | | |
| Johnson, David | Address on File | | | | |
| Johnson, Daymond | Address on File | | | | |
| Johnson, Deeondrae Jermaine | Address on File | | | | |
| Johnson, Dejah Skye | Address on File | | | | |
| Johnson, De'Joun Mikhel | Address on File | | | | |
| Johnson, Demetrius Holly | Address on File | | | | |
| Johnson, Denise Viola | Address on File | | | | |
| Johnson, Dennis Jerome | Address on File | | | | |
| Johnson, Deonte | Address on File | | | | |
| Johnson, Derrick Geward | Address on File | | | | |
| Johnson, Detrevyonne Deandre | Address on File | | | | |
| Johnson, Dexstiny Devanna | Address on File | | | | |
| Johnson, Dexter V | Address on File | | | | |
| Johnson, Dhanyel | Address on File | | | | |
| Johnson, Diane Gladys | Address on File | | | | |
| Johnson, Dominic Henry Richard | Address on File | | | | |
| Johnson, Dominique Nicole | Address on File | | | | |
| Johnson, Donald Ray | Address on File | | | | |
| Johnson, Donna Milano | Address on File | | | | |
| Johnson, Drake | Address on File | | | | |
| Johnson, Dre | Address on File | | | | |
| Johnson, Dustin J | Address on File | | | | |
| Johnson, Dyaimdee Anthony | Address on File | | | | |
| Johnson, Earvin James | Address on File | | | | |
| Johnson, Edmundo Valentino | Address on File | | | | |
| Johnson, Edwin L | Address on File | | | | |
| Johnson, Elaine Cm | Address on File | | | | |
| Johnson, Elhadji Amadou | Address on File | | | | |
| Johnson, Eliana Iman | Address on File | | | | |
| Johnson, Elijza Miguel | Address on File | | | | |
| Johnson, Emelda Y | Address on File | | | | |
| Johnson, Emily Rose | Address on File | | | | |
| Johnson, Eric | Address on File | | | | |
| Johnson, Erica Christine | Address on File | | | | |
| Johnson, Erica Michelle | Address on File | | | | |
| Johnson, Erika Louraine | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Johnson, Erin Michelle | Address on File | | | | |
| Johnson, Erlinda R | Address on File | | | | |
| Johnson, Ernmu-Monii Love | Address on File | | | | |
| Johnson, Felton | Address on File | | | | |
| Johnson, Gabrielle Monique | Address on File | | | | |
| Johnson, Garrett Tanner | Address on File | | | | |
| Johnson, Gregory L | Address on File | | | | |
| Johnson, Haley Denise | Address on File | | | | |
| Johnson, Hameta Akela | Address on File | | | | |
| Johnson, Hannah Elizabeth | Address on File | | | | |
| Johnson, Harley Mya-Rae | Address on File | | | | |
| Johnson, Hassan Travis | Address on File | | | | |
| Johnson, Hayden | Address on File | | | | |
| Johnson, Henry Matthew | Address on File | | | | |
| Johnson, Ian Lee | Address on File | | | | |
| Johnson, Ida Akimi | Address on File | | | | |
| Johnson, Ila H | Address on File | | | | |
| Johnson, Isaiah Jordan | Address on File | | | | |
| Johnson, Ivy | Address on File | | | | |
| Johnson, Izabella M | Address on File | | | | |
| Johnson, Jacob | Address on File | | | | |
| Johnson, Jaeda Nicole | Address on File | | | | |
| Johnson, Jaelyn Marie | Address on File | | | | |
| Johnson, Jamahl | Address on File | | | | |
| Johnson, James | Address on File | | | | |
| Johnson, James Hubbard | Address on File | | | | |
| Johnson, James Kensie | Address on File | | | | |
| Johnson, Jamie Michelle | Address on File | | | | |
| Johnson, Janina Maritza | Address on File | | | | |
| Johnson, Jannel Christine | Address on File | | | | |
| Johnson, Jason | Address on File | | | | |
| Johnson, Jeffery David | Address on File | | | | |
| Johnson, Jeffrey | Address on File | | | | |
| Johnson, Jenna L | Address on File | | | | |
| Johnson, Jenna Victoria | Address on File | | | | |
| Johnson, Jennifer Amy Eugenio | Address on File | | | | |
| Johnson, Jennifer Ann | Address on File | | | | |
| Johnson, Jennifer Anne | Address on File | | | | |
| Johnson, Jennifer L | Address on File | | | | |
| Johnson, Jerome | Address on File | | | | |
| JOHNSON, JERRICK | ALMASRI MARZWANIAN & SEPULVEDA, SAM ALMASRI, 9330 LBJ FREEWAY, SUITE #120 | DALLAS | TX | 75243 | |
| JOHNSON, JERRICK | ALMASRI MARZWANIAN & SEPULVEDA, C. ASHLEY COVERT, 9330 LBJ FREEWAY , SUITE 120 | DALLAS | TX | 75243 | |
| JOHNSON, JERRICK | 9330 LBJ FWY , Suite 120 | DALLAS | TX | 752434357 | |
| Johnson, Jessica Allison | Address on File | | | | |
| Johnson, Jessica Michele | Address on File | | | | |
| Johnson, Jessie Marguerite | Address on File | | | | |
| Johnson, Joe Teale | Address on File | | | | |
| Johnson, John Walter | Address on File | | | | |
| Johnson, Johnathan Kwame | Address on File | | | | |
| Johnson, Jon J | Address on File | | | | |
| Johnson, Jonathan Brice | Address on File | | | | |
| Johnson, Jonathan Lee | Address on File | | | | |
| Johnson, Jonpierre | Address on File | | | | |
| Johnson, Jordan | Address on File | | | | |
| Johnson, Jordan | Address on File | | | | |
| Johnson, Jordan Keith | Address on File | | | | |
| Johnson, Joseph Edward | Address on File | | | | |
| Johnson, Joseph Johnson | Address on File | | | | |
| Johnson, Joseph Newton | Address on File | | | | |
| Johnson, Josh Alexander | Address on File | | | | |
| Johnson, Joshua Daniel | Address on File | | | | |
| Johnson, Joy Danielle | Address on File | | | | |
| Johnson, Juell | Address on File | | | | |
| Johnson, Julia Elizabeth | Address on File | | | | |
| Johnson, Julian | Address on File | | | | |
| Johnson, Justin | Address on File | | | | |
| Johnson, Justin Hakeem-Nasu | Address on File | | | | |
| Johnson, Justin L | Address on File | | | | |
| Johnson, Justin Michael | Address on File | | | | |
| Johnson, Justin Terrell | Address on File | | | | |
| Johnson, Kaelan Martin | Address on File | | | | |
| Johnson, Kaelen | Address on File | | | | |
| Johnson, Kaitlyn S | Address on File | | | | |
| Johnson, Kaleb Kekoa | Address on File | | | | |
| Johnson, Kalvin Maurice | Address on File | | | | |
| Johnson, Kamaria | Address on File | | | | |
| Johnson, Kamiko C | Address on File | | | | |
| Johnson, Karol I | Address on File | | | | |
| Johnson, Karris Malik | Address on File | | | | |
| Johnson, Katarina Grace | Address on File | | | | |
| Johnson, Katelyn D | Address on File | | | | |
| Johnson, Katelyn Karien | Address on File | | | | |
| Johnson, Kathleen | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Johnson, Kathleen Ryan | Address on File | | | | |
| Johnson, Katy Melissa | Address on File | | | | |
| Johnson, Kayla Danielle | Address on File | | | | |
| Johnson, Keddryc LaTrel | Address on File | | | | |
| Johnson, Keedra L. | Address on File | | | | |
| Johnson, Kelsey | Address on File | | | | |
| Johnson, Kendra Dean | Address on File | | | | |
| Johnson, Kendrick Benoit | Address on File | | | | |
| Johnson, Kendrick Denel | Address on File | | | | |
| Johnson, Kennedy | Address on File | | | | |
| Johnson, Kenneth Levilamar | Address on File | | | | |
| Johnson, Kensie Lynne | Address on File | | | | |
| Johnson, Kevin | Address on File | | | | |
| Johnson, Kevin De'Oss | Address on File | | | | |
| Johnson, Kia Noelle | Address on File | | | | |
| Johnson, Kim | Address on File | | | | |
| Johnson, Kimberley Allison | Address on File | | | | |
| Johnson, Kimberly Anne | Address on File | | | | |
| Johnson, Kimya Joyce | Address on File | | | | |
| Johnson, Kory William | Address on File | | | | |
| Johnson, Kristin Geri | Address on File | | | | |
| Johnson, Krystal D | Address on File | | | | |
| Johnson, Kwan Love | Address on File | | | | |
| Johnson, Kyle DeSean | Address on File | | | | |
| Johnson, Kyle Xaiver | Address on File | | | | |
| Johnson, Kyrsten T | Address on File | | | | |
| Johnson, Ladellius | Address on File | | | | |
| Johnson, LaPortia Rena | Address on File | | | | |
| Johnson, Lashawn Amarri | Address on File | | | | |
| Johnson, Lauren Ashley | Address on File | | | | |
| Johnson, Lauren Christine | Address on File | | | | |
| Johnson, Lauryn Michelle | Address on File | | | | |
| Johnson, Lawrence | Address on File | | | | |
| Johnson, LeDarius | Address on File | | | | |
| Johnson, Lee H | Address on File | | | | |
| Johnson, Lekisha | Address on File | | | | |
| Johnson, Leland H | Address on File | | | | |
| Johnson, Lesley Marie | Address on File | | | | |
| Johnson, Leslie | Address on File | | | | |
| Johnson, Liliya N | Address on File | | | | |
| Johnson, Lindsey Douglas | Address on File | | | | |
| Johnson, Lindsey Renee | Address on File | | | | |
| Johnson, Lizabeth Lorenzana | Address on File | | | | |
| Johnson, Lula Mae | Address on File | | | | |
| Johnson, Lyndsey Lauran Elizabeth | Address on File | | | | |
| Johnson, Mackenzie | Address on File | | | | |
| Johnson, Madelyn Anne | Address on File | | | | |
| Johnson, Malcolm Lamar | Address on File | | | | |
| Johnson, Malcom MacE | Address on File | | | | |
| Johnson, Mallory Quin | Address on File | | | | |
| Johnson, Mandale Lavar | Address on File | | | | |
| Johnson, Marcel Marcus | Address on File | | | | |
| Johnson, Margaret A | Address on File | | | | |
| Johnson, Margaret Ellen | Address on File | | | | |
| Johnson, Marissa | Address on File | | | | |
| Johnson, Marjani Rajon | Address on File | | | | |
| Johnson, Mark Anthony | Address on File | | | | |
| Johnson, Mark Dana | Address on File | | | | |
| Johnson, Mark Dominique | Address on File | | | | |
| Johnson, Mark Fredrick | Address on File | | | | |
| Johnson, Marlon | Address on File | | | | |
| Johnson, Marsaia Emma | Address on File | | | | |
| Johnson, Mattie Faith | Address on File | | | | |
| Johnson, Maurice Lamar | Address on File | | | | |
| Johnson, Maurice Trenton | Address on File | | | | |
| Johnson, Megan Ruth | Address on File | | | | |
| Johnson, Mekel | Address on File | | | | |
| Johnson, Melissa Ann | Address on File | | | | |
| Johnson, Melitta Ann | Address on File | | | | |
| Johnson, Michael Jonathan | Address on File | | | | |
| Johnson, Michele Anne | Address on File | | | | |
| Johnson, Mielan Amari | Address on File | | | | |
| Johnson, Mikhail | Address on File | | | | |
| Johnson, Mishayla Marie | Address on File | | | | |
| Johnson, Morgan Nichole | Address on File | | | | |
| Johnson, Mykel Lavonta | Address on File | | | | |
| Johnson, Natalie Sue | Address on File | | | | |
| Johnson, Nathan | Address on File | | | | |
| Johnson, Nathan Jeffrey | Address on File | | | | |
| Johnson, Nathaniel Dontrelle | Address on File | | | | |
| Johnson, Nicholas Andrew | Address on File | | | | |
| Johnson, Nicholas N | Address on File | | | | |
| Johnson, Nickolas Dean | Address on File | | | | |
| Johnson, Nicole Janay | Address on File | | | | |
| Johnson, Noah | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Johnson, Noriko | Address on File | | | | |
| Johnson, Nyame A | Address on File | | | | |
| Johnson, Oriana Jacqulyn | Address on File | | | | |
| Johnson, Paradee Barbara | Address on File | | | | |
| Johnson, Patricia O. | Address on File | | | | |
| Johnson, Patrick Keone | Address on File | | | | |
| Johnson, Phillip Edward | Address on File | | | | |
| Johnson, Preston Dellorn | Address on File | | | | |
| Johnson, Price Alexander | Address on File | | | | |
| Johnson, Ramona Maraget | Address on File | | | | |
| Johnson, Randall Wade | Address on File | | | | |
| Johnson, Reed | Address on File | | | | |
| Johnson, Regina Patterson | Address on File | | | | |
| Johnson, Richard Jessie | Address on File | | | | |
| Johnson, Robin | Address on File | | | | |
| Johnson, Ronald Lee | Address on File | | | | |
| Johnson, Ronda | Address on File | | | | |
| Johnson, Ronnell Ma'Riece | Address on File | | | | |
| Johnson, Roxanne Renee | Address on File | | | | |
| Johnson, Rubyn | Address on File | | | | |
| Johnson, Ryan Douglas | Address on File | | | | |
| Johnson, Ryan Hunter | Address on File | | | | |
| Johnson, Ryan Walter | Address on File | | | | |
| Johnson, Sabrina Marie | Address on File | | | | |
| Johnson, Samantha Leigh | Address on File | | | | |
| Johnson, Sammy Lewis | Address on File | | | | |
| Johnson, Samuel Aaron | Address on File | | | | |
| Johnson, Sarah A | Address on File | | | | |
| Johnson, Sarah Christine | Address on File | | | | |
| Johnson, Scott | Address on File | | | | |
| Johnson, Seth Craig James | Address on File | | | | |
| Johnson, Seth Michael | Address on File | | | | |
| Johnson, Shaen London | Address on File | | | | |
| Johnson, Sharon Denise | Address on File | | | | |
| Johnson, Shawna Bock | Address on File | | | | |
| Johnson, Shayna Lokelani | Address on File | | | | |
| Johnson, Shemika Lashay | Address on File | | | | |
| Johnson, Sir Jonathan Jermain | Address on File | | | | |
| Johnson, Stacy Felice | Address on File | | | | |
| Johnson, Stephan Glenn | Address on File | | | | |
| Johnson, Stephen Michael | Address on File | | | | |
| Johnson, Steve M | Address on File | | | | |
| Johnson, Steven A | Address on File | | | | |
| Johnson, Susan R | Address on File | | | | |
| Johnson, Sydney | Address on File | | | | |
| Johnson, Talecia Armani | Address on File | | | | |
| Johnson, Tameka N | Address on File | | | | |
| Johnson, Tamika R. | Address on File | | | | |
| JOHNSON, TAMLA | 6623 GORTON DR | KATY | TX | 774497715 | |
| Johnson, Tammarra Mijheon | Address on File | | | | |
| Johnson, Tanya Anne | Address on File | | | | |
| Johnson, Taya | Address on File | | | | |
| Johnson, Teo Oscar | Address on File | | | | |
| Johnson, Theodore | Address on File | | | | |
| Johnson, Thomas | Address on File | | | | |
| Johnson, Tiara Rena | Address on File | | | | |
| Johnson, Torian Deshawn | Address on File | | | | |
| Johnson, Tramaine Tanae | Address on File | | | | |
| Johnson, Triana Alynn | Address on File | | | | |
| Johnson, Ty | Address on File | | | | |
| Johnson, Tyler Charles | Address on File | | | | |
| Johnson, Tyler Dean | Address on File | | | | |
| Johnson, Tyler Lashawn | Address on File | | | | |
| Johnson, Tyler Martin | Address on File | | | | |
| Johnson, Tyrique Jabri | Address on File | | | | |
| Johnson, Valaya | Address on File | | | | |
| Johnson, Vanessa Ann | Address on File | | | | |
| Johnson, Veronica Kapauan | Address on File | | | | |
| Johnson, Victoria | Address on File | | | | |
| Johnson, Virginia Sixtos | Address on File | | | | |
| Johnson, William | Address on File | | | | |
| Johnson, Wyatt | Address on File | | | | |
| Johnson, Yasmeen Aprill | Address on File | | | | |
| Johnson, Zachary | Address on File | | | | |
| Johnson, Zari Gabrielle | Address on File | | | | |
| Johnson-Gaddis, Khalia | Address on File | | | | |
| Johnston, Aaron Biondo | Address on File | | | | |
| Johnston, Ali | Address on File | | | | |
| Johnston, Bruce M | Address on File | | | | |
| Johnston, Bryce Curtis | Address on File | | | | |
| Johnston, Chelsea Rose | Address on File | | | | |
| Johnston, Cole Matthew | Address on File | | | | |
| Johnston, Elizabeth | Address on File | | | | |
| Johnston, Eric Daniel | Address on File | | | | |
| Johnston, Gabrielle Simone | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Johnston, Graham Boyd | Address on File | | | | |
| Johnston, Jacob Isaiah | Address on File | | | | |
| Johnston, Leslie | Address on File | | | | |
| Johnston, Lorelei B | Address on File | | | | |
| Johnston, Mallory | Address on File | | | | |
| Johnston, Marissa Haley | Address on File | | | | |
| Johnston, Matthew | Address on File | | | | |
| Johnston, Morgan Joanne | Address on File | | | | |
| Johnston, Mutina | Address on File | | | | |
| Johnston, Nicolas | Address on File | | | | |
| Johnston, Rachel | Address on File | | | | |
| Johnston, Reed M | Address on File | | | | |
| Johnston, Ron | Address on File | | | | |
| Johnston, Sara | Address on File | | | | |
| Johnston, Sarah | Address on File | | | | |
| Johnston, Shane Taylor | Address on File | | | | |
| Johnston, Tasi Siguenza | Address on File | | | | |
| Johnston, Taylor L | Address on File | | | | |
| Johnston, William | Address on File | | | | |
| Johnston, Zachary | Address on File | | | | |
| Johnstone, Jack | Address on File | | | | |
| Johnstone, Kelsey Nicole | Address on File | | | | |
| Johst, Steven Jay | Address on File | | | | |
| Joiner, Emily Camille | Address on File | | | | |
| Joiner, Lori Fleener | Address on File | | | | |
| Joines, Cayla Cristine | Address on File | | | | |
| Jointer, Joseph Jovan | Address on File | | | | |
| Jokar, Elnaz | Address on File | | | | |
| Jolie, Jana Krysten | Address on File | | | | |
| Jolley, Erika | Address on File | | | | |
| Jolly Boyd, Larissa Maree | Address on File | | | | |
| Jolly, Dylan Patrick | Address on File | | | | |
| Jolly, Taylor Marie | Address on File | | | | |
| Jolomi, Bianca Moore | Address on File | | | | |
| JONATHAN A WHALEN | 6841 CAMINO DE AMIGOS | CARLSBAD | CA | 92009 | |
| JONATHAN FAJARDO | 5508 LORELEI AVE | LAKESIDE | CA | 90712 | |
| Jonathan Rose Companies | Attn: Jonathan FP Rose, 33 Katonah Avenue | Katonah | NY | 10536 | |
| JONATHAN SELF | 5139 POND VIEW LN | FAIRVIEW | TX | 75069 | |
| JONATHAN URIBE | 21622 MARQUERITE PARKWAY, # 446 | MISSION VIEJO | CA | 92692 | |
| Jonell, Kevin E | Address on File | | | | |
| Jones Donelson, Taylor | Address on File | | | | |
| Jones Gutzmer, Kathy | Address on File | | | | |
| Jones II, Gregory W | Address on File | | | | |
| Jones III, Fred Willie | Address on File | | | | |
| Jones III, Robert Lee | Address on File | | | | |
| Jones III, Rodney Dexter | Address on File | | | | |
| Jones Jr, Bruce | Address on File | | | | |
| Jones Jr, John Eric | Address on File | | | | |
| Jones Jr, Michael John | Address on File | | | | |
| Jones Lang La Salle Americas, Inc. | Attn: President and CEO, Retail, 3344 Peachtree Road, Suite 1100 | Atlanta | GA | 30326 | |
| Jones Lang LaSalle Americas Inc | Attn: President and CEO, Retail, 3344 Peachtree Road, Suite 1200 | Atlanta | GA | 30326 | |
| JONES LANG LASALLE BROKERAGE INC | ATTN: ELYSIA RAGUSA, 71700 TREASURY CENTER | CHICAGO | IL | 60694-1700 | |
| Jones, Adam Nicholas | Address on File | | | | |
| Jones, Adrianne Chante | Address on File | | | | |
| Jones, Adrienne | Address on File | | | | |
| Jones, Alicia | Address on File | | | | |
| Jones, Alisa White | Address on File | | | | |
| Jones, Alissa Marie | Address on File | | | | |
| Jones, Alyssa Nicole | Address on File | | | | |
| Jones, Amanda Michelle | Address on File | | | | |
| Jones, Amanda Renee | Address on File | | | | |
| Jones, Andre R | Address on File | | | | |
| Jones, Andrew Blake | Address on File | | | | |
| Jones, Angelica Justina | Address on File | | | | |
| Jones, Angie K. | Address on File | | | | |
| Jones, Annie Robin Lynn | Address on File | | | | |
| Jones, Anquajuan Y | Address on File | | | | |
| Jones, Anthony | Address on File | | | | |
| Jones, Antoine | Address on File | | | | |
| Jones, Antonio Devon | Address on File | | | | |
| Jones, Ashley Leanne | Address on File | | | | |
| Jones, Ashley Mary | Address on File | | | | |
| Jones, Ayana | Address on File | | | | |
| Jones, Ayinde Jadaree | Address on File | | | | |
| Jones, Azi | Address on File | | | | |
| Jones, Bailey Michael | Address on File | | | | |
| Jones, Blake Cleveland | Address on File | | | | |
| Jones, Blake Nathaniel | Address on File | | | | |
| Jones, Bradley | Address on File | | | | |
| Jones, Bradley Norman | Address on File | | | | |
| Jones, Braxton Lenear | Address on File | | | | |
| Jones, Breahna Charneese | Address on File | | | | |
| Jones, Breaunna | Address on File | | | | |
| Jones, Brendon | Address on File | | | | |
| Jones, Bria L | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Jones, Brilliance Veronique | Address on File | | | | |
| Jones, Brittany L K | Address on File | | | | |
| Jones, Brittany Renee | Address on File | | | | |
| Jones, Broderick Wayne | Address on File | | | | |
| Jones, Brooke Ashlyn | Address on File | | | | |
| Jones, Bryanna | Address on File | | | | |
| Jones, Caleb | Address on File | | | | |
| Jones, Caleb John-paul | Address on File | | | | |
| Jones, Camille | Address on File | | | | |
| Jones, Caroline Jamieson | Address on File | | | | |
| Jones, Carolyn | Address on File | | | | |
| Jones, Casey R | Address on File | | | | |
| Jones, Chad | Address on File | | | | |
| Jones, Chad Michael | Address on File | | | | |
| Jones, Chaz Nicholas | Address on File | | | | |
| Jones, Chris | Address on File | | | | |
| Jones, Christian De'Aja | Address on File | | | | |
| Jones, Christian Michael | Address on File | | | | |
| Jones, Christina M | Address on File | | | | |
| Jones, Christopher | Address on File | | | | |
| Jones, Christopher | Address on File | | | | |
| Jones, Cindy C. | Address on File | | | | |
| Jones, Clifton Grade | Address on File | | | | |
| Jones, Corey | Address on File | | | | |
| Jones, Cynthia | Address on File | | | | |
| Jones, Cynthia Nicole-Delorenzo | Address on File | | | | |
| Jones, Damiala Xamon | Address on File | | | | |
| Jones, Damian J. | Address on File | | | | |
| Jones, Damien Austin | Address on File | | | | |
| Jones, DaNaysia | Address on File | | | | |
| Jones, D'Andre Anthony | Address on File | | | | |
| Jones, Daniel L | Address on File | | | | |
| Jones, Danielle Cutrice | Address on File | | | | |
| Jones, Darrel Don | Address on File | | | | |
| Jones, David | Address on File | | | | |
| Jones, Daviyon | Address on File | | | | |
| Jones, De'Andre Lamar | Address on File | | | | |
| Jones, Delesha Jones Jeanae | Address on File | | | | |
| Jones, Dennis S | Address on File | | | | |
| Jones, Destiny | Address on File | | | | |
| Jones, Destiny | Address on File | | | | |
| Jones, Devin Lakeith | Address on File | | | | |
| Jones, Diamond Bernice Lee | Address on File | | | | |
| Jones, Dion | Address on File | | | | |
| Jones, Dione | Address on File | | | | |
| Jones, Dominique Ameir | Address on File | | | | |
| Jones, Domonique Jason | Address on File | | | | |
| Jones, Donovan Marquis | Address on File | | | | |
| Jones, Donyale Cne | Address on File | | | | |
| Jones, Dorian Latrell | Address on File | | | | |
| Jones, Drakkar Leroi | Address on File | | | | |
| Jones, Dudley | Address on File | | | | |
| Jones, Dujuawn | Address on File | | | | |
| Jones, Dustin | Address on File | | | | |
| Jones, Dustin Zane | Address on File | | | | |
| JONES, DWAYNE | Address on File | | | | |
| Jones, Elizabeth | Address on File | | | | |
| Jones, Elizabeth | Address on File | | | | |
| Jones, Elizabeth Mercedes | Address on File | | | | |
| Jones, Emily Anna | Address on File | | | | |
| Jones, Erik | Address on File | | | | |
| Jones, Ernest | Address on File | | | | |
| Jones, Eston | Address on File | | | | |
| Jones, Garret Adrian | Address on File | | | | |
| Jones, Garrett Paul | Address on File | | | | |
| Jones, George Lawrence | Address on File | | | | |
| Jones, Gheremi | Address on File | | | | |
| Jones, Gigi | Address on File | | | | |
| Jones, Gregory Kenton | Address on File | | | | |
| Jones, Gregory Taylor | Address on File | | | | |
| Jones, Hannah | Address on File | | | | |
| Jones, Heather Lynn | Address on File | | | | |
| Jones, Jacob | Address on File | | | | |
| Jones, Jamarcus | Address on File | | | | |
| Jones, Jamessa Torrann | Address on File | | | | |
| Jones, Janessa | Address on File | | | | |
| Jones, Jaquae Marquis | Address on File | | | | |
| Jones, Jasmine Elaine | Address on File | | | | |
| Jones, Jason A | Address on File | | | | |
| Jones, Jd | Address on File | | | | |
| Jones, Jeffrey Lamar | Address on File | | | | |
| Jones, Jeffrey Michael | Address on File | | | | |
| Jones, Jennifer Ann | Address on File | | | | |
| Jones, Jennifer Kaye | Address on File | | | | |
| Jones, Jennifer Nicole | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Jones, Jennifer R | Address on File | | | | |
| Jones, Jennifer Samson | Address on File | | | | |
| Jones, Jeramie | Address on File | | | | |
| Jones, Jeremy Joshua | Address on File | | | | |
| Jones, Jermaine | Address on File | | | | |
| Jones, Jerry A. | Address on File | | | | |
| Jones, Jesse | Address on File | | | | |
| Jones, Jessica Crystal-Ebony | Address on File | | | | |
| Jones, Jessica Pearle | Address on File | | | | |
| Jones, Jianni N | Address on File | | | | |
| Jones, Jillian Paige | Address on File | | | | |
| Jones, Joey | Address on File | | | | |
| Jones, John Edward | Address on File | | | | |
| Jones, John H | Address on File | | | | |
| Jones, John Shaun | Address on File | | | | |
| Jones, Jordan Earl William | Address on File | | | | |
| Jones, Joseph | Address on File | | | | |
| Jones, Joshua | Address on File | | | | |
| Jones, Joshua Glen | Address on File | | | | |
| Jones, Justin Thomas | Address on File | | | | |
| Jones, Karl | Address on File | | | | |
| Jones, Kasey Lynn | Address on File | | | | |
| Jones, Kasey Renee | Address on File | | | | |
| Jones, Katherine | Address on File | | | | |
| Jones, Katherine Lynn | Address on File | | | | |
| Jones, Katie Grace | Address on File | | | | |
| Jones, Katie Marie | Address on File | | | | |
| Jones, Kelly | Address on File | | | | |
| Jones, Kelly Gonzales | Address on File | | | | |
| Jones, Kenji Jivone | Address on File | | | | |
| Jones, Kevin Cassidy | Address on File | | | | |
| Jones, Kevin REYNAULD | Address on File | | | | |
| Jones, Keyshon Dupree | Address on File | | | | |
| Jones, Kimberly | Address on File | | | | |
| Jones, Kimberly Ann | Address on File | | | | |
| Jones, Kimberly D | Address on File | | | | |
| Jones, Kirk | Address on File | | | | |
| Jones, Kirsten | Address on File | | | | |
| Jones, Kristen Amber | Address on File | | | | |
| Jones, LaDon Cash | Address on File | | | | |
| Jones, Larissa | Address on File | | | | |
| Jones, Lauren Patricia | Address on File | | | | |
| Jones, Levi Daniel | Address on File | | | | |
| Jones, Lia Germano | Address on File | | | | |
| Jones, Lindsey Nicole | Address on File | | | | |
| Jones, Lisa Anne | Address on File | | | | |
| Jones, Lisa Danielle | Address on File | | | | |
| Jones, Lolita | Address on File | | | | |
| Jones, Lori | Address on File | | | | |
| Jones, Madison Joy | Address on File | | | | |
| Jones, Makayla Orlissa | Address on File | | | | |
| Jones, Mariah Amari | Address on File | | | | |
| Jones, Markus | Address on File | | | | |
| Jones, Marquis D | Address on File | | | | |
| Jones, Mary Frances | Address on File | | | | |
| Jones, Matthew | Address on File | | | | |
| Jones, Megan M. | Address on File | | | | |
| Jones, Melinda Gomes | Address on File | | | | |
| Jones, Mercedes Shemone'h | Address on File | | | | |
| Jones, Meredith M | Address on File | | | | |
| Jones, Michael Brandon | Address on File | | | | |
| Jones, Michael Jay | Address on File | | | | |
| Jones, Michael Porter | Address on File | | | | |
| Jones, Michelle Eulalia | Address on File | | | | |
| Jones, Michelle Lynette | Address on File | | | | |
| Jones, Mickayla Deneen | Address on File | | | | |
| Jones, Mikesha | Address on File | | | | |
| Jones, Monica Louanne | Address on File | | | | |
| Jones, Monte Shawn | Address on File | | | | |
| Jones, Naija Ariana | Address on File | | | | |
| Jones, Nancy | Address on File | | | | |
| Jones, Nichole Renae | Address on File | | | | |
| Jones, Niclaire Angelene Davis | Address on File | | | | |
| Jones, Nicole M | Address on File | | | | |
| Jones, Nijel | Address on File | | | | |
| Jones, Nina | Address on File | | | | |
| Jones, Norman Burton | Address on File | | | | |
| Jones, Owen James | Address on File | | | | |
| Jones, Phillip Bryce | Address on File | | | | |
| Jones, Phyllis Susan | Address on File | | | | |
| Jones, Preston L | Address on File | | | | |
| Jones, Quinton Augustus | Address on File | | | | |
| Jones, Rachel | Address on File | | | | |
| Jones, Rachel Eileen | Address on File | | | | |
| Jones, Raglan Oliver | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Jones, Regina M | Address on File | | | | |
| Jones, Ricky | Address on File | | | | |
| Jones, Ronald Allen | Address on File | | | | |
| Jones, Ronald R | Address on File | | | | |
| Jones, Royale Deshon | Address on File | | | | |
| Jones, Ryan Alban | Address on File | | | | |
| Jones, Ryan Jon | Address on File | | | | |
| Jones, Ryan Russell | Address on File | | | | |
| Jones, Sabrina Ann | Address on File | | | | |
| Jones, Sabrina Evette | Address on File | | | | |
| Jones, Samantha Lee | Address on File | | | | |
| Jones, Sandy L | Address on File | | | | |
| Jones, ShaKinna | Address on File | | | | |
| Jones, Shayla | Address on File | | | | |
| Jones, Shirl | Address on File | | | | |
| Jones, Simone Leann | Address on File | | | | |
| Jones, Solomon D | Address on File | | | | |
| Jones, Steven Eugene | Address on File | | | | |
| Jones, Stewart | Stewart Jones, Stewart Jones, P.O. Box 36741 | Houston | TX | 77236 | |
| Jones, Stuart Edens | Address on File | | | | |
| Jones, Tamara | Address on File | | | | |
| Jones, Tanisha | Address on File | | | | |
| Jones, Tanya Sherald | Address on File | | | | |
| Jones, Tawaiin Jarrod | Address on File | | | | |
| Jones, Teiler | Address on File | | | | |
| Jones, Terrell A | Address on File | | | | |
| Jones, Thomas Wade | Address on File | | | | |
| Jones, Timothy Eric | Address on File | | | | |
| Jones, Timothy Tiljevang | Address on File | | | | |
| Jones, Tina Lynn | Address on File | | | | |
| Jones, Traci Cherie | Address on File | | | | |
| Jones, Trent | Address on File | | | | |
| Jones, Trevion Dewayne | Address on File | | | | |
| Jones, Trevon Kaipo Cavaco | Address on File | | | | |
| Jones, Trevor James | Address on File | | | | |
| Jones, Tristan James | Address on File | | | | |
| Jones, Ty | Address on File | | | | |
| Jones, Tyler Cornish | Address on File | | | | |
| Jones, Tyra brunetta | Address on File | | | | |
| Jones, Tyrin | Address on File | | | | |
| Jones, TyRon DaKarlo | Address on File | | | | |
| Jones, Victoria Alexis June | Address on File | | | | |
| Jones, Wendy Hekel | Address on File | | | | |
| Jones, Wesley Brent | Address on File | | | | |
| Jones, Whitney | Address on File | | | | |
| Jones, Xavier | Address on File | | | | |
| Jones, Yulondia Evette | Address on File | | | | |
| Jones, Zachary Taylor | Address on File | | | | |
| Jones, Zane Samuel | Address on File | | | | |
| Jones-Barnett, Ayana Kisha | Address on File | | | | |
| Jones-Bey, Tiana Lee | Address on File | | | | |
| Jones-Donelson, Enrico Daunte | Address on File | | | | |
| Jong, Hany | Address on File | | | | |
| Jong, Hayley Faith | Address on File | | | | |
| JONNIE VEACH | 11160 BROOK DRIVE, # 40413 | SAN DIEGO | CA | 92126 | |
| Jonsson, Annemarie Manville | Address on File | | | | |
| Jonsson, Sylvia | Address on File | | | | |
| Joo, Nicole Lee | Address on File | | | | |
| Joo, Timothy Miyup | Address on File | | | | |
| Jopio, Freidrich Mikel Ramirez | Address on File | | | | |
| Jopio, Jonathan James Ramirez | Address on File | | | | |
| Jopling, Benjamin Ryan | Address on File | | | | |
| Joralmon, Lindsey | Address on File | | | | |
| Jordan Screen, Michelle Annette | Address on File | | | | |
| Jordan White, Jordan Matthew | Address on File | | | | |
| Jordan, Alex | Address on File | | | | |
| Jordan, Athena | Address on File | | | | |
| Jordan, Audie | Address on File | | | | |
| Jordan, Ayana K | Address on File | | | | |
| Jordan, Chad | Address on File | | | | |
| Jordan, Charles K | Address on File | | | | |
| Jordan, David Joseph | Address on File | | | | |
| Jordan, Debra Ann | Address on File | | | | |
| Jordan, Ebony | Address on File | | | | |
| Jordan, Esmeralda Janeth | Address on File | | | | |
| Jordan, Itan DeVon | Address on File | | | | |
| Jordan, James | Address on File | | | | |
| Jordan, Janice | Address on File | | | | |
| Jordan, Jeannette | Address on File | | | | |
| Jordan, Joseph Michael | Address on File | | | | |
| Jordan, Kaleila Debbie | Address on File | | | | |
| Jordan, Kathryn Lindsay | Address on File | | | | |
| Jordan, Katie Ann | Address on File | | | | |
| Jordan, Katie Lynn | Address on File | | | | |
| Jordan, Kelly Lynn | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Jordan, Larry Donnell | Address on File | | | | |
| Jordan, Laura J | Address on File | | | | |
| Jordan, Marlin Bryant | Address on File | | | | |
| Jordan, Nico Jene | Address on File | | | | |
| Jordan, Otis Lorenzo | Address on File | | | | |
| Jordan, Patrick | Address on File | | | | |
| Jordan, Penny Loraine | Address on File | | | | |
| Jordan, Quacy Kerdell | Address on File | | | | |
| Jordan, Robert Cole | Address on File | | | | |
| Jordan, Russell F | Address on File | | | | |
| Jordan, Seth Matthew | Address on File | | | | |
| Jordan, Troy | Address on File | | | | |
| Jordan, Tyjon | Address on File | | | | |
| Jordan, Wesley Chase | Address on File | | | | |
| Jordon, Kamrin R | Address on File | | | | |
| Jorgensen, Genny Paola | Address on File | | | | |
| Jorgensen, Joshua | Address on File | | | | |
| Jorgensen, Kathleen W | Address on File | | | | |
| Jorgensen, Marc Wesley | Address on File | | | | |
| Jorgensen, Matthew Aaron | Address on File | | | | |
| JOSE A GONZALEZ | 18 ALTURA WAY | SOUTH SAN FRANCISCO | CA | 94080 | |
| JOSE MARANON | 1429 FIRESTONE LOOP | SAN JOSE | CA | 95116 | |
| JOSE MARIN LAW | 1630 TARAVAL STREET, STE B | SAN FRANCISCO | CA | 94116 | |
| JOSE MEJIA | 825 W 1ST STREET | LOS ANGELES | CA | 90044 | |
| JOSE REBOLLAR | 18209 SIERRA HWY, UNIT 44 | CANYON COUNTRY | CA | 91351 | |
| JOSE TEJADA | 827 SAN JOSE AVE | SAN FRANCISCO | CA | 94110 | |
| Jose, Julian Jacob | Address on File | | | | |
| Jose, Kaleookalani Dominic | Address on File | | | | |
| Jose, Monisola | Address on File | | | | |
| Josena, Chiller | Address on File | | | | |
| JOSEPH ADEDAYO AND GREENBLATT & | ATTN: VELIEV LLC, 110 N. WASHINGTON STREET | ROCKVILLE | MD | 20850 | |
| JOSEPH EDWIN BULLOCK II | 2520 S CENTINELA AVENUE, #6 | LOS ANGELES | CA | 90064 | |
| JOSEPH H MIZRAHI LAW P C | 300 CADMAN PLAZA WEST, 12TH FLOOR | BROOKLYN | NY | 11201 | |
| Joseph Jr, Ernest C | Address on File | | | | |
| Joseph, Ashlee Nicole | Address on File | | | | |
| Joseph, Carmichaelle Ottie | Address on File | | | | |
| Joseph, Christopher | Address on File | | | | |
| Joseph, Courtney | Address on File | | | | |
| Joseph, Deborah Lynn | Address on File | | | | |
| Joseph, Elijah | Address on File | | | | |
| Joseph, Erick | Address on File | | | | |
| Joseph, Hebrons | Address on File | | | | |
| Joseph, Hermano | Address on File | | | | |
| Joseph, Ismail Farid | Address on File | | | | |
| Joseph, Jeremy | Address on File | | | | |
| Joseph, John | Address on File | | | | |
| Joseph, Keonne Shaquille | Address on File | | | | |
| Joseph, Kevin | Address on File | | | | |
| Joseph, Kevin Clayton | Address on File | | | | |
| Joseph, Kiara Danielle | Address on File | | | | |
| Joseph, Lyquecia Ann | Address on File | | | | |
| Joseph, Magdala F | Address on File | | | | |
| Joseph, Malik Rashad | Address on File | | | | |
| Joseph, Paul | Address on File | | | | |
| Joseph, Rayshad | Address on File | | | | |
| Joseph, Robin | Address on File | | | | |
| Joseph, Saleem | Address on File | | | | |
| Joseph, Stephanie Rachelle | Address on File | | | | |
| Joseph, Surlenne Candace | Address on File | | | | |
| Joseph, Tabitha | Address on File | | | | |
| Joseph, Tyrel | Address on File | | | | |
| Joseph, Tys Ramon | Address on File | | | | |
| Josephson, Christopher Jay | Address on File | | | | |
| Joshi, Monika | Address on File | | | | |
| Joshi, Sheetal Salil | Address on File | | | | |
| Joshi, Suhasini | Address on File | | | | |
| JOSHUA DUARTE | ATTN: JOSHUA DUARTE, 1216 CORTE DULCE | SAN MARCOS | CA | 92069 | |
| JOSHUA WILLIAMS GRAVES | 1659 WEST CRIS AVENUE | ANAHEIM | CA | 92802 | |
| Joshua, Ashley | Address on File | | | | |
| Joshua, Kareem | Address on File | | | | |
| Joslyn, Richard Phillip | Address on File | | | | |
| Josol, Vincent Henry | Address on File | | | | |
| Josse de Lisle, Renee Lauren | Address on File | | | | |
| Josue, Zaine Pilialoha | Address on File | | | | |
| Jotso, Nicole Arielle | Address on File | | | | |
| Joubert, Ta Lisa Yvonne | Address on File | | | | |
| Jourdan, James | Address on File | | | | |
| Jourgensen, Michael Alan | Address on File | | | | |
| Jovanovic, Milos | Address on File | | | | |
| Jove, Doni Michelle | Address on File | | | | |
| Jovel, Nisa Gabriella | Address on File | | | | |
| Jovel, Sonia M. | Address on File | | | | |
| Jovic, Evelyn D | Address on File | | | | |
| Jowers, Lexa Anne | Address on File | | | | |
| Joy, Jennifer Marie | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Joy, Sabrina Marie | Address on File | | | | |
| Joya, Oscar Alexander | Address on File | | | | |
| Joyce, Chanel Marie | Address on File | | | | |
| Joyce, James | Address on File | | | | |
| Joyce, Jennifer Ann | Address on File | | | | |
| Joyce, Kayla Michele | Address on File | | | | |
| Joyce, Sherry Ann | Address on File | | | | |
| Joyner, Angela Renee | Address on File | | | | |
| Joyner, Aziza | Address on File | | | | |
| Joyner, Erika Cherri | Address on File | | | | |
| Joyner, Jennifer Johanna Jessie | Address on File | | | | |
| Joyner, Ron | Address on File | | | | |
| Joyner, Vernon | Address on File | | | | |
| Joynes, Tristan Alfred | Address on File | | | | |
| JP MORGAN CHASE BANK | ATTN: SBLC GROUP, 21591 NETWORK PLACE | CHICAGO | IL | 60673-1215 | |
| JRDUNN SEARCH GROUP INC | ATTN: JAMES DUNN, 402 WEST BROADWAY, SUITE 800 | SAN DIEGO | CA | 92101 | |
| JRM CARLSBAD I LLC | 330 ENCINITAS BLVD, SUITE 201 | ENCINITAS | CA | 92024 | |
| JRM CARLSBAD I LLC | c/o JRMC Real Estate Inc. , 330 ENCINITAS BLVD SUITE 201 | ENCINITAS | CA | 92024 | |
| JSW GREELEY | ATTN: DEANA WEBER, 15233 VENTURA BLVD, #316 | SHERMAN OAKS | CA | 91403 | |
| JSW Greeley LLC | JS Western Retail Investments, 15233 Ventura Boulevard, Suite 316 | Sherman Oaks | CA | 91403 | |
| JTL ENTERPRISES INC | ATTN: JANET R ANDERSON, 15395 ROOSEVELT BLVD | CLEARWATER | FL | 33760 | |
| JTVP CORPORATION | C/O WILLIAM MARSH RICE UNIVERSITY, 6100 MAIN STREET MS-91 | HOUSTON | TX | 77005-1827 | |
| JTVP Corporation | c/o William Marsh Rice University Attn: Treasurers Office - Ronald Long, 6100 Main Street, Ms-91 | Houston | TX | 77005-1827 | |
| Juan, Jerik | Address on File | | | | |
| Juan, Joshua | Address on File | | | | |
| Juan, Kaitlyn Ku'Ulei | Address on File | | | | |
| Juan, Lance Chadward | Address on File | | | | |
| Juan, Maria Rolyn | Address on File | | | | |
| Juan, Salise Toni | Address on File | | | | |
| Juan, Vanessa Lianne | Address on File | | | | |
| Juarez, Alexis | Address on File | | | | |
| Juarez, Ana Moreno | Address on File | | | | |
| Juarez, Angelica Marie | Address on File | | | | |
| Juarez, Austin R | Address on File | | | | |
| Juarez, Brandon Michael | Address on File | | | | |
| Juarez, Braulio | Address on File | | | | |
| Juarez, Carlos | Address on File | | | | |
| Juarez, Carlos | Address on File | | | | |
| Juarez, Carlos Thomas | Address on File | | | | |
| Juarez, Daniel | Address on File | | | | |
| Juarez, Daniel | Address on File | | | | |
| Juarez, Daniel Christon | Address on File | | | | |
| Juarez, Elizabeth Marie | Address on File | | | | |
| Juarez, Eric | Address on File | | | | |
| Juarez, Erika jean | Address on File | | | | |
| Juarez, Haley Marie | Address on File | | | | |
| Juarez, Heidy | Address on File | | | | |
| Juarez, Jacqueline | Address on File | | | | |
| Juarez, Jesus | Address on File | | | | |
| Juarez, Jhoan | Address on File | | | | |
| Juarez, Johnny Maniquis | Address on File | | | | |
| Juarez, Juliana | Address on File | | | | |
| Juarez, Kenny | Address on File | | | | |
| Juarez, Luis | Address on File | | | | |
| Juarez, Marcelino Diego | Address on File | | | | |
| Juarez, Marcos Marcos A Juarez | Address on File | | | | |
| Juarez, Mario Alberto | Address on File | | | | |
| Juarez, Mario David | Address on File | | | | |
| Juarez, Marissa Ana | Address on File | | | | |
| Juarez, Micah Joseph | Address on File | | | | |
| Juarez, Michael | Address on File | | | | |
| Juarez, Nathan | Address on File | | | | |
| Juarez, Ramiro Adrian | Address on File | | | | |
| Juarez, Saul Alejandro | Address on File | | | | |
| Juarez, Silvia | Address on File | | | | |
| Juarez, Stephanie Michalle | Address on File | | | | |
| Juarez, Zuhemy Jiezi | Address on File | | | | |
| Jubb, Ashley Ann | Address on File | | | | |
| Jubilado, Michael | Address on File | | | | |
| Jubile, Joshua | Address on File | | | | |
| Juchems, Alex | Address on File | | | | |
| Judeh, Alyssa | Address on File | | | | |
| Judge, BreNaejah | Address on File | | | | |
| Judge, Christopher | Address on File | | | | |
| Judge, Cody Cameron | Address on File | | | | |
| Judge, Michelle Elizabeth | Address on File | | | | |
| Judge, Roman | Address on File | | | | |
| Judgeware, Debra Marie | Address on File | | | | |
| JUDICATE WEST | 1851 EAST FIRST STREET, STE. 1600 | SANTA ANA | CA | 92705 | |
| Judilla, Melissa | Address on File | | | | |
| JUDITH R WEINSTEIN | ATTN: Judy Weinstein, 14029 Otsego Street, judy@jrwcomp.com | Sherman Oaks | CA | 91423 | |
| Judkins, Sasha Louise | Address on File | | | | |
| Judson, Chad | Address on File | | | | |
| Judulang, Karen M | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| JUDY LOPEZ | PO BOX 2161 | BRISBANE | CA | 94005 | |
| Jue, Eric Christopher | Address on File | | | | |
| Jugarap, Josephine Dawn | Address on File | | | | |
| Jugo, Aja Jade | Address on File | | | | |
| Jugum, Joshua C | Address on File | | | | |
| Jules, Alexis Louise | Address on File | | | | |
| Julia, Jason Richard | Address on File | | | | |
| Julian, Ahries P | Address on File | | | | |
| Juliana, Brian | Address on File | | | | |
| Juliana, Jennifer Renea | Address on File | | | | |
| Juliana, Shelby Nichole | Address on File | | | | |
| Juliano, Erwin Cajiles | Address on File | | | | |
| Juliano-Villani, Gabrielle | Address on File | | | | |
| JULIE MICHELLE HOLOP | ATTN: JULIE HOLOP, 742 LOMA VISTA STREET | EL SEGUNDO | CA | 90245-2107 | |
| JULIE PARRA | 4235 NOVEL CT | HACIENDA HEIGHTS | CA | 91745 | |
| JULIE RIKER CONSULTING | ATTN: JULIE RIKER, 10547 TREMONT LANE | FISHERS | IN | 46037 | |
| Julius, Stormy | Address on File | | | | |
| Jumawan, Ariana Janelle | Address on File | | | | |
| Jumonji, Elica Sunhee | Address on File | | | | |
| Jung, Andrew | Address on File | | | | |
| Jung, Gabrielle M | Address on File | | | | |
| Junge, Hunter Glenn | Address on File | | | | |
| Juniper, Jessica Lynn | Address on File | | | | |
| JUNK KING FRANCHISE SYSTEMS | 389 OYSTER POINT BLVD | SOUTH SAN FRANCISCO | CA | 94080 | |
| Junker, Blake Richard | Address on File | | | | |
| Junker, Linda A | Address on File | | | | |
| Juran, Stephen Ben | Address on File | | | | |
| Jurenka, Sierra K | Address on File | | | | |
| Jurgelevicius, Angelica Marie | Address on File | | | | |
| Jurgensmeier, Celsi | Address on File | | | | |
| Jurich, Blake T | Address on File | | | | |
| Jurik, Niyahv Alexandrea | Address on File | | | | |
| Jurim, Mark John | Address on File | | | | |
| Jurisch, Evan | Address on File | | | | |
| Jurney, David Kendall | Address on File | | | | |
| JURUPA COMMUNITY SERVICES DIST | 8621 JURUPA ROAD | RIVERSIDE | CA | 92509 | |
| JURUPA COMMUNITY SERVICES DIST | 8621 JURUPA ROAD | RIVERSIDE | CA | 92509 | |
| Jury, Christain Pierre | Address on File | | | | |
| Juscamayta, Kevin | Address on File | | | | |
| Jusell, Jonathan David | Address on File | | | | |
| Jusino, Andrew | Address on File | | | | |
| Juste, Dycus | Address on File | | | | |
| Juste, Fania | Address on File | | | | |
| Juste, Jane Shade | Address on File | | | | |
| Justice, Andrew C | Address on File | | | | |
| Justice, Anna | Address on File | | | | |
| Justice, Brittany Rae | Address on File | | | | |
| Justice, Cameron | Address on File | | | | |
| Justice, Malia Leanne | Address on File | | | | |
| Justiniano, Katherine Beanca | Address on File | | | | |
| Justo, Stephanie | Address on File | | | | |
| Juvenal, Dominique Sue | Address on File | | | | |
| JVCKENWOOD USA CORPORATION | ATTN: DEBBIE JOHNSON, P.O. BOX 740524 | LOS ANGELES | CA | 90074-0524 | |
| JW QUALITY CONSTRUCTION INC | ATTN: VOYTEK JANDA, 3109 CAMDON CT | PLEASANTON | CA | 94588 | |
| K & B ENTERPRISE CORPORATION | ATTN: KAYE DAVIS, 1410 33RD AVENUE | VERO BEACH | FL | 32960 | |
| K & K LUMBER COMPANY | C/O CHARLES DUNN REAL ESTATE SERVICES INC., 8222 MELROSE AVENUE, STE. 200 | LOS ANGELES | CA | 90046 | |
| K & K LUMBER COMPANY | c/o Charles Dunn Real Estate Services, Inc. Attn:Bill Punch - PM, 8222 MELROSE AVENUE, STE. 200 | LOS ANGELES | CA | 90046 | |
| K&S LAUNDRY | ATTN: SUSAN GREGORY - HELEN HELLBUSCH, 2900 SW CORNELIUS PASS RD STE 759 | HILLSBORO | OR | 97123 | |
| K&S LAUNDRY SERVICES INC | ATTN: Susan Gregory, 2900 SW CORNELIUS PASS RD, SUITE 759 | HILLSBORO | OR | 97123 | |
| K5 SIGNS AND GRAPHICS, INC | ATTN: MIKE KEOUGH, 4590 QANTAS LANE, SUITE A4 | STOCKTON | CA | 95206 | |
| KA&N INDUSTRIES | 35 BAYWOOD TERRACE | SAN RAFAEL | CA | 94901 | |
| KA&N Industries | 35 Baywood Terrace | San Rafael | CA | 94901 | |
| Kaady, Jacob Paull | Address on File | | | | |
| Kaagan, Eliot S | Address on File | | | | |
| Kaahaaina, Judah | Address on File | | | | |
| Kaakau, Rainn-Lasambre keolalani | Address on File | | | | |
| Kaauwai Jr, Glenn Keawe | Address on File | | | | |
| Kabanek, James Luke | Address on File | | | | |
| Kabasele, Mbuyi Regine | Address on File | | | | |
| Kabashima, Melodie | Address on File | | | | |
| Kabat, Jessica Josephine | Address on File | | | | |
| Kabir, Misba | Address on File | | | | |
| Kabulov, Jonibek | Address on File | | | | |
| Kachanovsky, Christina | Address on File | | | | |
| Kachirisky, Matthew David | Address on File | | | | |
| Kacinski, Colin Joseph | Address on File | | | | |
| Kaczka, Katherine Ann | Address on File | | | | |
| Kaczmarek, Ming Lai | Address on File | | | | |
| Kaczmarek, Rebecca Ann | Address on File | | | | |
| Kadashikova, Valentina Alessandra | Address on File | | | | |
| Kader, Sami F | Address on File | | | | |
| Kaderli, Taylor Paige | Address on File | | | | |
| Kadivar, Delara | Address on File | | | | |
| Kador, Christina Marie | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Kaehler, Rachel Anne | Address on File | | | | |
| Kaelberer, Michael | Address on File | | | | |
| Kaelin, Laura Catherine | Address on File | | | | |
| Kaesmann, Nisarut | Address on File | | | | |
| Kaffel, Aziz | Address on File | | | | |
| Kaffel, Marcy Kathleen | Address on File | | | | |
| Kafi, Yaseman | Address on File | | | | |
| KAGED MUSCLE LLC | ATTN: JENNIFER HENNESSEY, 101 MAIN STREET, SUITE 360 | HUNTINGTON BEACH | CA | 92648 | |
| Kageyama, Beth A | Address on File | | | | |
| Kahae, Timothy | Address on File | | | | |
| Kahalekulu, Aubri No'Eau | Address on File | | | | |
| Kahawaii, Inoka Keolaokekai Ah Sing | Address on File | | | | |
| Kahey, Ky'Reona Iindasha | Address on File | | | | |
| Kahl, Deanna Kyleen | Address on File | | | | |
| Kahler, Brittany | Address on File | | | | |
| Kahn, Barra | Address on File | | | | |
| Kahn, Matt | Address on File | | | | |
| Kahn, Sierra | Address on File | | | | |
| Kahoohanohano, Kekaimana Kauhimaka | Address on File | | | | |
| Kahunanui, Melvin | Address on File | | | | |
| Kahura, John Ndungu | Address on File | | | | |
| Kaiama, Kalani Kamakani Kaili Aloha | Address on File | | | | |
| Kaiawe, Sharisse Ammie Lokelani | Address on File | | | | |
| Kaihatu, Sophie | Address on File | | | | |
| KaiKai, Elizabeth | Address on File | | | | |
| Kaiklian, Derrick E | Address on File | | | | |
| Kaikov, Ilya | Address on File | | | | |
| Kail, Garrett | Address on File | | | | |
| Kailash, Jamie Calimquim | Address on File | | | | |
| Kaili, Jodi L | Address on File | | | | |
| Kain, Alicia Ann | Address on File | | | | |
| Kain, Debbie S | Address on File | | | | |
| Kaina, Hannah | Address on File | | | | |
| Kaintz, Michael | Address on File | | | | |
| KAISER FOUNDATION HEALTH | PLAN OF WASHINGTON, 601 UNION ST | SEATTLE | WA | 98101 | |
| KAISER FOUNDATION HEALTH PLAN INC | ONE KAISER PLAZA | OAKLAND | CA | 94612 | |
| KAISER FOUNDATION HEALTH PLAN, INC. CO | 393 E. WALNUT STREET | PASADENA | CA | 91316 | |
| KAISER FOUNDATION HEALTH PLAN, INC. HI | 393 E. WALNUT STREET | PASADENA | CA | 91316 | |
| KAISER FOUNDATION HEALTH PLAN, INC. NO | ATTN: RAIN BRIGHAM, 393 E. WALNUT STREET | PASADENA | CA | 91316 | |
| KAISER FOUNDATION HEALTH PLAN, INC. NW | 393 E. WALNUT STREET | PASADENA | CA | 91316 | |
| KAISER FOUNDATION HEALTH PLAN, INC. SO | 393 E. WALNUT STREET | PASADENA | CA | 91316 | |
| KAISER FOUNDATION HOSPITALS | FILE 54602 | LOS ANGELES | CA | 90074 | |
| Kaiser, Emma Darling | Address on File | | | | |
| Kaiser, Jordan Ashley | Address on File | | | | |
| Kakah, Rita | Address on File | | | | |
| Kakemura, Minori | Address on File | | | | |
| Kakudo, Brandon Yoshiya | Address on File | | | | |
| KALAHARI BILTONG | ATTN: BRETT JOHNSTON, 42 FELTON STREET, UNIT 5R | WALTHAM | MA | 02453 | |
| Kalahiki, Zachariah Kamuela Lee | Address on File | | | | |
| Kalama, Jacob | Address on File | | | | |
| Kalama, Kaulana Pomaikai | Address on File | | | | |
| Kalamar, Sean David | Address on File | | | | |
| Kalangie, Andrew Joseph | Address on File | | | | |
| Kalantari, Armin | Address on File | | | | |
| Kalany, Azadeh | Address on File | | | | |
| Kalaw, Adrienne Antonio | Address on File | | | | |
| Kalawe, David A | Address on File | | | | |
| Kalaydjian, Narine | Law offices of Arman Sahakyan & Associates , 301 E. Glenoaks Blvd. , Suite 6 | Glendale | CA | 91207 | |
| Kalaydjian, Narine | 1140 SWEETBRIAR DRIVE | Glendale | CA | 91206 | |
| KALBAUGH PFUND & MESSERSMITH PC | 901 MOOREFIELD PARK DRIVE, SUITE 200 | RICHMOND | VA | 23236 | |
| Kalbaugh, Pfund & Messersmith PC | Brian Carfitz, 901 Moorefield Park Drive, Suite 200 | Richmond | VA | 23236 | |
| Kalbouneh, Mohommed | Address on File | | | | |
| Kaldenberg, Brennen Robert | Address on File | | | | |
| Kaldor, Celsee Breann | Address on File | | | | |
| Kaleal, Emily | Address on File | | | | |
| Kaledo, Annelisse Rose | Address on File | | | | |
| Kaleikini, Samson | Address on File | | | | |
| Kaler, Jacob | Address on File | | | | |
| Kaleuati, Margaret Anne | Address on File | | | | |
| Kalia, Shann | Address on File | | | | |
| Kalilimoku, Justy Keikili'ili'ionalani | Address on File | | | | |
| Kalim, Shaheer Faisal | Address on File | | | | |
| Kalinowski, Kim | Address on File | | | | |
| Kalinowski, Robert Allen | Address on File | | | | |
| Kalinsky, Rebecca Cara | Address on File | | | | |
| Kalis, Daniella | Address on File | | | | |
| Kalisher, Wendy Bern | Address on File | | | | |
| Kallal, Teresa | Address on File | | | | |
| Kallas, Breanna Rose | Address on File | | | | |
| Kalle, Christopher | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Kallenbach, Christopher Loren | Address on File | | | | |
| Kallenou, Constantinos | Address on File | | | | |
| Kallergis, Nora Elizabeth | Address on File | | | | |
| Kallop-Merkel, Preston Andrew | Address on File | | | | |
| Kalloudis, Eve | Address on File | | | | |
| Kalning Jr, Kenneth Joseph | Address on File | | | | |
| Kaloi, Conner Alii | Address on File | | | | |
| Kaloki, Alex | Address on File | | | | |
| Kalt, Andrew | Address on File | | | | |
| Kalu, Stephanie | Address on File | | | | |
| Kam, Shane Aina Kekulana | Address on File | | | | |
| Kama, Nachaiya | Address on File | | | | |
| Kamakea, Teresa Lehua | Address on File | | | | |
| Kamar, Dalia | Address on File | | | | |
| Kamara, Abdul | Address on File | | | | |
| Kamau, David Theodore | Address on File | | | | |
| Kambel, Jeremy D | Address on File | | | | |
| Kamboj, Sourabh | Address on File | | | | |
| Kameenui-Becker, Kelia Raven | Address on File | | | | |
| Kamel, Mena | Address on File | | | | |
| Kameli, Armaan | Address on File | | | | |
| Kamhi, Marc | Address on File | | | | |
| Kamhoot, Chris William | Address on File | | | | |
| Kamiko, Branlynn Fetuau | Address on File | | | | |
| Kamikura, Motoki | Address on File | | | | |
| Kamin, Beverly Lenore | Address on File | | | | |
| Kaminski, Leslie Ann | Address on File | | | | |
| Kaminsky, Sean Evan | Address on File | | | | |
| Kaminsky, Steven Robert | Address on File | | | | |
| Kamisato, Tyler | Address on File | | | | |
| Kamkoff, Ofelia Marisol | Address on File | | | | |
| Kammann, Dorian Niklas | Address on File | | | | |
| Kammer, Reyna | Address on File | | | | |
| Kammerer, Cait | Address on File | | | | |
| Kammerer, Caitlyn Hope | Address on File | | | | |
| Kammerer, Wesley | Address on File | | | | |
| Kamp, Steve | Address on File | | | | |
| KAMPARTS INC | ATTN: LAUREN, 5445 SCHAEFER AVE | CHINO | CA | 91710 | |
| Kampta, Tavendra | Address on File | | | | |
| Kamson, Calista F | Address on File | | | | |
| Kamyab, Sheila | Address on File | | | | |
| Kanady, Courtney | Address on File | | | | |
| Kanae, Marie-Antonette | Address on File | | | | |
| Kanagaratnam, Dayalini | Address on File | | | | |
| Kanagy, Benjamin J | Address on File | | | | |
| Kanakaole, Joshua Kamalama | Address on File | | | | |
| Kanash, Aubrey | Address on File | | | | |
| Kanat, Morgan Sean | Address on File | | | | |
| Kane, Barbara | Address on File | | | | |
| Kane, Celeste R | Address on File | | | | |
| Kane, Denise J | Address on File | | | | |
| Kane, Jessica M. | Address on File | | | | |
| Kane, John Thomas | Address on File | | | | |
| Kane, Joseph Alexander | Address on File | | | | |
| Kane, McKenzie | Address on File | | | | |
| Kane, Mitchell Scott | Address on File | | | | |
| Kane, Monte | Address on File | | | | |
| Kane, Sandra | Address on File | | | | |
| Kaneko, Ashley Renee | Address on File | | | | |
| Kanel, Kristi Lynn | Address on File | | | | |
| Kaneshiro, Lynn Kiyoko | Address on File | | | | |
| Kaneshiro, Marie A | Address on File | | | | |
| Kang, Charlie Jung | Address on File | | | | |
| Kang, Grace | Address on File | | | | |
| Kang, Hyun Sun | Address on File | | | | |
| Kang, Jack | Shekhar Vyas, Yvette Harrell, Legal Justice Advocates, 1629 K Street NW, Suite 300 | Washington | DC | 20006 | |
| Kang, Jack | Shekhar Vyas, Yvette Harrell, Legal Justice Advocates, 1 East Broward Blvd, Suite 700 | Fort Lauderdale | FL | 33301 | |
| Kang, Jin Woo | Address on File | | | | |
| Kang, Minseok | Address on File | | | | |
| Kang, Nathan Dae Hyun | Address on File | | | | |
| Kang, Romey | Address on File | | | | |
| Kang, Sarah Soh Ryon | Address on File | | | | |
| Kang, Zanterriel Lee Uilani | Address on File | | | | |
| Kangas, Thomas | Address on File | | | | |
| Kanjouri, Fabira | Zaeri & Associates , PO Box 915693 | Longwood | FL | 32791 | |
| Kanjouri, Fabira | 177 W Wilbur | Lake Mary | FL | 32746 | |
| Kannady, Nicholas James | Address on File | | | | |
| Kannady, Penny Matthews | Address on File | | | | |
| Kanneganti, Lahir Chowdary | Address on File | | | | |
| Kanneman, Kelly Diane | Address on File | | | | |
| Kanno, Paul | Address on File | | | | |
| Kanohokula, Michael Kuuipoaloha Degala | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| KANSAS SECRETARY OF STATE | MEMORIAL HALL, 1ST FLOOR, 120 SW 10TH AVENUE | TOPEKA | KS | 66612-1240 | |
| KANSAS SECRETARY OF STATE | 120 SW 10TH AVENUE | TOPEKA | KS | 66612-1240 | |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 900 SW JACKSON SUITE 201 | TOPEKA | KS | 66612 | |
| Kanshige, Jason Seiji | Address on File | | | | |
| Kantarji, Ghassan | Address on File | | | | |
| Kantor, Melanie Suzanne | Address on File | | | | |
| Kantzabedian, Tanya | Address on File | | | | |
| Kanu, Oji | Address on File | | | | |
| Kao, Jessica Y | Address on File | | | | |
| Kao, Teresa | Address on File | | | | |
| Kao, Vansaron | Address on File | | | | |
| Kaopuiki, Bailey Po okela | Address on File | | | | |
| Kapaska, Stacey Nicol | Address on File | | | | |
| Kapiko, Kalani Makoa | Address on File | | | | |
| Kaplan, Fulya | Address on File | | | | |
| Kaplan, Jonathan Andrew | Address on File | | | | |
| Kaplan, Madeline | Address on File | | | | |
| Kaplan, Matthew | Address on File | | | | |
| Kaplan, Sophie Erin | Address on File | | | | |
| KAPOLEI HAWAII PROPERTY COMPANY LLC | C/O KAPOLEI HAWAII MEZZ LLC, PO BOX 865443 | ORLANDO | FL | 32886-5443 | |
| Kapolei Hawaii Property Company, LLC | Attn: General Counsel, 15436 N Florida Avenue, Suite 200 | Tampa | FL | 33612 | |
| Kapolei Hawaii Property Company, LLC | Attn: Richard Hartline, 841 Bishop Street, Suite 1070 | Honolulu | HI | 96813 | |
| Kapoor, Nidhi | Address on File | | | | |
| Kapoor, Sahil | Address on File | | | | |
| Kapoor, Serina | Address on File | | | | |
| Kapoor, Shivani | Address on File | | | | |
| Kapoor, Vikas | Address on File | | | | |
| Kapp, David Alan | Address on File | | | | |
| Kappeler, Krystal Marie | Address on File | | | | |
| Kappl, Kimberly F | Address on File | | | | |
| Kapple, Candice Elise Marie | Address on File | | | | |
| Kapple, Darrin | Address on File | | | | |
| Kaprielian, Lily | Address on File | | | | |
| Kapustin, Daniel Aaron | Address on File | | | | |
| Karabacak, Ilhan | Address on File | | | | |
| Karadaghi, Kawan M | Address on File | | | | |
| Karadjian, Kayl | Address on File | | | | |
| Karageorge, Ezra Yeshua | Address on File | | | | |
| Karalnick, James Aaron | Address on File | | | | |
| Karam, Christian | Address on File | | | | |
| Karambelas, Michael George | Address on File | | | | |
| Karandish, Danial | Address on File | | | | |
| Karangelen, Jack Mcpartlan | Address on File | | | | |
| Karapinar, Zachary A | Address on File | | | | |
| Karas, Francis Brett | Address on File | | | | |
| Karawia, Cristopher | Address on File | | | | |
| Kardas, Nicole Richelle | Address on File | | | | |
| Kardash, Vladislav | Address on File | | | | |
| Kardohely, Brooke Elizabeth | Address on File | | | | |
| Karella, Courtney Marie | Address on File | | | | |
| Karels, Deana Rose | Address on File | | | | |
| Karem, Christopher | Address on File | | | | |
| Kargar, Cayla | Address on File | | | | |
| Kargozar, Omeed | Address on File | | | | |
| Kargul, Lauren Blair | Address on File | | | | |
| Karic, Tea | Address on File | | | | |
| Karich, Nick | Address on File | | | | |
| Karikomi, Daniel Bruce | Address on File | | | | |
| Karim, Faraz | Address on File | | | | |
| Karim, Jafor | Address on File | | | | |
| Karim, Saniya | Address on File | | | | |
| Karim, Sikandar | Address on File | | | | |
| Karimi, Maryam | Address on File | | | | |
| Karimi, Shahed | Address on File | | | | |
| Kariminia, Seyedeh | Address on File | | | | |
| Karimzad, Rojin | Address on File | | | | |
| KARINA GONZALEZ | 581 LYDIA CT. N. | ROHNERT PARK | CA | 94928 | |
| Karlowitsch, Alex | Address on File | | | | |
| Karlsson, Zachary Michael | Address on File | | | | |
| Karn, Timothy Samuel | Address on File | | | | |
| Karne, Ram Mohan Rao | Address on File | | | | |
| Karoglu, Nicholas Garen | Address on File | | | | |
| Karp, Reanna | Address on File | | | | |
| Karpenko, Nicholas | Address on File | | | | |
| Karpowich, Alexandra | Address on File | | | | |
| Karpstein, Morgan Kathryn | Address on File | | | | |
| Karr, Cheyenne R | Address on File | | | | |
| Karr, Tasha Michelle | Address on File | | | | |
| Karraker, Jeffrey Kyle | Address on File | | | | |
| Karrer, Zachary Michael | Address on File | | | | |
| Karrigan, Erin | Address on File | | | | |
| Karsten, Melanie | Address on File | | | | |
| Karstens, Rachel Marie | Address on File | | | | |
| Karulkar, Swarali | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Karunaratne, Maryse Tricia | Address on File | | | | |
| Karyakos, Paul MATTHEW | Address on File | | | | |
| Kasa, Jeremy Pete | Address on File | | | | |
| Kasali, Joshua | Address on File | | | | |
| Kasatkin, Oleg Olegovich | Address on File | | | | |
| Kasberger, Robert Matthew | Address on File | | | | |
| Kaseburg, Kellie Anne | Address on File | | | | |
| Kashi, Cristina Mehdi | Address on File | | | | |
| Kashida, Leilani | Address on File | | | | |
| Kashiwamura, Patricia Chin | Address on File | | | | |
| Kasim, Mohammed Rasul | Address on File | | | | |
| Kasongo, Joseph kasongo | Address on File | | | | |
| Kaspari, Michelle Ann | Address on File | | | | |
| Kasper, Kayla A | Address on File | | | | |
| Kassa, Helen M | Address on File | | | | |
| Kassab, Ryan Hossam | Address on File | | | | |
| Kassner, Steven Anthony | Address on File | | | | |
| Kastens, Alyssa Lorraine | Address on File | | | | |
| Kastor, Andrew | Address on File | | | | |
| Kaszonyi, Joshua | Address on File | | | | |
| Kaszynski, Kristan Williams | Address on File | | | | |
| Katani, Sarah Gabriela | Address on File | | | | |
| Katayama, Mai | Address on File | | | | |
| Katchen, Christopher Robert | Address on File | | | | |
| KATHIE DISARIO WARD | 8704 VANDERWOOD ROAD | COLORADO SPRINGS | CO | 80908 | |
| Katich, Gabriel | Address on File | | | | |
| KATIE NASH BEAUTY | ATTN: KATIE NASH, 1694 PAGE ST. | SAN FRANCISCO | CA | 94117 | |
| Katila, Cindy Lucia | Address on File | | | | |
| Katiraei, Golara | Address on File | | | | |
| Katkov, Sophia | Address on File | | | | |
| Kato, Rhiannon Mayumi | Address on File | | | | |
| Katoa, Eliza Salote | Address on File | | | | |
| KATS NATURALS | ATTN: BRIAN MERRYFIELD, PO BOX 442 | DUNLAP | TN | 37327-9998 | |
| Kats, Hitomi Chinda | Address on File | | | | |
| Katsanes, Larry | Address on File | | | | |
| Katsumata, Kyle Musashi | Address on File | | | | |
| Kattar, Kringelein | Address on File | | | | |
| Kattengell, Collin Grey | Address on File | | | | |
| Kattoula, Valin Harith | Address on File | | | | |
| Katz, Joshua Andrew | Address on File | | | | |
| Katz, Mark Randy | Address on File | | | | |
| Katz, Noah | Address on File | | | | |
| Katz, Roya Chavoshi | Address on File | | | | |
| Katz, Russell Edward | Address on File | | | | |
| Katzenberger, Miranda Leigh | Address on File | | | | |
| Katzenmeyer, Camille Rose | Address on File | | | | |
| Katzman, Steven Jay | Address on File | | | | |
| Kauffman, Kippy Lorraine | Address on File | | | | |
| KAUFMAN DOLOWICH & VOLUCK | ATTN: RICHARD SARDUY, 135 CROSSWAYS PARK DRIVE, SUITE 201 | WOODBURY | NY | 11797 | |
| Kaufman, Chelsey Lynn | Address on File | | | | |
| Kaufman, Sean Richard | Address on File | | | | |
| Kaufusi, Heilame Vaka | Address on File | | | | |
| Kaul, Cindy Woodward | Address on File | | | | |
| Kaul, Dena Renee | Address on File | | | | |
| Kaulinaite, Neringa | Address on File | | | | |
| Kaur, Apkirat | Address on File | | | | |
| Kaur, Deepinder | Address on File | | | | |
| Kaur, Dilpreet | Address on File | | | | |
| Kaur, Gurpreet | Address on File | | | | |
| Kaur, Harleen | Address on File | | | | |
| Kaur, Jasmine | Address on File | | | | |
| Kaur, Jaspinder | Address on File | | | | |
| Kaur, Jaspreet | Address on File | | | | |
| Kaur, Kearndeep | Address on File | | | | |
| Kaur, Noveneet | Address on File | | | | |
| Kaur, Pawandeep | Address on File | | | | |
| Kaur, Prabhjot | Address on File | | | | |
| Kaur, Prynka | Address on File | | | | |
| Kaur, Pushkerdeep | Address on File | | | | |
| Kaur, Sableen | Address on File | | | | |
| Kaur, Sachleen | Address on File | | | | |
| Kaur, Sharanjit | Address on File | | | | |
| Kaur, Sukhamarpal | Address on File | | | | |
| Kaur, Sunit | Address on File | | | | |
| Kaushik, Neha | Address on File | | | | |
| Kautz, Tiffany Ann | Address on File | | | | |
| Kauvaka, Lani | Address on File | | | | |
| Kavanaugh, Kimberly Nicole | Address on File | | | | |
| Kavchok, Robert | Address on File | | | | |
| Kavner, Jade Kristie | Address on File | | | | |
| Kawachi, Kimberly K | Address on File | | | | |
| Kawaguchi, Naoto | Address on File | | | | |
| Kawahara, Maria Marilyn | Address on File | | | | |
| Kawaihoa-Marquez, Tiana Keleli'i | Address on File | | | | |
| Kawalkowski, Kiera marie | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Kawamoto, Patricia Anne | Address on File | | | | |
| Kawamoto, Robert | Address on File | | | | |
| Kawamoto, Terumi | Address on File | | | | |
| Kawasaki, Hideki | Address on File | | | | |
| Kawata, Alyssa Miyoko | Address on File | | | | |
| KAWIPS FLORIDA LLC | 1590-D ROSECRANS AVENUE, SUITE C PMB 259 | MANHATTAN BEACH | CA | 90266 | |
| Kay, Benjamin Robert | Address on File | | | | |
| Kay, Catrina | Address on File | | | | |
| Kay, Katie Jean | Address on File | | | | |
| Kaya, Linda Sue | Address on File | | | | |
| Kaya, Tiffany Kimie | Address on File | | | | |
| Kaye, Mariah Victoria | Address on File | | | | |
| Kaye, Marsha | Address on File | | | | |
| Kayed, Damian | Address on File | | | | |
| Kayembe, Ela | Address on File | | | | |
| Kayes, Andrew V | Address on File | | | | |
| Kayes, Wan Yu | Address on File | | | | |
| Kayon, Daniel | Address on File | | | | |
| Kayvan, Romina Sheiva | Address on File | | | | |
| Kazadi, Silas T | Address on File | | | | |
| Kazakova, Nataliia | Address on File | | | | |
| Kazan, Mohamad Matt | Address on File | | | | |
| Kazarian, Julia Antonia Kim | Address on File | | | | |
| Kazee, Daviddd | Address on File | | | | |
| Kazem, Emran Said | Address on File | | | | |
| KAZEROUNI LAW GROUP APC | 245 FISCHER AVE, SUITE D1 | COSTA MESA | CA | 92626 | |
| Kazi, Zethan | Address on File | | | | |
| Kazik, Christina Marie | Address on File | | | | |
| Kazimi, Kayvon | Address on File | | | | |
| Kazmer, Milana Elisabeth | Address on File | | | | |
| Kazmi, Syeda | Address on File | | | | |
| KBM FACILITY SOLUTIONS | ATTN: BARBARA VALENTINE, 7976 ENGINEER ROAD, SUITE 200 | SAN DIEGO | CA | 92111 | |
| KCM MACHINESHOP OF BROWARD COUNTY | ATTN: FEROZ WIRGHT/ JOHN DAVIES, 2394 SW 66 TERRACE | DAVIE | FL | 33317 | |
| Ke, Yuchu | Address on File | | | | |
| Ke-A, Melia Leimomi | Address on File | | | | |
| Keagan, Selvaughn | Address on File | | | | |
| Kealoha, Dawn | Address on File | | | | |
| Kealoha, Esther Kuulei | Address on File | | | | |
| Kealoha, Haliamai K | Address on File | | | | |
| Kealoha, Kainoa J | Address on File | | | | |
| Keanaaina-Mccaffrey, Stacy Paoaokalani | Address on File | | | | |
| Keane, Sharon Ann | Address on File | | | | |
| Kear, Teri Ann | Address on File | | | | |
| Kearney, Kyasia | Address on File | | | | |
| Kearney, Thomas | Address on File | | | | |
| Kearney, Tyler | Address on File | | | | |
| Kearney, Yasmin Jean | Address on File | | | | |
| Kearns, Kelcey | Address on File | | | | |
| Kearns, Kelsey Erin | Address on File | | | | |
| Kearns, Madysen Mariah | Address on File | | | | |
| Kearns, Sarah Jayne | Address on File | | | | |
| Kearns, Torrin | Address on File | | | | |
| Kearse, Keymoinae | Address on File | | | | |
| Kearse, Kolin Edward | Address on File | | | | |
| Kearsing, Jerry David | Address on File | | | | |
| Keating, Kurran Sea | Address on File | | | | |
| Keaton, Kelly Anne | Address on File | | | | |
| Keator, McKenzie | Address on File | | | | |
| Keatts, Leonard | Address on File | | | | |
| Kebede, Bemenet Girma | Address on File | | | | |
| Keck, Aryanna Freya | Address on File | | | | |
| Keck, Ethan | Address on File | | | | |
| Keck, Lonnissa | Address on File | | | | |
| Keck, MacKenzie | Address on File | | | | |
| Keck, Richard Michael Lee | Address on File | | | | |
| Keck, Silver Lynn | Address on File | | | | |
| Keck, Tyler Christopher Charles | Address on File | | | | |
| Kedia, Anshu | Address on File | | | | |
| Keding, Joshua Benjamin | Address on File | | | | |
| Kee, Chelsea Taylor | Address on File | | | | |
| Keech, Rachelle P | Address on File | | | | |
| Keefer, Nathanael David | Address on File | | | | |
| Keefer, Ryan M | Address on File | | | | |
| Keegan, Steven Patrick | Address on File | | | | |
| Keelan, Claudia | Address on File | | | | |
| Keeley, Dennis Michael | Address on File | | | | |
| Keeling, Camden James | Address on File | | | | |
| Keeling, Charles Anthony | Address on File | | | | |
| Keeling, Michael Harold | Address on File | | | | |
| Keels, Monica Nicole | Address on File | | | | |
| Keels, Shavecca Anita | Address on File | | | | |
| KEEMER PLUMBING LLC | ATTN: PATRICK CLARK, 2964 W 4700 S, STE 117 | TAYLORSVILLE | UT | 84129 | |
| Keen, Asad | Address on File | | | | |
| Keenan, Jennifer Anne | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Keene, Britney Marie | Address on File | | | | |
| Keene-Elliott, Gabriella Renee | Address on File | | | | |
| Keener, Casey | Address on File | | | | |
| Keener, Kellie Mason | Address on File | | | | |
| Keeney, Alexandra L | Address on File | | | | |
| Keeney, Samantha Marie | Address on File | | | | |
| Keenhold, Matt | Address on File | | | | |
| Keese, Bobbi D | Address on File | | | | |
| Keese, Kristen | Address on File | | | | |
| Keesecker, Annika Grace | Address on File | | | | |
| Keesee, Zachary Alexander | Address on File | | | | |
| Keeth, Jodi Louise | Address on File | | | | |
| Keeton, Che' Lerome | Address on File | | | | |
| Keeton, Elysia | Address on File | | | | |
| Keeton, Matthew Allen | Address on File | | | | |
| Keever, Charlotte | Address on File | | | | |
| Keevers, Kimberly Bernadette | Address on File | | | | |
| Kefelew, Beliu L | Address on File | | | | |
| Ke-Fernandez, Kalaniana'ole Apela Lopaka | Address on File | | | | |
| Keffer, Kathy Jean | Address on File | | | | |
| Kegler, Don | Address on File | | | | |
| Kehl, Heesun Ahn | Address on File | | | | |
| Kehl, Steven James | Address on File | | | | |
| Kehler, Katelyn Elizabeth | Address on File | | | | |
| Kehoe, Garrett | Address on File | | | | |
| Kehr, Harrison | Address on File | | | | |
| Keiffer, Jamie | Address on File | | | | |
| Keikha, Javad | Address on File | | | | |
| Keiling, Giorgia | Address on File | | | | |
| Keim, Lisa Christine | Address on File | | | | |
| KEISER CORP. | ATTN: BECKY/GARY KLEIN, 2470 S. CHERRY AVE. | FRESNO | CA | 93706-5004 | |
| Keisling, Sarah Elizabeth | Address on File | | | | |
| Keister, Aimee | Address on File | | | | |
| KEITH FLETCHER | PO BOX 467 | HENDERSON | CO | 80640-0467 | |
| Keith, Anna Beth | Address on File | | | | |
| Keith, Brandon Joseph | Address on File | | | | |
| Keith, Christopher John | Address on File | | | | |
| Keith, Elizabeth | Address on File | | | | |
| Keith, Emily | Address on File | | | | |
| Keith, Judy | Address on File | | | | |
| Keith, Micki Keimah | Address on File | | | | |
| Keith, Stephanie Michelle | Address on File | | | | |
| Keith, Syneeda Laquay | Address on File | | | | |
| Keizur, Kimberly Rae | Address on File | | | | |
| Kekahuna, Chastin Keliimana Eslit | Address on File | | | | |
| Kekuna, Melissa Lynn | Address on File | | | | |
| Kela, Vanessa Elizabeth | Address on File | | | | |
| Kelchner, Brandon Scott | Address on File | | | | |
| keleta, dawit P | Address on File | | | | |
| Kellam, Elizabeth | Address on File | | | | |
| KELLAN SYSTEMS INC | ATTN: PURAJ PATEL, 6045 NORTH HENRY BLVD, SUITE D | STOCKBRIDGE | GA | 30281 | |
| Keller Bills, Amy Marie | Address on File | | | | |
| Keller, Adam Robert | Address on File | | | | |
| Keller, Aidan Haley Pualani | Address on File | | | | |
| Keller, Anna Lauren | Address on File | | | | |
| Keller, Gabriel James | Address on File | | | | |
| Keller, Gezelee Eco | Address on File | | | | |
| Keller, Jason Alexander | Address on File | | | | |
| Keller, Julia | Address on File | | | | |
| Keller, Keith William | Address on File | | | | |
| Keller, Krista | Address on File | | | | |
| Keller, Michael J | Address on File | | | | |
| Keller, Olivia Paris | Address on File | | | | |
| Keller, Rickey Eugene | Address on File | | | | |
| Kellermann, Cole Michael | Address on File | | | | |
| KELLERMEYER BERGENSONS SERVICES | ATTN: ELVA DE LA TORRE, 1575 HENTHORNE DRIVE | MAUMEE | OH | 43537 | |
| KELLERMEYER BERGENSONS SERVICES LLC | ATTN: AMY GARCIA, 25049 NETWORK PLACE | CHICAGO | IL | 60673-1250 | |
| KELLEY DRYE & WARREN LLP | ATTN: MICHELE SCHFFEL, 101 PARK AVENUE | NEW YORK | NY | 10178 | |
| Kelley, Alexus | Address on File | | | | |
| Kelley, Brendon Everett | Address on File | | | | |
| Kelley, Carlos | Address on File | | | | |
| Kelley, Cole Jason | Address on File | | | | |
| Kelley, David | Address on File | | | | |
| Kelley, Declan Patrick-Michael | Address on File | | | | |
| Kelley, Demetrius Jamaal | Address on File | | | | |
| Kelley, Dene | Address on File | | | | |
| Kelley, Erin Elizabeth | Address on File | | | | |
| Kelley, Franklin Noah | Address on File | | | | |
| Kelley, Gabrielle | Address on File | | | | |
| Kelley, Jeremy | Address on File | | | | |
| Kelley, Jessica Helen | Address on File | | | | |
| Kelley, Kaitlyn Grace | Address on File | | | | |
| Kelley, Michael Burns | Address on File | | | | |
| Kelley, Peggy Elizabeth | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Kelley, Raymond Bradley | Address on File | | | | |
| Kelley, Roslyn | Address on File | | | | |
| Kelley, Sherri Rae | Address on File | | | | |
| Kelley, Steven | Address on File | | | | |
| Kelley-Hickman, Cameron Jane | Address on File | | | | |
| Kellier, Marisa | Address on File | | | | |
| Kellis, Danielle Marie | Address on File | | | | |
| Kellner, Nicole Leigh | Address on File | | | | |
| Kellock, Morgan | Address on File | | | | |
| Kellogg, Erin Lynn | Address on File | | | | |
| Kellogg, Noah Christian | Address on File | | | | |
| Kellogg, Sierra Rae Farley | Address on File | | | | |
| Kelly, Allison Patel | Address on File | | | | |
| Kelly, Ansleigh K | Address on File | | | | |
| Kelly, Brendan Patrick | Address on File | | | | |
| Kelly, Carole Y. | Address on File | | | | |
| Kelly, Cecilia | Address on File | | | | |
| Kelly, Chadin Derron | Address on File | | | | |
| Kelly, Colin | Address on File | | | | |
| Kelly, David | Address on File | | | | |
| Kelly, David | Address on File | | | | |
| Kelly, Deeann | Address on File | | | | |
| Kelly, Elizabeth | Address on File | | | | |
| Kelly, Jawea L | Address on File | | | | |
| Kelly, Jennifer D | Address on File | | | | |
| Kelly, Jesse J | Address on File | | | | |
| Kelly, Jessica | Address on File | | | | |
| Kelly, John | Address on File | | | | |
| Kelly, Jonathan David | Address on File | | | | |
| Kelly, Jordan | Address on File | | | | |
| Kelly, Jordan | Address on File | | | | |
| Kelly, Joseph Michael | Address on File | | | | |
| Kelly, Josephine Raye | Address on File | | | | |
| Kelly, Kenyatta | Address on File | | | | |
| Kelly, Kevin | Address on File | | | | |
| Kelly, Kyla Monae | Address on File | | | | |
| Kelly, Lamont Everette | Address on File | | | | |
| Kelly, Lewis Griffin | Address on File | | | | |
| Kelly, Liam Nelson | Address on File | | | | |
| Kelly, Margaret | Address on File | | | | |
| Kelly, Michael | Address on File | | | | |
| Kelly, Michael Christopher | Address on File | | | | |
| Kelly, Moriah Barbara | Address on File | | | | |
| Kelly, Nuala Ann | Address on File | | | | |
| Kelly, Rachel | Address on File | | | | |
| Kelly, Robbie Marchel | Address on File | | | | |
| Kelly, Ryan | Address on File | | | | |
| Kelly, Shannan | Address on File | | | | |
| Kelly, Teilor Jennalynn | Address on File | | | | |
| Kelly, Zane | Address on File | | | | |
| Kelly-Barlow, Kwame Owen | Address on File | | | | |
| Kelm, Monty | Address on File | | | | |
| Kelner, Vicki Elizabeth | Address on File | | | | |
| Kelsey, Andrea Marie | Address on File | | | | |
| Kelsey, Silent Felicity | Address on File | | | | |
| Kelsey-Chairez, Amanda Marie | Address on File | | | | |
| Kelso, Katie Elizabeth | Address on File | | | | |
| Kelso, Michael | Address on File | | | | |
| Kelstrup, Jennifer Dayrit | Address on File | | | | |
| Kelting, Jeremiah Loyd | Address on File | | | | |
| Keltner, Christine | Address on File | | | | |
| Kelton, Alexis | Address on File | | | | |
| Kem, Kristi | Address on File | | | | |
| Kemjika, Oscar Ibezim | Address on File | | | | |
| Kemmling, David | Address on File | | | | |
| Kemnitz, Joseph Edwin | Address on File | | | | |
| Kemp, Janice R | Address on File | | | | |
| Kemp, Jared Hulon | Address on File | | | | |
| Kemp, Malia Kiara | Address on File | | | | |
| Kemp, Savanna | Address on File | | | | |
| Kempe, Allison Washburn | Address on File | | | | |
| Kempe, Artemesia Nicol | Address on File | | | | |
| Kempel Guevara, Geraldine Dorotea | Address on File | | | | |
| Kemper, Craig Michael | Address on File | | | | |
| Kemper, Sarah | Address on File | | | | |
| KEMPF, CHRISTI Robin | Address on File | | | | |
| Kempker, Emelia Cheyenne | Address on File | | | | |
| Kemp-Strash, Tracy Lynn | Address on File | | | | |
| Kempton, Christopher G | Address on File | | | | |
| Kempton, Lisa Koenig | Address on File | | | | |
| Kempton, Shana Siren | Address on File | | | | |
| Kendall, Chance Jacob | Address on File | | | | |
| Kendall, Christian Cole | Address on File | | | | |
| KENDALL, ERIKKA ELIZABETH | Address on File | | | | |
| Kendall, Jason | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Kendall, Matthew Orion | Address on File | | | | |
| Kendall, Phillip E. | Address on File | | | | |
| Kendall, Tina L | Address on File | | | | |
| Kendall, Zachary Chase | Address on File | | | | |
| Kendle II, Erick Michael | Address on File | | | | |
| Kendra, Jacob Alexander | Address on File | | | | |
| KENDRICK HUEY | 1010 16TH STREET, # 463 | SAN FRANCISCO | CA | 94107 | |
| Kendrick, Michael Anthony | Address on File | | | | |
| Kendrick, Savannah Payton | Address on File | | | | |
| Kendrick, Steffon Alexander | Address on File | | | | |
| Kendro, Jessica Lynn | Address on File | | | | |
| Kenerson, Jonathan Chester | Address on File | | | | |
| Kenery, Sheila Danielle Perez | Address on File | | | | |
| Kenevan, Loraine Ann | Address on File | | | | |
| Kenick, Lawrence | Address on File | | | | |
| Kenion, Jonathan Royhl | Address on File | | | | |
| Kennaday, Adam Malaki | Address on File | | | | |
| Kennamore, Alessandra Nikita | Address on File | | | | |
| Kennard, Christina Cassandra | Address on File | | | | |
| Kennealy, Dylan | Address on File | | | | |
| Kennealy, Rachel Kaiulani | Address on File | | | | |
| KENNEDY & COUVILLIER PLLC | ATTN: MAX COUVILLIER, 3271 E. WARM SPRINGS RD | LAS VEGAS | NV | 89120 | |
| KENNEDY DAVIS ENTERPRISES | ATTN: LAN KENNEDY-DAVIS, 707 MUSAGO RUN | LAKE MARY | FL | 32746 | |
| Kennedy, Anna Marie | Address on File | | | | |
| Kennedy, Bradley Steven | Address on File | | | | |
| Kennedy, Caroline | Address on File | | | | |
| kennedy, caylund Joseph | Address on File | | | | |
| Kennedy, Christopher Michael | Address on File | | | | |
| Kennedy, Colleen R | Address on File | | | | |
| Kennedy, Daniel J | Address on File | | | | |
| Kennedy, Dewayne | Address on File | | | | |
| Kennedy, Dustin | Address on File | | | | |
| Kennedy, Eileen Marie | Address on File | | | | |
| Kennedy, Emily Ann | Address on File | | | | |
| Kennedy, Jessica L | Address on File | | | | |
| Kennedy, Jessie | Address on File | | | | |
| Kennedy, Joseph Adams | Address on File | | | | |
| Kennedy, Justin Armon | Address on File | | | | |
| Kennedy, Kara Helanna | Address on File | | | | |
| Kennedy, Kathleen Ann | Address on File | | | | |
| Kennedy, Kelley Jean | Address on File | | | | |
| Kennedy, Kendrick Rendell | Address on File | | | | |
| Kennedy, Kristina Ann | Address on File | | | | |
| Kennedy, Michael Paul | Address on File | | | | |
| Kennedy, Mikala | Address on File | | | | |
| Kennedy, Monica Nichole | Address on File | | | | |
| Kennedy, Ryan Christian | Address on File | | | | |
| Kennedy, Scott Gordon | Address on File | | | | |
| Kennedy, Shannon Phillip | Address on File | | | | |
| Kennedy, Sharon Anne | Address on File | | | | |
| Kennedy, Tony Edward | Address on File | | | | |
| Kennedy, Tyra M | Address on File | | | | |
| Kennedy, Vanessa Nicole | Address on File | | | | |
| Kennedy, Zacchaeus D | Address on File | | | | |
| Kennedy-Lewis, Harrison | Address on File | | | | |
| Kennedys | David Kupker, 120 Mountain View Boulevard | Basking Ridge | NJ | 07920 | |
| KENNEDYS CMK LLP | 120 MOUNTAIN VIEW BOULEVARD, PO BOX 650 | BASKING RIDGE | NJ | 07920 | |
| Kenneh, Britny | Address on File | | | | |
| Kennelly, Andrew Patrick | Address on File | | | | |
| Kennelly, Benjamin Deane | Address on File | | | | |
| Kennelly, Nathan Michael | Address on File | | | | |
| Kenner, DeCory | Address on File | | | | |
| Kenner, Jarrod Lee | Address on File | | | | |
| Kenner, Kayla | Address on File | | | | |
| Kennerly, Toree | Address on File | | | | |
| KENNETH ALAN POWELL | 10416 TUXFORD STREET | SUN VALLEY | CA | 91352 | |
| KENNETH G STEPHENS | 2201 CORSAIR LANE | DENTON | TX | 76210 | |
| KENNETH JONES | 3321 CUESTA DRIVE | SAN JOSE | CA | 95148 | |
| KENNETH SHEAFER | 7655 WEST 67TH AVENUE, APT 312 | ARVADA | CO | 80004 | |
| Kenney, Christina Alexandria | Address on File | | | | |
| Kenney, Debbie Marie | Address on File | | | | |
| Kenney, Jacob Michael | Address on File | | | | |
| Kenney, Matthew David | Address on File | | | | |
| Kenney, Thomas | Address on File | | | | |
| Kenney-Blumer, Matti | Address on File | | | | |
| Kennington, Victoria | Address on File | | | | |
| Kenniston, Daykota | Address on File | | | | |
| Kenny, Jerome H | Address on File | | | | |
| Kensil, Roberta | Address on File | | | | |
| Kent, Amber Elise | Address on File | | | | |
| Kent, Ashley | Address on File | | | | |
| Kent, George Miguel | Address on File | | | | |
| Kent, Michael | Address on File | | | | |
| Kent, Sania | Address on File | | | | |
| Kent, Trevor Blake | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Kent, Tyler James | Address on File | | | | |
| KENTUCKY DEPARTMENT OF TREASURER | UNCLAIMED PROPERTY DIVISION, 1050 US 127 SOUTH | FRANKFORT | KY | 40601 | |
| Kenyon, Christina Myria | Address on File | | | | |
| Kenyon, Lindsay Taylor | Address on File | | | | |
| Keogh, Jessica Lane | Address on File | | | | |
| Keogh, Sean Patrick | Address on File | | | | |
| Keoho, Chelsey | Address on File | | | | |
| Keokham, Sonny | Address on File | | | | |
| Keomalu, Marc Keoki | Address on File | | | | |
| KEONO | ATTN: ERIKA DOBROTKA, 205 E. BUTTERFIELD RD, # 166 | ELMHURST | IL | 60126 | |
| Keophetlasy, Brigitte | Address on File | | | | |
| Keophilaphanh, Jerry | Address on File | | | | |
| Keovongsa, Daniel | Address on File | | | | |
| KEPLER GROUP LLC | ATTN: MATTHEW LOWENBRAUN, 6 E32ND ST, 9TH FLOOR | NEW YORK | NY | 10016 | |
| Keplinger, Thomas Alexander | Address on File | | | | |
| Keraenen, Tanja Piritta | Address on File | | | | |
| Kerber, Alexander Loring | Address on File | | | | |
| Kerbs, Michelle Ann | Address on File | | | | |
| Kercher, Sean | Address on File | | | | |
| Kerina, Celestine Taylor | Address on File | | | | |
| Kerins, John Thomas | Address on File | | | | |
| Kerkar, Logan Amedee | Address on File | | | | |
| Kerlin, Ian Michael | Address on File | | | | |
| KERN COUNTY | PAYMENT CENTER, PO BOX 541004 | LOS ANGELES | CA | 90054-1004 | |
| KERN COUNTY FIRE DEPARTMENT | 5642 VICTOR STREET | BAKERSFIELD | CA | 93308 | |
| Kern, Anne Margaret Chan | Address on File | | | | |
| Kern, Arielle | Address on File | | | | |
| Kern, Cedrick Ray | Address on File | | | | |
| KERN, COUNTY OF | ENVIRONMENTAL HEALTH SERVICES, 2700 M STREET, SUITE 300 | BAKERSFIELD | CA | 93301 | |
| KERN, COUNTY OF | 2700 M STREET, SUITE 300 | BAKERSFIELD | CA | 93301 | |
| Kern, Heather | Address on File | | | | |
| Kern, Nancy P | Address on File | | | | |
| Kerns, Monica L | Address on File | | | | |
| Kerr, Alvaro Silvestre | Address on File | | | | |
| Kerr, Casey Lee | Address on File | | | | |
| Kerr, Kathryn Suzanne | Address on File | | | | |
| Kerr, Katie Sue | Address on File | | | | |
| Kerr, Kayla Michelle | Address on File | | | | |
| Kerr, Natalie Cheniece | Address on File | | | | |
| Kerr, Peter T | Address on File | | | | |
| Kerr, Sarah Advincula | Address on File | | | | |
| KERRIE ELIZABETH BONIFACE | 9433 PARKSIDE CT | CHAMPLIN | MN | 55316 | |
| Kerse Jr, Rayford Allen | Address on File | | | | |
| Kersey, Jennifer Georgina | Address on File | | | | |
| Kersh, James | Address on File | | | | |
| Kershaw, Clinton | Address on File | | | | |
| Kershaw, Ionia F | Address on File | | | | |
| Kershaw, Jonathan | Address on File | | | | |
| Kershaw, Shannon Leilani | Address on File | | | | |
| Kerslake, Melani | Address on File | | | | |
| Keshishian, Mary | Address on File | | | | |
| Keshtkaran, Roghayeh | Address on File | | | | |
| Kesis, Casey | Address on File | | | | |
| Kesl, Kim | Address on File | | | | |
| Kesler, Christopher V | Address on File | | | | |
| Kesner, Samuel Joseph | Address on File | | | | |
| Kessee, Erica Aran | Address on File | | | | |
| Kesselman, Rachel Yvette | Address on File | | | | |
| Kessenich, Noah James | Address on File | | | | |
| Kessenich, Roxanna C | Address on File | | | | |
| Kessler, Ingrid | Address on File | | | | |
| Kester, Kera Chalon | Address on File | | | | |
| Ketabchi, Hamid | Address on File | | | | |
| Ketcham Robinson, Patricia Jo | Address on File | | | | |
| Ketcham, Kasey Douglas | Address on File | | | | |
| KETCHAM, MARIE | Address on File | | | | |
| Ketchum, Daniel Dickerson | Address on File | | | | |
| KETER ENVIRONMENTAL SERVICES, INC. | P.O. BOX 417468 | BOSTON | MA | 02241-7468 | |
| KETER ENVIRONMENTAL SERVICES, INC. | 4 HIGH RIDGE PARK SUITE 202 | STAMFORD | CT | 06905 | |
| Kettelkamp, Breanna Jean | Address on File | | | | |
| Kettell, Todd Andrew | Address on File | | | | |
| KETTENER LAW APC | 2150 WEST WASHINGTON STREET, SUITE 402 | SAN DIEGO | CA | 92110 | |
| Ketterhagen, Maria | Address on File | | | | |
| Ketting-Olivier, Jessica | Address on File | | | | |
| Keturatana, Cody Ho | Address on File | | | | |
| Keuper, Gabrielle | Address on File | | | | |
| Kevich, Ilia | Address on File | | | | |
| KEVIN JONELL | 6193 SOUTH FAIRFAX COURT | CENTENNIAL | CO | 80121 | |
| KEVIN OSHEA | 483 JOOST AVE | SAN FRANCISCO | CA | 94127 | |
| KEVIN QUEZAMBRA | 24842 HIDDEN HILLS RD, APT I | LAGUNA NIGUEL | CA | 92677 | |
| Kew, Dolan George | Address on File | | | | |
| Kewin, Alicia | Address on File | | | | |
| Key IV, Arthur | Address on File | | | | |
| Key, Christina | Address on File | | | | |
| Key, Clayton Shane | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Key, Elizabeth Ann | Address on File | | | | |
| Key, Garrett S | Address on File | | | | |
| Key, George | Address on File | | | | |
| Key, Glyzah Leana Lagasca | Address on File | | | | |
| Key, Iola | Address on File | | | | |
| Key, Jesse | Address on File | | | | |
| Key, Lord | Address on File | | | | |
| Key, Nikki Monique | Address on File | | | | |
| Keyes, Andrew | Address on File | | | | |
| Keyes, Devra Devere | Address on File | | | | |
| Keyes, Keith Kevin | Address on File | | | | |
| Keyes, Natalya V | Address on File | | | | |
| Keys, Carl Byron | Address on File | | | | |
| Keys, Shanda | Address on File | | | | |
| Keyser, Olivia Ruth | Address on File | | | | |
| KEYSTON BROS | ATTN: CHRIS GOWER, 700 W MISSISSIPPI AVE, B-2 | DENVER | CO | 80223 | |
| Kezele, Michael Mark | Address on File | | | | |
| Khachatourian, Brian | Address on File | | | | |
| Khachatourian, Selina M | Address on File | | | | |
| Khachian, Eduard | Address on File | | | | |
| Khair, Matthew Youssef | Address on File | | | | |
| Khakabimamaghani, Sina | Address on File | | | | |
| Khalfani-Bey, Khadijah | Address on File | | | | |
| Khalid, Sana | Address on File | | | | |
| Khalifeh, Alexander | Address on File | | | | |
| Khalifeh, Joseph R | Address on File | | | | |
| Khalil, Saad | Address on File | | | | |
| Khalil, Sandra Rula | Address on File | | | | |
| Khalilullah, Sanam | Address on File | | | | |
| Khalique, Zaheen | Address on File | | | | |
| Khalsa, Jujhar Singh | Address on File | | | | |
| Khamphanthong, Bo Khounhack | Address on File | | | | |
| Khamphilath, Nicholas | Address on File | | | | |
| Khamsouk, Brittny Ta | Address on File | | | | |
| Khamtrashyan, Allen Christopher | Address on File | | | | |
| Khamvongsa, Alyssa Gail | Address on File | | | | |
| Khan | Michael Fuller, Under Dog Lawyer, US Bancorp Tower                , 111 SW 5th Ave. STE 3150 | Portland | OR | 97204 | |
| Khan, Abdullah | Address on File | | | | |
| Khan, Aisha Unnisa | Address on File | | | | |
| Khan, Asalat Ali | Address on File | | | | |
| Khan, Fahad | Address on File | | | | |
| Khan, Fahed | Address on File | | | | |
| Khan, Farzana A | Address on File | | | | |
| Khan, Furqan | Address on File | | | | |
| Khan, Ghulam Fatima | Address on File | | | | |
| Khan, Ifraz Iqbal | Address on File | | | | |
| Khan, Izabela Silva | Address on File | | | | |
| Khan, Jasim | Address on File | | | | |
| Khan, Junaid | Address on File | | | | |
| Khan, Kayla Khan A | Address on File | | | | |
| Khan, Mahnoor | Address on File | | | | |
| Khan, Muhammad Hassan | Address on File | | | | |
| Khan, Muhammad Saqib | Address on File | | | | |
| Khan, Naadiya Zureen | Address on File | | | | |
| Khan, Nida | Address on File | | | | |
| Khan, Nomair | Address on File | | | | |
| Khan, Ramsha | Address on File | | | | |
| Khan, Sahil Mohtashim | Address on File | | | | |
| Khan, Shahnawaz Asghar | Address on File | | | | |
| Khan, Tarube Farooq | Address on File | | | | |
| Khan, Umar | Address on File | | | | |
| Khan, Usman Farooq | Address on File | | | | |
| Khan, Yusuf A. | Address on File | | | | |
| Khanbolooki, Saeed | Address on File | | | | |
| Khanna, Lisa Caroline | Address on File | | | | |
| Kharva, Radha | Address on File | | | | |
| Khat, Terry | Address on File | | | | |
| Khater, Ubayda | Address on File | | | | |
| khath, dara | Address on File | | | | |
| Khatib, Mahmoud Amro | Address on File | | | | |
| Khatri, Wassi M | Address on File | | | | |
| Khauv, Jaycee Caasi | Address on File | | | | |
| Khawaldeh, Leen | Address on File | | | | |
| Khayan, Emily Daisy | Address on File | | | | |
| Khayat, Salam | Address on File | | | | |
| Khemis, Kody | Address on File | | | | |
| Khemthong, Michelle Arree | Address on File | | | | |
| Kheridden, Kamal | Address on File | | | | |
| Kheyfets, Maria | Address on File | | | | |
| Kheyri, Mahmoud B | Address on File | | | | |
| Kheyrkhah, Rosa | Address on File | | | | |
| Khodabash, Michael John | Address on File | | | | |
| Khodadady, Payam Buick | Address on File | | | | |
| Khogyani, Zabe | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Khoi-Abbassi, Navid | Address on File | | | | |
| Khokhar, Elijah Jasher | Address on File | | | | |
| Kholos, Taylor Nicole | Address on File | | | | |
| Khong, Laura Marie Piano | Address on File | | | | |
| Khoshhal, Yassin | Address on File | | | | |
| Khoshnevisakhlagh, Alireza | Address on File | | | | |
| Khosravi, Arya | Address on File | | | | |
| Khotsombath, Courtney Phonphayvanh | Address on File | | | | |
| Khoury, Elie George | Address on File | | | | |
| Khraich, Anthony B. | Address on File | | | | |
| Khullar, Laura Ashley | Address on File | | | | |
| Khurshid, Nurgess | Address on File | | | | |
| Khushzad, Matt | Address on File | | | | |
| Khuth, Kevin | Address on File | | | | |
| Khuu, Jonathan Edward | Address on File | | | | |
| Kiang, Jeffrey | Address on File | | | | |
| Kiang, Madisyn Nicole | Address on File | | | | |
| Kiani, Morgan Mozhgan | Address on File | | | | |
| Kiasaleh, Brandon Kum | Address on File | | | | |
| Kibbe, Paul David | Address on File | | | | |
| Kibbee, Brian Alexander | Address on File | | | | |
| Kibwika, Bazel | Address on File | | | | |
| Kicak, Chad Isaac | Address on File | | | | |
| Kicin, Hasan | Address on File | | | | |
| Kicinski, Mike | Address on File | | | | |
| KICKER INC | ATTN: PAUL BZETA, 7056A FARRELL ROAD SE | CALGARY | AB | T2H 0T2 | CANADA |
| Kidane, Wentana Kifle | Address on File | | | | |
| Kidd, DaVaughn Leon | Address on File | | | | |
| Kidd, Devon Renee | Address on File | | | | |
| Kidd, Micah Thomas | Address on File | | | | |
| Kidd, Scott A | Address on File | | | | |
| Kidd, Zackery Bryce | Address on File | | | | |
| Kidder, Suzanne F | Address on File | | | | |
| Kidman, Devree Lyn | Address on File | | | | |
| Kidwell, Amber Lynn | Address on File | | | | |
| KIDZPACE INTERACTIVE, INC. | ATTN: CHUCK PETERSEN, BOX 550 | COLLINGWOOD | ON | L9Y4B2 | CANADA |
| Kie, Joycemarie | Address on File | | | | |
| Kiedaisch, Teri | Address on File | | | | |
| KIEFFER, STEPHEN | LAW OFFICE OF JULIE JOHNSON, JULIE JOHNSON, 12222 MERIT DRIVE, SUITE 1200 | DALLAS | TX | 75251 | |
| KIEFFER, STEPHEN | 4104 PINEWOOD DR | PLANO | TX | 750936942 | |
| Kiel, Edwarcitha Antwoinette | Address on File | | | | |
| Kiel, Valarie Y | Address on File | | | | |
| Kielpinski, Caterina Nicole | Address on File | | | | |
| Kielty, Ethan Richard | Address on File | | | | |
| Kiernan, Faith Anna | Address on File | | | | |
| Kies, Wendy Carol | Address on File | | | | |
| Kiesel, Kelli Sachiko | Address on File | | | | |
| Kiesel, William Garth | Address on File | | | | |
| Kigel, Robin Sophia | Address on File | | | | |
| Kijowski, Melissa Suzanne | Address on File | | | | |
| Kikes, Katherine Constance | Address on File | | | | |
| Kikes, Samuel Nicholas | Address on File | | | | |
| Kiketua, Alfredo | 132 Marginal Way Apt 315 | Portland | ME | 04101 | |
| Kikic, Jelena | Address on File | | | | |
| Kilafaken, Melvin Fredrick | Address on File | | | | |
| Kilborne, Shannon Ryan | Address on File | | | | |
| Kilbourn, Danielle Drew | Address on File | | | | |
| Kilburn, Kevin Vaughn | Address on File | | | | |
| Kile, Brandt Ashley | Address on File | | | | |
| Kile, Kalea Qy-Ana | Address on File | | | | |
| Kiley, Kaelina Peyton | Address on File | | | | |
| Kilgore, Gisele Mai | Address on File | | | | |
| Kilgore, Moriah | Address on File | | | | |
| Kilgore, Samantha Jo | Address on File | | | | |
| Kilhoffer, Kimberly Michelle | Address on File | | | | |
| Kilinski, Jessica Marie | Address on File | | | | |
| Killam, Lieann Louise | Address on File | | | | |
| Killinger, Merrilee Joan | Address on File | | | | |
| Killingsworth, Berny Corisande | Address on File | | | | |
| Killough, James Allen | Address on File | | | | |
| KILMER VOORHEES & LAURICK P C | 732 N.W. 19TH AVENUE | PORTLAND | OR | 97209 | |
| Kilmer, Lauren Ashleigh | Address on File | | | | |
| Kilpatrick, Amy Paula | Address on File | | | | |
| KILROY REALTY 303 LLC | 12200 W. OLYMPIC BLVD, SUITE 200 | LOS ANGELES | CA | 90064 | |
| Kim Janis, Paula Ann Haudli | Address on File | | | | |
| Kim, Albert | Address on File | | | | |
| Kim, Alexander | Address on File | | | | |
| Kim, Alexander | Address on File | | | | |
| Kim, Alison | Address on File | | | | |
| Kim, Amanda H | Address on File | | | | |
| Kim, Andy | Address on File | | | | |
| Kim, Annalee Funiestas | Address on File | | | | |
| Kim, Ashley S. | Address on File | | | | |
| Kim, Caroline | Address on File | | | | |
| Kim, Chi | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Kim, Choon | Address on File | | | | |
| Kim, Christina Ki | Address on File | | | | |
| Kim, Christine | Address on File | | | | |
| Kim, Christine Soomin | Address on File | | | | |
| Kim, Cianna Paige | Address on File | | | | |
| Kim, Dae | Address on File | | | | |
| Kim, Dae Jin | Address on File | | | | |
| Kim, Daniel | Address on File | | | | |
| Kim, Daniel Min Joon | Address on File | | | | |
| Kim, David | Address on File | | | | |
| Kim, David Chan | Address on File | | | | |
| Kim, David S | Address on File | | | | |
| Kim, Dong Hyeok | Address on File | | | | |
| Kim, Douglas Daniel | Address on File | | | | |
| Kim, Eric | Address on File | | | | |
| Kim, Eric Joochang | Address on File | | | | |
| Kim, Eugene | Address on File | | | | |
| Kim, Euijee Paul | Address on File | | | | |
| Kim, Eun Ah | Address on File | | | | |
| Kim, Eun Mi | Address on File | | | | |
| Kim, Hoon Young | Address on File | | | | |
| Kim, Ian | Address on File | | | | |
| Kim, Isaac | Address on File | | | | |
| Kim, Janice Soojin | Address on File | | | | |
| Kim, Jennifer Jihun | Address on File | | | | |
| Kim, Jennifer Sujin | Address on File | | | | |
| Kim, Jinyeob | Address on File | | | | |
| Kim, Joseph | Address on File | | | | |
| Kim, Joseph Young | Address on File | | | | |
| Kim, Jun Young | Address on File | | | | |
| Kim, Kara | Address on File | | | | |
| Kim, Kayleen Marie | Address on File | | | | |
| Kim, Kelley | Address on File | | | | |
| Kim, Kimi A | Address on File | | | | |
| Kim, Kip | Address on File | | | | |
| Kim, Lorelie Atienza | Address on File | | | | |
| Kim, Maria Fe | Address on File | | | | |
| Kim, Melanie Faith | Address on File | | | | |
| Kim, Melanie Noi | Address on File | | | | |
| Kim, Michael | Address on File | | | | |
| Kim, Neil | Address on File | | | | |
| Kim, Paulina | Address on File | | | | |
| Kim, Rachel Wonchae | Address on File | | | | |
| Kim, Randy Allen | Address on File | | | | |
| Kim, Richard | Address on File | | | | |
| Kim, Royce J. | Address on File | | | | |
| Kim, Sado | Address on File | | | | |
| Kim, Saejin | Address on File | | | | |
| Kim, Sang Yop | Address on File | | | | |
| Kim, Sei Hee Christina | Address on File | | | | |
| Kim, Seth E.K | Address on File | | | | |
| Kim, Seung H. | Address on File | | | | |
| Kim, Shi E | Address on File | | | | |
| Kim, Sooyeon | Address on File | | | | |
| Kim, Tae Wan | Address on File | | | | |
| Kim, Timur | Address on File | | | | |
| Kim, Tina Meisun | Address on File | | | | |
| Kim, Valeriia | Address on File | | | | |
| Kim, Veasna Garry | Address on File | | | | |
| Kim, Yoohyun | Address on File | | | | |
| KIM, YOON | LAW OFFICES OF PATRICK WRIGHT, PATRICK WRIGHT, 10888 SHADY TRAIL | DALLAS | TX | 75220 | |
| KIM, YOON | 1701 ROYAL LN , Apt 6105 | FARMERS BRANCH | TX | 752293155 | |
| Kimani, Marvin J | Address on File | | | | |
| Kimball, Kristin Elisabeth | Address on File | | | | |
| Kimball, Tatyana Aleksandrovna | Address on File | | | | |
| KIMBERLY GALLAGHER | 161 BAYVIEW DR | SAN RAFAEL | CA | 94901 | |
| KIMBERLY MICHELLE CHAPMAN | PO BOX 26026 | SAN BERNARDINO | CA | 92406 | |
| KIMBERLY SMITH | 12333 MAPLE | OVERLAND PARK | KS | 66209 | |
| Kimble, Cortez | Address on File | | | | |
| Kimble, Kim | Address on File | | | | |
| Kimbley, Molly Lauren | Address on File | | | | |
| KIMCO EAST BANK 689 INC | ATTN: MICHELLE FISHER, P.O. BOX 62045 | NEWARK | NJ | 07101 | |
| Kimco East Bank 689 Inc. | 500 North Broadway, Suite 201, PO Box 9010 | Jericho | NY | 11753 | |
| Kimco East Bank 689 Inc. | c/o Kimco Realty Corporation, 2429 Park Avenue | Tustin | CA | 92606 | |
| KIMCO LAKE PRAIRIE TC LP | P.O. BOX 62045 | NEWARK | NJ | 07101 | |
| Kimco Lake Prairie TC, LP | 3333 New Hyde Park Road, Suite 100 | New Hyde Park | NY | 11042 | |
| Kimes, Katrina Nicole | Address on File | | | | |
| Kimmel, David Andrew | Address on File | | | | |
| Kimmey, Ashley | Address on File | | | | |
| Kimona, Lucia S | Address on File | | | | |
| Kimridge Development Group | 2934 N. Beverly Glen Cir #357 Los Angeles CA, 90077 United States, 2935 N. Beverly Glen Cir, Ste 358 | Los Angeles | CA | 90078 | |
| KIMRIDGE DEVELOPMENT LLC | ATTN: JORDAN SHALOM, 2934 N. BEVERLY GLEN CIRCLE, # 357 | LOS ANGELES | CA | 90077 | |
| Kimura, Katie Miko | Address on File | | | | |
| Kimura-Carlin, Holly | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| KIMZAY OF FLORIDA INC | ATTN: MOLLY SIEGEL, P.O. BOX 62045 | NEWARK | NY | 07101 | |
| KIMZAY OF FLORIDA INC | P.O. BOX 62045 | NEWARK | FL | 07101 | |
| Kimzay of Florida, Inc. | 3333 New Hyde Park Road, Suite 100 | New Hyde Park | NY | 11042 | |
| Kin Properties, Inc. | 185 NW Spanish River Blvd., Suite 100 | Boca Raton | FL | 33431 | |
| Kincaid, Edward James | Address on File | | | | |
| Kincaid, Jordan Michael | Address on File | | | | |
| Kincaid, Kyle Taylor | Address on File | | | | |
| Kindangen, Alan A | Address on File | | | | |
| Kinder, Genene | Address on File | | | | |
| Kinderman, Tanner Jay | Address on File | | | | |
| Kindley, Taryn Danielle | Address on File | | | | |
| Kindred, Cheryl | Address on File | | | | |
| Kindred, Nakiesha Deanne | Address on File | | | | |
| Kindrick, Alexis Nicole | Address on File | | | | |
| Kindt, Joshua Dean | Address on File | | | | |
| KING COUNTY TREASURY | 500 4TH AVENUE, #600 | SEATTLE | WA | 98104-2340 | |
| King II, Emmanuale Isaiah | Address on File | | | | |
| King III, William K | Address on File | | | | |
| king Jr, Karl Scott | Address on File | | | | |
| King, Aaron Malik | Address on File | | | | |
| King, Alexander James | Address on File | | | | |
| King, Alicia | Address on File | | | | |
| King, Allison | Address on File | | | | |
| King, Alliya | Address on File | | | | |
| King, Amanda | Address on File | | | | |
| King, Andrew | Address on File | | | | |
| King, Anna Mary | Address on File | | | | |
| King, Annaliese | Address on File | | | | |
| King, Anthony | Address on File | | | | |
| King, Baylie Jean | Address on File | | | | |
| King, Bobby Congo | Address on File | | | | |
| King, Bobby Lamar | Address on File | | | | |
| King, Brandy Marie | Address on File | | | | |
| King, Charice | Address on File | | | | |
| King, Christopher Jacob | Address on File | | | | |
| King, Colleen Tolle | Address on File | | | | |
| King, Cory Michael | Address on File | | | | |
| King, Cory Richard | Address on File | | | | |
| King, Crysten Jessica | Address on File | | | | |
| King, Dave Steven | Address on File | | | | |
| King, DeMarkus | Address on File | | | | |
| King, Doneker L | Address on File | | | | |
| King, Eric | Address on File | | | | |
| King, Haunah | Address on File | | | | |
| King, Holden Shawn | Address on File | | | | |
| King, Isaiah | Address on File | | | | |
| King, Isiah | Address on File | | | | |
| King, Jaclyn Marie | Address on File | | | | |
| King, Jasmine Suero | Address on File | | | | |
| King, Jason Blaine | Address on File | | | | |
| King, Jennie | Address on File | | | | |
| King, Jillian | Address on File | | | | |
| King, Jimmy | Address on File | | | | |
| King, John Ray | Address on File | | | | |
| King, Jonathan Matthew | Address on File | | | | |
| King, Josh | Address on File | | | | |
| King, Kahlene Marie | Address on File | | | | |
| King, Kenneth Tyler | Address on File | | | | |
| King, Kimijah Michelle | Address on File | | | | |
| King, Kodeesha | Livingston & Flowers Law Firm , 1900 St. James Place, Suite 480 | Houston | TX | 77056 | |
| King, Kodeesha | 5715 Coastal Way | Houston | TX | 77085 | |
| King, Kristi Dawn | Address on File | | | | |
| King, Kyeong Suk | Address on File | | | | |
| King, Lakecia Retta | Address on File | | | | |
| King, Lanett Davis | Address on File | | | | |
| King, Lenay | Address on File | | | | |
| King, Linden Edward | Address on File | | | | |
| King, Malcolm | Address on File | | | | |
| King, Marcus Ulrick | Address on File | | | | |
| King, MaShelle | Address on File | | | | |
| King, Maysin Rain | Address on File | | | | |
| King, Michael P | Address on File | | | | |
| King, Michelle Lee | Address on File | | | | |
| King, Nathan Scott | Address on File | | | | |
| King, Nicholas John | Address on File | | | | |
| King, Nicolas Jon | Address on File | | | | |
| King, Nicole | Address on File | | | | |
| King, Olivia Simone | Address on File | | | | |
| King, Patricia | Address on File | | | | |
| King, Rachael Kimberly | Address on File | | | | |
| King, Rachel Barrie | Address on File | | | | |
| King, Rachel Frances | Address on File | | | | |
| King, Rachel Marie | Address on File | | | | |
| King, Rafferty Tate | Address on File | | | | |
| King, Reginald | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| King, Remington Charles | Address on File | | | | |
| King, Robert Anthony | Address on File | | | | |
| King, Rohan | Address on File | | | | |
| King, Ryan | Address on File | | | | |
| King, Sabina | Address on File | | | | |
| King, Sidney Denver Jason | Address on File | | | | |
| King, Telecia ashara | Address on File | | | | |
| King, Terri Marie | Address on File | | | | |
| King, Thadious | Address on File | | | | |
| King, Theresa J | Address on File | | | | |
| King, Toney | Address on File | | | | |
| King, Tonisha Monique | Address on File | | | | |
| King, Trevor J | Address on File | | | | |
| King, Tyler | Address on File | | | | |
| King, Tyler Preston | Address on File | | | | |
| King, Vroqua Ann | Address on File | | | | |
| King, William Ray | Address on File | | | | |
| King, William Warner | Address on File | | | | |
| Kingdon, Thomas | Address on File | | | | |
| Kingery, Curtis Edward | Address on File | | | | |
| King-Jones, Malia Marie | Address on File | | | | |
| King-Santelises, Graciela | Address on File | | | | |
| Kingsbury, Christine Ann | Address on File | | | | |
| Kingsbury, Erica Louise | Address on File | | | | |
| Kingsbury, Wesley Harlan | Address on File | | | | |
| KINGSLEY & KINGSLEY APC | 16133 VENTURA BL, SUITE 1200 | ENCINO | CA | 91436 | |
| Kingsley-Dillard, Noah | Address on File | | | | |
| King-Tapia, Giulia Paola | Address on File | | | | |
| Kinkade, Chazlynn | Address on File | | | | |
| Kinkead, Julia Lauren | Address on File | | | | |
| Kinkennon, Rebecca Adrean | Address on File | | | | |
| Kinlow, Samara Ella | Address on File | | | | |
| Kinnaman, Allen Edward | Address on File | | | | |
| Kinnard Jr., Mark Anthony | Address on File | | | | |
| Kinnear, Basil | Address on File | | | | |
| Kinnear, Hayden Nicholas | Address on File | | | | |
| Kinnett, Ariana Morgan | Address on File | | | | |
| Kinnett, Makayla Nicole | Address on File | | | | |
| Kinney, Eric Patrick | Address on File | | | | |
| Kinney, Jade | Address on File | | | | |
| Kinney, Jalen Ryan | Address on File | | | | |
| Kinney, Joseph | Address on File | | | | |
| Kinney, Meghan Brighid | Address on File | | | | |
| Kinney, Robert | Address on File | | | | |
| Kinney, Scherane | Address on File | | | | |
| Kinney, Tucker | Address on File | | | | |
| Kinnison, Samantha Ann | Address on File | | | | |
| Kinsella, Stacy Michelle | Address on File | | | | |
| Kinsey, Brooke | Address on File | | | | |
| Kinsey, Megan Elizabeth | Address on File | | | | |
| Kintaudi, Meanna | Address on File | | | | |
| Kintz, Robert Devon | Address on File | | | | |
| Kintzle, Maria Christine | Address on File | | | | |
| Kinworthy, Trevor Paul | Address on File | | | | |
| Kinzel, Amanda Lynn | Address on File | | | | |
| Kinzel, Michelle Rene | Address on File | | | | |
| Kioh, Joshua | Address on File | | | | |
| Kipp, Jozlynne Schzene | Address on File | | | | |
| Kipp, Steven Alan | Address on File | | | | |
| Kipper, Chad Clay | Address on File | | | | |
| KIR FAIRFAX LP | P.O.BOX 6208 | HICKSVILLE | NY | 11802-6208 | |
| KIR Fairfax, LP | c/o Kimco Realty corporation Attn: General Counsel, 3333 New Hyde Park Road, Suite 100, Box 5020 | New Hyde Park | NY | 10042-0020 | |
| KIR Fairfax, LP | c/o Kimco Realty corporation Attn: Legal Department, 1954 Greenspring Drive, Suite 330 | Timonium | MD | 21093 | |
| KIR VISTA BALBOA LP | 3333 NEW HYDE PARK ROAD, SUITE 100 | NEW HYDE PARK | NY | 11042 | |
| KIR VISTA BALBOA LP | c/o Kimco Realty Corporation Attn: General Counsel , 3333 New Hyde Park Road, Suite 100 , P.O. Box 5020 | New Hyde Park | NY | 10042 | |
| KIR VISTA BALBOA LP | c/o Kimco Realty Corporation Attn: Legal Department , 1621-B South Melrose Drive | Vista | CA | 92801 | |
| Kiragu, Lincoln Gachoka | Address on File | | | | |
| Kirakosian, Sam | Address on File | | | | |
| Kiranlar, Burak | Address on File | | | | |
| Kirby, Aidan Patrick | Address on File | | | | |
| Kirby, Jacob | Address on File | | | | |
| Kirby, Kathryn Paula | Address on File | | | | |
| Kirby, Lauren Eileen | Address on File | | | | |
| Kirby, Nigel | Address on File | | | | |
| Kirby, Tyler | Address on File | | | | |
| Kirche, Theodore | Address on File | | | | |
| Kirchem, Severn harold | Address on File | | | | |
| Kircher, Chrislyn Marie Evelyn | Address on File | | | | |
| Kircher, Jacob Patrick | Address on File | | | | |
| Kirilenko, Emilia Nicole | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Kirk, Abigail | Address on File | | | | |
| Kirk, Carolyn Arlett | Address on File | | | | |
| Kirk, Daniel | Address on File | | | | |
| Kirk, Erica Rose | Address on File | | | | |
| Kirk, Heather-Lynn Faith | Address on File | | | | |
| Kirk, India Leona | Address on File | | | | |
| Kirk, Jennifer Leigh | Address on File | | | | |
| Kirk, Kevin Edward | Address on File | | | | |
| Kirk, Mary | Address on File | | | | |
| Kirk, Mason Andrew | Address on File | | | | |
| Kirk, Rachel Kent | Address on File | | | | |
| Kirk, Renee | Address on File | | | | |
| Kirk, Sara | Address on File | | | | |
| Kirk, Spencer | Address on File | | | | |
| Kirk, Thomas L | Address on File | | | | |
| Kirkendall, Alex | Address on File | | | | |
| Kirkendall, Kristine Laurette | Address on File | | | | |
| Kirkendall, Marisol Ellen | Address on File | | | | |
| KIRKLAND & ELLIS LLP | ATTN: DUNCAN HARTMAN, 601 LEXINGTON AVENUE | NEW YORK | NY | 10022 | |
| Kirkland, Jennifer Michelle | Address on File | | | | |
| Kirkland, Mallory K | Address on File | | | | |
| Kirkland, Raymond Christopher | Address on File | | | | |
| Kirkley, Michelle Christine | Address on File | | | | |
| KIRKMAN RALEIGH INVESTORS LLC | ATTN: KRISTEN DAVIS, 630 S. MAITLAND AVENUE, SUITE 100 | MAITLAND | FL | 32751 | |
| Kirkpatrick, Cody James | Address on File | | | | |
| Kirkpatrick, Kaleb Samuel | Address on File | | | | |
| Kirkpatrick, Kelsey Nicole | Address on File | | | | |
| Kirkpatrick, Raven | Address on File | | | | |
| Kirkpatrick, Scott Lyle | Address on File | | | | |
| Kirkpatrick, Tanya Lynn | Address on File | | | | |
| Kirkpatrick, Teri Lynn | Address on File | | | | |
| Kirk-Phillips, Autumn Roy Chastain | Address on File | | | | |
| Kirksey, Bryne Tiffany | Address on File | | | | |
| Kirkwood III, AC | Address on File | | | | |
| Kirkwood Missouri Fitness, LP | J. Michael Moore | Titus Properties, 1748 W Katella Avenue, Suite 206 | Orange | CA | 92867 | |
| Kirkwood, Kate Elizabeth | Address on File | | | | |
| Kirkwood, Melissa Mastroeni | Address on File | | | | |
| Kirlew, Petra | Address on File | | | | |
| Kirsch, Cecilia | Address on File | | | | |
| Kirsch, Christina Nicole | Address on File | | | | |
| Kirsch, Frances Brittany | Address on File | | | | |
| Kirsch, Kellie Jeanette | Address on File | | | | |
| Kirsch, Terra | Address on File | | | | |
| Kirshner, Kristina Ann | Address on File | | | | |
| Kirshner, Rose Ellen | Address on File | | | | |
| KIRSTEN CARR | 1829 SPRING SUMMIT LN | LAS VEGAS | NV | 89134 | |
| Kirton, Ramona Louise | Address on File | | | | |
| Kirtz, DeAndrae Michael | Address on File | | | | |
| Kirwen, Robert Glenn | Address on File | | | | |
| Kiseleva, Yevgeniya V | Address on File | | | | |
| Kiser, Bradley John | Address on File | | | | |
| Kiser, Libby Margarita | Address on File | | | | |
| Kish, Mark Allan | Address on File | | | | |
| Kishi, Saori | Address on File | | | | |
| Kisor Jr, Thomas Eugene | Address on File | | | | |
| Kispert, Calvin Craig | Address on File | | | | |
| Kiss, Michele K | Address on File | | | | |
| Kissack, Christina marie | Address on File | | | | |
| Kissell, Lauren Ellice | Address on File | | | | |
| KISSIMMEE UTILITY AUTHORITY | PO BOX 423219 | KISSIMMEE | FL | 34742-3219 | |
| KISSIMMEE UTILITY AUTHORITY | 1701 W. CARROLL ST. | KISSIMMEE | FL | 34741 | |
| Kissler, Allison Courtney | Address on File | | | | |
| Kissman-Brown, Sonja K | Address on File | | | | |
| Kissoon, Daniel | Address on File | | | | |
| Kitajima, Keenan Yuta | Address on File | | | | |
| Kitajima, Stacy | Address on File | | | | |
| Kitamirike, Tus | Address on File | | | | |
| Kitani, Kristin Marie | Address on File | | | | |
| Kitch, Kristin Nicole | Address on File | | | | |
| Kitchens, Lauren | Address on File | | | | |
| Kitching, Kyle Gregory | Address on File | | | | |
| Kite, Jaime Lynn | Address on File | | | | |
| Kitt, MacKenzie Noelle | Address on File | | | | |
| Kittell, Alexis | Address on File | | | | |
| Kittles, Andrea Kaniesha | Address on File | | | | |
| Kittrell, Trinity Marie | Address on File | | | | |
| Kitts, Ariana Lilian | Address on File | | | | |
| Kitzmiller, Joshua Dalen | Address on File | | | | |
| Kitzrow, Jean Sunmi | Address on File | | | | |
| Kivett, Corryn | Address on File | | | | |
| Kivi, Rebeca | Address on File | | | | |
| Kivo, Daniel fraser | Address on File | | | | |
| Kiyohara, Kalani Horst | Address on File | | | | |
| Kizer, Lauren Elizabeth | Address on File | | | | |
| Kizziar, Alexandra | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Kjergaard, Stanislav Erik | Address on File | | | | |
| Kjos, Spencer Carl | Address on File | | | | |
| Klabon, Michelle Lynn | Address on File | | | | |
| Klain, Daniel | Address on File | | | | |
| Klaman, Dennis Dean | Address on File | | | | |
| Klamt, Layla Michelle | Address on File | | | | |
| Klander, Johnny Ray | Address on File | | | | |
| Klanderud, Cody A | Address on File | | | | |
| Klaparda, Nicole Ashley | Address on File | | | | |
| Klaproth, Robert E | Address on File | | | | |
| Klasey, Makayla | Address on File | | | | |
| Klassen, Hugh | Address on File | | | | |
| Klassen, Sadie Lynn | Address on File | | | | |
| Klaunberg, Joseph | Address on File | | | | |
| Klaus, Alex Mitchell | Address on File | | | | |
| Klaus, Dave A | Address on File | | | | |
| Klaus, Justin | Address on File | | | | |
| Klaus, Kelsey | Address on File | | | | |
| Klausja, Mikela Annelisse | Address on File | | | | |
| Klausner, Joan M | Address on File | | | | |
| Klausner, Meredith | Address on File | | | | |
| Klausner, Meredith Leigh | Address on File | | | | |
| Klawender, Heather | Address on File | | | | |
| KLEAN KANTEEN | ATTN: EMILY ROHRBACKER, 3960 MORROW LANE | CHICO | CA | 95928 | |
| Kleckner, Diana Lee | Address on File | | | | |
| Kleczkowski, Jason Thomas | Address on File | | | | |
| Kledzik, Courtney Marie | Address on File | | | | |
| Klee, Anne Louise | Address on File | | | | |
| Kleekamp, Jamie Leigh | Address on File | | | | |
| Kleiber, Joseph Alan | Address on File | | | | |
| Kleiber, Kaitlyn Mary Joy | Address on File | | | | |
| Kleiman, Miriam Daisy | Address on File | | | | |
| KLEIN INDEPENDENT SCHOOL DIST. | 7200 SPRING-CYPRESS RD | KLEIN | TX | 77379-3299 | |
| Klein, Alyson Lee | Address on File | | | | |
| Klein, Ava | Address on File | | | | |
| Klein, Bryant William | Address on File | | | | |
| Klein, Caleb M. | Address on File | | | | |
| Klein, Christian-Tyler James | Address on File | | | | |
| Klein, Ian Montgomery | Address on File | | | | |
| Klein, Jackson | Address on File | | | | |
| Klein, Jacqueline Cecelia | Address on File | | | | |
| Klein, Josephine | Address on File | | | | |
| Klein, Lauren | Address on File | | | | |
| Klein, Max Crossen | Address on File | | | | |
| Klein, Mitchell Dane | Address on File | | | | |
| Klein, Pamela | Address on File | | | | |
| Klein, Stephen | Address on File | | | | |
| Kleinberger, Richard | Mancini & Associates, 15303 Ventura Blvd., Suite 600 | Sherman Oaks | CA | 91403 | |
| Kleinberger, Richard | 16266 Pacific Circle, Unit B | Huntington Beach | CA | 92649 | |
| Kleiner, Aaron | Address on File | | | | |
| Kleiner, Kile Aaron | Address on File | | | | |
| Kleinhammer, Stephen Gray | Address on File | | | | |
| Kleinschmidt, Gwendolyn K | Address on File | | | | |
| Kleintop, Cassandra Marie | Address on File | | | | |
| Kleis, Kevin | Address on File | | | | |
| Klem, Brooke MacKenzie | Address on File | | | | |
| Klender, Patrick Ian | Address on File | | | | |
| Klenk, Dane Robert | Address on File | | | | |
| Klett, Bart William | Address on File | | | | |
| Klett, Janelle Marie | Address on File | | | | |
| Kliafas, Scarleth | Address on File | | | | |
| Klier, Kristie Dawn | Address on File | | | | |
| Kliewer, Nining Indah | Address on File | | | | |
| Klimczak, Janelle Taylor | Address on File | | | | |
| Klimenko, Alexander Otto | Address on File | | | | |
| Klimov, Davyd | Address on File | | | | |
| Kline, Amber D | Address on File | | | | |
| Kline, April Christan | Address on File | | | | |
| Kline, Ashley Nicole | Address on File | | | | |
| Kline, David Aaron | Address on File | | | | |
| Kline, Gabriel Curtis | Address on File | | | | |
| Kline, Haley Jo | Address on File | | | | |
| Kline, Jeremy | Address on File | | | | |
| Kline, Joseph Robert | Address on File | | | | |
| Kline, Mayumi | Address on File | | | | |
| Kline, Sharon Leanne | Address on File | | | | |
| Klingen, Shannon | Address on File | | | | |
| Klingenberg, Jayme Lynn | Address on File | | | | |
| Klingenmeier, Danielle Dawn | Address on File | | | | |
| Klingman, Sara Beth | Address on File | | | | |
| Klinte, Adella Marie | Address on File | | | | |
| Klipec, Kelly | Address on File | | | | |
| Klipp-Sabol, Tristin Andrew | Address on File | | | | |
| Klobas, Makaylin Nicole | Address on File | | | | |
| Klockgether, Mark | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Kloeppel, Tiffany Ann | Address on File | | | | |
| Klohs, Carly | Address on File | | | | |
| Klontz, Barbara Ellen | Address on File | | | | |
| Kloos, Alina | Address on File | | | | |
| Klopovic, Nicole | Address on File | | | | |
| Kloss, Emily Brianne | Address on File | | | | |
| Kloster, Julie Ann | Address on File | | | | |
| Kloster, Michael John | Address on File | | | | |
| Klosterman, Bonnie Claire | Address on File | | | | |
| Klosterman, Jeffrey Paul | Address on File | | | | |
| Klueber, Timothy Michael | Address on File | | | | |
| Kluever, Katlynn | Address on File | | | | |
| Kluge, Margaret Maguire | Address on File | | | | |
| Klukowska, Kornelia Roma | Address on File | | | | |
| Klumker, Keri Lyn | Address on File | | | | |
| Klump, Jessica Hailey | Address on File | | | | |
| Klumpp, Shaun M | Address on File | | | | |
| Klundt, Carissa | Address on File | | | | |
| Klungness, Natalie Anne | Address on File | | | | |
| Kluth, Sarah P | Address on File | | | | |
| Klutts, Stephanie Anne | Address on File | | | | |
| Klygina, Nelli | Address on File | | | | |
| Kmeto, Alex | Address on File | | | | |
| KMG HAULING INC | PO BOX 650821 | POTOMAC FALLS | VA | 20165 | |
| Knab, Kaitlyn | Address on File | | | | |
| Knapp, Andrew T | Address on File | | | | |
| Knapp, Lindsey Marie | Address on File | | | | |
| Knapp-Hallock, Jon | Address on File | | | | |
| Kneale, Amanda | Address on File | | | | |
| Kneale, Joseph | Address on File | | | | |
| Knearem, Holly | Address on File | | | | |
| Knecht, Kris | Address on File | | | | |
| Knecht, Marie Paula | Address on File | | | | |
| Kneeland, Brandon Michael | Address on File | | | | |
| Kneese, Hannah Leigh | Address on File | | | | |
| Kneeskern, Samantha | Address on File | | | | |
| Kneisley, Garrett | Address on File | | | | |
| Kneisley, Taylor James | Address on File | | | | |
| Kneupper, Hayley Michelle | Address on File | | | | |
| Kneupper, Kathryn Elizabeth | Address on File | | | | |
| Knezeak, Kody Walter | Address on File | | | | |
| Knezeak, Terri L | Address on File | | | | |
| KNIGHT PARKING SYSTEMS LLC | 2889 MCFARLANE ROAD B-1/B-2 | MIAMI | FL | 33136 | |
| Knight, Aj | Address on File | | | | |
| Knight, Bobby | Address on File | | | | |
| Knight, Brenna | Address on File | | | | |
| Knight, Chelsea | Address on File | | | | |
| Knight, Eric Thor | Address on File | | | | |
| Knight, Erik Adam | Address on File | | | | |
| Knight, Erin | Address on File | | | | |
| Knight, Fatima | Address on File | | | | |
| Knight, Hannah | Address on File | | | | |
| Knight, Harrison Parker | Address on File | | | | |
| Knight, Heather | Address on File | | | | |
| Knight, Isaiah Aleksander | Address on File | | | | |
| Knight, Jayme Lynn | Address on File | | | | |
| Knight, Jeffrey | Address on File | | | | |
| Knight, Jordan Ann | Address on File | | | | |
| Knight, Joshua | Address on File | | | | |
| Knight, Josiah | Address on File | | | | |
| Knight, Keri Lyn | Address on File | | | | |
| Knight, Kirsten Ashley | Address on File | | | | |
| Knight, Leisa Anne | Address on File | | | | |
| Knight, Leon Leon R Knight Jr | Address on File | | | | |
| Knight, Lyric Brooklynn | Address on File | | | | |
| Knight, Michael Robert | Address on File | | | | |
| Knight, Nicholas | Address on File | | | | |
| Knight, Nikole A | Address on File | | | | |
| Knight, Phillip David Lee | Address on File | | | | |
| Knight, Roshawn Leonard | Address on File | | | | |
| Knight, Sandra | Address on File | | | | |
| Knight, Teri Nicole | Address on File | | | | |
| Knight, Zachary Marshall | Address on File | | | | |
| Knighten, Adrienne Leigh | Address on File | | | | |
| Knight-Fernandez, Cassidy Taylor | Address on File | | | | |
| Knight-Garcia, Carine Rochelle | Address on File | | | | |
| Knighton, Amanda | Address on File | | | | |
| Knight-Papaioannou, Kayla | Address on File | | | | |
| Knipper, Rebecca Michelle | Address on File | | | | |
| Kniseley IV, Karl Eugene | Address on File | | | | |
| Kniseley, Aledyne Marriet | Address on File | | | | |
| Kniseley, Karissa | Address on File | | | | |
| Kniseley, Tabitha Alayne | Address on File | | | | |
| Knisely, Jennifer C | Address on File | | | | |
| Kniss, Sarah Elizabeth | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Knoles, Cameron Anthony | Address on File | | | | |
| Knorr, Ranson Thomas | Address on File | | | | |
| Knotts, Sandy Jo | Address on File | | | | |
| Knous, Tevell Curtis | Address on File | | | | |
| Knowles, Awna E. | Address on File | | | | |
| Knowles, Candice | Address on File | | | | |
| Knowles, Christopher | Address on File | | | | |
| Knowles, James Nathaniel | Address on File | | | | |
| Knowles, Karen | Address on File | | | | |
| Knowles, Natalie Paulino | Address on File | | | | |
| Knowles, Nicole Jacqueline | Address on File | | | | |
| Knowles, Rhonda Marie | Address on File | | | | |
| Knowles, Romeo Deonte | Address on File | | | | |
| Knox, Amber Rebekah | Address on File | | | | |
| Knox, Argenia I | Address on File | | | | |
| Knox, Brandy M | Address on File | | | | |
| Knox, Daja | Address on File | | | | |
| Knox, David S | Address on File | | | | |
| Knox, John | Address on File | | | | |
| Knox, Joshua | Address on File | | | | |
| Knox, Kimberley Laura | Address on File | | | | |
| Knox, Ricky | Address on File | | | | |
| Knoy, Alex | Address on File | | | | |
| Knudsen, Arvind | Address on File | | | | |
| Knudsen, Julia M | Address on File | | | | |
| Knudson, Kim | 2850 East Orange Grove | Pasadena | CA | 91107 | |
| Knuth, Lauren | Address on File | | | | |
| Knutson, Alicia Grace | Address on File | | | | |
| Knutson, Lawrence | Address on File | | | | |
| Knutson, Macey Loren | Address on File | | | | |
| Ko, Connie | Address on File | | | | |
| Ko, Eugene | Address on File | | | | |
| Ko, Jihye | Address on File | | | | |
| KOA MANAGEMENT LLC | 2490 KALAKAUA AVE | HONOLULU | HI | 96815 | |
| Kobayashi, Aimee | Address on File | | | | |
| Kobayashi, Aki | Address on File | | | | |
| Kobayashi, Noriko | Address on File | | | | |
| Kobee, Teri | Address on File | | | | |
| Kobeissi, Ibrahim | Address on File | | | | |
| Kobelan, Wyatt Matthew | Address on File | | | | |
| Koberle, Christee L | Address on File | | | | |
| Kobina, Emilia Esi | Address on File | | | | |
| Kobza Jr, Dennis Jerome | Address on File | | | | |
| Kocan, Jagoda Maria | Address on File | | | | |
| Koch, Andrew | Address on File | | | | |
| Koch, Ashley Viola | Address on File | | | | |
| Koch, Jacob | Address on File | | | | |
| Koch, Natalie Oriana Weiler | Address on File | | | | |
| Koch, Renee May | Address on File | | | | |
| Koch, Taylor | Address on File | | | | |
| Kochell, Bethany Lynn | Address on File | | | | |
| Kochi, James | Address on File | | | | |
| Kochick, Michael Stephen | Address on File | | | | |
| Koci, Stephen Joseph | Address on File | | | | |
| Kocijancic, Jonathan | Address on File | | | | |
| Kocina, Julie M | Address on File | | | | |
| Kocis, Alexander James | Address on File | | | | |
| Kodama-Hudson, Steffen | Address on File | | | | |
| Kodner, Tamara Joan | Address on File | | | | |
| Koech, Mercy Cherotich | Address on File | | | | |
| Koehler, Neil Russel | Address on File | | | | |
| Koehler, Samantha Michelle | Address on File | | | | |
| Koehn, Patrick Mark | Address on File | | | | |
| Koehnen, Chelsea Sue | Address on File | | | | |
| Koenig, Blaine Joseph | Address on File | | | | |
| Koenig, Brenna R | Address on File | | | | |
| Koenig, Jaime Denise | Address on File | | | | |
| Koenigsmann, Heidi | Address on File | | | | |
| Koepke, Kelsie Rochelle | Address on File | | | | |
| Koepke, Melissa L | Address on File | | | | |
| Koepke, Melody Rose | Address on File | | | | |
| Koepp, Elizabeth Susan | Address on File | | | | |
| Koeppen, Collan | Address on File | | | | |
| Koeppen, Jack James | Address on File | | | | |
| Koester, Anthony John | Address on File | | | | |
| Koetter, Faith | Address on File | | | | |
| Koetter, Joshua Miles | Address on File | | | | |
| Koetting, Mlynn Lea | Address on File | | | | |
| Koeur, Rena | Address on File | | | | |
| Kofahl, Kayla Mychel | Address on File | | | | |
| Kofoed, Daniel | Address on File | | | | |
| Koga, Alexandra | Address on File | | | | |
| Kogan, Jamey | Address on File | | | | |
| Koh, Brian Myungjun | Address on File | | | | |
| Koh, Melissa Suzeanne | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Kohistani, Samir | Address on File | | | | |
| Kohler, Abigayle L | Address on File | | | | |
| Kohler, Dylan Michael | Address on File | | | | |
| Kohler, Lisa | Address on File | | | | |
| Kohn, Katie Michelle | Address on File | | | | |
| Kohne, Isiah Ben-yahuel Jerome | Address on File | | | | |
| Koh-Wong, Kathleen S | Address on File | | | | |
| Kois, Gabriel | Address on File | | | | |
| Koiv, Sachiko | Address on File | | | | |
| Koko Marina Holdings, LLC | c/o Sofos Realty Corporation, 600 Kapiolani Boulevard, Suite 200 | Honolulu | HI | 96813 | |
| KOKO MARINA SHOPPING CENTER | C/O SOFOS REALTY CORPORATION, 600 KAPIOLANI BLVD., SUITE 200 | HONOLULU | HI | 96813 | |
| Kokubun, Shari K | Address on File | | | | |
| Kola-Kehinde, Onaopepo Oladipo | Address on File | | | | |
| Kolano, Suzanne Marie | Address on File | | | | |
| Kolb, Hayden | Address on File | | | | |
| Kolb, Kaitlin Nicole | Address on File | | | | |
| Kolb, Mariah Rose | Address on File | | | | |
| Kolbauer, Jennifer Jean | Address on File | | | | |
| KOLDKIST BOTTLED WATER | 909 N Columbia Blvd | Portland | OR | 97217 | |
| Kolegas, Lorena Nicole | Address on File | | | | |
| Koleshchuk, Daniel | Address on File | | | | |
| Kolilis, Rocio | Address on File | | | | |
| Kolin, Michele Lee | Address on File | | | | |
| Kolitsch, Emaleth W | Address on File | | | | |
| Kolker, Jordan Sloane | Address on File | | | | |
| Koll, Jennifer Michelle | Address on File | | | | |
| Kollars, Asia Maureen | Address on File | | | | |
| Kollee, Areana | Address on File | | | | |
| Koller, Hayden Michael | Address on File | | | | |
| Kollie, Ishmael A | Address on File | | | | |
| Kolodzej, Christina G | Address on File | | | | |
| Kolodziej, Krystyna | Address on File | | | | |
| Kolouri, Jessi | Address on File | | | | |
| Kolsoom, Abida | Address on File | | | | |
| Koltermann, Karl Anthony | Address on File | | | | |
| Kolvenbach, Sydney Alexandra | Address on File | | | | |
| Kolyn Plazewski, Jacob Joseph | Address on File | | | | |
| Komar, Tara | Address on File | | | | |
| Komenda, Brandon Michael | Address on File | | | | |
| Komori, Eiichi Leo | Address on File | | | | |
| Komoroske, Nicholas | Address on File | | | | |
| Komrow, Quentin Matthew | Address on File | | | | |
| Konde, Marissa | Address on File | | | | |
| Kondic, Quaniesha Annette | Address on File | | | | |
| Kondo, Megumi | Address on File | | | | |
| Kondowe, Hennings | Address on File | | | | |
| KONE INC | ATTN: TREBIE SOLINA, 12150 TECH CENTER DRIVE | POWAY | CA | 92064 | |
| Kong, Bryan Tyler | Address on File | | | | |
| Kong, Jacquelyn | Address on File | | | | |
| Kong, Julia Mei | Address on File | | | | |
| Kong, Kevin | Address on File | | | | |
| Kong, Taylor | Address on File | | | | |
| Kong, Valerie | Address on File | | | | |
| Kong, Wan Hei | Address on File | | | | |
| Kongcharoen, Tasana | Address on File | | | | |
| Konidaris, Gerasimos | Address on File | | | | |
| Konkel, Reid Weston | Address on File | | | | |
| Konovalov, Lori Michelle | Address on File | | | | |
| Konovalova, Yelyzaveta | Address on File | | | | |
| Konsitzke, Jaimie B | Address on File | | | | |
| Konugres, Sophia | Address on File | | | | |
| Koo, Cherry | Address on File | | | | |
| Koo, Ellen Yi Wen | Address on File | | | | |
| Koogler, Jon Mitchell | Address on File | | | | |
| Kooiman, Cornelius None | Address on File | | | | |
| Koonce, Breanna Nicole | Address on File | | | | |
| Koontz, E'Magine Nia | Address on File | | | | |
| Koontz-Wilson, Kelli | Address on File | | | | |
| Koopmans, Gina Marie | Address on File | | | | |
| Koorndyk, Kodi Austin | Address on File | | | | |
| Kopacz, Anna | Address on File | | | | |
| Kopczynski, Kyle | Address on File | | | | |
| Kopelevich, Viktoriya | Address on File | | | | |
| Kopiej, Lauren Hope | Address on File | | | | |
| Kopietz, Echo Ariel | Address on File | | | | |
| Koplan, Kevin Morley | Address on File | | | | |
| Kopman, Fanny | Address on File | | | | |
| Kopp, Amber | Address on File | | | | |
| Kopp, Gina | Address on File | | | | |
| Kopp, Maria | Address on File | | | | |
| Kopp, Marika | Address on File | | | | |
| Koppenhafer, Ellen Odelia | Address on File | | | | |
| Kopyar, Ryan J | Address on File | | | | |
| KOR WATER | ATTN: JENNIFER MCKNIGHT, 95 ENTERPRISE, SUITE 310 | ALISO VIEJO | CA | 92656 | |
| Korb, Edward | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Korb, Stephanie Nicole | Address on File | | | | |
| Korbut, Denys | Address on File | | | | |
| Korchagina, Iuliia | Address on File | | | | |
| Korda, Melissa Marie | Address on File | | | | |
| Korda, Tyler Micah | Address on File | | | | |
| Kordahy, Elie Louka | Address on File | | | | |
| Koren, Beau Donnally | Address on File | | | | |
| Korenkov, Mariana | Address on File | | | | |
| Korkis, Tiffany | Address on File | | | | |
| KORN FERRY US | ATTN: CASSANDRA MOORE, 1900 AVENUE OF THE STARS, STE. 2600 | LOS ANGELES | CA | 90067 | |
| Kornas, Alexa | Address on File | | | | |
| Kornblum, Jonathan Pasol | Address on File | | | | |
| Kornegay, Thaddeus Isaiah | Address on File | | | | |
| Kornek, Dwight M | Address on File | | | | |
| Koronko, Brandon Mathew | Address on File | | | | |
| Korosteleva, Alena | Address on File | | | | |
| Korovitsin, Daniil | Address on File | | | | |
| Korry, Melisa | Address on File | | | | |
| Korsen, Drew Zachary | Address on File | | | | |
| Korsunsky, Allan | Address on File | | | | |
| Korsunsky, Jessica Soria | Address on File | | | | |
| Korte Saunders, Melissa Ann | Address on File | | | | |
| Korte, Vicky L | Address on File | | | | |
| Korth, Danicel Beconiado | Address on File | | | | |
| Korth, Leif | Address on File | | | | |
| Kortis, Lisa Annabell | Address on File | | | | |
| KORY JOHNSON | 1201 SYCAMORE TER, SPC 12 | SUNNYVALE | CA | 94086 | |
| Kosaka, Judy A | Address on File | | | | |
| Kosakowski, Madalynn Kathryn | Address on File | | | | |
| Kosbab, Gary David | Address on File | | | | |
| Koschorreck, Cecilia | Address on File | | | | |
| Koseff, Sarah | Address on File | | | | |
| Koser, Jeff Ryan | Address on File | | | | |
| Koshmerl, Carli Justine | Address on File | | | | |
| Koshmerl, Maria Ester | Address on File | | | | |
| Kosich, Maggie Michaelynn | Address on File | | | | |
| Koska, Connie C | Address on File | | | | |
| Koskella, Amelia Anne | Address on File | | | | |
| Koski, Chelsea Ann | Address on File | | | | |
| Koski, Kendra Elaine | Address on File | | | | |
| Kosky, Maria Kathleen | Address on File | | | | |
| Koslo, Allaire Allane | Address on File | | | | |
| kosmala, destany Page | Address on File | | | | |
| Kosmalski, Blaisius Martin | Address on File | | | | |
| Kosman, Koen | Address on File | | | | |
| Koss, Paul Steven | Address on File | | | | |
| Kossow, Mikenna | Hogue & Belong, Jeffrey L. Hogue, Esq., 170 Laurel Street | San Diego | CA | 92101 | |
| Kossow, Mikenna Anne | Address on File | | | | |
| Kost, Kevin | Address on File | | | | |
| Kostelancik, Rebecca J | Address on File | | | | |
| Kostenko, Anna | Address on File | | | | |
| Koster, William | Address on File | | | | |
| Kostin, Alexander | Address on File | | | | |
| Kostman, Connor Robbie | Address on File | | | | |
| Kostman, Patricia | Address on File | | | | |
| Kostovski, Veritza | Address on File | | | | |
| Kostrzewa, Javen Marquise | Address on File | | | | |
| Kostyaneva, Daniela | Address on File | | | | |
| Kotani, Amy | Address on File | | | | |
| Kotary, Meriah Kaye | Address on File | | | | |
| KOTINEK, TERRI | 9 SUFFOLK DOWNS | LAGUNA NIGUEL | CA | 926774754 | |
| KOTINEK, TERRI | MONTOYA LAW, 360 E 1ST ST , # 294 | TUSTIN | CA | 92705 | |
| Kotinek, Terri Lynnelle | Address on File | | | | |
| Kotlar, Randee Nicole | Address on File | | | | |
| KOTOWSKI LAW FIRM | ATTN: CHRISTINA KOTOWSKI, 2601 BLANDING AVE, #C386 | ALAMEDA | CA | 94501 | |
| Kotrba Rumbolz, Jedidiah Jospeh | Address on File | | | | |
| Kotrla, Hilary Marie | Address on File | | | | |
| Kotsatos, Moskos L | Address on File | | | | |
| Kott, Lisa | Address on File | | | | |
| Kott, Marina | Address on File | | | | |
| Kottapalli, Pravin Kumar | Address on File | | | | |
| Kouchi, Jeffrey Leland | Address on File | | | | |
| Kougias, Anthony Tanner | Address on File | | | | |
| Koulikov, Vladislav | Address on File | | | | |
| Koumphonh, Vendela | Address on File | | | | |
| Kountouris, Katerina Kristina | Address on File | | | | |
| Kourouklis, Alex | Address on File | | | | |
| Kourounis, Suki A | Address on File | | | | |
| Kourtis, Nikolas George | Address on File | | | | |
| Kousonsavath, Ty | 1308 Garmont Ct | Rohnert Park | CA | 94928 | |
| Koutz, Theress Victoria | Address on File | | | | |
| Kovach, Alicia Marie | Address on File | | | | |
| Kovach, Kathryn Louise | Address on File | | | | |
| Kovacich, Carol A | Address on File | | | | |
| Kovacovich, Tori Violet | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Kovacs, Eli John | Address on File | | | | |
| Kovacs-Saloga, Chloe Elizabeth | Address on File | | | | |
| Koval, Benjamin Robert | Address on File | | | | |
| Kovalenko, Sergiy | Address on File | | | | |
| Kovaleva, Olga | Address on File | | | | |
| Kovkasyan, Haiko | Address on File | | | | |
| Kowalczyk, Damian | Address on File | | | | |
| Kowalik, Jacqueline | Address on File | | | | |
| Kowalik, Jeffery Joseph | Address on File | | | | |
| Kowalski, Christopher James | Address on File | | | | |
| Kowalski, Ryan Keith | Address on File | | | | |
| Kowalski, Tracy Jean | Address on File | | | | |
| Kowlessar, Zionne Davon-Carlito | Address on File | | | | |
| Kownacki, Elizabeth | Address on File | | | | |
| Kowszewicz, Kornelia | Address on File | | | | |
| Koyama, Thomas James | Address on File | | | | |
| Koyl, Remington Ashleigh | Address on File | | | | |
| Kozak, Christopher Shawn Anthony | Address on File | | | | |
| Kozdron, Nicole Angelique | Address on File | | | | |
| Kozen, Lance Justin | Address on File | | | | |
| Koziol, Christopher Douglas | Address on File | | | | |
| Kozisek, Christina Marie | Address on File | | | | |
| Kozlowski, Carolynn | Address on File | | | | |
| Kozlowski, Kekaimomi Elishia | Address on File | | | | |
| Kozlowski, Kelsie Nicole | Address on File | | | | |
| Kraai, Nicole Jo | Address on File | | | | |
| Kraemer, Spencer Gabriel | Address on File | | | | |
| Krafsky, Joshua Thomas | Address on File | | | | |
| Kraft, Brent M | Address on File | | | | |
| Kraft, Cristhine Melindo | Address on File | | | | |
| Kraft, Joshua David | Address on File | | | | |
| Kraft, Rylee | Address on File | | | | |
| Kraft, Scott Russell | Address on File | | | | |
| Kraft, Stephanie Renee | Address on File | | | | |
| Kraft, Yumi | Address on File | | | | |
| Kragen, Matthew Drake | Address on File | | | | |
| Kraincanic, Milos | Address on File | | | | |
| Krajewski, Rosa Ann | Address on File | | | | |
| Krakowski, Stephanie | Address on File | | | | |
| Kramarczyk, Janell Elizabeth | Address on File | | | | |
| Kramer, Dakota H | Address on File | | | | |
| Kramer, David Charles | Address on File | | | | |
| Kramer, Jacob West | Address on File | | | | |
| Kramer, Jason Paul | Address on File | | | | |
| Kramer, Jessica Anne | Address on File | | | | |
| Kramer, Karen Sue | Address on File | | | | |
| Kramer, Michael James | Address on File | | | | |
| Kramer, Trey | Address on File | | | | |
| Kramer, Zachary | Address on File | | | | |
| Krames, Elsie Y | Address on File | | | | |
| KRANE & SMITH APC | 16255 VENTURA BLVD, SUITE # 600 | ENCINO | CA | 91436 | |
| Kranich, Andrew Robert | Address on File | | | | |
| Kranjack, Christina k | Address on File | | | | |
| Kranzberg, Dena Rose | Address on File | | | | |
| Krasheninnikova, Olga Alexandria | Address on File | | | | |
| Krasnow, Marie G | Address on File | | | | |
| Krasnyansky, Erika | Address on File | | | | |
| Krass, Julie Sarah | Address on File | | | | |
| Kratochvil, Charles P | Address on File | | | | |
| Kratzer, Shawn | Address on File | | | | |
| Krause Chavez, Mary Jo Claire | Address on File | | | | |
| Krause, Chase | Address on File | | | | |
| Krause-Johnston, Donna L | Address on File | | | | |
| Krauss, Zachary | Address on File | | | | |
| Krauthamer, Josiah | Address on File | | | | |
| Kravig, Alanna Rae | Address on File | | | | |
| Kravitsky, Derek | Address on File | | | | |
| Kraynik, Nicole | Address on File | | | | |
| Kraynyak, Lyubomyr | Address on File | | | | |
| Krebbs, Kimberly | Address on File | | | | |
| Krebs, Sean Edward | Address on File | | | | |
| Kredt, Alicia Cervantez | Address on File | | | | |
| Kreiner, Annalyse | Address on File | | | | |
| Kreis, Samantha | Address on File | | | | |
| Kreisher, Christina Lynn | Address on File | | | | |
| Kreitner, Olivier David | Address on File | | | | |
| Krempel, Tiffany | Address on File | | | | |
| Krentzman, Kevin | Address on File | | | | |
| Kress, Sidney Jo | Address on File | | | | |
| Kress, William Lawrence | Address on File | | | | |
| Kretlow, Tasha | Address on File | | | | |
| Kretschmer, Mary | Address on File | | | | |
| Kretzer, Kyle | Address on File | | | | |
| Kreutter, Mark Philip | Address on File | | | | |
| Kreuzer, Lorraine Piedad | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| KRG LAS VEGAS CENTENNIAL GATEWAY LLC | 30 S. MERIDIAN STREET, SUITE 1100 | INDIANAPOLOLIS | IN | 46204 | |
| KRG Las Vegas Centennial Gateway, LLC | 62921 Collections Center Drive | Chicago | IL | 60693 | |
| Kribs, Keenan | Address on File | | | | |
| Krickovich, Madison Taylor | Address on File | | | | |
| Krider, Randi Renee | Address on File | | | | |
| Krieger, Kathryn Marie | Address on File | | | | |
| Krieger, Sarah Helene | Address on File | | | | |
| Krieghoff, Elise Dana | Address on File | | | | |
| Krieps, Ryan | Address on File | | | | |
| Kriesmer, Kenzie Anne | Address on File | | | | |
| Kriet, Carolyn Paige | Address on File | | | | |
| Kringel, Ashlee Aaron | Address on File | | | | |
| Krishnamurthy, Brindha | Address on File | | | | |
| KRISTI ELISE COALE | ATTN: KRISTI E. COALE, 16 DELMAR STREET | SAN FRANCISCO | CA | 94117-0001 | |
| KRISTIN CONDON | ATTN: KRISTIN CONDON, 66 WATER ST 3E | BROOKLYN | NY | 11201 | |
| KRISTINE WALZ | 10337 56TH AVE NE | MARYSVILLE | WA | 98270 | |
| Kritsonis, William Allan | Address on File | | | | |
| Kriulina, Anna | Address on File | | | | |
| Krivda, Kory James | Address on File | | | | |
| Krivonossova, Marina | Address on File | | | | |
| Krizan, Katja | Address on File | | | | |
| Kroeker, Amy Elizabeth | Address on File | | | | |
| Kroenert, Christine A | Address on File | | | | |
| Kroetz, Julie Ann | Address on File | | | | |
| Kroger, Eric B | Address on File | | | | |
| Krogseng, Rebekah Anne | Address on File | | | | |
| Krok, Michelle Renee | Address on File | | | | |
| Kromas, Valerie Monique | Address on File | | | | |
| Kronenbitter, Grace Katherine | Address on File | | | | |
| Kroonenberg, Lindsey Kay | Address on File | | | | |
| Kropelnicki, Kyla Nicole | Address on File | | | | |
| Kropf, Atanaska Sherman | Address on File | | | | |
| Kropfl-Gonzales, Cassidy Mae | Address on File | | | | |
| Krouse, David George Troy | Address on File | | | | |
| Krstic, Aleksandar Stefan | Address on File | | | | |
| Kruckenberg, Brenden Cole | Address on File | | | | |
| Kruckenberg, Jennifer Lorai | Address on File | | | | |
| Krueger, Brian Joseph | Address on File | | | | |
| Krueger, Charles Thomas | Address on File | | | | |
| Krueger, Colton A | Address on File | | | | |
| Krueger, Lisa | Address on File | | | | |
| Krug, Annie | Address on File | | | | |
| Krugel, Zachary Bryg | Address on File | | | | |
| Kruger, Mark M | Address on File | | | | |
| Kruger, Robert Bradley | Address on File | | | | |
| Krugler, Haley Rae | Address on File | | | | |
| Krulder, Autumn | Address on File | | | | |
| Krull, Dayton | Address on File | | | | |
| Krumm, Melanie Jean | Address on File | | | | |
| Krupa, Benjamin Joseph | Address on File | | | | |
| Krupa, Stephanie | Address on File | | | | |
| Kruse Hopkins, Kara | Address on File | | | | |
| Kruse, Corrin | Address on File | | | | |
| KRYSTAL HARRIS | 1303 TREES OF AVALON PARKWAY | MCDONOUGH | GA | 30253 | |
| Kryuchkova, Evgenia | Address on File | | | | |
| Kryukova, Yulia | Address on File | | | | |
| KSA ENTERTAINMENT LLC | ATTN: SHARON WEILER CONRAD, 19851 BRECKENRIDGE DRIVE, # 205 | ESTERO | FL | 33928 | |
| Ksenofontov, Paul V | Address on File | | | | |
| KTLA LLC | ATTN: HEATHER MACPHERSON, P.O. BOX 1155 | LOS ANGELES | CA | 90074-1155 | |
| Ku, Julia | Address on File | | | | |
| Ku, Vivian | Address on File | | | | |
| Kualapai, Alana | Address on File | | | | |
| Kuamoo, Blazeyn McPherson | Address on File | | | | |
| Kuang, Jessica | Address on File | | | | |
| Kuang, Jialie | Address on File | | | | |
| Kuang, May Dan | Address on File | | | | |
| Kuberski, Luke Maryan | Address on File | | | | |
| kubicek, Kirsten leigh | Address on File | | | | |
| Kubielewicz, Krista | Address on File | | | | |
| Kubosh, Christian | Address on File | | | | |
| Kubota, Blaze-Joji | Address on File | | | | |
| Kubota, Thomas | Address on File | | | | |
| Kubow, Ryan Paul | Address on File | | | | |
| Kucala, Jared Dylan | Address on File | | | | |
| Kuch, Matthew | Address on File | | | | |
| Kucharski, Dave | Address on File | | | | |
| Kucherov, Daniel | Address on File | | | | |
| Kudaibergenova, Nuriya | Address on File | | | | |
| Kudla, Kirra | Address on File | | | | |
| Kudo, Takafumi Kudo | Address on File | | | | |
| Kudrna, Alex Russell | Address on File | | | | |
| Kuehn, Joanna R | Address on File | | | | |
| Kuehne, Dale Richard | Address on File | | | | |
| Kuelbs, Tyler S | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Kuelker Jr, Torre T | Address on File | | | | |
| Kuffo, Leonardo Steven | Address on File | | | | |
| Kugler, Kristen | Address on File | | | | |
| Kuh, Taylor Marie | Address on File | | | | |
| Kuhlmann, Amber H | Address on File | | | | |
| Kuhn, Jenny | Address on File | | | | |
| Kuhnert, Brett | Address on File | | | | |
| Kuhnsman, Colette | Address on File | | | | |
| Kui, Michelle | Address on File | | | | |
| Kuiken, Claire Noelle | Address on File | | | | |
| KUK CHUNG | 1133 LITTLEOAK CIRCLE | SAN JOSE | CA | 95129 | |
| Kukharchuk, Uladzislau | Address on File | | | | |
| Kukula, Ross Jon | Address on File | | | | |
| Kulas, Parker John | Address on File | | | | |
| Kulbatska, Natalia | Address on File | | | | |
| Kulda, Felicia | Address on File | | | | |
| Kuliev, Miriam | Address on File | | | | |
| Kulik, Timothy Gene | Address on File | | | | |
| Kulishov, German | Address on File | | | | |
| Kulkarni, Nilima | Address on File | | | | |
| Kull, Shannon Renee | Address on File | | | | |
| Kull, Tyler James | Address on File | | | | |
| Kulovitz, Lisa M | Address on File | | | | |
| Kulpa, Tiffany Rose | Address on File | | | | |
| Kumar, Aarti Anil | Address on File | | | | |
| Kumar, Alyssa | Address on File | | | | |
| Kumar, Amel Cecil | Address on File | | | | |
| Kumar, David Karan | Address on File | | | | |
| Kumar, Krisneil Ramesh | Address on File | | | | |
| Kumar, Rajiv | Address on File | | | | |
| Kumar, Rani Jeanette | Address on File | | | | |
| Kumar, Shaneet | Address on File | | | | |
| Kumar, Shubham | Address on File | | | | |
| Kumar, Sonal | Address on File | | | | |
| Kumar, Vanshika | Address on File | | | | |
| Kumari, Aarti | Address on File | | | | |
| Kumlin, Katherine | Address on File | | | | |
| Kunch, Hatty H | Address on File | | | | |
| Kundinger Jr, Ronald Lee | Address on File | | | | |
| Kunisaki, Kathryn Isoko | Address on File | | | | |
| Kunishige, Austin | Address on File | | | | |
| Kunkler, Edgar L. | Address on File | | | | |
| Kunold, Raymond Robert | Address on File | | | | |
| Kunz, Edward Cory | Address on File | | | | |
| Kunz, Maria L | Address on File | | | | |
| Kunze, Cristina Elisa | Address on File | | | | |
| Kunze, Kevin Michael | Address on File | | | | |
| Kunze, Shawn Christopher | Address on File | | | | |
| Kuo, Ivan | Address on File | | | | |
| Kuoch, Seungjin | Address on File | | | | |
| Kuper, Linda Ann | Address on File | | | | |
| Kuperman, Tina Han | Address on File | | | | |
| Kupfer, Talisa | Address on File | | | | |
| Kupu, Sulia Rhonda | Address on File | | | | |
| Kuraitis, Denise | Address on File | | | | |
| Kurani, Ajay Sharad | Address on File | | | | |
| Kurdi, Lina | Address on File | | | | |
| Kurland, Joshua | Address on File | | | | |
| Kurle, Katherine Rose | Address on File | | | | |
| Kurosaki, Keiko Emily | Address on File | | | | |
| KUROWSKI EVENTS PRODUCTION LLC | ATTN: MIKE KUROWSKI, 4606 W. LAKE CIRCLE NORTH | LITTLETON | CO | 80123 | |
| KURT SUSSMAN | 5225 JEAN RD, # 507 | LAKE OSWEGO | OR | 97035 | |
| KURTI, ARSEDA | KATZMAN LAW, MARK KATZMAN, 13273 VENTURA BLVD., SUITE 105 | STUDIO CITY | CA | 91604 | |
| KURTI, ARSEDA | 500 LANDFAIR AVE. | LOS ANGELES | CA | 90224 | |
| Kurtz, Anthony Michael | Address on File | | | | |
| Kurtz, Chase Allen | Address on File | | | | |
| Kurtz, Courtney Ann | Address on File | | | | |
| Kurtzer, Darren | Address on File | | | | |
| Kurtzman, Max Jonathan | Address on File | | | | |
| Kurz, Jaquelyn Andrea | Address on File | | | | |
| Kurzu, Sarah Frances | Address on File | | | | |
| Kusari, Dorentina | Address on File | | | | |
| Kush, Victoria Leigh | Address on File | | | | |
| Kushnir, Steven Michael | Address on File | | | | |
| Kusicki, Diane D | Address on File | | | | |
| Kuskye, Zoe Alexis | Address on File | | | | |
| Kusler, Christina L | Address on File | | | | |
| Kusna, Enny | Address on File | | | | |
| Kusnandar, Leny Selina | Address on File | | | | |
| Kusnier, Robert | Address on File | | | | |
| Kussman, Jenna | Address on File | | | | |
| Kustyukov, Marina | Address on File | | | | |
| Kusumoto, Tiffany Ann | Address on File | | | | |
| Kuta, Christine Linda | Address on File | | | | |
| KUTAK ROCK LLP | PO BOX 30057 | OMAHA | NE | 68103 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Kutin, Mitchell Elliot | Address on File | | | | |
| Kutney, Jonathan Caleb | Address on File | | | | |
| Kutsenko, Mikhail | Address on File | | | | |
| Kutz, Kate Marie | Address on File | | | | |
| Kuwasaki, Adam | Address on File | | | | |
| Kuwayama, Ai | Address on File | | | | |
| Kuykendall, Thomas Ray | Address on File | | | | |
| Kuyper, Sarah C | Address on File | | | | |
| Kuzina, Irina | Address on File | | | | |
| Kuzmenko, Sofya Vladimirovna | Address on File | | | | |
| Kuznitz, Michele Quadrini | Address on File | | | | |
| Kvasnikoff, Stefanie Nicole | Address on File | | | | |
| Kvech, Kathryn Palmer | Address on File | | | | |
| KW Fund V - Brand, LLC | c/o Cushman & Wakefield of California, Inc., Attn: Property Manager, 400 N. Brand Blvd, Ste 750 | Glendale | CA | 91203 | |
| KW Fund V - Brand, LLC | c/o Kennedy-Wilson Properties, Ltd., Attn: Asset Manager & KW Fund V - Brand, LLC, 151 S. El Camino Drvie | Beverly Hills | CA | 90212 | |
| KW Fund V - Brand, LLC | c/o Kennedy-Wilson Properties, Ltd., Attn: General Counsel, 151 S. El Camino Drvie | Beverly Hills | CA | 90212 | |
| KW Fund V - Brand, LLC | c/o Kennedy-Wilson Properties, Ltd., Attn: Property Manager, 151 S. El Camino Drvie | Beverly Hills | CA | 90212 | |
| KW FUND V BRAND LLC | ATTN: JASIBY EVAN, C/O CUSHMAN & WAKEFIELD OF CA INC, 400 N. BRAND BOULEVARD | GLENDALE | CA | 91203 | |
| KW FUND V BRAND LLC | C/O CUSHMAN & WAKEFIELD OF CA INC 400 N. BRAND BOULEVARD, | GLENDALE | CA | 91203 | |
| Kwak, Brian | Address on File | | | | |
| Kwan Jr., KevinLee Kauanoe | Address on File | | | | |
| Kwan, Brandon P. | Address on File | | | | |
| Kwan, Jade Myles | Address on File | | | | |
| Kwan, Rachel Jun | Address on File | | | | |
| Kwan, Stanley | Address on File | | | | |
| Kwan, Wing Yee | Address on File | | | | |
| Kwiatkowski, Eric | Address on File | | | | |
| KWIK LEARNING LLC | ATTN: DENYSE AKIN, 9663 SANTA MONICA BLVD, SUITE 9 | LOS ANGELES | CA | 90210 | |
| Kwo, Kelly L | Address on File | | | | |
| Kwok, Jonathan | Address on File | | | | |
| Kwon, Daniel | Address on File | | | | |
| Kwon, Isaac | Address on File | | | | |
| Kwon, Jonathan | Address on File | | | | |
| Kwon, Michelle Hee Sun | Address on File | | | | |
| Kwon, Richard | Address on File | | | | |
| Kwon, Sung Hoon | Address on File | | | | |
| Kwong, Natalie Wynne-Lynn | Address on File | | | | |
| Ky, Kevin Putheavung | Address on File | | | | |
| Kyaw, Thanda Myint | Address on File | | | | |
| Kyle, Eric Lamont | Address on File | | | | |
| Kynard, Kristina Elizabeth | Address on File | | | | |
| Kyne, Yeahmu | Address on File | | | | |
| Kynett, Shawntell Sonnee | Address on File | | | | |
| Kyser, Jacob Timothy | Address on File | | | | |
| Kytola, Hayden David | Address on File | | | | |
| Kyu, Spencer Hlai Kian | Address on File | | | | |
| L&L VALET AND SELF PARKING LLC | ATTN: LUTFI ZYMBERI, 680 W SAM HOUSTON PRKWYS, APT 211 | HOUSTON | TX | 77042 | |
| L.A. COUNTY AGRIC. | COMM/WTS + MEAS., P.O. BOX 512399 | LOS ANGELES | CA | 90051-0399 | |
| L.A. COUNTY AGRIC. | P.O. BOX 512399 | LOS ANGELES | CA | 90051-0399 | |
| L.A. COUNTY TREASURER | TREASURER AN TAX COLLECTOR, KENNETH HAHN HALL OF ADMINISTRATION | LOS ANGELES | CA | 90054 | |
| L.A. COUNTY TREASURER | KENNETH HAHN HALL OF ADMINISTRATION | LOS ANGELES | CA | 90054 | |
| L.A. MUNICIPAL SERVICES | P O BOX 10324 | VAN NUYS | CA | 914100324 | |
| L.A. MUNICIPAL SERVICES | 200 N SPRING ST | LOS ANGELES | CA | 90012 | |
| La Barbera, Nicholas Thomas | Address on File | | | | |
| La Belle, Kristen | Address on File | | | | |
| La Capria, Max | Address on File | | | | |
| LA COSTA TOWN CENTER LLC | 4695 MACARTHUR COURT, SUITE 700 | NEWPORT BEACH | CA | 92660 | |
| La Costa Town Center LLC | c/o Terramar Retail Centers, LLC - Attn: CEO & President, 4695 MacArthur Courth, Suite 700 | Newport Beach | CA | 92660 | |
| La Costa Town Center; Terramar Retail Centers, LLC; Property Development Centers, LLC; Safeway, Inc. | Wilson Elser Moskowitz Edelman & Dicker LLP, Gregory D. Hagen, 401 West A Street Suite 1900 | San Diego | CA | 92101 | |
| La Croix, Kathryn J | Address on File | | | | |
| La Cunza, Joel Alvin | Address on File | | | | |
| La Fleur, Deborah Katherine | Address on File | | | | |
| La Fouge, Edward Louis | Address on File | | | | |
| LA LIVE PROPERTIES LLC | ATTN: SCOTT EMERY, 800 W OLYMPIC BLVD, STE 305 | LOS ANGELES | CA | 90015 | |
| La Mantia, Martiann | Address on File | | | | |
| LA PAZ SHOPPING CENTER LLC | ATTN: KAREN SEARS, C/O TIARNA REAL ESTATE SERVICES, 2603 MAIN STREET | IRVINE | CA | 92614 | |
| LA PAZ SHOPPING CENTER LP | 2603 MAIN STREET, SUITE 210 | IRVINE | CA | 92614 | |
| La Paz Shopping Center LP | c/o Tiarna Real Estate Services, Inc., Attn: Eileen Burton, 2603 Main Street, Ste 210 | Irvine | CA | 92614 | |
| La Pena, Francisco Javier | Address on File | | | | |
| La Riva, Angel Esteban | Address on File | | | | |
| La Riva, Nestor | Address on File | | | | |
| La Rocca, Pamela | Address on File | | | | |
| La Salle, LP and Goodman Enterprises, LLC | 134 Paul Drive, Suite #102-104 | San Rafael | CA | 94903 | |
| La Velle, Vanessa Esmeralda | Address on File | | | | |
| La, Andy Hang | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| La, Christy Tran | Address on File | | | | |
| La, Cynthia Ngoc Kieu | Address on File | | | | |
| Labaco, Lea Layling | Address on File | | | | |
| Labady, Petilien | Address on File | | | | |
| Laban, Dane Siaki | Address on File | | | | |
| Laban, Shaun Douglas | Address on File | | | | |
| LaBar, Megan | Address on File | | | | |
| Labarca, Christian | Address on File | | | | |
| LaBass, Sarah Nicosia | Address on File | | | | |
| Labbate, Jennessa Ann | Address on File | | | | |
| Labe, Courtney Hanna | Address on File | | | | |
| LeBeck, Nicole | Address on File | | | | |
| Labella, Nicholas | Address on File | | | | |
| Labelle, Robert R | Address on File | | | | |
| Labens, Darryl | Address on File | | | | |
| Labib, Brenda | Yeremey O. Krivoshey, Bursor & Fisher , 1990 N. California Blvd, Suite 940 | Walnut Creek | CA | 94596 | |
| Labine, Allie Rachel | Address on File | | | | |
| Labistre, Tiare Lee | Address on File | | | | |
| Labitad, Melven Gomez | Address on File | | | | |
| Labonte, Melanie | Address on File | | | | |
| LABOR COMMISSION | ATTN: SAFETY DIVISION, PO BOX 146620 | SALT LAKE CITY | UT | 84114-6620 | |
| LABOR LAW COMPLIANCE CENTER LLC | ATTN: DONALD BUTTS, 23855 Gosling Road | SPRING | TX | 77389 | |
| Labora, Elizabeth Rosemarie | Address on File | | | | |
| Laboy, Jacqueline | Address on File | | | | |
| LABRADA BODYBUILDING NUTRITION | PO BOX 4356, DEPT 1930 | HOUSTON | TX | 77210-4356 | |
| labrada, denisee scarlett | Address on File | | | | |
| Labrador, Osmany | Address on File | | | | |
| Labrinos, Constantinos | Address on File | | | | |
| Labriola, Jamie Lynn | Address on File | | | | |
| Labutina, Ella | Address on File | | | | |
| Lac, Felicity V | Address on File | | | | |
| Lacaden, Keoholani | Address on File | | | | |
| Lacanfora, Alexa Brooke | Address on File | | | | |
| Lacangan, Danny Cabuco | Address on File | | | | |
| Lacap, Danica Mae | Address on File | | | | |
| Lacasse, Alexander Thomas | Address on File | | | | |
| Lacava, Janet | Address on File | | | | |
| Lacayo, Elviamarie | Address on File | | | | |
| Lacayo, Kareem Sebastian | Address on File | | | | |
| Lacayo, Teresa Maria Clarice | Address on File | | | | |
| Lacayo, Yajaira Natalia | Address on File | | | | |
| Lacaze, Jahmon | Address on File | | | | |
| Lacaze, Tiffany | Address on File | | | | |
| Lacen, Tyler | Address on File | | | | |
| Lacey, Alan Micheal | Address on File | | | | |
| Lacey, Clare Gillian | Address on File | | | | |
| Lacey, Jordan Roshawn | Address on File | | | | |
| Lacey, Kaya Christan | Address on File | | | | |
| Lacey, Kristina Jo | Address on File | | | | |
| Lacey, Miles D'Angelo Pierre | Address on File | | | | |
| LaChance, Misty | Address on File | | | | |
| Lachica, Imelda Shinta Dewi | Address on File | | | | |
| Lachin, Saeid | Address on File | | | | |
| Lacio, Kalia | Address on File | | | | |
| Lacis, Lauryn Kristina | Address on File | | | | |
| Lackey, Alexander Jordan | Address on File | | | | |
| Lackey, Charles Eric | Address on File | | | | |
| Lackey, CHRISTOPHER Lawson | Address on File | | | | |
| Lackey, David Edward | Address on File | | | | |
| Lackey, Melissa Ann | Address on File | | | | |
| Lacombe, Susan Renee | Address on File | | | | |
| LaCome, Alexis Victoria | Address on File | | | | |
| Lacoste II, Stanley Ednord | Address on File | | | | |
| LaCour, Jennifer | Address on File | | | | |
| Lacour, Joseph | Address on File | | | | |
| Lacour, Lizzeth Maria | Address on File | | | | |
| Lacquio, Reyna Mae Sevilla | Address on File | | | | |
| Lacuesta, Jet | Address on File | | | | |
| Lacuesta, Joel A | Address on File | | | | |
| Lacy, Amir Tariq | Address on File | | | | |
| Lacy, Cyarra Lenese | Address on File | | | | |
| Lacy, Faith Leigh | Address on File | | | | |
| Lacy, Jacob Rutherford | Address on File | | | | |
| Lacy, Jamisin Albert | Address on File | | | | |
| Lada, Michelle Denise | Address on File | | | | |
| Ladd, Helen | Address on File | | | | |
| Ladd, Jacob Christian | Address on File | | | | |
| Ladd, Melody | Address on File | | | | |
| Lade, Sara | Address on File | | | | |
| Ladner, Cindy | Address on File | | | | |
| Ladnier, Beverly | Address on File | | | | |
| Ladringan, Eligio Fernandez | Address on File | | | | |
| LaFaille, Michelle Kimberly | Address on File | | | | |
| Laffer, Cody M | Address on File | | | | |
| Laffin, Paul | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Laflamme, Amy Joan | Address on File | | | | |
| Lafler, Stephanie Michelle | Address on File | | | | |
| Lafleur, Marvelyne Ashley | Address on File | | | | |
| Lafleur, Sherley | Address on File | | | | |
| LaFleur, Trentton | Address on File | | | | |
| Lafond, Lalani Chantel | Address on File | | | | |
| Lafontant, Defaney | Address on File | | | | |
| Laforet, Anthony | Address on File | | | | |
| LaForgia, Paul | Address on File | | | | |
| Lafrades, Kayla | Address on File | | | | |
| Lafrancois, Joseph William | Address on File | | | | |
| LaFrenais, Kelsey Renee | Address on File | | | | |
| Lafrenz, Zachary Michael | Address on File | | | | |
| Lagadon, Kassandra Guadalupe | Address on File | | | | |
| Lagana, Brandon Michael | Address on File | | | | |
| Lagarde, Elizabeth | Address on File | | | | |
| Lagaris, Philip | Address on File | | | | |
| Lagasca, Angela Grace | Address on File | | | | |
| Lagatta, John Aldo | Address on File | | | | |
| Lage, Maria | Address on File | | | | |
| Lagendijk, Alicia Marie | Address on File | | | | |
| Lagman, Joseph Anthony | Address on File | | | | |
| Lagman, Valire monique michelle | Address on File | | | | |
| Lago, Justine Husic | Address on File | | | | |
| Lago, Tirso Miguel | Address on File | | | | |
| Lagomarsini-Gorritz, Maritza | Address on File | | | | |
| Lagos, Ingrid Michelle | Address on File | | | | |
| Lagosh, Krystal | Address on File | | | | |
| LaGreca, Ryan | Address on File | | | | |
| Lagrone, Randolph Nakia | Address on File | | | | |
| Lagrone, Ronald Frederick | Address on File | | | | |
| Lagua, Britney Kanani | Address on File | | | | |
| Lagua, Cheryl Lynn | Address on File | | | | |
| Laguerre, Jacob | Address on File | | | | |
| Laguerre, Jean Yves | Address on File | | | | |
| Laguna Cortes, Lucero Estefania | Address on File | | | | |
| Laguna Ruiz, Laura Elena | Address on File | | | | |
| LAGUNA VILLAGE INVESTORS LLC | C/O HALL EQUITIES GROUP, 1855 OLYMPIC  BOULEVARD | WALNUT CREEK | CA | 94596 | |
| LAGUNA VILLAGE INVESTORS, LLC | c/o Walnut Creek Holdings, Inc. - Attn: Rebecca Hall, P.O. BOX 905 | CONCORD | CA | 94522 | |
| LAGUNA VILLAGE INVESTORS, LLC | c/o Walnut Creek Holdings, Inc. - Attn: Joseph Hall, P.O. BOX 905 | CONCORD | CA | 94522 | |
| LAGUNA VILLAGE INVESTORS, LLC | c/o Walnut Creek Holdings, Inc. - Attn: Rebecca Hall, 2925 Monument Blvd., #1 | Concord | CA | 94520 | |
| Laguna, Jennifer Jean | Address on File | | | | |
| Laguna, Jose A | Address on File | | | | |
| Laguna, Michael | Address on File | | | | |
| Laguna, Siomara Marleny | Address on File | | | | |
| Lagunes, Alma Ruby | Address on File | | | | |
| Lahage, Ashley Jean | Address on File | | | | |
| Laham, Moustapha | Address on File | | | | |
| lahaye, ingrid | Address on File | | | | |
| Lahens, Marc | Address on File | | | | |
| Laher, Gian carlo conanan | Address on File | | | | |
| Lahey, Patrick Michael | Address on File | | | | |
| Lahlouh, Edmond Jacob | Address on File | | | | |
| Lahmann, Katherine Elizabeth | Address on File | | | | |
| Lahu, Dardan | Address on File | | | | |
| Lai, Andy | Address on File | | | | |
| Lai, Susan May | Address on File | | | | |
| Laiafa, Chris T | Address on File | | | | |
| Laible, Allyson Beth | Address on File | | | | |
| Laible, Karen Ann | Address on File | | | | |
| Laier, Shannon Elaine | Address on File | | | | |
| Lain, Josephine Marie | Address on File | | | | |
| Lain, Kevin | Address on File | | | | |
| Lainez-Robles, Jocelyn Esperanza | Address on File | | | | |
| Laino, Michelle Elizabeth | Address on File | | | | |
| Laino, William John | Address on File | | | | |
| Lair Jr., Randy Lee | Address on File | | | | |
| Lair, Kyle | Address on File | | | | |
| Laird, Donald Adrien | Address on File | | | | |
| Lai-Richardson, Amy Wanchi | Address on File | | | | |
| Lais, Cory Lynn | Address on File | | | | |
| Lajala, Celeste Moana | Address on File | | | | |
| LAKE SAN MARCOS KIWANIS | ATTN: GEORGE DOVE, CLUB FOUNDATION INC, 1030 LA BONITA DR. STE 342 | SAN MARCOS | CA | 92078 | |
| Lake, Cheryl | Address on File | | | | |
| Lake, Courtney Michelle | Address on File | | | | |
| Lake, David Herbert Kuakini | Address on File | | | | |
| Lake, Keaton Collin | Address on File | | | | |
| Lake, Stacey | Address on File | | | | |
| LAKELINE AUSTIN FITNESS LP | C/O TITUS PROPERTIES, 1748 W. KATELLA AVENUE SUITE 206 | ORANGE | CA | 92867 | |
| Lakeline Austin Fitness, L.P. | Attn: J Michael Moore, 1748 W Katella Avenue, Suite 206 | Orange | CA | 92867 | |
| LAKESHORE LAND LESSEE PT LLC | ATTN: PAMELA GONZALES, 18101 VON KARMAN AVENUE, SUITE 1220 | IRVINE | CA | 92612 | |
| Lakeshore Land Lessee PT LLC | Real Estate Manager, 18101 Von Karman Avenue, Suite 1220 | Irvine | CA | 92612 | |
| LAKESHORE LEARNING MATERIALS | ATTN: JON BELL, 2695 EAST DOMINGUEZ STREET | CARSON | CA | 90895 | |
| LAKESHORE TOWERS LIMITED PARTNERSHIP | ATTN: PHASE IV - COMMON AREA, 18101 VON KARMAN AVE STE 1220 | IRVINE | CA | 92612 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| LAKESHORE TOWERS LTD PARTNERSHIP PH III | 18101 VON KARMAN AVENUE #1220 | IRVINE | CA | 92612 | |
| LAKEWOOD WATER DISTRICT | P.O. BOX 99729 | LAKEWOOD | WA | 98499 | |
| LAKEWOOD WATER DISTRICT | 11900 GRAVELLY LAKE DRIVE SW | LAKEWOOD | WA | 98499 | |
| Lakey, Jake Dale | Address on File | | | | |
| LAKHA KENT PROPERTIES LLC | C/O PREMIER CENTERS MANAGEMENT, P.O. BOX 52668 | BELLEVUE | WA | 98015 | |
| Lakha Kent Properties, LLC | 10400 NE 4th St, Suite #2200 | Bellevue | WA | 98004 | |
| Lakhani, Ashish | Address on File | | | | |
| Lakin, Bradley Kent | Address on File | | | | |
| LAKO LIMITED PARTNERSHIP | 3317 E BELL ROAD, SUITE 101 #107 | PHOENIX | AZ | 85032 | |
| Lakoduk, Jesse | Address on File | | | | |
| Lakovitsky, Kalman Tzvi | Address on File | | | | |
| Lakritz, Melissa | Address on File | | | | |
| Lal, Nitin M | Address on File | | | | |
| Lal, Pravesh Praneet | Address on File | | | | |
| Lal, Vishal Jaynti | Address on File | | | | |
| Lalau-Hitchcock, Karen Selina | Address on File | | | | |
| Lalezari, Paris | Address on File | | | | |
| Lalisan, Christian Acumabig | Address on File | | | | |
| Lallemand, Georges | Address on File | | | | |
| Lally, Angelo | Address on File | | | | |
| Lally, Jason Thomas | Address on File | | | | |
| LaLonde, Benjamin Ryan | Address on File | | | | |
| Lalonde, Kenneth Barton | Address on File | | | | |
| LaLonde, Meghan | Address on File | | | | |
| LALOS, Alex | Goldberg & Rosen , 1111 Brickell Avenue, Suite 2180 | Miami | FL | 33131 | |
| LALOS, ALEX | 503 Sunrise Ct, Apt 1 | Lake Worth | FL | 33460 | |
| Lam, Aaron Vinh | Address on File | | | | |
| Lam, Andrea | Address on File | | | | |
| Lam, Andy | Address on File | | | | |
| Lam, Barbara | Address on File | | | | |
| lam, caitlyn dieu | Address on File | | | | |
| Lam, De | Address on File | | | | |
| Lam, Duy Q Quang | Address on File | | | | |
| Lam, Ethan | Address on File | | | | |
| Lam, Jackie G | Address on File | | | | |
| Lam, Jaclyn | Address on File | | | | |
| Lam, Jeffrey | Address on File | | | | |
| Lam, John | Address on File | | | | |
| Lam, Kathy | Address on File | | | | |
| Lam, Kathy Hong | Address on File | | | | |
| Lam, Kevin | Address on File | | | | |
| Lam, Kristen Melissa | Address on File | | | | |
| Lam, Lien My | Address on File | | | | |
| Lam, Melvin | Address on File | | | | |
| Lam, Minh Huu | Address on File | | | | |
| Lam, Seth Van | Address on File | | | | |
| Lam, Sim Ling Sandy | Address on File | | | | |
| Lam, Sybil Wing-See | Address on File | | | | |
| Lam, Timothy Nhuanthi | Address on File | | | | |
| Lama, Andre Dante | Address on File | | | | |
| Laman, Ulysses Joseph | Address on File | | | | |
| Lamar, Ginger Ann | Address on File | | | | |
| Lamar, Lakesha Monic | Address on File | | | | |
| Lamari, Micaela | Address on File | | | | |
| LaMarr, Kelby Carl | Address on File | | | | |
| Lamas, Erica Lizette | Address on File | | | | |
| Lamas, Manuel | Address on File | | | | |
| Lamas, Maria Magdalena | Address on File | | | | |
| Lamas, Roxanna Lizette | Address on File | | | | |
| Lamas-Lopez, Esteben | Address on File | | | | |
| LaMattina, Mariah Lynn | Address on File | | | | |
| Lamb, Aaron David | Address on File | | | | |
| Lamb, Allie Lynn | Address on File | | | | |
| Lamb, Aryka Paige | Address on File | | | | |
| Lamb, Austin M | Address on File | | | | |
| Lamb, Debbie Louise | Address on File | | | | |
| Lamb, Jay Christopher | Address on File | | | | |
| Lamb, Justin | Address on File | | | | |
| Lamb, Justin | Address on File | | | | |
| Lamb, Michael Garland | Address on File | | | | |
| Lamb, Michelle Elizabeth | Address on File | | | | |
| Lamb, Nicole | Address on File | | | | |
| Lamb, Shanequia S. | Address on File | | | | |
| lambdin, matt Ryan | Address on File | | | | |
| Lambe, Cory | Address on File | | | | |
| Lambe, Robert-Captain Dina | Address on File | | | | |
| Lambeck, Sarah Jean | Address on File | | | | |
| Lamberger, Courtney Marie | Address on File | | | | |
| Lamberson, Samantha | Address on File | | | | |
| Lambert, Andre James | Address on File | | | | |
| Lambert, Curtis Andrew | Address on File | | | | |
| Lambert, Durante Dasean | Address on File | | | | |
| Lambert, Jorie Marie | Address on File | | | | |
| Lambert, Lexis Brittany | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Lambert, Lynne P | Address on File | | | | |
| Lambert, Scott Patrick | Address on File | | | | |
| Lambert, Tyler Randall | Address on File | | | | |
| Lambert, Victor M | Address on File | | | | |
| Lambke, Alexandra Charlotte | Address on File | | | | |
| Lamdin, Sarah Leone | Address on File | | | | |
| Lamee, Marcie | Address on File | | | | |
| Lamelza, Lilly Rose | Address on File | | | | |
| Lamelza, Michelle Melissa | Address on File | | | | |
| Lamen, George Matsumoto | Address on File | | | | |
| Lamia, Augustino Leonard | Address on File | | | | |
| LaMie, Holly | Address on File | | | | |
| Lamigo, Aubrey Joy Chariel | Address on File | | | | |
| Lamigo, Jerry Jansen | Address on File | | | | |
| Lammam, Aziz A | Address on File | | | | |
| Lamonda, Jordan Mae | Address on File | | | | |
| Lamonda, Karynn Ann | Address on File | | | | |
| Lamons, Mika Makaida | Address on File | | | | |
| Lamoreaux, Adam Christopher | Address on File | | | | |
| Lamoreaux, Christolyn Kiani | Address on File | | | | |
| Lamoreaux, Mary Elizabeth | Address on File | | | | |
| Lamorena, Melissa | Address on File | | | | |
| Lamoso, Carlos Luis | Address on File | | | | |
| Lamota, Jonathan Adrian | Address on File | | | | |
| Lamothe, Jabbar Aziz | Address on File | | | | |
| Lamothe, Luke | Address on File | | | | |
| Lamour, David | Address on File | | | | |
| Lamp, Nichole Saratie | Address on File | | | | |
| Lamphear, Beverly Ann | Address on File | | | | |
| Lampkin, Brad | Morgan & Morgan , 20 N. Orange Avenue, 16th Floor | Orlando | FL | 32802 | |
| Lampkin, Brad | 94 COLUMBIA ST, APT#2 | Orlando | FL | 32822 | |
| Lampkin, Damond | Address on File | | | | |
| Lampropoulos, Zachary Fredrick | Address on File | | | | |
| Lampson, Natascha Marie | Address on File | | | | |
| Lamug, George Juby | Address on File | | | | |
| Lan Franco, David Hamilton | Address on File | | | | |
| Lan, Lee Der | Address on File | | | | |
| Lan, Nancy C | Address on File | | | | |
| Lanahan, Thomas | Address on File | | | | |
| Lancaster, Dusti Taylor | Address on File | | | | |
| Lancaster, Justin Gregory | Address on File | | | | |
| Lancaster, Victoria Donna | Address on File | | | | |
| Lance, Connor Richard | Address on File | | | | |
| Lance, Jessica Suzanne | Address on File | | | | |
| Lance, Karen Lee | Address on File | | | | |
| Lance, Marcus | Address on File | | | | |
| Lancelin, Oliver | Address on File | | | | |
| Lancin, Richard Rimando | Address on File | | | | |
| Lancton, Rickey | Address on File | | | | |
| Land, Ashley Christine | Address on File | | | | |
| land, charles | Address on File | | | | |
| Land, Colin Mark | Address on File | | | | |
| Land, Danielle Brenna | Address on File | | | | |
| Land, David Alexander | Address on File | | | | |
| Land, Eboni | Address on File | | | | |
| Land, Gabrielle Alexis | Address on File | | | | |
| Land, Marilu | Address on File | | | | |
| Land, Melanie | Address on File | | | | |
| Land, Preston Keith | Address on File | | | | |
| Landa, Andrew Christopher | Address on File | | | | |
| Landau, Zachary D | Address on File | | | | |
| Landaverde, Antonio Renee | Address on File | | | | |
| Landaverde, Christina Maria | Address on File | | | | |
| Landaverde, Jose Manuel | Address on File | | | | |
| Landcraft, Noelle Naomi | Address on File | | | | |
| Lande, Jeffrey Brian | Address on File | | | | |
| Landeis, Denise | Criaco & Associates , 363 N. Sam Houston Parkway E, Suite 800 | Houston | TX | 77060 | |
| Landeis, Denise | 22614 Fanwick Dr | Tomball | TX | 77375 | |
| Landeros Perez, Anigdy Manuela | Address on File | | | | |
| Landeros, Ana | Address on File | | | | |
| Landeros, Andrea Ruth | Address on File | | | | |
| Landeros, Betty Lee | Address on File | | | | |
| Landeros, Daisy Jessica | Address on File | | | | |
| Landeros, Javier | Address on File | | | | |
| Landeros, Ulises | Address on File | | | | |
| Landeros-Jimenez, Monica Yvette | Address on File | | | | |
| Landers, Amber | Address on File | | | | |
| Landers, Elijah Linwood | Address on File | | | | |
| Landers, Jammie Todd | Address on File | | | | |
| Landers, Joan carol | Address on File | | | | |
| Landes, James Brandon | Address on File | | | | |
| Landheart, Allauna Janae | Address on File | | | | |
| Landicho, Samuel | Address on File | | | | |
| Landim, Andrea F | Address on File | | | | |
| Landin, Breanna Nicole | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Landis III, George Robert | Address on File | | | | |
| Landis, Austin Taylor-Leigh | Address on File | | | | |
| Landis, Edward | Address on File | | | | |
| Landis, Jazmine Janell | Address on File | | | | |
| Landis, Margaret Elizabeth | Address on File | | | | |
| LANDMARK FIRE PROTECTION | ATTN: ARNOLD ELLIOT, 43 STILES LANE | PINE BROOK | NJ | 07058 | |
| Landolt, Susan Christine | Address on File | | | | |
| Landon, Christian | Address on File | | | | |
| Landor, Shealon Wyvonne | Address on File | | | | |
| Landreth, Kelly F | Address on File | | | | |
| Landrum, Adam Wesley | Address on File | | | | |
| Landrum, Charles M | Address on File | | | | |
| Landrum, Joshua D | Address on File | | | | |
| Landrum, Michelle Denise | Address on File | | | | |
| Landrum, Tyrus Scott | Address on File | | | | |
| Landry III, Michael Gerard | Address on File | | | | |
| Landry, Brook Lee | Address on File | | | | |
| Landry, Jack Ryan | Address on File | | | | |
| Landry, Mackinzey Paige | Address on File | | | | |
| Landry, Paige | Address on File | | | | |
| Landwehr, Jonathan David | Address on File | | | | |
| Lane, Amanda Kate | Address on File | | | | |
| LANE, ANDREA L | Address on File | | | | |
| Lane, Ashley Grace | Address on File | | | | |
| Lane, Ceyaira D'Serai | Address on File | | | | |
| Lane, Darrell Charles | Address on File | | | | |
| Lane, Dayton Brant | Address on File | | | | |
| Lane, Dominic Courtney | Address on File | | | | |
| Lane, Herbert Edwin | Address on File | | | | |
| Lane, Jennifer Marie | Address on File | | | | |
| Lane, John A | Address on File | | | | |
| Lane, Jonathan | Address on File | | | | |
| Lane, Joseph Aaron | Address on File | | | | |
| Lane, Kaylan Sasha | Address on File | | | | |
| Lane, Matthew | Address on File | | | | |
| Lane, Nicole Marie | Address on File | | | | |
| Lane, Robin Nina | Address on File | | | | |
| Lane, Ryan Todd | Address on File | | | | |
| Lane, Sean Matthew | Address on File | | | | |
| Lane, Spencer Anthony | Address on File | | | | |
| Lane, Terry | Address on File | | | | |
| Laneir, Essence | Address on File | | | | |
| Laney, Akim Quelon | Address on File | | | | |
| Laney, Austin Lee | Address on File | | | | |
| Laney, Jesse Myles | Address on File | | | | |
| Laney, Trevaughn | Address on File | | | | |
| Lanford, Joshua Frank | Address on File | | | | |
| Lanford, Martin Raymond | Address on File | | | | |
| Lang, Angela Cathleen | Address on File | | | | |
| Lang, Austin Christopher | Address on File | | | | |
| Lang, Chloe | Address on File | | | | |
| Lang, Johanna K | Address on File | | | | |
| Lang, Morgan | Address on File | | | | |
| Lang, Nicole Elizabeth | Address on File | | | | |
| Lang, Rachel Michelle | Address on File | | | | |
| Lang, Samantha Rae | Address on File | | | | |
| Lang, Sarah M | Address on File | | | | |
| Lang, Tad M. | Address on File | | | | |
| Lang, Tylan | Address on File | | | | |
| Langaman, Mark Anthony Agsalda | Address on File | | | | |
| Lange, Tristan Allen | Address on File | | | | |
| Langellier, Shawn T | Address on File | | | | |
| Langen, Elizabeth Marie | Address on File | | | | |
| Langenbau, Christina Marie | Address on File | | | | |
| Langer, Denise | Address on File | | | | |
| Langerud, Austin Olaf | Address on File | | | | |
| Langfield, Daniel Richard | Address on File | | | | |
| Langford, David Samuel | Address on File | | | | |
| Langford, Dominique Demond | Address on File | | | | |
| Langford, Olivia Mae | Address on File | | | | |
| Langham, Cobie Rae | Address on File | | | | |
| Langill Jr, Scott William | Address on File | | | | |
| Langit, Herman George | Address on File | | | | |
| Langlais, Gregory J | Address on File | | | | |
| Langlais, Maria | Address on File | | | | |
| Langland, Bethany Michael | Address on File | | | | |
| Langley, Kamia Sheree | Address on File | | | | |
| Langley, Stephanie Ann | Address on File | | | | |
| Langley, Whitney Jordan | Address on File | | | | |
| Langlois, Ross Philip | Address on File | | | | |
| Lango-Atilano, Rosalinda | Address on File | | | | |
| Langston, Catherine | Address on File | | | | |
| Langston, Demetriece | Address on File | | | | |
| Langston, Jennifer Nicole | Address on File | | | | |
| Langston, Logan Gilbert | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Langston, Travis | Address on File | | | | |
| Lanham, Crystal Renee | Address on File | | | | |
| Lanier, Brett | Address on File | | | | |
| Lanier, Trevian Jarmaine | Address on File | | | | |
| Lanier, William Kelley | Address on File | | | | |
| Laningham, Andrew Dillon | Address on File | | | | |
| Lankey, Michelle Nicole | Address on File | | | | |
| Lanksbury, Shelby Nicole | Address on File | | | | |
| Lannan, Rebecca Lynn | Address on File | | | | |
| Lanni, Katlyn Janelle | Address on File | | | | |
| Lannon, John David | Address on File | | | | |
| Lano-Nutter, Eriah Monique | Address on File | | | | |
| Lanpolsaen, John | Address on File | | | | |
| Lansang, Rose Ann | Address on File | | | | |
| Lansdown, Alexa Shelby | Address on File | | | | |
| Lanser, Kristopher | Address on File | | | | |
| Lansford, Ryan Patrick | Address on File | | | | |
| Lanskey, Jenna Marie | Address on File | | | | |
| Lantigua, Deward | Address on File | | | | |
| Lantz, Brittany | Address on File | | | | |
| LANTZY, ANDREW J | Address on File | | | | |
| Lanum, Randi Elizabeth | Address on File | | | | |
| Lanuza, Jenmuel F | Address on File | | | | |
| Lanza, Theresa Concetta | Address on File | | | | |
| Lanza, Valerie | Address on File | | | | |
| Lanzas, Guillermo Adolfo | Address on File | | | | |
| Lanzo, Adrian Lee | Address on File | | | | |
| Lanzo, Willian Westley | Address on File | | | | |
| LAP EMPIRE AVENUE LLC | 141 SOUTH LINDEN DRIVE, # 305 | BEVERLY HILLS | CA | 90212 | |
| LAP Empire Evenue, LLC | Attn: Levon D. Paronyan (levonp@gmail.com), 141 South Linden Drive, #305 | Beverly Hills | CA | 90212 | |
| Lapa, Michelle Cadelina | Address on File | | | | |
| Lapcevic, Thomas | Address on File | | | | |
| Lapcevic, Thomas Gregory | Address on File | | | | |
| Lapena, Leonard Duarte | Address on File | | | | |
| Lapena, Lilia | Address on File | | | | |
| LaPenna, Paschal Michael | Address on File | | | | |
| LaPere, Corey Michael | Address on File | | | | |
| Lapham, Laura | Address on File | | | | |
| Lapham, Paula Jean | Address on File | | | | |
| Lapidario, Leah Aclaro | Address on File | | | | |
| Lapinig-Montira, Alice Jamielyn | Address on File | | | | |
| Lapka Streeper, Lucinda Esther | Address on File | | | | |
| Laplante, Craig | Address on File | | | | |
| LaPonte, Michael Paul | Address on File | | | | |
| Laporte, Peter B | Address on File | | | | |
| Lapotaire, Andrea Michelle | Address on File | | | | |
| Lappas, Cheryl D | Address on File | | | | |
| Lapper, Callum Michael | Address on File | | | | |
| Laptosevic, Danijela | Address on File | | | | |
| Laquindanum, Averill Yambao | Address on File | | | | |
| LARA DE SALAZAR, ANGELITA | PITTS & POLIZZI, DENNIS POLIZZI, 1184 MAIN AVE. | CLIFTON | NJ | 07011 | |
| LARA DE SALAZAR, ANGELITA | 1184 MAIN AVE , Suite 200 | CLIFTON | NJ | 070112257 | |
| Lara Holguin, Erick | Address on File | | | | |
| Lara Pimentel, Ramfis Armando | Address on File | | | | |
| Lara, Adalyn | Address on File | | | | |
| Lara, Adam | Address on File | | | | |
| Lara, Adrian Arturo | Address on File | | | | |
| Lara, Agustin Barajas | Address on File | | | | |
| Lara, Carlos | Address on File | | | | |
| Lara, Christine Michelle | Address on File | | | | |
| Lara, Christopher | Address on File | | | | |
| Lara, Cynthia Annette | Address on File | | | | |
| Lara, Daniel Robert | Address on File | | | | |
| Lara, David | Address on File | | | | |
| Lara, Dorie Eloisa | Address on File | | | | |
| Lara, Gabriel J | Address on File | | | | |
| Lara, Gabriela | Address on File | | | | |
| Lara, Gabriela | Address on File | | | | |
| Lara, Gabrielle Renee | Address on File | | | | |
| Lara, Hector | Address on File | | | | |
| Lara, Irma Garcia | Address on File | | | | |
| Lara, Jordan Thomas | Address on File | | | | |
| Lara, Mario Alejandro | Address on File | | | | |
| Lara, Mayra | Address on File | | | | |
| Lara, Miranda Adelle | Address on File | | | | |
| Lara, Miranda Rae | Address on File | | | | |
| LARA, MONICA | LAW OFFICES OF BRADLEY S. WALLACE, BRADLEY S. WALLACE, 312 N. SPRING STREET | LOS ANGELES | CA | 90012 | |
| LARA, MONICA | 16018 HARTLAND ST. | VAN NUYS | CA | 91406 | |
| Lara, Nathan Brandon | Address on File | | | | |
| Lara, Peter Andrew | Address on File | | | | |
| Lara, Rebecca | Address on File | | | | |
| Lara, Vanessa Elizabeth | Address on File | | | | |
| Lara, Yessenia Teresa | Address on File | | | | |
| Larach, Jacob Cesar | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Lara-Kovachev, Viviana | Address on File | | | | |
| Laramore, Dory James | Address on File | | | | |
| Larango, Jacalyn | Address on File | | | | |
| Lara-Ramirez, Anibal | Address on File | | | | |
| Larbi, Kweku | Address on File | | | | |
| Larche, Joseph | Address on File | | | | |
| Lardizabal, Ashley Elizabeth | Address on File | | | | |
| Lare, Donna | Address on File | | | | |
| LaReau, Anthony W | Address on File | | | | |
| Larew, Erin Marie Pastoria | Address on File | | | | |
| Larez, Alex | Address on File | | | | |
| Larez, Eric | Address on File | | | | |
| Larez, Maria | Address on File | | | | |
| Largaespada, Cristian A | Address on File | | | | |
| Largoza, Leander | Address on File | | | | |
| LARIMER COUNTY TREASURER | 200 W OAK STREET FLOOR #2, PO BOX 1250 | FORT COLLINS | CO | 80522 | |
| Larimer, Scott Alan | Address on File | | | | |
| Larino, Christa Marie | Address on File | | | | |
| Larios, Jesus | Address on File | | | | |
| Larios, John K | Address on File | | | | |
| Larkin Pace, Quinn Patrick | Address on File | | | | |
| Larkin, Robert Lawrence | Address on File | | | | |
| Larkin, Samueljames Lee | Address on File | | | | |
| Larkins, Courtney Neal | Address on File | | | | |
| Larner, Gregory | Address on File | | | | |
| Larney, Joshua Jordan | Address on File | | | | |
| LaRocca, Isabella | Address on File | | | | |
| Laroche, Karl | Address on File | | | | |
| Larocque, Kyrus D | Address on File | | | | |
| LaRosa, Matthew | Address on File | | | | |
| Laroya, Kaitlyn Caberte | Address on File | | | | |
| Larrahondo, Lina M | Address on File | | | | |
| Larrazabal, Nery Lizandro | Address on File | | | | |
| Larribas, Lorraine Magdalen | Address on File | | | | |
| Larrimer, Nathan Aaron | Address on File | | | | |
| Larrison, Andrew William | Address on File | | | | |
| Larry, Kindra L | Address on File | | | | |
| Larsen, Jessy | Address on File | | | | |
| Larsen, Kay | Address on File | | | | |
| Larsen, Makenna Leanne | Address on File | | | | |
| Larsen, Rachele | Address on File | | | | |
| Larson, Alissa Brianne | Address on File | | | | |
| Larson, Bailee | Address on File | | | | |
| Larson, Breann Mckenna | Address on File | | | | |
| Larson, Brian | Address on File | | | | |
| Larson, Carmen Clarice | Address on File | | | | |
| Larson, Daniel J | Address on File | | | | |
| Larson, Derek Richard | Address on File | | | | |
| Larson, Erik | Address on File | | | | |
| Larson, Katie | Address on File | | | | |
| Larson, Kurt Gunnar | Address on File | | | | |
| Larson, Mallory | Address on File | | | | |
| Larson, Mary Lachelle | Address on File | | | | |
| Larson, McKenzie Rae | Address on File | | | | |
| Larson, Merrick | Address on File | | | | |
| Larson, Michele Alice | Address on File | | | | |
| Larson, Nicholas R | Address on File | | | | |
| Larson, Scott | Address on File | | | | |
| Larson, Stephanie Lynn | Address on File | | | | |
| Larson, Tammie Marisa | Address on File | | | | |
| Lartey, Ishmael | Address on File | | | | |
| LaRue, Greig Matthew | Address on File | | | | |
| LaRussa, Pamela | Address on File | | | | |
| Larwood, Christopher Matthew | Address on File | | | | |
| Laryea, Tiara | Address on File | | | | |
| Larzelere, Sierra Rebecca | Address on File | | | | |
| LAS VEGAS VALLEY | WATER DISTRICT 1001 SOUTH VALLEY VIEW BLVD., | LAS VEGAS | NV | 891530001 | |
| Lasartemay, Shaneeka | Address on File | | | | |
| Lascano, Jennifer Marie | Address on File | | | | |
| Lashley, Arielle | Address on File | | | | |
| Lashley, Gregory | Address on File | | | | |
| Lasike, Kanani | Address on File | | | | |
| Laska, Brandace | Address on File | | | | |
| Lasker, Jamal D | Address on File | | | | |
| Laskey, Calvin D. | Address on File | | | | |
| Laskey, James Charles | Address on File | | | | |
| Lasky, Jennifer Lynn | Address on File | | | | |
| Laso, Miluska | Address on File | | | | |
| Lassalas, Adrien Benoit | Address on File | | | | |
| Lassila, Donald Alan | Address on File | | | | |
| Lassiter, Fred | Address on File | | | | |
| Lassiter, Fred Nathan Antonio | Address on File | | | | |
| Lassiter, Justin | Address on File | | | | |
| Lassiter, Samuel Bennett | Address on File | | | | |
| Lassiter, Tommy Gray | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Lastiri, Breana Nicole | Address on File | | | | |
| Laszcz, Marc Anthony | Address on File | | | | |
| Lat, Allen-James Kalani | Address on File | | | | |
| Lat, Argie Lim | Address on File | | | | |
| Latawiec, Hope Emma | Address on File | | | | |
| Latayan, Alexandra Danielle | Address on File | | | | |
| LATHAM & WATKINS LLP | ATTN: AGNES LOPEZ, 555 WEST FIFTH STREET, SUITE 800 | LOS ANGELES | CA | 90013-1010 | |
| Latham & Watkins LLP | Elizabeth A. Blendell, Esq., 633 West Fifth Street, Ste 4000 | Los Angeles | CA | 90071 | |
| Latham, Madison | Address on File | | | | |
| Latham, Michael Wayne | Address on File | | | | |
| Latham, Sarah | Address on File | | | | |
| Latham, Weldon Ryan | Address on File | | | | |
| Lathan, Crystal | Address on File | | | | |
| Latif, Ali T | Address on File | | | | |
| Latimer, Braden Odell | Address on File | | | | |
| Latimer, Holly | Address on File | | | | |
| Latinette, Keanu Arizona | Address on File | | | | |
| Latinette, Rick Eugene | Address on File | | | | |
| Latiolais, Blake James | Address on File | | | | |
| Latislaw, Rayanne | Address on File | | | | |
| LATITUDE SECURITY SOLUTIONS LLC | ATTN: JW PIERRON, 1273 BOUND BROOK RD, STE 14 | MIDDLESEX | NJ | 08846 | |
| Latiyu-Wilson, Bassili | Address on File | | | | |
| Latona, Morounkeji | Address on File | | | | |
| Latorre, Nicole L | Address on File | | | | |
| Latson, Clarence James | Address on File | | | | |
| Latterner, Courtney Ann | Address on File | | | | |
| Lattimore Jr, Lamel | Address on File | | | | |
| Lattin, Brynlee | Address on File | | | | |
| Lattyak, Michael | Address on File | | | | |
| Latu, Litiana Lakai | Address on File | | | | |
| Latu, Tiena Moana | Address on File | | | | |
| Lau, Chun | Address on File | | | | |
| Lau, Daniel | Address on File | | | | |
| Lau, Derek | Address on File | | | | |
| Lau, Donna Kay | Address on File | | | | |
| Lau, Elaine Marie | Address on File | | | | |
| Lau, Flora | Address on File | | | | |
| Lau, Henry | Address on File | | | | |
| Lau, Jade | Address on File | | | | |
| Lau, Juyee | Address on File | | | | |
| Lau, Katie | Address on File | | | | |
| Lau, Kwok | Address on File | | | | |
| Lau, Nelson | Address on File | | | | |
| Laub, Brandon | Address on File | | | | |
| Laudadio, Jason Michael | Address on File | | | | |
| Laudemann, Annette | Address on File | | | | |
| Lauderback, Tyler R | Address on File | | | | |
| Lauderdale, Jonathan | Address on File | | | | |
| Laufenberg, Amy | Address on File | | | | |
| Laughlin Devincenzi, Erin Marie | Address on File | | | | |
| Laughlin, Courtnee Ann | Address on File | | | | |
| LAUGHLIN, FALBO, LEVY & MORESI LLP | Andrew Mccabe, 255 CALIFORNIA STREET, SUITE 255 | SAN FRANCISCO, CA 9411 | CA | 94111 | |
| Laughlin, Jonathan R | Address on File | | | | |
| Laughton, Alexander David | Address on File | | | | |
| Lauhoff, Max | Address on File | | | | |
| Laukala, Joshua Michael | Address on File | | | | |
| Laulu, Tessia | Address on File | | | | |
| Laun, Chloe | Address on File | | | | |
| LAUNCHSQUAD LLC | ATTN: CYNDI SHEETS, 340 PINE STREET, # 100 | SAN FRANCISCO | CA | 94104 | |
| Laureano, Carlos | Address on File | | | | |
| Laureano, Nicholas Ronald | Address on File | | | | |
| Laureano, Nicole Marie | Address on File | | | | |
| Laureano, Rafael | Address on File | | | | |
| LAUREL BARNABY | 6075 COZZENS ST | SAN DIEGO | CA | 92122 | |
| Laurel, Vanessa Jessica | Address on File | | | | |
| LAUREN BONNEY | ATTN: LAUREN BONNEY, 985 IROQUOIS DRIVE | PLEASANT HILL | CA | 94523 | |
| LAUREN MCGREEVY | 335 JEWELL ST | SAN RAFAEL | CA | 94901 | |
| Lauren, Shaza | Address on File | | | | |
| LAURENCE P POSNER PC | 388 E. VALLEY BLVD, SUITE 205 | ALHAMBRA | CA | 91801 | |
| Laurenceau, Brianna Danielle | Address on File | | | | |
| Laurendeau, Shayla Danielle | Address on File | | | | |
| Laurent, Cindy | Address on File | | | | |
| Laurent, Edmond | Howard Craig Kornberg, Opperheimer Tower, 18th Floor | Los Angeles | CA | 90024 | |
| Laurent, Edmond | 640 W WESTMINSTER AVE APT 2 | Venice | CA | 90291 | |
| Laurent, James Anthony | Address on File | | | | |
| Laurent, Marylin | Address on File | | | | |
| Laurent, Patrick | Address on File | | | | |
| Laurents, Jamie Nicole | Address on File | | | | |
| Laurenty, Kristin | Address on File | | | | |
| Lauria, Franke Niklas | Address on File | | | | |
| Lauria, Rachel | Address on File | | | | |
| Laurin, Aaron | Address on File | | | | |
| Laurin, Rene | Address on File | | | | |
| Lauriston, Roshnilde Jemima | Address on File | | | | |
| Laurita, Luciano Fredrick | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Lauriti, Anthony | Address on File | | | | |
| Lauritsen, Nicholas Jeffrey | Address on File | | | | |
| Lautaimi, Tukuafu | Address on File | | | | |
| Lauter, Katherine | Address on File | | | | |
| Lautermilch, Jonathan Thomas | Address on File | | | | |
| Lauth, Karen J | Address on File | | | | |
| Lavage, Lance | Address on File | | | | |
| LaValley, TaylorAnn Marie | Address on File | | | | |
| LaVallie, Michael | Address on File | | | | |
| Lavandier, Jesebelle | Address on File | | | | |
| LAVANTE INC | ATTN: NINA POZEGIJA, P.O. BOX 396043 | SAN FRANCISCO | CA | 94139-6043 | |
| Lavassani, Elika Arezou | Address on File | | | | |
| Lavatai, Sonny Michael | Address on File | | | | |
| Lavaud, Joadys | Address on File | | | | |
| Lavdiotis, Sofia Tula | Address on File | | | | |
| Lavea, Kiesa M | Address on File | | | | |
| Lavell, Justin Thomas | Address on File | | | | |
| Lavelle, Katherine Quinn | Address on File | | | | |
| Lavelle, Madeline Rose | Address on File | | | | |
| LaVergne, Jennifer Neung | Address on File | | | | |
| Lavery, Alexander Thomas | Address on File | | | | |
| Lavezzoli-Nelson, Francesca Marie | Address on File | | | | |
| Lavich-Farrell, Margaret M | Address on File | | | | |
| Laviguer, Robert Hayden | Address on File | | | | |
| Lavin, Christian Travis | Address on File | | | | |
| Lavine, Phillip joseph | Address on File | | | | |
| Lavington, Theresa | Address on File | | | | |
| LaViolette, Amanda Michele | Address on File | | | | |
| Lavizzo, Ciara | Address on File | | | | |
| Lavoie, Christopher Joseph | Address on File | | | | |
| Lavoie, Kara Michelle | Address on File | | | | |
| Lavoie, Nicholas Christopher | Address on File | | | | |
| Lavor, Viktoriya Andreyevna | Address on File | | | | |
| LAW FIRM OF AARON A HERBERT PC | 8330 LYNDON B JOHNSON FREEWAY, SUITE 700 | DALLAS | TX | 75243-1253 | |
| LAW FIRM OF RICKI S FRIEDMAN PLLC | ATTN: RICKI FRIEDMAN, 1 HUCKLEBERRY LANE | HEWLETT HARBOR | NY | 11557 | |
| LAW OFFICE OF ALVIN J LORMAN | 1629 K ST NW SUITE 300 | WASHINGTON | DC | 20006 | |
| LAW OFFICE OF BENNET LAPIDUS | MARYANA KANDA, 1 UNIVERSITY PLAZA | HACKENSACK | NJ | 07601 | |
| LAW OFFICE OF CARREE K NAHAMA INC | 530 B STREET, SUITE 1550 | SAN DIEGO | CA | 92101 | |
| LAW OFFICE OF DOROTHY M HYDE & | 4925 GREENVILLE AVENUE, SUITE 1022 | DALLAS | TX | 75206 | |
| LAW OFFICE OF ERIN M POLISANO & JEFFREY KAPLAN | 23705 VANOWEN STREET | WEST HILLS | CA | 91307 | |
| LAW OFFICE OF EUGENE LEE | A PROFESSIONAL LAW CORPORATION, 633 W 5TH ST | LOS ANGELES | CA | 90071 | |
| LAW OFFICE OF J FLORES & ROGER FITCH | 430 S. GARFIELD AVENUE, SUITE 400 | ALHAMBRA | CA | 91801 | |
| LAW OFFICE OF JENNIFER L CUTLER, A LAW CORPORATION | 1001 G STREET | SACRAMENTO | CA | 95814 | |
| LAW OFFICE OF NEIL STEIN & | ATTN: MS KIMBERLY YOUNGSOOK KIM, 17607 SHERMAN WAY | VAN NUYS | CA | 91406 | |
| LAW OFFICE OF STEPHEN A MADONI, A PROFESSIONAL LAW CORPORATION | 3700 NEWPORT BOULEVARD | NEWPORT BEACH | CA | 92663 | |
| LAW OFFICE OF TRAN & ASSOCIATES | 425 DIVISADERO ST, SUITE 303 | SAN FRANCISCO | CA | 94117 | |
| LAW OFFICES OF ADAM V NGUYEN | 9550 BOLSA AVE, UNIT 224 | WESTMINSTER | CA | 92683 | |
| LAW OFFICES OF ARNEL B JALBUENA APC | 3250 WILSHIRE BOULEVARD, SUITE 2003 | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF BOB SMITH & | ATTN: DOBORAH KLEIN, ASSOCIATES INC, 216 STELTON RD SUITE B-1 | PISCATAWAY | NJ | 08854 | |
| LAW OFFICES OF CARLIN & BUCHSBAUM LLP | 555 EAST OCEAN BLVD, SUITE 818 | LONG BEACH | CA | 90802 | |
| LAW OFFICES OF DAVID VASQUEZ | 300 E. STATE ST, # 509 | REDLANDS | CA | 92373 | |
| LAW OFFICES OF DOMINGO GARCIA LLP | 11551 FOREST CENTRAL DRIVE, SUITE 300 | DALLAS | TX | 75243 | |
| LAW OFFICES OF GARY A ANGEL | 177 POST STREET, SUITE 550 | SAN FRANCISCO | CA | 94108 | |
| LAW OFFICES OF H PAUL KONDRICK | 1912 LINWOOD ST | SAN DIEGO | CA | 92110 | |
| LAW OFFICES OF JAKE D FINKEL APC | 3923 W. 6TH STREET, SUITE 409 | LOS ANGELES | CA | 90020 | |
| LAW OFFICES OF MAJID HASHEMI APC | 1541 OCEAN AVENUE, SUITE 200 | SANTA MONICA | CA | 90401 | |
| LAW OFFICES OF MANBIR S CHOWDHARY | 5000 BIRCH STREET, SUITE 3000 | NEWPORT BEACH | CA | 92660 | |
| LAW OFFICES OF MARTINLAN & ASSOCIATES | ATTN: INC. & JOHN KELLY, 2801 CAHUENGA BLVD WEST | LOS ANGELES | CA | 90068 | |
| LAW OFFICES OF MICHAEL R CULLY & | ASSOCIATES APC, 18351 BEACH BLVD # E | HUNTINGTON BEACH | CA | 92648 | |
| LAW OFFICES OF MITCH S MCKAY | 13215 E. PENN STREET, SUITE 205 | WHITTIER | CA | 90602 | |
| LAW OFFICES OF PAUL B JUSTI | 1981 NORTH BROADWAY, SUITE 250 | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF SEAN S VAHDAT & | 1224 EAST KATELLA AVE | ORANGE | CA | 92867 | |
| LAW OFFICES OF TODD M. FRIEDMAN | 21550 OXNARD STREET, SUITE 780 | WOODLAND HILLS | CA | 91367 | |
| LAW OFFICES OF WALTER G HARPER | 427 GRAND AVENUE | OAKLAND | CA | 94610 | |
| Law, Connor Manning | Address on File | | | | |
| Law, Jerry Michael | Address on File | | | | |
| Law, Jonathan Dean | Address on File | | | | |
| Law, Katherine Louise | Address on File | | | | |
| Law, Kin Hang | Address on File | | | | |
| Law, Sheila | Address on File | | | | |
| Law, Sydney Marie | Address on File | | | | |
| Lawes, Kirk B | Address on File | | | | |
| Lawes, Vance Adrian St Au | Address on File | | | | |
| Lawhon, Jayme A | Address on File | | | | |
| Lawhon, Krista Nicole | Address on File | | | | |
| Lawhorne, Mindy | Address on File | | | | |
| Lawler, Cathy Lee | Address on File | | | | |
| Lawler, Megan Nicole | Address on File | | | | |
| Lawless, Theresa Anne | Address on File | | | | |
| Lawlor, Ayla Renee | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Lawrence, Alexzaundra | Address on File | | | | |
| Lawrence, Ashton Thomas | Address on File | | | | |
| LAWRENCE, AVERY | Address on File | | | | |
| Lawrence, Blake Neal | Address on File | | | | |
| Lawrence, Christopher | Address on File | | | | |
| Lawrence, Daniel | Address on File | | | | |
| Lawrence, Daniel Ben | Address on File | | | | |
| Lawrence, Gregory Alan | Address on File | | | | |
| Lawrence, Jane Evguenia | Address on File | | | | |
| Lawrence, Kyle Mackenzie | Address on File | | | | |
| Lawrence, Mary Annette | Address on File | | | | |
| Lawrence, Megan Bryony | Address on File | | | | |
| Lawrence, Michael A | Address on File | | | | |
| Lawrence, Mikki Jo | Address on File | | | | |
| Lawrence, Randy Gerard | Address on File | | | | |
| Lawrence, Robert Thompson | Address on File | | | | |
| Lawrence, Sean Thomas | Address on File | | | | |
| Lawrence, Sharleen Nicole | Address on File | | | | |
| Lawrence, Sophie Jane | Address on File | | | | |
| Lawrence, Terrence | Address on File | | | | |
| Laws, Christopher Kyle | Address on File | | | | |
| Lawson Jr., Dennis James | Address on File | | | | |
| Lawson, Brittany | Address on File | | | | |
| Lawson, Christopher Brian | Address on File | | | | |
| Lawson, Cody Lee | Address on File | | | | |
| Lawson, Dakota Russell | Address on File | | | | |
| Lawson, Daylon | Address on File | | | | |
| Lawson, Deidra LaMesha | Address on File | | | | |
| Lawson, Gay Lynn | Address on File | | | | |
| Lawson, Jaida Nicole | Address on File | | | | |
| Lawson, Jessica Lynne | Address on File | | | | |
| Lawson, Joni Lynn | Address on File | | | | |
| Lawson, Keisha Shileen | Address on File | | | | |
| Lawson, Louise | Address on File | | | | |
| Lawson, Margaret Waddell | Address on File | | | | |
| Lawson, Michkayle | Address on File | | | | |
| Lawson, Natasha LaRea | Address on File | | | | |
| Lawson, Quijaan | Address on File | | | | |
| Lawson, Ryan Scott | Address on File | | | | |
| Lawson, Sadie Ann | Address on File | | | | |
| Lawson, Sasha Miah Rain | Address on File | | | | |
| Lawson, Taylee | Address on File | | | | |
| LAWTON COMMERCIAL SERVICES LP | ATTN: LAURA SMITH, P.O. BOX 1179 | MCKINNEY | TX | 75070 | |
| LAWYERS FOR EMPLOYEE AND CONSUMER | RIGHTS APC, 4100 WEST ALAMEDA AVENUE | BURBANK | CA | 91505 | |
| Lax Jr., Brian Matthew | Address on File | | | | |
| Lax, Richard Darnell | Address on File | | | | |
| Lax-Guynn, Cory James | Address on File | | | | |
| Laxson, Alexus Brooke | Address on File | | | | |
| Lay, Cory | Address on File | | | | |
| Laya, Jerel Flores | Address on File | | | | |
| Layfield, Patrick Shaun | Address on File | | | | |
| Layher, Joy Lynn | Address on File | | | | |
| Layman, Brandon Anthony | Address on File | | | | |
| Layne, Stanese | Address on File | | | | |
| Laynes, Axel Y | Address on File | | | | |
| Layog, Alexander Ian | Address on File | | | | |
| Laysha, Anna | Address on File | | | | |
| Layton, Austin John | Address on File | | | | |
| Layton, Leilani Diane | Address on File | | | | |
| Layugan, Michael C | Address on File | | | | |
| LAZ PARKING CALIFORNIA LLC | ATTN: MING ZHANG, P.O. BOX 847370 | LOS ANGELES | CA | 90084 | |
| Lazalde, Edgardo | Address on File | | | | |
| Lazar, Naiya Elaine | Address on File | | | | |
| LAZARD FRERES & CO LLC | ATTN: BRADLEY DUNN, 30 ROCKEFELLER PLAZA | NEW YORK | NY | 10112 | |
| Lazard, Jocelynn | Address on File | | | | |
| Lazaro Garcia II, Carmelo Antonio | Address on File | | | | |
| Lazaro, Eduardo | Address on File | | | | |
| Lazaro, Lizette | Address on File | | | | |
| Lazaro, Melecio | Address on File | | | | |
| Lazarus, Stephen A | Address on File | | | | |
| Lazcano, Gabriela | Address on File | | | | |
| Lazcano, Michelle | Address on File | | | | |
| Lazo, Ariana Marie | Address on File | | | | |
| Lazo, Destinee Quon | Address on File | | | | |
| Lazo, Ernesto Alexis | Address on File | | | | |
| Lazo, Odalis Mondragon | Address on File | | | | |
| Lazzara, Teri Nicole | Address on File | | | | |
| LBG HILLTOP LLC | c/o LBG Management Company, Inc. , 2200 Hilltop Mall Rd. | Richmond | CA | 94806 | |
| LCS DATA SERVICES INC | ATTN: SUSAN HARRIS, 4309 SANDHURST WAY | ROCKLIN | CA | 95677 | |
| Le Falle Sampson, Kristen Anne | Address on File | | | | |
| Le, Alexander Sebastian | Address on File | | | | |
| Le, Antony | Address on File | | | | |
| Le, Derek H | Address on File | | | | |
| Le, Elizabeth D. | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Le, Gwendolyn Kieu | Address on File | | | | |
| Le, Hieu H. | Address on File | | | | |
| Le, Hoan Khai | Address on File | | | | |
| Le, Hung Tran Quoc | Address on File | | | | |
| Le, Jackson | Address on File | | | | |
| Le, Jake | Address on File | | | | |
| Le, James Vy | Address on File | | | | |
| Le, Jeffey | Address on File | | | | |
| Le, Jessica Du | Address on File | | | | |
| Le, JoAnna Marie | Address on File | | | | |
| Le, Justin | Address on File | | | | |
| Le, Kathie | Address on File | | | | |
| Le, Kathy | Address on File | | | | |
| Le, Katie | Address on File | | | | |
| Le, Kevin Quang | Address on File | | | | |
| Le, Michelle | Address on File | | | | |
| Le, Mimi | Address on File | | | | |
| Le, Minh M | Address on File | | | | |
| Le, Nghia M | Address on File | | | | |
| Le, Nicholas | Address on File | | | | |
| Le, Pansy S | Address on File | | | | |
| Le, Phuong Nguyen | Address on File | | | | |
| Le, Sang | Address on File | | | | |
| Le, Shawn | Address on File | | | | |
| Le, Tai | Address on File | | | | |
| Le, Tai | Address on File | | | | |
| le, thuy | Address on File | | | | |
| Le, Tina | Address on File | | | | |
| Le, Tong | Address on File | | | | |
| Le, Tony | Address on File | | | | |
| Le, Tony Sang | Address on File | | | | |
| Le, Tracy | Address on File | | | | |
| Le, Truong Trong | Address on File | | | | |
| Le, Uyendi Kim | Address on File | | | | |
| Le, Vanessa Hien | Address on File | | | | |
| Le, Vuong Thai | Address on File | | | | |
| Le, Xuan Truong Thi | Address on File | | | | |
| Le, Yvonne Diemvan | Address on File | | | | |
| Leabman, Erica | Address on File | | | | |
| Leach, Brea Nicole | Address on File | | | | |
| Leach, Breanne Marie | Address on File | | | | |
| Leach, Shirley C | Address on File | | | | |
| Leach, Torie | Address on File | | | | |
| Leach, Valynn M | Address on File | | | | |
| Leach, Wanda Ohelo | Address on File | | | | |
| Leachman, Teresa C | Address on File | | | | |
| Leae, Dulcenea Tagoa'i | Address on File | | | | |
| Leaf, Jared Joseph Theodore | Address on File | | | | |
| Leafa, Brooke Vaosa Leah | Address on File | | | | |
| LEAGUE CITY POLICE DEPARTMENT | 555 W WALKER ST | LEAGUE CITY | TX | 77573 | |
| Leahy III, John Joseph | Address on File | | | | |
| Leak, Steven | Address on File | | | | |
| Leake, Aaron Cole | Address on File | | | | |
| Leake, Kailyn Nicole | Address on File | | | | |
| Leal Salazar, Jessica Samantha | Address on File | | | | |
| Leal, Aaron | Address on File | | | | |
| Leal, Aissa | Address on File | | | | |
| Leal, Alexander | Address on File | | | | |
| Leal, Alexandria Marie | Address on File | | | | |
| Leal, Amanda | Address on File | | | | |
| Leal, Ariane MacHado | Address on File | | | | |
| Leal, Bianca Lisette | Address on File | | | | |
| Leal, Carlos | Address on File | | | | |
| Leal, Carrie Ann | Address on File | | | | |
| Leal, Cindy C | Address on File | | | | |
| Leal, Damaris Yaeth | Address on File | | | | |
| Leal, Heather | Address on File | | | | |
| Leal, Jonathan | Address on File | | | | |
| Leal, Leilani Raelyn | Address on File | | | | |
| Leal, lizbeth | Address on File | | | | |
| Leal, Lluridiana | Address on File | | | | |
| Leal, Priscilla | Address on File | | | | |
| Leal, Stephanie Eiswirth | Address on File | | | | |
| Lealao, Nakita | Address on File | | | | |
| Lealao, Nathaniel | Address on File | | | | |
| Lealiiee, Iulio | Address on File | | | | |
| Leal-Perez, Emily Cassandra | Address on File | | | | |
| Leamer, Brian Paul | Address on File | | | | |
| Leaming, Susannah Argote | Address on File | | | | |
| Leandro, Alyssa Marie | Address on File | | | | |
| Leano, Julian Anthony | Address on File | | | | |
| Leanos, Hector Jr | Address on File | | | | |
| Leao, Mason Nicholas | Address on File | | | | |
| Leapheart, Warren E | Address on File | | | | |
| Leary III, John Richard | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Leary, Arthur E | Address on File | | | | |
| Leary, Erin Nicole | Address on File | | | | |
| Leary, Susan M | Address on File | | | | |
| Leath, Jennifer Marie | Address on File | | | | |
| Leatherwood, Katie Faye | Address on File | | | | |
| Leau, Gabrielle | Address on File | | | | |
| Leaupepetele, Angel Eileen | Address on File | | | | |
| Leavell, Jessica C | Address on File | | | | |
| Leavens, Adanica Christine | Address on File | | | | |
| Leavenworth, Erin Elizabeth | Address on File | | | | |
| Leavitt, Jennifer L | Address on File | | | | |
| Leavitt, Lauren Kelli | Address on File | | | | |
| Leavy, Kendall Christopher | Address on File | | | | |
| LeBauer, Shaner Andrew | Address on File | | | | |
| Lebeda, Stacy Kathleen | Address on File | | | | |
| Lebednik, Veronica Louise | Address on File | | | | |
| Lebel, Sarah Christine | Address on File | | | | |
| Lebel, Stephane Gerard | Address on File | | | | |
| Leber, Marianne Margaret | Address on File | | | | |
| Lebherz, Jack Henry | Address on File | | | | |
| LeBlanc, Audrina | Address on File | | | | |
| Leblanc, Elizabeth Davis | Address on File | | | | |
| LeBlanc, Gary Paul | Address on File | | | | |
| LeBlanc, Lauren E | Address on File | | | | |
| LeBlanc, Leonard Paul | Address on File | | | | |
| Leblanc, Shavon Lanae | Address on File | | | | |
| LeBlanc, Veronica Annette | Address on File | | | | |
| LeBlanc-Fumar, Alyssa Nicole | Address on File | | | | |
| Leboss, Tammy T. | Address on File | | | | |
| Lebron, Benny | Address on File | | | | |
| LeBron, Gabrielle | Address on File | | | | |
| Lebron, Renato L | Address on File | | | | |
| Lebron, Ruby Valerie | Address on File | | | | |
| Leca, Caitlyn Nicole | Address on File | | | | |
| Leca, Courtney Danielle | Address on File | | | | |
| Lecheler, Nicole Constance | Address on File | | | | |
| Lechuga, Ramiro | Address on File | | | | |
| Leckey, Zakery-Kapono K | Address on File | | | | |
| Leckner, Megan | Address on File | | | | |
| Lecksiwilai, Devon Celia | Address on File | | | | |
| Leclair, Jamie Christine | Address on File | | | | |
| Leclerc, Corey James | Address on File | | | | |
| LeCompte, Beau | Address on File | | | | |
| Ledahl, Evan Tore | Address on File | | | | |
| LeDay, Caleb | Address on File | | | | |
| Ledbetter, Buren Preston | Address on File | | | | |
| Ledbetter, Daniel Lee | Address on File | | | | |
| Ledbetter, Derek Michael | Address on File | | | | |
| Ledenham, Maghen | Address on File | | | | |
| Lederer, Aaron Christopher | Address on File | | | | |
| Lederman, Elizabeth Kay | Address on File | | | | |
| Ledesma, Adolph Daniel | Address on File | | | | |
| Ledesma, Amy Elizabeth | Kuzyk Law , 1700 West Avenue K, Suite 101 | Lancaster | CA | 93534 | |
| Ledesma, Amy Elizabeth | 43911 Normandy Ln | Lancaster | CA | 93536 | |
| Ledesma, Arin | Address on File | | | | |
| Ledesma, Gregory | Address on File | | | | |
| Ledesma, Lauren Blythe | Address on File | | | | |
| Ledesma, Lloyd Suarez | Address on File | | | | |
| Ledesma, Lynnette Michelle | Address on File | | | | |
| Ledesma, Manuel | | | | | |
| Ledesma, Manuel | 15325 1.5 Bellflower Blvd | Bellflower | CA | 90706 | |
| Ledesma, Michelle | Address on File | | | | |
| Ledesma, Ricardo | Address on File | | | | |
| Ledesma, Roberto Esteban | Address on File | | | | |
| Ledesma, Solyaris | Address on File | | | | |
| Ledet, Carnel Leigh | Address on File | | | | |
| Ledezma, Fernando | Address on File | | | | |
| Ledezma, Kelly | Address on File | | | | |
| Ledferd, Richard Lewis | Address on File | | | | |
| Ledger, Jennifer | Address on File | | | | |
| Ledgewood Investors LLC | c/o Advance Realty Attn: Director, Asset Management, 1041 US Highway 202/206 | Bridgewater | NJ | 8807 | |
| Ledgister, Mark | Address on File | | | | |
| Ledlow, Amy Lynne | Address on File | | | | |
| Ledogar, Michael | Address on File | | | | |
| Ledoux, Zachary | Address on File | | | | |
| LeDroux, Genevieve | Address on File | | | | |
| Ledsinger, Danny | Address on File | | | | |
| LeDuff, Jeannie Ann | Address on File | | | | |
| LeDuff, Jennifer Christine | Address on File | | | | |
| LEE HECHT HARRISON INC. | ATTN: CELEESE WILLIAMS, 2301 LUCIAN WAY SUITE 325 | MAINTLAND | FL | 32751 | |
| Lee II, Wendell Lowell | Address on File | | | | |
| Lee Jr., Nathaniel Van | Address on File | | | | |
| Lee, Adrienne | Address on File | | | | |
| Lee, Aileen Marie | Address on File | | | | |
| Lee, Alec James | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Lee, Alex Jae-In | Address on File | | | | |
| Lee, Alexander | Address on File | | | | |
| Lee, Alexander Eugene Sean | Address on File | | | | |
| Lee, Alexis Bianca | Address on File | | | | |
| Lee, Alexis Harmony | Address on File | | | | |
| Lee, Alyssa | Address on File | | | | |
| Lee, Amanda M | Address on File | | | | |
| Lee, Ambrose | Address on File | | | | |
| Lee, Angelica Josephine | Address on File | | | | |
| Lee, Angelique Michelle | Address on File | | | | |
| Lee, Aren Zachary | Address on File | | | | |
| Lee, Ariana Lashanda | Address on File | | | | |
| Lee, Austin van | Address on File | | | | |
| Lee, Avonna Jasmine | Address on File | | | | |
| Lee, Bonnie Jong | Address on File | | | | |
| Lee, Brandon Michael | Address on File | | | | |
| Lee, Brett Walter | Address on File | | | | |
| Lee, Brian Chul | Address on File | | | | |
| Lee, Brianda Noella | Address on File | | | | |
| Lee, Brittany M | Address on File | | | | |
| Lee, Bryan Christopher | Address on File | | | | |
| Lee, Carol Youngshil | Address on File | | | | |
| Lee, Carolyn S | Address on File | | | | |
| Lee, Cassidy Ann | Address on File | | | | |
| Lee, Chalsea | Address on File | | | | |
| Lee, Charmang | Address on File | | | | |
| Lee, Christina Anne | Address on File | | | | |
| Lee, Christopher Henry | Address on File | | | | |
| Lee, Christopher James | Address on File | | | | |
| Lee, Cleandrew Terrell | Address on File | | | | |
| Lee, Clifford Connor | Address on File | | | | |
| Lee, Crystal Yang | Address on File | | | | |
| Lee, Dana Christian | Address on File | | | | |
| Lee, Dana Monique | Address on File | | | | |
| Lee, Daniel | Address on File | | | | |
| Lee, Daniele Cherie | Address on File | | | | |
| Lee, Danielle | Address on File | | | | |
| Lee, Danielle | Address on File | | | | |
| Lee, Darrius Raymond | Address on File | | | | |
| Lee, Daryl | Address on File | | | | |
| Lee, Debie | Address on File | | | | |
| Lee, Deborah Susan | Address on File | | | | |
| Lee, Derrick T | Address on File | | | | |
| Lee, Dominique | Address on File | | | | |
| Lee, Douglas Jinwoo | Address on File | | | | |
| Lee, Dwayne | Address on File | | | | |
| Lee, Edward | Address on File | | | | |
| Lee, Eliza Christine | Address on File | | | | |
| Lee, Elliot Ian | Address on File | | | | |
| Lee, Eric | Address on File | | | | |
| Lee, Eric Donald | Address on File | | | | |
| Lee, Eve Paulina | Address on File | | | | |
| Lee, Fiona Shao-Fang Yang | Address on File | | | | |
| Lee, Gwen | Address on File | | | | |
| Lee, Gyu Hyeon | Address on File | | | | |
| Lee, Haden | Address on File | | | | |
| Lee, Hea Young | Address on File | | | | |
| Lee, Heidi | Address on File | | | | |
| Lee, Helen Eun Kyung | Address on File | | | | |
| Lee, Helen Suh | Address on File | | | | |
| Lee, Jacob Adam | Address on File | | | | |
| Lee, Jamie | Address on File | | | | |
| Lee, Jared Fitzgerald | Address on File | | | | |
| Lee, Jason K | Address on File | | | | |
| Lee, Jeff S | Address on File | | | | |
| Lee, Jennifer | Address on File | | | | |
| Lee, Jennifer | Address on File | | | | |
| Lee, Jennifer Gia | Address on File | | | | |
| Lee, Jenny H | Address on File | | | | |
| Lee, Jessica | Address on File | | | | |
| Lee, Jessica Alexis | Address on File | | | | |
| Lee, Jessica Nicole | Address on File | | | | |
| Lee, Jing Chiou | Address on File | | | | |
| Lee, Jonathan | Address on File | | | | |
| Lee, Jordan Tyler | Address on File | | | | |
| Lee, Joshua | Address on File | | | | |
| Lee, Joshua | Address on File | | | | |
| Lee, Jung | Address on File | | | | |
| Lee, Katherine Nicole | Address on File | | | | |
| Lee, Katie | Address on File | | | | |
| Lee, Kayla | Address on File | | | | |
| Lee, Kelsey Lynn | Address on File | | | | |
| Lee, Kyle | Address on File | | | | |
| Lee, Kyunghwa | Address on File | | | | |
| Lee, Lamar Dwayne | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Lee, Lavonte Ira | Address on File | | | | |
| Lee, Libby Kim | Address on File | | | | |
| Lee, Lily | Address on File | | | | |
| Lee, Lisa Ann | Address on File | | | | |
| Lee, Lonny Lyn | Address on File | | | | |
| Lee, Marcel | Address on File | | | | |
| Lee, Marguerite | Address on File | | | | |
| Lee, Marie Azalea | Address on File | | | | |
| Lee, Mary Anne S | Address on File | | | | |
| Lee, Matthew Christopher | Address on File | | | | |
| Lee, McAllister | Address on File | | | | |
| Lee, Michael | Address on File | | | | |
| Lee, Michael | Address on File | | | | |
| Lee, Michaela Marie | Address on File | | | | |
| Lee, Miche'le Leilani | Address on File | | | | |
| Lee, Mina | Address on File | | | | |
| Lee, Monica Carmen | Address on File | | | | |
| Lee, Nicholas Jay-Myung | Address on File | | | | |
| Lee, Ning Kang | Address on File | | | | |
| Lee, Noah | Address on File | | | | |
| Lee, Paula | Address on File | | | | |
| Lee, Pei Lin | Address on File | | | | |
| Lee, Po Yee | Address on File | | | | |
| Lee, Rachel Catherine | Address on File | | | | |
| Lee, Randi Louree | Address on File | | | | |
| Lee, Renee M. | Address on File | | | | |
| Lee, Richard M | Address on File | | | | |
| Lee, Riki | Address on File | | | | |
| Lee, Robert Daniel | Address on File | | | | |
| Lee, Rumie | Address on File | | | | |
| Lee, Ryan | Address on File | | | | |
| Lee, Sandy | Address on File | | | | |
| Lee, Sarah Jin | Address on File | | | | |
| Lee, Sarita R | Address on File | | | | |
| Lee, Scott T | Address on File | | | | |
| Lee, Seiyoung | Address on File | | | | |
| Lee, Seongyoon | Address on File | | | | |
| Lee, Shannon Theresa | Address on File | | | | |
| Lee, Shelby Marie | Address on File | | | | |
| Lee, Sierra Grace | Address on File | | | | |
| Lee, Simon M | Address on File | | | | |
| Lee, Stella Grace | Address on File | | | | |
| Lee, Stephanie Anne | Address on File | | | | |
| Lee, Stephanie Yah-Ping | Address on File | | | | |
| Lee, Stormie | Address on File | | | | |
| Lee, Su-Kiang Joanna | Address on File | | | | |
| Lee, Sung | Address on File | | | | |
| Lee, Susan | Address on File | | | | |
| Lee, Syler David | Address on File | | | | |
| Lee, Sylvia Alessandra | Address on File | | | | |
| Lee, Tabitha Nohealani | Address on File | | | | |
| Lee, Tami | Address on File | | | | |
| Lee, Tamlyn Denise | Address on File | | | | |
| Lee, Tara | Address on File | | | | |
| Lee, Taylor Kln | Address on File | | | | |
| Lee, Terence Ghunho | Address on File | | | | |
| Lee, Timothy | Address on File | | | | |
| Lee, Timothy Robert | Address on File | | | | |
| Lee, Traci Anne | Address on File | | | | |
| Lee, Tremayne | Address on File | | | | |
| Lee, Victoria | Address on File | | | | |
| Lee, Vincent Hin | Address on File | | | | |
| Lee, Vivian Hsia | Address on File | | | | |
| Lee, Wei | Address on File | | | | |
| Lee, William Yuan | Address on File | | | | |
| Lee, Xavier D | Address on File | | | | |
| Lee, Yong Kim | Address on File | | | | |
| Lee, Yon-Joo | Address on File | | | | |
| Lee, Young Jun | Address on File | | | | |
| Leeb, Osnat | Address on File | | | | |
| Lee-hugh, Eman N | Address on File | | | | |
| Lee-Jahshan, Stephanie Ann | Address on File | | | | |
| Leek, Katherine M | Address on File | | | | |
| Leeny, Yuhong | Address on File | | | | |
| Lees, Karla | Address on File | | | | |
| Leese, Kevin Michael | Address on File | | | | |
| LeeSing, Nicholas | Address on File | | | | |
| Leetch, Summer Joleen | Address on File | | | | |
| Leeth, Isaia Jamir | Address on File | | | | |
| Leevers, Alexis Taryn | Address on File | | | | |
| Le-Ewig, Kim Hong Thi | Address on File | | | | |
| Leeyab, Sue Hung | Address on File | | | | |
| LeFave, Malisha Denise | Address on File | | | | |
| Lefavi, Angelica Nicole | Address on File | | | | |
| Lefefe, Taylor Marie | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| LeFever, Charles | Address on File | | | | |
| Lefever, Tyson | Address on File | | | | |
| LeFevre, Brianna Marie | Address on File | | | | |
| LeFevre, Krista Lynn | Address on File | | | | |
| Leffler, Christine Rae | Address on File | | | | |
| Leffman, Ryan Steven | Address on File | | | | |
| LEGACY BUFFALO GRASS LLC | 5750 DTC PARKWAY, SUITE 210 | GREENWOOD VILLAGE | CO | 80111 | |
| LEGACY III WALNUT CREEK I LLC | C/O STEELWAVE ATTN KRISTIN EDWALL, 2033 NORTH MAIN STREET | WALNUT CREEK | CA | 94596 | |
| LEGACY MECHANICAL AND ENERGY SERVICES | ATTN: SEAN LARKIN, 3130 CROW CANYON PLACE, SUITE 410 | SAN RAMON | CA | 94583 | |
| LEGACY RETAIL LLC | ATTN: ALEXIS HARLAN, C/O ODYSSEY REALTY, PO BOX 34976 | LAS VEGAS | NV | 89133 | |
| Legacy Retail LLC | c/o Odyssey Realty LLC, PO BOX 34976 | Las Vegas | NV | 89133 | |
| Legan, Dustin Randall | Address on File | | | | |
| Legaspi Jr, Jesse Jason | Address on File | | | | |
| Legaspi, Daniel | Address on File | | | | |
| Legaspi, Jane M | Address on File | | | | |
| Legaspi, Rumil | Address on File | | | | |
| Legaspi-Cortez, Lorenza | Address on File | | | | |
| Legband, Terri Lynn | Address on File | | | | |
| Leger, Preston | Address on File | | | | |
| Leger, Raymond James | Address on File | | | | |
| Legg, Erika | Address on File | | | | |
| Legg, Lonnie | Address on File | | | | |
| Leggette, Leanna | Address on File | | | | |
| Legington Williams, Shannon D | Address on File | | | | |
| Legostayeva, Olga O. | Address on File | | | | |
| Legrand, Abigail Lauren | Address on File | | | | |
| LeGrand, Jeffery Wade | Address on File | | | | |
| LeGrand, Rachael Marie | Address on File | | | | |
| Legrande, Jasmin Lynn | Address on File | | | | |
| LeGrier, Davon | Address on File | | | | |
| Leguillow Jr., Nicholas | Address on File | | | | |
| Lehm, Thomas | Address on File | | | | |
| Lehman, Breanne Kristen | Address on File | | | | |
| Lehman, Jason | Address on File | | | | |
| Lehman, Lisa | Address on File | | | | |
| Lehman, Martin Nathaniel | Address on File | | | | |
| Lehman, Molly Rose | Address on File | | | | |
| Lehmann, Noah | Address on File | | | | |
| Lehmann, Robert Shannon | Address on File | | | | |
| Lehr, Caden Asher | Address on File | | | | |
| Lehr, Rowan Montgomery | Address on File | | | | |
| Lehrer, Nicolette | Address on File | | | | |
| Lehrke, Arin | Address on File | | | | |
| Lehto, Davin Steven | Address on File | | | | |
| Lehto, Dawn Marie | Address on File | | | | |
| Lehtosalo, Emma | Address on File | | | | |
| Leiba, Christopher | Address on File | | | | |
| Leider, Lorraine Gail | Address on File | | | | |
| Leifrig, Jeffrey John | Address on File | | | | |
| Leigh, Victor D. | Address on File | | | | |
| Leija, Angelica Christina | Address on File | | | | |
| Leijten, Wesley P | Address on File | | | | |
| Leiken, Sandra Deidre | Address on File | | | | |
| Leikin, Lena | Address on File | | | | |
| Leininger, Derek Andrew | Address on File | | | | |
| Leinweber, Didi Danielle | Address on File | | | | |
| Leiss, Janette Marie | Address on File | | | | |
| Leite, Jonney | Address on File | | | | |
| Leitholf, Carrie | Address on File | | | | |
| Leitman, Michelle | Address on File | | | | |
| Leitner, Megan | Address on File | | | | |
| Leiva, Cindy | Address on File | | | | |
| Leiva, Jessica Rina | Address on File | | | | |
| Leiva, Ricardo | Address on File | | | | |
| Lejarde, Yasmin Moraga | Address on File | | | | |
| LeJeune, Meredith | Address on File | | | | |
| LeJune, Miranda Lynn | Address on File | | | | |
| Lelanaphaparn, Kessawan | Address on File | | | | |
| Leland, Chondell M | Address on File | | | | |
| Lelchuk, Roxanne Kay | Address on File | | | | |
| Lelevier, Phyllis A | Address on File | | | | |
| Lelonek, Leticia Guadalupe | Address on File | | | | |
| Lemar, Shabowaiz | Address on File | | | | |
| LeMaster, Megan Louise | Address on File | | | | |
| Lemaster, Tiana Lynne | Address on File | | | | |
| LEMBERG LAW LLC | 43 DANBURY ROAD | WILTON | CT | 06897 | |
| Lemieux, Luke Leo | Address on File | | | | |
| Lemieux, Thomas R. | Address on File | | | | |
| Leming, Lisa Marie | Address on File | | | | |
| Lemings, Ray | Address on File | | | | |
| Lemire, Nicholas Timothy | Address on File | | | | |
| Lemke, Timothy Russell | Address on File | | | | |
| Lemle, Patrick | Address on File | | | | |
| Lemley, Joniel Quebral | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Lemma, Abigail | Address on File | | | | |
| Lemme, Brittany | Address on File | | | | |
| Lemmon, Brooke Marie | Address on File | | | | |
| Lemmon, Mary Jane | Address on File | | | | |
| Lemmons, Leland Cedric | Address on File | | | | |
| Lemoine Rosas, Deidra Michelle | Address on File | | | | |
| Lemoine, Travis Lee | Address on File | | | | |
| Lemon, Kendra Alana | Address on File | | | | |
| Lemon, Mallory Marie | Address on File | | | | |
| Lemoncito, Jaynelyn Sapinoso | Address on File | | | | |
| Lemont, Brandon Jerrell | Address on File | | | | |
| Lemos, Adam R | Address on File | | | | |
| Lemos, David fernando | Address on File | | | | |
| Lems, Megan | Address on File | | | | |
| Lems, Michael Ryan | Address on File | | | | |
| Lemucchi, Danielle Nichole | Address on File | | | | |
| Lemus Ochoa, Cynthia Guadalupe | Address on File | | | | |
| Lemus, Diego Rafael | Address on File | | | | |
| Lemus, Isis | Address on File | | | | |
| Lemus, Josue Ramon | Address on File | | | | |
| Lemus, Kenny Emanuel | Address on File | | | | |
| Lemus, Leslie Stephany | Address on File | | | | |
| Lemus, Oscar Javier | Address on File | | | | |
| Lemus, Steven Sanchez | Address on File | | | | |
| Lenain, Harmony Renee | Address on File | | | | |
| Lenard, Dontavious Alexander | Address on File | | | | |
| Lenarz, August John Lee | Address on File | | | | |
| Lenci, Lunningning | Address on File | | | | |
| Lencucha, Todd | Address on File | | | | |
| Lendino, Seth Nicholas | Address on File | | | | |
| Lendoiro, Miranda Lucia | Address on File | | | | |
| Lenear, Don Wayne | Address on File | | | | |
| Lenert, Tina | Address on File | | | | |
| Lengstorf, Carly Marie | Address on File | | | | |
| LeNguyen, Tyler | Address on File | | | | |
| Lengyel, Jennifer Elizabeth | Address on File | | | | |
| Lenhard, Karen Lynn | Address on File | | | | |
| Lenhardt, Isaac | Address on File | | | | |
| Lenhardt, Stephanie | Address on File | | | | |
| Lenhart, Raquel R | Address on File | | | | |
| Lenkov, Courtney | Address on File | | | | |
| Lennard, Catherine | Address on File | | | | |
| LENNOX NATIONAL ACCOUNT SERVICES | ATTN: ROBERT A BARNARD, P.O. BOX 731627 | DALLAS | TX | 75373-1627 | |
| Lennox, Marcy Marie | Address on File | | | | |
| LENNY & LARRYS INC | ATTN: BARRY TURNER, 14300 ARMINTA ST | PANORAMA CITY | CA | 91402 | |
| Leno, Brandon Royce | Address on File | | | | |
| Lenoir, Gregory Brandon | Address on File | | | | |
| Lenore, Mikal Ayan | Address on File | | | | |
| LENOVO UNITED STATES INC | 1009 THINK PLACE | MORRISVILLE | NC | 27560 | |
| Lenox, Bridgett | Address on File | | | | |
| Lent, Brianna | Address on File | | | | |
| Lentz, Christian Curtis | Address on File | | | | |
| Lentz, Jamie | Address on File | | | | |
| Lentz, Thomas Patrick | Address on File | | | | |
| Lenyo, Matthew Paul | Address on File | | | | |
| Lenz, David E | Address on File | | | | |
| Lenz, Sara Jane | Address on File | | | | |
| Leo, Anastasia Rose | Address on File | | | | |
| Leo, Sean Christopher | Address on File | | | | |
| Leogue, Jessica | Address on File | | | | |
| Leoiki, Pauahi | Address on File | | | | |
| Leomo, Jacelle Y | Address on File | | | | |
| Leon Guerrero, Brenda W | Address on File | | | | |
| Leon, Adrian | Address on File | | | | |
| Leon, Albert | Address on File | | | | |
| Leon, Alec | Address on File | | | | |
| Leon, Alvin Alexander | Address on File | | | | |
| Leon, Andrea | Address on File | | | | |
| Leon, Anel Rocio | Address on File | | | | |
| Leon, Brenda Marchant | Address on File | | | | |
| Leon, Carla Bianca C | Address on File | | | | |
| Leon, Christian | Address on File | | | | |
| Leon, Denisse Alexis | Address on File | | | | |
| Leon, Erica | Address on File | | | | |
| Leon, Gabriel | Address on File | | | | |
| Leon, Gadaguer Angel | Address on File | | | | |
| Leon, Giovani | Address on File | | | | |
| Leon, Jaylin Demetria | Address on File | | | | |
| Leon, Josefa Selena | Address on File | | | | |
| Leon, Melissa | Address on File | | | | |
| Leon, Nicole | Address on File | | | | |
| Leon, Ron M | Address on File | | | | |
| Leon, Sebastian | Address on File | | | | |
| Leon, Shaquille Sean | Address on File | | | | |
| Leon, Soraya Alexandra | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Leon, Susan Ashley | Address on File | | | | |
| Leonard, Alexis Monique | Address on File | | | | |
| Leonard, Brice C | Address on File | | | | |
| Leonard, Carizandra Apin | Address on File | | | | |
| Leonard, Christopher Craig | Address on File | | | | |
| Leonard, Elaine Marie | Address on File | | | | |
| Leonard, Gilbert | Address on File | | | | |
| Leonard, Jared A | Address on File | | | | |
| Leonard, Jordyn Brittanee | Address on File | | | | |
| Leonard, Julie Antoinette | Address on File | | | | |
| Leonard, Laura Elizabeth | Address on File | | | | |
| Leonard, Natalie Anastasia | Address on File | | | | |
| Leonard, Nicole Monique | Address on File | | | | |
| Leonard, Olani Niya | Address on File | | | | |
| Leonard, Sadie Evangeline | Address on File | | | | |
| Leonard, Tabitha Janae | Address on File | | | | |
| Leonard, Taylor | Address on File | | | | |
| Leonardi, Taylor Marie | Address on File | | | | |
| Leonardo, Harley | Address on File | | | | |
| Leone, Jay T | Address on File | | | | |
| Leone, Matthew | Address on File | | | | |
| Leone, Paul Vincent | Address on File | | | | |
| Leone, Penny J | Address on File | | | | |
| Leonen, Jeff Moskito | Address on File | | | | |
| Leonetti, Tristan David | Address on File | | | | |
| Leong, Ryan Dean | Address on File | | | | |
| Leon-Guerrero, Brian Joseph | Address on File | | | | |
| LEONI LAW | ATTN: TERRY MINKLER, 712 BANCROFF RD, # 308 | WALNUT CREEK | CA | 94598 | |
| Leos, Cristian | Address on File | | | | |
| Leos, Stewart Bernard | Address on File | | | | |
| Leota, Iesha-Vira Judith | Address on File | | | | |
| Leota, Vaimagalo Andrew | Address on File | | | | |
| Leotti, Tyler Skye | Address on File | | | | |
| Leovic, Thomas | Address on File | | | | |
| Lepe, Brianda Ivonne | Address on File | | | | |
| Lepe, Christopher Matthew | Address on File | | | | |
| Lepere, Allison E | Address on File | | | | |
| Lepkoske, John P | Address on File | | | | |
| Lepolo, Taualee Lily Marie | Address on File | | | | |
| Lepore, Nicholas | Address on File | | | | |
| Leporino, Debra Anne | Address on File | | | | |
| Lepou, Victoria Lynn | Address on File | | | | |
| Lerch, Mia Larissa | Address on File | | | | |
| Lerch, Michael Jeffrey | Address on File | | | | |
| Lerich, Molly Dean | Address on File | | | | |
| Lerma, Lisette | Address on File | | | | |
| Lerma, Valerie | Address on File | | | | |
| Lerner, Daniel Matthew | Address on File | | | | |
| Leroux, Jiovanni | Address on File | | | | |
| LeRoy, Brandon | Address on File | | | | |
| Leroy, Julia | David S. Kohm & Associates , 1414 West Randol Mill Road, Suite 118 | Arlington | TX | 76012 | |
| Leroy, Julia | 1406 Piedmont Dr | Mansfield | TX | 76063 | |
| LeRoy, Lily Meggan | Address on File | | | | |
| Leroy, Spike Klint | Address on File | | | | |
| LES MILLS INTERNATIONAL LIMITED | ATTN: Savio Correa; Kenza Mezmizi, 22 Centre Street | Auckland | | 1010 | NEW ZEALAND |
| LES MILLS UNITED STATES TRADING INC | ATTN: ERIN KELLY, 363 W ERIE ST, SUITE 200 | CHICAGO | IL | 60654 | |
| Lesaca, Memory Joy | Address on File | | | | |
| LeSage, Michael | Address on File | | | | |
| LeSage, Robert Joseph | Address on File | | | | |
| Lescaille, Jonathan | Address on File | | | | |
| Leslie, Amanda Rene | Address on File | | | | |
| Leslie, Kalyn Nicole | Address on File | | | | |
| Leslie, Morgan | Address on File | | | | |
| Leslie, Suzanne Lynn | Address on File | | | | |
| Leslie-Garcia, Anne | Address on File | | | | |
| Lesly, Adam Lawrence | Address on File | | | | |
| Lesmeister, Chelsea Demas | Address on File | | | | |
| Lesova, Albena M | Address on File | | | | |
| Lesser, Teresa | Address on File | | | | |
| Lessig, Jonathan Blaine | Address on File | | | | |
| Lessuk, Evan | Address on File | | | | |
| Lester IV, Thomas | Address on File | | | | |
| Lester, Bryce Joseph-Laine | Address on File | | | | |
| Lester, Jacob Kane | Address on File | | | | |
| Lester, Shawn Michael | Address on File | | | | |
| Lester, Uria | Address on File | | | | |
| LETC DUNHILL LLC | P.O. BOX 204837 | DALLAS | TX | 75320-4837 | |
| LETC Dunhill, LLC | Care of Dunhill Partners Inc.., 3100 Monticello Avenue, Suite #300 | Dallas | TX | 75205 | |
| LeTendre, Gerard P | Address on File | | | | |
| Letendre, Jason | Address on File | | | | |
| LeTourneau, Naomi | Address on File | | | | |
| Letson, Vanessa | Address on File | | | | |
| Lettow, Jordan | Address on File | | | | |
| Letuli, Brunelle | Address on File | | | | |
| Letuli, Christian Soonaoso | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Letzelter, Steven Michael | Address on File | | | | |
| Letzring, Heather N | Address on File | | | | |
| Leunen, Montie Lee | Address on File | | | | |
| Leung, Amy | Address on File | | | | |
| Leung, Avi | Address on File | | | | |
| Leung, Frederick | Address on File | | | | |
| Leung, Lucas H | Address on File | | | | |
| Leung, Michelle | Address on File | | | | |
| Leung, Siu Ling | Address on File | | | | |
| Lev, Allen | Address on File | | | | |
| Levan, Jill Malinda | Address on File | | | | |
| Levario, Carly Celaya | Address on File | | | | |
| Levchenko, Max Christian | Address on File | | | | |
| Leveau, Scott | Address on File | | | | |
| LEVEL 3 COMMUNICATIONS LLC | ATTN: KELLI MORAND, PO BOX 910182 | DENVER | CO | 80291-0182 | |
| Levelle, Tyrae | Address on File | | | | |
| Levenson, Adam Bruce | Address on File | | | | |
| Levenson, Ammon Kekoaponomaikai | Address on File | | | | |
| Leventin, Kyler David | Address on File | | | | |
| Leveque, Rebecca Yi | Address on File | | | | |
| Leverette, Desiree Christian | Address on File | | | | |
| Levers, Carolynne M. | Address on File | | | | |
| LeVert, Matthew Jackson | Address on File | | | | |
| Levesque, Brian Mathew | Address on File | | | | |
| Levesque, Marcus | Address on File | | | | |
| Levesque, William Joseph | Address on File | | | | |
| Leveston, John Irvin | Address on File | | | | |
| Levi, Leanna | Address on File | | | | |
| Levi, Todd W.R. | Address on File | | | | |
| Levich, Andrew Edward | Address on File | | | | |
| Levie, Alice Marie | Address on File | | | | |
| Leviege, Jalon Jarell | Address on File | | | | |
| Levigne, Vincent Michael | Address on File | | | | |
| Levin Management Corporation | Attn: Chief Financial Officer, 975 US Highway 22 West | North Plainfield | NJ | 7060 | |
| Levin, Darlene E | Address on File | | | | |
| Levin, Jennifer Anne | Address on File | | | | |
| Levin, Rebecca Ann Selk | Address on File | | | | |
| Levin, Sarah Elizabeth | Address on File | | | | |
| LEVINE & ASSOCIATES LLC | PO BOX 100581 | DENVER | CO | 80250 | |
| Levine, Alexandra | Address on File | | | | |
| Levine, Alexis | Address on File | | | | |
| Levine, Apollo | Address on File | | | | |
| Levine, Corie | Address on File | | | | |
| Levine, David B | Address on File | | | | |
| Levine, Joshua | Address on File | | | | |
| Levine, Lisa Naomi | Address on File | | | | |
| Levine, Michael A | Address on File | | | | |
| Levine-Spound, Jesse | Address on File | | | | |
| Levinson, Troy Walker | Address on File | | | | |
| Levitan, Katerina | Address on File | | | | |
| Levitan, Rachelle | Address on File | | | | |
| Levitansky, Miriam Rochel | Address on File | | | | |
| Leviton, Timothy | Address on File | | | | |
| Levitskiy, Jessica | Address on File | | | | |
| Levkevich, Alena | Address on File | | | | |
| Levoit, Roberto Mateo | Address on File | | | | |
| Levrier, Lauren Carole | Address on File | | | | |
| Levy, Hali Beth | Address on File | | | | |
| Levy, Jennifer | Address on File | | | | |
| Levy, Jonathan Romar | Address on File | | | | |
| Levy, Kawanna | Address on File | | | | |
| Levy, Nathan | Address on File | | | | |
| Levy, Philip | Address on File | | | | |
| Levy, Robert William | Address on File | | | | |
| Levy, Roger David | Address on File | | | | |
| Levy, Tristan Alton | Address on File | | | | |
| Levy-Marks, Caroline Nicole | Address on File | | | | |
| Lew, Darion Nickolas | Address on File | | | | |
| Lewallen, Katelynn Rene | Address on File | | | | |
| Lewandowski, Christopher | Address on File | | | | |
| Lewandowski, Jacqueline Rae | Address on File | | | | |
| Lewellen, Connor | Address on File | | | | |
| Lewendal, Brecken Renee | Address on File | | | | |
| Lewin, Ericka | Address on File | | | | |
| Lewinski, Brad Thomas | Address on File | | | | |
| LEWIS BRISBOIS | Ryan Fraizer, 2020 W EL CAMINO AVE., SUITE 700 | SACRAMENTO | CA | 95833 | |
| Lewis IIii, James Edward | Address on File | | | | |
| Lewis Jr, Donald Roger | Address on File | | | | |
| Lewis Peace, Lila | Address on File | | | | |
| Lewis- Pryor, Tracy Paige | Address on File | | | | |
| Lewis, Aaron LaMar | Address on File | | | | |
| Lewis, Anthony R | Address on File | | | | |
| Lewis, Antonio | 4537 Lippi Parkway | Sacramento | CA | 95823 | |
| Lewis, Asia Denise | Address on File | | | | |
| Lewis, Auniel Kilane | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Lewis, Avery DESHON | Address on File | | | | |
| Lewis, Beverly Elaine | Address on File | | | | |
| Lewis, Brandye Chainee | Address on File | | | | |
| Lewis, Brian H | Address on File | | | | |
| Lewis, Brianna | Address on File | | | | |
| Lewis, Brooke A | Address on File | | | | |
| Lewis, Byron Todd | Address on File | | | | |
| Lewis, Caitlin E | Address on File | | | | |
| Lewis, Calyne Maria | Address on File | | | | |
| Lewis, Cassandra | Address on File | | | | |
| Lewis, Charde | Address on File | | | | |
| Lewis, Charles | Address on File | | | | |
| Lewis, Cherylle | Address on File | | | | |
| Lewis, Christian | Address on File | | | | |
| Lewis, Christopher | Address on File | | | | |
| Lewis, Christopher | Address on File | | | | |
| Lewis, Christopher Gerard | Address on File | | | | |
| Lewis, Clintnetta | Address on File | | | | |
| Lewis, Cody A | Address on File | | | | |
| Lewis, Connor Drake | Address on File | | | | |
| Lewis, Corey Antonio | Address on File | | | | |
| Lewis, Corey Jamal | Address on File | | | | |
| Lewis, Curtis A | Address on File | | | | |
| Lewis, Daija Monet | Address on File | | | | |
| Lewis, Damonte | Address on File | | | | |
| Lewis, Danielle Marie | Address on File | | | | |
| Lewis, Darrian Ramille | Address on File | | | | |
| Lewis, David | Address on File | | | | |
| Lewis, David M | Address on File | | | | |
| Lewis, Deborah Nelle | Address on File | | | | |
| Lewis, Debra | Address on File | | | | |
| Lewis, Delaney | Address on File | | | | |
| Lewis, Devin Anna | Address on File | | | | |
| Lewis, Deyanna | Address on File | | | | |
| Lewis, Dominique D | Address on File | | | | |
| Lewis, Doretha Geneva | Address on File | | | | |
| Lewis, Falon Dietra | Address on File | | | | |
| Lewis, Gregory Lamar | Address on File | | | | |
| Lewis, Isaiah | Address on File | | | | |
| Lewis, Jake Marcel | Address on File | | | | |
| Lewis, James Earl | Address on File | | | | |
| Lewis, Janique J | Address on File | | | | |
| Lewis, Jasia Katherine-Marie | Address on File | | | | |
| Lewis, Jay Marcus | Address on File | | | | |
| Lewis, Jazmine Monique | Address on File | | | | |
| Lewis, Jeffrey M | Address on File | | | | |
| Lewis, Jeffry Leon | Address on File | | | | |
| Lewis, Jessica Lynn | Address on File | | | | |
| Lewis, Jessica Nicole | Address on File | | | | |
| Lewis, John Henry | Address on File | | | | |
| Lewis, Johnnie | Address on File | | | | |
| Lewis, Jonathan J | Address on File | | | | |
| Lewis, Joshua | Address on File | | | | |
| Lewis, Karen | Address on File | | | | |
| Lewis, Kayla Nichole | Address on File | | | | |
| Lewis, Kendall Lavon | Address on File | | | | |
| Lewis, Kevin | Address on File | | | | |
| Lewis, Lauren Ashley | Address on File | | | | |
| Lewis, Mackenzie | Address on File | | | | |
| Lewis, Marcus Edward | Address on File | | | | |
| Lewis, Marti | Address on File | | | | |
| Lewis, MaryAnne Green | Address on File | | | | |
| Lewis, Mataya | Address on File | | | | |
| Lewis, Matthew Jordan | Address on File | | | | |
| Lewis, Merri N | Address on File | | | | |
| Lewis, Michael | Address on File | | | | |
| Lewis, Michael T | Address on File | | | | |
| Lewis, Miles | Address on File | | | | |
| Lewis, Myesha Nicole | Address on File | | | | |
| Lewis, Paisley Bre Anai | Address on File | | | | |
| Lewis, Pamela G | Address on File | | | | |
| Lewis, Rebecca Ruth | Address on File | | | | |
| Lewis, Reginald | Address on File | | | | |
| Lewis, Robert Bill | Address on File | | | | |
| Lewis, Robert L. | Address on File | | | | |
| Lewis, Robert Townswell | Address on File | | | | |
| Lewis, Rodnesha | Address on File | | | | |
| Lewis, Roger Stanley | Address on File | | | | |
| Lewis, Ronnie Scott | Address on File | | | | |
| Lewis, Samantha Marie | Address on File | | | | |
| Lewis, Sarah Rene | Address on File | | | | |
| Lewis, Sean | Address on File | | | | |
| Lewis, Sean | Address on File | | | | |
| Lewis, Seth David | Address on File | | | | |
| Lewis, Sheila | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Lewis, Sherry Lee | Address on File | | | | |
| Lewis, Shon David | Address on File | | | | |
| Lewis, Skyler | Address on File | | | | |
| Lewis, Soon Kathleen | Address on File | | | | |
| Lewis, Stephen | Address on File | | | | |
| Lewis, Sumarah | Address on File | | | | |
| Lewis, Tanisha | Address on File | | | | |
| Lewis, Taylor | Address on File | | | | |
| Lewis, Thomas | Address on File | | | | |
| Lewis, Thomas Blake | Address on File | | | | |
| Lewis, Trevon | Address on File | | | | |
| Lewis, Tristen | Address on File | | | | |
| Lewis, Tyneisha Bernice | Address on File | | | | |
| Lewis, Valerie Yvette | Address on File | | | | |
| Lewis, Vanessa Rose | Address on File | | | | |
| Lewis, Whitney Alston | Address on File | | | | |
| Lewis-Jones, Timeka Trenee | Address on File | | | | |
| Lewis-Mejia, Nakia C | Address on File | | | | |
| Lewis-Strother, Gregory MacEo | Address on File | | | | |
| LEWISVILLE SHOPPING CENTER LP | 1460 S MCCALL RD SUITE 2G | ENGLEWOOD | FL | 34223 | |
| Lewisville Town Crossing | PO Box 82552 - GRY001 | Goleta | CA | 93118-2552 | |
| Lewis-White, Raven Chamone | Address on File | | | | |
| Lewkowski, Piotr | Address on File | | | | |
| Lexima, Stephane Oscar | Address on File | | | | |
| LEXISNEXIS | 28544 NETWORK PLACE | CHICAGO | IL | 60673-1285 | |
| LEXMARK INTERNATIONAL, INC. | ATTN: Jennifer Thomas , 740 NEW CIRCLE ROAD | LEXINGTON | KY | 40550 | |
| Ley, Jennifer Loraine | Address on File | | | | |
| Leyba, Austin | Address on File | | | | |
| Leyden, Jack Francis | Address on File | | | | |
| Leyendecker, Jeremy Mikel | Address on File | | | | |
| Leyesa, DarrelAlan | Address on File | | | | |
| Leyesa, Samantha Eliza | Address on File | | | | |
| Leys, Toni Culbreth | Address on File | | | | |
| Leyser, Dave Allen | Address on File | | | | |
| Leyva, Araceli | Address on File | | | | |
| Leyva, Ashley | Address on File | | | | |
| Leyva, Carolina | Address on File | | | | |
| Leyva, Dominique Nicole | Address on File | | | | |
| Leyva, Sergio Eduardo | Address on File | | | | |
| Lezama, Jeremy Javier | Address on File | | | | |
| L'Heureux, Mary Teresa | Address on File | | | | |
| LHR RENAISSANCE MARKETPLACE SOUTH LLC | ATTN: GINNY FAWCETT, P.O. BOX 670 | UPLAND | CA | 91785-0670 | |
| Li, Ang | Address on File | | | | |
| Li, Anthony | Address on File | | | | |
| Li, Benson | Address on File | | | | |
| Li, Douglas | Address on File | | | | |
| Li, Janet Kalam | Address on File | | | | |
| Li, Jason | Address on File | | | | |
| Li, Kunyuan | Address on File | | | | |
| Li, Long | Address on File | | | | |
| Li, Margreth Anne | Address on File | | | | |
| Li, Mengzhen | Address on File | | | | |
| Li, Ngai Tsun | Address on File | | | | |
| Li, Rachel Garhay | Address on File | | | | |
| Li, Shengjun | Address on File | | | | |
| Li, Simon | Address on File | | | | |
| Li, Tina | Address on File | | | | |
| Li, Ting | Address on File | | | | |
| Lian, Ai Lin | Address on File | | | | |
| Lian, Manny A | Address on File | | | | |
| Liana, Kirsten-Marie | Address on File | | | | |
| Liando-Mages, Hilda | Address on File | | | | |
| Liang, Andy | Address on File | | | | |
| Liang, Bin | Address on File | | | | |
| Liang, Carly Victoria | Address on File | | | | |
| Liang, Jean Chiu-Chin | Address on File | | | | |
| Liang, Jonathan | Address on File | | | | |
| Liao, Raymond | Address on File | | | | |
| Liao, Sonia | Address on File | | | | |
| Liao, Yingju | Address on File | | | | |
| Liao, Yunchun | Address on File | | | | |
| Liardon, Josiah Daniel | Address on File | | | | |
| Liauw, Eugene Christopher | Address on File | | | | |
| Libao, Max | Address on File | | | | |
| Libbey, Danielle | Address on File | | | | |
| Liberice, Fred | Address on File | | | | |
| Liberman, Darcie | Address on File | | | | |
| LIBERTY ASHES INC | 94-02 150TH STREET | JAMAICA | NY | 11435 | |
| Liberty Mutual Fire Ins Co | 175 Berkeley Street | Boston | MA | 02116 | |
| Liberty Mutual Insurance Company HO Financial - Credit | Attn: S.J. Whalen - Securities Analyst, 17 5 Berkeley Street | Boston | MA | 02117 | |
| LIBERTY MUTUAL INSURANCE GROUP | PO BOX 91012 | CHICAGO | IL | 60680-1110 | |
| LIBERTY POWER | 14154 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| LIBERTY POWER | 2100 W. CYPRESS CREEK RD., SUITE 130 | FORT LAUDERDALE | FL | 33309 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Liberty-American Fire & Casualty | 175 Berkeley Street | Boston | MA | 02116 | |
| Libis, Alexander Scott | Address on File | | | | |
| Licano, Mia Angela | Address on File | | | | |
| Licano, Monica | Address on File | | | | |
| Licari, Jordan | Address on File | | | | |
| Licassi, Ilana Angelica | Address on File | | | | |
| Liceaga, Carmen I | Address on File | | | | |
| Lichauco, Lorelei Ilustre | Address on File | | | | |
| Licht, Lindsay | Address on File | | | | |
| Lichty, Priscilla Bradford | Address on File | | | | |
| Licon, Jordan Andrew | Address on File | | | | |
| Licudine, Hannah Rucelle | Address on File | | | | |
| Liddiard, Delwin | Address on File | | | | |
| Liddick, Mackenzie | Address on File | | | | |
| Lidiak, Lindsey Alison | Address on File | | | | |
| Lidstrom, Jordan LeAnn | Address on File | | | | |
| Lieb, Jennifer | Address on File | | | | |
| Liebe, Erica | Address on File | | | | |
| Liebengood, Fawn D. | Address on File | | | | |
| Lieber, Anika | Address on File | | | | |
| Lieber, Walter | Address on File | | | | |
| Lieberman, Harriet Shapiro | Address on File | | | | |
| Lieblich, Jessica | Address on File | | | | |
| Liebmann, Mimi | Address on File | | | | |
| Liebowitz, Maria | Address on File | | | | |
| Liempet, Tosapawn | Address on File | | | | |
| Lien, Ashlei | Address on File | | | | |
| Lienau, Michael C | Address on File | | | | |
| Liender, Andrea Jean | Address on File | | | | |
| Liendo, Branco | Address on File | | | | |
| Lierman, Gina Binuya | Address on File | | | | |
| Lietz, Robert Joseph | Address on File | | | | |
| Lieu, Sean Tien | Address on File | | | | |
| Lieuallen, Zoe Reese | Address on File | | | | |
| Lieurance, Samantha M | Address on File | | | | |
| LIFE FITNESS - CHICAGO | ATTN: SIMON LEE, 10601 W. BELMONT AVENUE | FRANKLIN PARK | IL | 60131 | |
| LIFEBALANCE PROGRAM | ATTN: HEATHER O'DELL, 8201 SE 17TH AVE STE 200 | PORTLAND | OR | 97202 | |
| LIFEGUARDS OF TEXAS LLC | ATTN: DAVID GRUBBS, 1012 W ELDORADO PKWY, # 165 | LITTLE ELM | TX | 75068 | |
| LIFEWORKS US INC | ATTN: JACK FREDERIQUE, P.O. BOX 775226 | CHICAGO | IF | 60677-5226 | |
| Ligaya, Jasmine Aira | Address on File | | | | |
| Liggett, Mary | Address on File | | | | |
| Liggins, Mikeala | Address on File | | | | |
| Liggins, Sadie Lynnaye | Address on File | | | | |
| Liggins, Stephanie | Address on File | | | | |
| Light, Cheri Joanne | Address on File | | | | |
| Light, Garrett | Address on File | | | | |
| Light, Jared M | Address on File | | | | |
| Lightbourne, Paula Silvia | Address on File | | | | |
| Lightford, Renee | Address on File | | | | |
| Lightholder, Sonya Wilson | Address on File | | | | |
| Lightner, Kyle | Address on File | | | | |
| Lightner, Myoni Simone | Address on File | | | | |
| Lighty, Jennifer A | Address on File | | | | |
| Ligon, Casey | Address on File | | | | |
| Ligon, Demetrius | Address on File | | | | |
| Ligon, Emily | Address on File | | | | |
| Ligon-Gassaway, Arienne Janelle | Address on File | | | | |
| Liguori, Vincent Francis | Address on File | | | | |
| Liilii, Blayze Kaimiloa | Address on File | | | | |
| Likhonina, Lyudmila Yevgen yevna | Address on File | | | | |
| Lilagan, Rowena | Address on File | | | | |
| Lilas, Evan | Address on File | | | | |
| Liles, Hannah Elizabeth | Address on File | | | | |
| Lilienthal, Caley Teodora | Address on File | | | | |
| Liljeberg, Steven Joseph | Address on File | | | | |
| LILJEGREN LAW GROUP | 228 N BROADWAY | ESCONDIDO | CA | 92025 | |
| Lillard, Anayah Lillard | Address on File | | | | |
| Lillard, Campbell A | Address on File | | | | |
| Lilley, Samuel Ross | Address on File | | | | |
| Lilli, Daniel Loretto | Address on File | | | | |
| Lillibridge, Elsa Eve | Address on File | | | | |
| Lilliebridge, Theodore Russell | Address on File | | | | |
| Lillis, Annemarie Rose | Address on File | | | | |
| Lilly, Jonathan | Address on File | | | | |
| Lilly, Kimberly | Address on File | | | | |
| LILVAL PROPERTIES, LTD | C/O THE MARIPOSA COMPANY, 3255 W MARCH LANE | STOCKTON | CA | 95219 | |
| Lilval Properties, LTD | Dan Keyser, 3255 W. March Lane | Stockton | CA | 95219 | |
| LILVAL PROPERTIES, LTD - V45612 | C/O THE MARIPOSA COMPANY,  3255 W MARCH LANE | STOCKTON | CA | 95219 | |
| LILY ILNITSKY | ATTN: LILY ILNITSKY, PO BOX 4833 | FEDERAL WAY | WA | 98063 | |
| Lilya, Joseph Mateo | Address on File | | | | |
| Lim Sang, Kiana | Address on File | | | | |
| Lim, Anna-Marie | Address on File | | | | |
| Lim, Arvin | Address on File | | | | |
| Lim, Ashley | Address on File | | | | |
| Lim, Benjamin | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Lim, Brandon | Address on File | | | | |
| Lim, Chae | Address on File | | | | |
| Lim, Diana | Address on File | | | | |
| Lim, Gary | Address on File | | | | |
| Lim, Ivy | Address on File | | | | |
| Lim, Jason Fung | Address on File | | | | |
| Lim, Kayla | Address on File | | | | |
| Lim, Margaret Sarmiento | Address on File | | | | |
| Lim, Melinda R | Address on File | | | | |
| Lim, Nancy | Address on File | | | | |
| Lim, Samantha Stephanie | Address on File | | | | |
| Lima Monteiro Deduytsche, Janaina | Address on File | | | | |
| Lima, Carley McKinley | Address on File | | | | |
| Lima, Carolina | Address on File | | | | |
| Limanto, Irene | Address on File | | | | |
| Limas, Jacob Anthony | Address on File | | | | |
| Limas, Robert Vincent | Address on File | | | | |
| Limb, Jin Taek | Address on File | | | | |
| Limbaga, Terry Silbino | Address on File | | | | |
| Limbean, Hannah | Address on File | | | | |
| Limberakis, George John | Address on File | | | | |
| Limbrick, Myicisa Lanatria | Address on File | | | | |
| Limcuando, Anthony Jesus | Address on File | | | | |
| Limerick, Josh | Address on File | | | | |
| Limjoco, Helen | Address on File | | | | |
| Limmer, Thomas Alexander | Address on File | | | | |
| Limneos, Matthew Christopher | Address on File | | | | |
| Limon, Danielle | Address on File | | | | |
| Limon, Danny Diego | Address on File | | | | |
| Limon, Emanuel | Address on File | | | | |
| Limon, Larisa Leigh | Address on File | | | | |
| Limones, Daniel f | Address on File | | | | |
| Limones, Raymundo Andres | Address on File | | | | |
| Limprasert, Tony | Address on File | | | | |
| Lin Yang, Wen Chen | Address on File | | | | |
| Lin, Christine | Address on File | | | | |
| Lin, Christopher | Address on File | | | | |
| Lin, Docia Ann | Address on File | | | | |
| Lin, Eve Shih-Hsin | Address on File | | | | |
| Lin, Jacob S | Address on File | | | | |
| Lin, Jason Siu Chung | Address on File | | | | |
| Lin, Jasper | Address on File | | | | |
| Lin, Jessica | Address on File | | | | |
| Lin, Joanna | Address on File | | | | |
| Lin, Joyce Jiling | Address on File | | | | |
| Lin, Kathy | Address on File | | | | |
| Lin, Mongtai | Address on File | | | | |
| Lin, Sheng Yang | Address on File | | | | |
| Lin, Shiyu | Address on File | | | | |
| Lin, Wan Ling | Address on File | | | | |
| Lin, Xin S | Address on File | | | | |
| Lin, Yu Ming | Address on File | | | | |
| Linan, Natalie Elizabeth | Address on File | | | | |
| Linares, Alexandra | Address on File | | | | |
| Linares, Christy Arely | Address on File | | | | |
| Linares, Michael Giovany | Address on File | | | | |
| Linares, Tiffany L | Address on File | | | | |
| Linares, William Antonio | Address on File | | | | |
| Linches, Justin | Address on File | | | | |
| LINCOLN HIGH SCHOOL | ATTN: PETER BRIGGS, 701 S 37TH STREET | TACOMA | WA | 98418-6799 | |
| Lincoln Retail REIT Services LLC | Asset Manager, 2000 McKinney Avenue, Suite 1000 | Dallas | TX | 75201 | |
| Lincoln, Alisha Puanani | Address on File | | | | |
| Lincoln, Dinora Y | Address on File | | | | |
| Lincoln, Kristopher | Address on File | | | | |
| Lincoln, Lee Alexander | Address on File | | | | |
| Lincoln, Sabryna | Address on File | | | | |
| Lind, Alexis Laura | Address on File | | | | |
| Lind, Jacob | Address on File | | | | |
| Lind, Jeffrey | Address on File | | | | |
| Lind, Kristin Nicole | Address on File | | | | |
| LINDA CHILDERS | ATTN: LINDA CHILDERS, 2516 FERN LEAF LN | MARTINEZ | CA | 94553 | |
| LINDA LEE | ATTN: LINDA LEE, 9717 NE 106TH WAY | VANCOUVER | WA | 98662 | |
| Lindahl, Lisa Dawn | Address on File | | | | |
| Lindala, John Ryan | Address on File | | | | |
| Lindayag, Jillian Mae Obregon | Address on File | | | | |
| Lindberg, Anders Gregg | Address on File | | | | |
| Lindberg, David Michael | Address on File | | | | |
| Lindberg, Jared | Address on File | | | | |
| Lindberg, Jesse | Address on File | | | | |
| Lindblom, Elaine H | Address on File | | | | |
| Lindblom, Kristen Ashley | Address on File | | | | |
| Lindburg, Kaitlin Lee | Address on File | | | | |
| Lindemann, Haley Marie | Address on File | | | | |
| Lindemann, Tate Jonathon | Address on File | | | | |
| Linden, Cheri Lynn | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Linden, Kevyn | Address on File | | | | |
| Linden, Shari Lynn Limp | Address on File | | | | |
| Lindenfelser, Sarah Marie | Address on File | | | | |
| Linder, Rose A | Address on File | | | | |
| Linderman, Carlos Enrique | Address on File | | | | |
| Lindgren, Angelina Michele | Address on File | | | | |
| Lindhart, Elizabeth Elleen | Address on File | | | | |
| LINDLEY TERRACE LLC | 600 SPRING ROAD (Rental Office) | MOORPARK | CA | 93021 | |
| Lindley Terrace LLC | 600 Spring Road | Moorpark | CA | 93021 | |
| Lindley, Stacy L | Address on File | | | | |
| Lindner, Jacquelyn Sue | Address on File | | | | |
| Lindner, John Kelley | Address on File | | | | |
| Lindo, Paul Washington | Address on File | | | | |
| Lindquist, Christyn | Address on File | | | | |
| Lindquist, Nicholaus James | Address on File | | | | |
| Lindsay Nelson, Brittany Anne | Address on File | | | | |
| Lindsay, Haley Cian | Address on File | | | | |
| Lindsay, Kristin | Address on File | | | | |
| Lindsay, Michelle | Address on File | | | | |
| LINDSEY MCCORD | 1170 ALLEN AVENUE, # 3 | GLENDALE | CA | 91201 | |
| LINDSEY WALLS | 6584 CR 253 | TERRELL | TX | 75160 | |
| Lindsey, Aneisa | Address on File | | | | |
| Lindsey, Christopher Michael | Address on File | | | | |
| Lindsey, Eamonn | Address on File | | | | |
| Lindsey, Gabrielle Alexis | Address on File | | | | |
| Lindsey, Hagen Reid | Address on File | | | | |
| Lindsey, Hannah Marie | Address on File | | | | |
| Lindsey, Jeffree Lee | Address on File | | | | |
| Lindsey, Kaia Rose | Address on File | | | | |
| Lindsey, Kelsey Catherine Kealohapoinaole | Address on File | | | | |
| Lindsey, Rowdy | Address on File | | | | |
| Lindsey, Ruth Hokulei | Address on File | | | | |
| Lindsey, Scotty Devon | Address on File | | | | |
| Lindsey-Kea, Jamilyn Lei | Address on File | | | | |
| Lindstrom, Michael Robert | Address on File | | | | |
| Lindvall, Andrew Guthrie | Address on File | | | | |
| Lineback, Amanda Jane | Address on File | | | | |
| Linehan, John Daniel | Address on File | | | | |
| Linehan, Rose Fair | Address on File | | | | |
| Linen, Aaron Houston | Address on File | | | | |
| Lines-Gaultney, Dylan Quinn | Address on File | | | | |
| Linford, Luke A | Address on File | | | | |
| Ling, Dick | Abbas Kazerounian, Esq        , KAZEROUNI LAW GROUP, APC        , 245 Fischer Avenue, Unit D1 | Costa Mesa | CA | 92626 | |
| Ling, Jessica Jane | Address on File | | | | |
| Lingao, Kristina Escobar | Address on File | | | | |
| Lingenfelter, Alexandra Rochelle | Address on File | | | | |
| Lingenfelter, Allison M | Address on File | | | | |
| Linggi, Deborah V | Address on File | | | | |
| Lingle, Jenna Sanders | Address on File | | | | |
| Lingo, Adam | Address on File | | | | |
| Lininger, Robert Adam | Address on File | | | | |
| Lininger, Sheron Marie | Address on File | | | | |
| Link, Erin E | Address on File | | | | |
| Link, John Geddy | Address on File | | | | |
| LINKEDIN | ATTN: FRANK SHERFEY, 2029 STIERLIN CT | MOUNTAIN VIEW | CA | 94043 | |
| Linkenheil, Jessica | Address on File | | | | |
| Linley, Gary Dewayne | Address on File | | | | |
| Linn, Ethan M | Address on File | | | | |
| Linn, William | Law offices of Michael J. Trezza , 506 Second Street | Yuba City | CA | 95991 | |
| Linn, William | PO Box 1424 | Roseville | CA | 95678 | |
| Linney, Alexander Justin | Address on File | | | | |
| Lino, Aimee | Address on File | | | | |
| Lino, Ashley | Address on File | | | | |
| Lino, Janal Francisco | Address on File | | | | |
| Lino, Jasmine | Address on File | | | | |
| Linton, Alysha Ann | Address on File | | | | |
| Linton, Brenna Leigh | Address on File | | | | |
| Lintuluoto-Waisanen, Emilia Antonina | Address on File | | | | |
| Lintz, Steven | Address on File | | | | |
| Lintzen, Jeanette Marie | Address on File | | | | |
| Linville, Allen | Address on File | | | | |
| Linville, Dennis Keith | Address on File | | | | |
| Linville, Elizabeth Grace | Address on File | | | | |
| Linville, Lauren | Address on File | | | | |
| Linzenberg, Lorraine | Address on File | | | | |
| Linzie, Vandesha | Address on File | | | | |
| Liogon, Erika | Address on File | | | | |
| Lion, Alexandra | Address on File | | | | |
| Lior, Cecelia Mae | Address on File | | | | |
| Lipari, Janel Lee | Address on File | | | | |
| Lipelis, Mikhail Mike | Address on File | | | | |
| Lipetsky, Karen Maureen | Address on File | | | | |
| Lipovaca, Istok | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Lipowski, Jana | Address on File | | | | |
| Lippa, Jay Louis | Address on File | | | | |
| Lippa, Sarah E | Address on File | | | | |
| Lipparelli, Aaron Sun | Address on File | | | | |
| Lippert, Diana Dafang | Address on File | | | | |
| Lippincott, Colin Lamar | Address on File | | | | |
| Lippincott, Trevor Alan | Address on File | | | | |
| Lippmann, Patty | Address on File | | | | |
| Lipscomb, Jeffery Demon | Address on File | | | | |
| Lipscomb, Jennifer M | Address on File | | | | |
| Lipscomb, Joshua Jahan | Address on File | | | | |
| Lipscomb, Orlando J | Address on File | | | | |
| Lipscombe, Joseph James | Address on File | | | | |
| Lipscy, Taylor Michael | Address on File | | | | |
| Lipsett, Brendan Cole | Address on File | | | | |
| Lipsey, Brandon | Address on File | | | | |
| Lipsey, Bryan Charles | Address on File | | | | |
| Lipsey, Mason Lee | Address on File | | | | |
| Lipski, Mathew | Address on File | | | | |
| Lipsky, Mike L | Address on File | | | | |
| Lipson, Helen | Address on File | | | | |
| Liptak, Jonas Keelan | Address on File | | | | |
| Liptak, Karen Joyce | Address on File | | | | |
| Liquigan, Fritz | Address on File | | | | |
| Lira Vazquez, Ulises Alan | Address on File | | | | |
| Lira, Amanda Marie | Address on File | | | | |
| Lira, Andrea | Address on File | | | | |
| Lira, Angela Cynthia Sarah | Address on File | | | | |
| Lira, Eusebio | Address on File | | | | |
| Lira, Johnny Angel | Address on File | | | | |
| Lira, Salvador Pacino | Address on File | | | | |
| Lira, Samantha Ann | Address on File | | | | |
| Lis, Magdalena | Address on File | | | | |
| LISA JACKSON-CRAWFORD | ATTN: LISA JACKSON-CRAWFORD, 2138 WEKIVA RESERVE BLVD | APOPKA | FL | 32703 | |
| LISA LOCKNER | 32622 NW PEKIN FERRY RD | RIDGEFIELD | WA | 98642 | |
| Lisac, Kassia Rose | Address on File | | | | |
| Lisanby, Jing Liu | Address on File | | | | |
| Liscano, Lorraine Elizabeth | Address on File | | | | |
| Liscano, Taj Maurice | Address on File | | | | |
| Lising, Anna Kamille Ramos | Address on File | | | | |
| Lisoskie, Kaikane Paul | Address on File | | | | |
| Lispie, Adam James | Address on File | | | | |
| Lissner, Jeannine Ursula | Address on File | | | | |
| List, Elizabeth Dove | Address on File | | | | |
| Lister, Cinnamon Rachelle | Address on File | | | | |
| Liston, Isaac | Address on File | | | | |
| LITA ABELLA | 825 EAST CASSIA LANE, # E | AZUSA | CA | 91702 | |
| Lithgow, Michelle Frances | Address on File | | | | |
| Litjen, Kandi J | Address on File | | | | |
| Litman, Sherrie | Address on File | | | | |
| Litrun, Jamie | Address on File | | | | |
| Litterio, Joel Benjamin | Address on File | | | | |
| LITTLE NECK COMMONS LLC | 48 EAST OLD COUNTRY ROAD SUITE # 201, | MINEOLA | NY | 11501 | |
| Little, Catherine Anderson | Address on File | | | | |
| Little, Connor Clayton | Address on File | | | | |
| Little, Dax | Address on File | | | | |
| LITTLE, DAX | 3608 HALIFAX DR | ARLINGTON | TX | 760131911 | |
| Little, Douglas L | Address on File | | | | |
| Little, Edwin O'Neal | Address on File | | | | |
| Little, Elizabeth Schwarz | Address on File | | | | |
| Little, Jason K | Address on File | | | | |
| Little, Jay Terrell | Address on File | | | | |
| Little, Jenny Lynn | Address on File | | | | |
| Little, Katarina Mashelle | Address on File | | | | |
| Little, Keesha E | Address on File | | | | |
| Little, Kwame M | Address on File | | | | |
| Little, Monica | Address on File | | | | |
| Little, Nathan Scott | Address on File | | | | |
| Little, Rashad | Address on File | | | | |
| Little, Sandy | Address on File | | | | |
| Little, Taniya | Address on File | | | | |
| Little, Van Tommy | Address on File | | | | |
| Littlejohn, Darren Blake | Address on File | | | | |
| Littlejohn, Levonte Maurice | Address on File | | | | |
| Littlejohn, Mia Rose | Address on File | | | | |
| Littlejohn, Michael Wayne | Address on File | | | | |
| LITTLER MENDELSON | ATTN: CLIENT ACCT REP., PO BOX 207137 | DALLAS | TX | 75320-7137 | |
| Littles, Scylane | Address on File | | | | |
| Littleton, Antonia | Address on File | | | | |
| Littleton, Jason Ryan | Address on File | | | | |
| Littman, Robert | Address on File | | | | |
| Littmann, Haley Ann | Address on File | | | | |
| Littrel, Elizabeth Annette | Address on File | | | | |
| Lituma, Timothy Leonardo | Address on File | | | | |
| Litvak, Samuel | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Litvin, Janice Schooler | Address on File | | | | |
| Litz, Matthew Christopher | Address on File | | | | |
| Liu, Carolle | Address on File | | | | |
| Liu, Gongxian | Address on File | | | | |
| Liu, Hung-Po Jason | Address on File | | | | |
| Liu, Jia Hao | Address on File | | | | |
| Liu, John | Address on File | | | | |
| Liu, Kevin | Address on File | | | | |
| Liu, Kevin Andrew | Address on File | | | | |
| Liu, Pak Kan | Address on File | | | | |
| Liu, Raymond | Address on File | | | | |
| Liu, Warren | Address on File | | | | |
| Liu, Weiwei | Address on File | | | | |
| Liu, Wenqi | Address on File | | | | |
| Liu, Xuan | Address on File | | | | |
| Liu, Ying | Address on File | | | | |
| Liu, Zhe | Address on File | | | | |
| Liubicich, Matthew Ezek | Address on File | | | | |
| Liuzzo, Scott William | Address on File | | | | |
| Liva, Sarah | Address on File | | | | |
| Lively, Abby Catherine | Address on File | | | | |
| LIVERAMP INC | ATTN: KATHARINE ZHAO, P.O. BOX 74007275 | CHICAGO | IL | 60674-7275 | |
| LIVERMORE DUBLIN DISPOSAL | PO BOX 541065 | LOS ANGELES | CA | 90054-1065 | |
| LIVERMORE SANITATION INC | 7000 NATIONAL DR | LIVERMORE | CA | 94550 | |
| LIVEWIRE DIGITAL | ATTN: LINDA GILBERT, 1805 LOUCKS ROAD, STE 700 | YORK | PA | 17408 | |
| Livingston, Akeem Breontae | Address on File | | | | |
| Livingston, Annette | Address on File | | | | |
| Livingston, Davon Kendrick | Address on File | | | | |
| Livingston, Henriante Devar | Address on File | | | | |
| Livingston, Jasmine Jonte | Address on File | | | | |
| Livingston, Junior Claston | Address on File | | | | |
| Livingston, Taylor James | Address on File | | | | |
| Livingstone, Isabella Marie | Address on File | | | | |
| Livingstone, Kareem G | Address on File | | | | |
| Livious, Sierra Iona | Address on File | | | | |
| Liwanag, Luigi Bernardo | Address on File | | | | |
| Liz, Jimmy | Address on File | | | | |
| Lizama, Elizabeth | Address on File | | | | |
| Lizama, Maritza De La Paz | Address on File | | | | |
| Lizaraso, Alvaro | Address on File | | | | |
| Lizardi, Hector Rafael | Address on File | | | | |
| Lizardo, Jim | Address on File | | | | |
| Lizares, Juan Manuel F | Address on File | | | | |
| Lizarraga, David Isidro | Address on File | | | | |
| Lizarraga, George Richard | Address on File | | | | |
| Lizarraga, Gustavo Alberto | Address on File | | | | |
| Lizarrago, Edward | Address on File | | | | |
| LIZZIO, FRANK S | Address on File | | | | |
| Ljungstrom, Alexandra Viktoria | Address on File | | | | |
| LLA LIFEGUARDING SERVICES INC | 108 BRANDON LANE | FORNEY | TX | 75126 | |
| Llama, Robert | 11841 SW 103rd Lane | Miami | FL | 33186 | |
| Llamas, Esteban | Address on File | | | | |
| Llamas, Gerardo | Address on File | | | | |
| Llanca, Maria Eugenia | Address on File | | | | |
| Llandez, Adriana | Address on File | | | | |
| Llanes, Aaron James Eleccion | Address on File | | | | |
| Llano, Patricia Camila | Address on File | | | | |
| Llanos Rangel, Omar | Martinian & Associates , 2801 Cahuenga Blvd. | West Los Angeles | CA | 90068 | |
| Llanos, Angie Paola | Address on File | | | | |
| Llarenas, Kyle Richard | Address on File | | | | |
| Llewellyn, Alyssa | Address on File | | | | |
| Llompart, Ana Maria | Address on File | | | | |
| Llovet, Amanda | Address on File | | | | |
| Lloyd, Allyson Blair | Address on File | | | | |
| Lloyd, Jordan Mackenzie | Address on File | | | | |
| Lloyd, Karissa Ann | Address on File | | | | |
| Lloyd, Mary J | Address on File | | | | |
| Lloyd, Nathan | Address on File | | | | |
| Lloyd, Scott | Address on File | | | | |
| Lloyd, Stephenie Tilda | Address on File | | | | |
| Lloyd, Tanner Andrew | Address on File | | | | |
| Lloyd, William Anthony | Address on File | | | | |
| Lloyd's of London | 1 Lime Street | London | | EC3M 7HA | UNITED KINGDOM |
| Lloyd's of London [Omnyy] | 18 Bevis Marks | London | | EC3A 7JB | UNITED KINGDOM |
| Lnu, Kavita Malhotra | Address on File | | | | |
| Lo, Jessica | Address on File | | | | |
| Lo, Jonathan Kue | Address on File | | | | |
| Lo, Robert Chi Tat | Address on File | | | | |
| Loa, Anthony Robert | Address on File | | | | |
| Loaiza, Jasmine Denise | Address on File | | | | |
| Loaiza, Ronnie Carol | Address on File | | | | |
| Loats, Julie D | Address on File | | | | |
| Loayza, Cynthia Imara | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Loayza, Stefan Adrian | Address on File | | | | |
| Loban, Michael | Address on File | | | | |
| Lobato, Brianna | Address on File | | | | |
| Lobato, Erin Nichole | Address on File | | | | |
| Lobato, Kara | Address on File | | | | |
| Lobbestael, Niina Jane | Address on File | | | | |
| Lobdell, Taylor Raye | Address on File | | | | |
| Lober, Kara Alyssa | Address on File | | | | |
| Lobets, Yuliya | Address on File | | | | |
| Lobner Davis, Ashlyn | Address on File | | | | |
| Lobo, Giovane Batista | Address on File | | | | |
| Lobo, Michael | Address on File | | | | |
| Loboguerrero, Alejandra | Address on File | | | | |
| Lobos, Kimberly D | Address on File | | | | |
| Lobos, Susana Carolina | Address on File | | | | |
| Lobreglio, Nicole | Address on File | | | | |
| LoBue, Gabriella Kai | Address on File | | | | |
| LOCALYTICS | ATTN: AZAM QURESHI, 2 CENTER PLAZA, 3RD FLOOR | BOSTON | MA | 02108 | |
| Locatelli, Francesco | Address on File | | | | |
| Loch, Tyler Martin | Address on File | | | | |
| Loche, Jahlan Elizabeth | Address on File | | | | |
| Lochner, Hannah | Address on File | | | | |
| LOCK OOC | P.O. BOX 550311 | FT. LAUDERDALE | FL | 33355 | |
| Lockard, Sarah Elise | Address on File | | | | |
| Locke Jr, Robert Malcolm | Address on File | | | | |
| Locke, Connor James | Address on File | | | | |
| Locke, Javin Caleb | Address on File | | | | |
| Locke, Jett A | Address on File | | | | |
| Locke, Josephine Pianzi | Address on File | | | | |
| Locke, Joshua Renee | Address on File | | | | |
| Locke, Noah | Address on File | | | | |
| Lockett, Felecia Yvette | Address on File | | | | |
| Lockett, Jahmani | Address on File | | | | |
| Lockett, Keaysha Nikol | Address on File | | | | |
| Lockett, Kyani Jere-Nichole | Address on File | | | | |
| Lockett, Nyna Syerra | Address on File | | | | |
| Lockhart, Matthew | Address on File | | | | |
| Lockhart, Tavin | Address on File | | | | |
| Lockhart, Thomas | Address on File | | | | |
| Locklear, Logan Ethan | Address on File | | | | |
| Lockman, Dennis Alan | Address on File | | | | |
| Lockner, Lisa M | Address on File | | | | |
| Lockridge, Bryce Kendal | Address on File | | | | |
| Lockridge, Jon | Address on File | | | | |
| LOCKTON COMPANIES | ATTN: LISA BEAM, SOUTHEAST SERIES OF LOCKTON CO. LLC, C/O BANK OF AMERICA | ATLANTA | GA | 30374-1732 | |
| LOCKTON COMPANIES INTERNATIONAL | ATTN: CHRISTOPHER WEBB, LOCKTON COMPANIES INTL (BERMUDA) LTD, 69 FRONT STREET | HAMILTON | | HM11 | BERMUDA |
| Lockward, Milagros A | Address on File | | | | |
| Lockwood, Dayna Jean | Address on File | | | | |
| Lockwood, Dontanayia Dalores | Address on File | | | | |
| Lockwood, Margaret Ann | Address on File | | | | |
| Lococo, John Matthew | Address on File | | | | |
| LoConti, Christopher | Address on File | | | | |
| LoConti-Payne, Joseph Michael | Address on File | | | | |
| Lodia, Beatriz Marie | Address on File | | | | |
| LoDolce, Brian Joseph | Address on File | | | | |
| LoDolce, Christy | Address on File | | | | |
| LoDrago, John Thomas | Address on File | | | | |
| Loeb, Isabelle Servanton | Address on File | | | | |
| Loeb, Steffany Aguilar | Address on File | | | | |
| Loecken, Abigail Joy | Address on File | | | | |
| Loeffler, Jordan | Address on File | | | | |
| Loeffler, Samantha | Address on File | | | | |
| Loeks, Devon Tyler | Address on File | | | | |
| Loendorf, Kent | Address on File | | | | |
| Loera, Danielle Natalie | Address on File | | | | |
| Loera, Gabriela | Address on File | | | | |
| Loera, Jessica | Address on File | | | | |
| Loera, Marcella Angelita | Address on File | | | | |
| Loerzel, Alicia M | Address on File | | | | |
| Loeuk, Brianda Soksan | Address on File | | | | |
| Loeza, Christopher Thomas | Address on File | | | | |
| Lofstrand, Deborah Jane | Address on File | | | | |
| Loften, Cierra Alexis | Address on File | | | | |
| Loftin, Jordan | Address on File | | | | |
| Loftin, Latijera Ishtori | Address on File | | | | |
| Loftis, Dillon | Address on File | | | | |
| Loftis, Kimberly Heather | Address on File | | | | |
| Loftis, Stephanie E | Address on File | | | | |
| Loftis, Tammy S | Address on File | | | | |
| Lofton, Gabriel | Address on File | | | | |
| Logacheva, Elizaveta Aleksandr | Address on File | | | | |
| Logan Jr, Andre Girard | Address on File | | | | |
| Logan, Andrew Bennett | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Logan, Angelina Marie | Address on File | | | | |
| Logan, Calvin Floyd | Address on File | | | | |
| Logan, Christine | Address on File | | | | |
| Logan, D'Andree Lamont | Address on File | | | | |
| Logan, Daniel | Address on File | | | | |
| Logan, Darius | Address on File | | | | |
| Logan, Dylan Taylor | Address on File | | | | |
| Logan, Inishiyama N. | Address on File | | | | |
| Logan, Jennifer | Address on File | | | | |
| Logan, Kendall Kahoaonalani | Address on File | | | | |
| Logan, Laurie Ann | Address on File | | | | |
| Logan, Michael Christian | Address on File | | | | |
| Logan, Robert | Address on File | | | | |
| Logan, Walter Bacon | Address on File | | | | |
| Logan, Yusef I | Address on File | | | | |
| Logg, Kody Allen | Address on File | | | | |
| LoGrande, Kevin John | Address on File | | | | |
| LoGrasso, Catherine Marie | Address on File | | | | |
| Logronio, Kenneth Edward M | Address on File | | | | |
| Logsdon, Jill A | Address on File | | | | |
| Loguidice, Raquel Ann | Address on File | | | | |
| Loh, Evan Chung-Shen | Address on File | | | | |
| Lohani, Pratik | Address on File | | | | |
| Lohmann, Amanda | Address on File | | | | |
| Lohse, Michelle Reba | Address on File | | | | |
| Loiacano, Mark Shannon | Address on File | | | | |
| Lokey, Nicole | Address on File | | | | |
| Lokka, Garrett Jordan | Address on File | | | | |
| Lokken, Matthew Timothy | Address on File | | | | |
| Lokotui, Nafetalai Aholelei | Address on File | | | | |
| Lol Manzo, Evelyn Arelys | Address on File | | | | |
| Loll, Summer Dakota | Address on File | | | | |
| Lollar IV, Edward | Address on File | | | | |
| Loller II, Michael F | Address on File | | | | |
| Lollis, Michael Wayne | Address on File | | | | |
| Lolohea, Jordan | Address on File | | | | |
| Lomas, Andres | Address on File | | | | |
| Lomas, Lareina | Address on File | | | | |
| Lomas, Lori B | Address on File | | | | |
| Lomax, Bryant | Address on File | | | | |
| Lomax, Katherine Grace | Address on File | | | | |
| Lomax, Kathryn | Address on File | | | | |
| Lomax, Nicole | Address on File | | | | |
| Lomax, Robert Johnny Woodrow | Address on File | | | | |
| Lombana, Luke | Address on File | | | | |
| Lombard, Chase Edward | Address on File | | | | |
| Lombard, James Patrick | Address on File | | | | |
| Lombardi, Lauren | Address on File | | | | |
| Lombardo, Anthony Michael | Address on File | | | | |
| Lombardo, Michelle | Address on File | | | | |
| Lombera Ortega, Erandy | Address on File | | | | |
| Lombera, Eric A | Address on File | | | | |
| lomeli, Alfredo | Address on File | | | | |
| Lomeli, Alma Cecilia | Address on File | | | | |
| Lomeli, Chrisol | Address on File | | | | |
| Lomeli, Irisis | Address on File | | | | |
| Lomeli, Maritza Leeann | Address on File | | | | |
| Lomeli, Mary Jane MacAraeg | Address on File | | | | |
| LOMELI'S & ASSOCIATES, INC. | ATTN: JAFET LOMELI, 26162 COTTONWOOD STREET | MURRIETA | CA | 92563 | |
| Lomprey, Iara marie | Address on File | | | | |
| Lonardo, Lorenzo Anthony | Address on File | | | | |
| LONDON BBD | ATTN: GABOR ZSAMBOKY, 92 GALES DR # 4 | NEW PROVIDENCE | NJ | 07974 | |
| London, David | Address on File | | | | |
| London, Jennifer Beth | Address on File | | | | |
| London, Renee | Address on File | | | | |
| London, Sylvester L | Address on File | | | | |
| Londono, Donny | Address on File | | | | |
| Londono, Stephanie | Address on File | | | | |
| LONE STAR BADGE & SIGN INC. | PO BOX 387 | MARTINDALE | TX | 78655-0387 | |
| Lonero, Robert William | Address on File | | | | |
| Lones, Cody Sloan | Address on File | | | | |
| Long III, Forest Le Mon | Address on File | | | | |
| LONG ISLAND SWIMMING POOL SERVICE INC | ATTN: HOWARD SKLAR, 1630-2 OCEAN AVENUE | BOHEMIA | NY | 11716 | |
| LONG NGUYEN | 11707 CANYON MIST LN | TOMBALL | TX | 77377 | |
| Long, Alisha | Address on File | | | | |
| Long, Anna | Address on File | | | | |
| Long, Ashley N | Address on File | | | | |
| Long, Austin J | Address on File | | | | |
| Long, Barbara Michelle | Address on File | | | | |
| Long, Brandon | Address on File | | | | |
| Long, Brittany Bailes | Address on File | | | | |
| Long, Bryant A | Address on File | | | | |
| long, christopher J | Address on File | | | | |
| Long, Crystal | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Long, Crystal Lynn | Address on File | | | | |
| Long, Danielle Kiana | Address on File | | | | |
| Long, Darcy J | Address on File | | | | |
| Long, David Thomas | Address on File | | | | |
| Long, Eric | Swain Law Firm, Charles Swain, 7083 Hollywood Blvd., First Floor | Los Angeles | CA | 90028 | |
| Long, Eric Isaiah | Address on File | | | | |
| Long, Fulvia Giovanni | Address on File | | | | |
| Long, Hannah McClain | Address on File | | | | |
| Long, Jennifer Amy | Address on File | | | | |
| Long, Jessie | Address on File | | | | |
| Long, Kelley | Address on File | | | | |
| Long, Melvin A | Address on File | | | | |
| Long, Milton | Address on File | | | | |
| Long, Nathan Colton | Address on File | | | | |
| Long, Robert | 3300 Bailey Ave Apt B14 | Bronx | NY | 10463 | |
| Long, Robert E | Address on File | | | | |
| Long, Royal | Address on File | | | | |
| Long, Shyanne | Address on File | | | | |
| Long, Steven L | Address on File | | | | |
| Longabaugh, Kelsey Jolianne | Address on File | | | | |
| Longakit, Abigail S | Address on File | | | | |
| Longcor, Tiffany Mariah | Address on File | | | | |
| Longenecker, Jack | Address on File | | | | |
| Longfellow, Caitlin | Address on File | | | | |
| Long-Hayes, Jewell Lamar | Address on File | | | | |
| Longley, Elise Ann | Address on File | | | | |
| Longmire, Conner Gerard | Address on File | | | | |
| Longno, Crista Nicole | Address on File | | | | |
| Longo, Alissa | Address on File | | | | |
| Longo, Matthew Joseph | Address on File | | | | |
| Longo, Nicole Catherine | Address on File | | | | |
| Longobardi, Maria | Address on File | | | | |
| Longoria, Aimee | Address on File | | | | |
| Longoria, Braulio Azael | Address on File | | | | |
| Longoria, David Brian | Address on File | | | | |
| Longoria, Jessica Marie | Address on File | | | | |
| Longoria, Nina | Address on File | | | | |
| Longstreet, Finiasi Titus | Address on File | | | | |
| Longstreth, Kayla | Address on File | | | | |
| Longtin, Samantha Lynn | Address on File | | | | |
| LONGVIEW SOLUTIONS INC. | ATTN: GLORIA AGNOLUZZI, BOX 200410 | PITTSBURGH | PA | 15251-0410 | |
| Long-Wagner, Pamela K | Address on File | | | | |
| Longworth, Carina | Address on File | | | | |
| Lonon, Teonna | Address on File | | | | |
| Lontayao, Kanoelanianuenue | Address on File | | | | |
| Loo, Clayton | Address on File | | | | |
| Loo, Jeremy | Address on File | | | | |
| Loofbourrow, Mikelle Lindsey | Address on File | | | | |
| Looft, Libby Taylor | Address on File | | | | |
| Look, Samantha Mychele | Address on File | | | | |
| Looker, William James | Address on File | | | | |
| LOOMIS ARMORED | PO BOX 1300 | HONOLULU | HI | 96807-1300 | |
| Loomis, Caitlyn Hope | Address on File | | | | |
| Loomis, Chanel Rose | Address on File | | | | |
| Loomis, Christen | Address on File | | | | |
| Loomis, Gregory Thomas | Address on File | | | | |
| Looney, Evelyn Gabriela | Address on File | | | | |
| Looney, Jason Ray | Address on File | | | | |
| Looper, Raymond Evan | Address on File | | | | |
| Loor, Bianca Justine | Address on File | | | | |
| Loose, Kristen Darlene | Address on File | | | | |
| Loots, Andrew Phillip | Address on File | | | | |
| Lopatin, Christina | Address on File | | | | |
| Loper, Andrea R | Address on File | | | | |
| Lopera, Erika M | Address on File | | | | |
| Lopes Antonio, Gabriel | Address on File | | | | |
| Lopes, Albert | Address on File | | | | |
| Lopes, Alvin | Address on File | | | | |
| Lopes, Bryanna | Address on File | | | | |
| Lopes, Courtney U'Ilelani | Address on File | | | | |
| Lopes, Kyle Kaimana | Address on File | | | | |
| Lopes, Matthew | Address on File | | | | |
| Lopes, Rhonda Suzanne | Address on File | | | | |
| Lopes, Robert | Address on File | | | | |
| Lopes, Tasia Mp | Address on File | | | | |
| Lopes, Tracie | Address on File | | | | |
| Lopes, Victoria | Address on File | | | | |
| LOPEZ & MORALES P.A. | Rene Lopez, 11606 CITY HALL PROMENADE, SUITE 11606 | MIRAMRA | FL | 33025 | |
| Lopez Alonso, Cristina De Los Angeles | Address on File | | | | |
| Lopez Arteaga, Miguel Angel | Address on File | | | | |
| Lopez Fuentes, Ezequiel Oscar | Address on File | | | | |
| Lopez Gomez, Isabel | Address on File | | | | |
| Lopez Gonzalez, Gregorio | Address on File | | | | |
| Lopez III, Joseph Eric | Address on File | | | | |
| Lopez Jr, Daniel | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Lopez Jr, Daniel | Address on File | | | | |
| Lopez Jr, Raul Salvador | Address on File | | | | |
| Lopez Ledesma, Jocelyne | Address on File | | | | |
| Lopez Melchor, Luis Eduardo | Address on File | | | | |
| Lopez Ochoa, Liliana | Address on File | | | | |
| Lopez Ramirez, Coraima Adilene | Address on File | | | | |
| Lopez Rodriguez, Edwin Ruben | Address on File | | | | |
| Lopez Ruiz, Ana Paula | Address on File | | | | |
| Lopez- Sanchez, Samantha | Address on File | | | | |
| Lopez Sandoval, Melissa Elizabeth | Address on File | | | | |
| Lopez, Aaron Michael | Address on File | | | | |
| Lopez, Adam | Address on File | | | | |
| Lopez, Adrian | Address on File | | | | |
| Lopez, Aixa V | Address on File | | | | |
| Lopez, Alberto Jorge | Address on File | | | | |
| Lopez, Alejandro | Address on File | | | | |
| Lopez, Alejandro J | Address on File | | | | |
| Lopez, Alexandra Gayle | Address on File | | | | |
| Lopez, Alexis | Address on File | | | | |
| Lopez, Alexis Lee | Address on File | | | | |
| Lopez, Allison Marina | Address on File | | | | |
| Lopez, Alonso | Address on File | | | | |
| Lopez, Alyssa | Address on File | | | | |
| Lopez, Alyssa | Address on File | | | | |
| Lopez, Alyssa M | Address on File | | | | |
| Lopez, Alyssa Michelle | Address on File | | | | |
| Lopez, Amanda Dawn | Address on File | | | | |
| Lopez, Amber Nicole | Address on File | | | | |
| Lopez, Ana | Address on File | | | | |
| lopez, Ana | Morgan & Morgan , 703 Waterford Way, Suite 1050 | Miami | FL | 33126 | |
| Lopez, Ana | 1251 SW 131 St Pl Cir W | Miami | FL | 33184 | |
| Lopez, Andie Pauline | Address on File | | | | |
| Lopez, Angelica Q | Address on File | | | | |
| Lopez, Anna | Address on File | | | | |
| Lopez, Annabella | Address on File | | | | |
| Lopez, Anthony | Address on File | | | | |
| Lopez, Anthony Gabriel | Address on File | | | | |
| Lopez, Anthony Scott | Address on File | | | | |
| Lopez, Ariana Berenice | Address on File | | | | |
| Lopez, Armando | Address on File | | | | |
| Lopez, Ashley Helena | Address on File | | | | |
| Lopez, Ashley Marie | Address on File | | | | |
| Lopez, Audene Lanett | Address on File | | | | |
| Lopez, Austin Earl | Address on File | | | | |
| Lopez, Benjamin | Address on File | | | | |
| Lopez, Bereniz | Address on File | | | | |
| Lopez, Brandee | Address on File | | | | |
| Lopez, Brian | Address on File | | | | |
| Lopez, Brian Kain | Address on File | | | | |
| Lopez, Bryanna Alyssa | Address on File | | | | |
| Lopez, Carlos | Address on File | | | | |
| Lopez, Carlos A | Address on File | | | | |
| Lopez, Carlos G | Address on File | | | | |
| Lopez, Cecilia | Address on File | | | | |
| Lopez, Chelsea Nicole | Address on File | | | | |
| Lopez, Cheryl | Address on File | | | | |
| Lopez, Cheyenne Elise | Address on File | | | | |
| Lopez, Christian | Address on File | | | | |
| Lopez, Christian Ernesto | Address on File | | | | |
| Lopez, Christina Renee | Address on File | | | | |
| Lopez, Christopher Casey | Address on File | | | | |
| Lopez, Christopher Lee | Address on File | | | | |
| Lopez, Cindy | Address on File | | | | |
| Lopez, Connie | Address on File | | | | |
| lopez, Cristel | Address on File | | | | |
| Lopez, Cristobal Mauricio | Address on File | | | | |
| Lopez, Crystal Melody | Address on File | | | | |
| Lopez, Cynthia | Address on File | | | | |
| Lopez, Cynthia Noemi | Address on File | | | | |
| Lopez, Cynthya Fidelia | Address on File | | | | |
| Lopez, Daisy | Address on File | | | | |
| Lopez, Daniel | Address on File | | | | |
| Lopez, Daniel A. | Address on File | | | | |
| Lopez, Daniel Esteban | Address on File | | | | |
| Lopez, Danna | Address on File | | | | |
| Lopez, David | Address on File | | | | |
| Lopez, David | Address on File | | | | |
| Lopez, David | Address on File | | | | |
| Lopez, Devon Raul | Address on File | | | | |
| Lopez, Diana | Address on File | | | | |
| Lopez, Diego Arley | Address on File | | | | |
| Lopez, Dolores Mireya | Address on File | | | | |
| Lopez, Donte Michael | Address on File | | | | |
| Lopez, Eduardo Samuel | Address on File | | | | |
| Lopez, Edward | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Lopez, Edwin John | Address on File | | | | |
| Lopez, Elaine Ocampo | Address on File | | | | |
| Lopez, Elisa | Address on File | | | | |
| Lopez, Elise Dolores | Address on File | | | | |
| Lopez, Elizabeth | Address on File | | | | |
| Lopez, Elmer | Address on File | | | | |
| Lopez, Emily Julieta | Address on File | | | | |
| Lopez, Emmanuel Miguel | Address on File | | | | |
| Lopez, Eric | Address on File | | | | |
| Lopez, Erica Nicole | Address on File | | | | |
| Lopez, Esmeralda | Address on File | | | | |
| Lopez, Eva C | Address on File | | | | |
| Lopez, Evelyn | Address on File | | | | |
| Lopez, Felix Reginald | Address on File | | | | |
| Lopez, Flor Teresa | Address on File | | | | |
| Lopez, Florence | Address on File | | | | |
| Lopez, Francisco Osmaro | Address on File | | | | |
| Lopez, Gabriel | Address on File | | | | |
| Lopez, George | Address on File | | | | |
| Lopez, Giovanna | Address on File | | | | |
| Lopez, Giovanny Alejandro | Address on File | | | | |
| Lopez, Giselle | Address on File | | | | |
| Lopez, Guillermo Miguel | Address on File | | | | |
| Lopez, Haylea | Address on File | | | | |
| Lopez, Hector J | Address on File | | | | |
| Lopez, Idalis Nicole | Address on File | | | | |
| Lopez, Irvin | Address on File | | | | |
| Lopez, Ivan | Address on File | | | | |
| Lopez, Ivette | Address on File | | | | |
| Lopez, Jackeline Elizabeth | Address on File | | | | |
| Lopez, Jacqueline | Address on File | | | | |
| Lopez, Jasmine Elizabeth | Address on File | | | | |
| Lopez, Jeffrey | Address on File | | | | |
| Lopez, Jerry Andy | Address on File | | | | |
| Lopez, Jesse Harry | Address on File | | | | |
| Lopez, Jessica | Address on File | | | | |
| Lopez, Jessica Lee | Address on File | | | | |
| Lopez, Jessica Rachael | Address on File | | | | |
| Lopez, Jesus | Address on File | | | | |
| Lopez, Jesus | Address on File | | | | |
| Lopez, Jocabed Adela | Address on File | | | | |
| Lopez, Joel Elias | Address on File | | | | |
| Lopez, Johana Ariel | Address on File | | | | |
| Lopez, Jon David | Address on File | | | | |
| Lopez, Jonathan | Address on File | | | | |
| Lopez, Jorge | Address on File | | | | |
| Lopez, Jorge Luis | Address on File | | | | |
| Lopez, Jose Abraham | Address on File | | | | |
| Lopez, Jose Alejandro | Address on File | | | | |
| Lopez, Jose Carlos | Address on File | | | | |
| Lopez, Jose Luis | Address on File | | | | |
| Lopez, Joseph Aaron | Address on File | | | | |
| Lopez, Joseph Anthony | Address on File | | | | |
| Lopez, Joseph Cristian | Address on File | | | | |
| Lopez, Joseph T. | Address on File | | | | |
| Lopez, Joshua David | Address on File | | | | |
| Lopez, Juan | Address on File | | | | |
| Lopez, Juan Carlos | Address on File | | | | |
| Lopez, Juan Ignacio | Address on File | | | | |
| Lopez, Julian Michael | Address on File | | | | |
| LOPEZ, JUSTIN | 361 SEINE WAY | HENDERSON | NV | 89014 | |
| LOPEZ, JUSTIN | LAW OFFICES OF BERKOWITZ & COHEN, 6420 WILSHIRE BLVD, Suite 1918 | LOS ANGELES | CA | 92108 | |
| Lopez, Justin Steven | Address on File | | | | |
| Lopez, Karen Herr | Address on File | | | | |
| Lopez, Karina | Address on File | | | | |
| Lopez, Karla Nathali | Address on File | | | | |
| Lopez, Katherine N | Address on File | | | | |
| Lopez, Kathryn Marie | Address on File | | | | |
| Lopez, Kaylynn Destiny | Address on File | | | | |
| Lopez, Kenna Lessett | Address on File | | | | |
| Lopez, Kenneth L | Address on File | | | | |
| Lopez, Kevin | Address on File | | | | |
| Lopez, Kevin Joel | Address on File | | | | |
| Lopez, Kevin Noel | Address on File | | | | |
| Lopez, Kevin Ramses | Address on File | | | | |
| Lopez, Kimberly D | Address on File | | | | |
| Lopez, Kyle Joseph | Address on File | | | | |
| Lopez, Lauren Ariana | Address on File | | | | |
| Lopez, Lillie J | Address on File | | | | |
| Lopez, Lisette | Address on File | | | | |
| Lopez, Lori Lee | Address on File | | | | |
| Lopez, Lorraine Perales | Address on File | | | | |
| Lopez, Luis A | Address on File | | | | |
| Lopez, Luis Manuel | Address on File | | | | |
| Lopez, Lynnea Nalani | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Lopez, Mai | Address on File | | | | |
| Lopez, Manuel | Address on File | | | | |
| Lopez, Manuel Enrique | Address on File | | | | |
| Lopez, Manuel N | Address on File | | | | |
| Lopez, Margarita Aurora | Address on File | | | | |
| Lopez, Marion | Address on File | | | | |
| Lopez, Marjorie | Address on File | | | | |
| Lopez, Marjorie Alexandra | Address on File | | | | |
| Lopez, Martha Cecilia | Address on File | | | | |
| Lopez, Matthew Donald | Address on File | | | | |
| Lopez, Max | Address on File | | | | |
| Lopez, Melinda Christine | Address on File | | | | |
| Lopez, Melisa | Address on File | | | | |
| Lopez, Melissa Anne | Address on File | | | | |
| Lopez, Melissa Y. | Address on File | | | | |
| Lopez, Michael | Address on File | | | | |
| Lopez, Michael Alexander | Address on File | | | | |
| Lopez, Michael Raymond | Address on File | | | | |
| Lopez, Michelle Marie | Address on File | | | | |
| Lopez, Monica Carmella | Address on File | | | | |
| Lopez, Mya | Address on File | | | | |
| Lopez, Naomi | Address on File | | | | |
| Lopez, Natali | Address on File | | | | |
| Lopez, Nickolas | Address on File | | | | |
| Lopez, Noah Brenden | Address on File | | | | |
| Lopez, Orlando Roberto | Address on File | | | | |
| Lopez, Paola G | Address on File | | | | |
| Lopez, Pedro | Law offices of Joseph Pourshalimy, 1429 Westwood Blvd. | Los Angeles | CA | 90024 | |
| Lopez, Pedro | 660 East Palm St | Altadena | CA | 91001 | |
| Lopez, Pedro Luis | Address on File | | | | |
| Lopez, Priscilla | Address on File | | | | |
| Lopez, Priscilla Gina | Address on File | | | | |
| Lopez, Raina Diane | Address on File | | | | |
| Lopez, Raymen | Address on File | | | | |
| Lopez, Raymond Alejandro | Address on File | | | | |
| Lopez, Ricardo | Address on File | | | | |
| Lopez, Robert Tanielu | Address on File | | | | |
| Lopez, Rolando Jose | Address on File | | | | |
| Lopez, Ronald Raphael | Address on File | | | | |
| Lopez, Rosa Janeli | Address on File | | | | |
| Lopez, Roxanne Davie | Address on File | | | | |
| Lopez, Ruth V | Address on File | | | | |
| Lopez, Sabrina | Address on File | | | | |
| Lopez, Sabrina Lynn | Address on File | | | | |
| Lopez, Samantha Allie | Address on File | | | | |
| Lopez, Samaria Andrea | Address on File | | | | |
| Lopez, Sandra Irene | Address on File | | | | |
| Lopez, Sara | Address on File | | | | |
| Lopez, Sara Patricia | Address on File | | | | |
| Lopez, Sasha Yvette | Address on File | | | | |
| Lopez, Savanna Marie | Address on File | | | | |
| Lopez, Sean-Lucca | Address on File | | | | |
| Lopez, Secundina | Address on File | | | | |
| Lopez, Selene | Address on File | | | | |
| Lopez, Shirley Jessica | Address on File | | | | |
| Lopez, Stacey | Address on File | | | | |
| Lopez, Starr Marie | Address on File | | | | |
| Lopez, Stephanie Inez | Address on File | | | | |
| Lopez, Stephanie Marie | Address on File | | | | |
| Lopez, Steve Tissin | Address on File | | | | |
| Lopez, Steven | Address on File | | | | |
| Lopez, Thomas | Address on File | | | | |
| Lopez, Tony Michael | Address on File | | | | |
| Lopez, Trace Benjamin | Address on File | | | | |
| Lopez, Trevor William | Address on File | | | | |
| Lopez, Tristan David | Address on File | | | | |
| Lopez, Troy Jesus | Address on File | | | | |
| Lopez, Valentina | Address on File | | | | |
| Lopez, Vanessa | Address on File | | | | |
| LOPEZ, VEDA jasmine | Address on File | | | | |
| Lopez, Vianca Janelle | Address on File | | | | |
| Lopez, Victor | Address on File | | | | |
| Lopez, Victor Antonio | Address on File | | | | |
| Lopez, Vincent Frankie | Address on File | | | | |
| Lopez, Vincent Robert | Address on File | | | | |
| Lopez, Virginia Kalaiokeaumoe | Address on File | | | | |
| Lopez, Vivianna | Address on File | | | | |
| Lopez, Yasmine Rochelle | Address on File | | | | |
| Lopez, Yennifer | Address on File | | | | |
| Lopez, Yesenia | Address on File | | | | |
| Lopez-Castro, Frank Edward | Address on File | | | | |
| Lopez-Corrales, Jenny Auxilidora | Address on File | | | | |
| Lopez-Cortez, Denise Alexandra | Address on File | | | | |
| Lopez-Galvan, Ari Patricia | Address on File | | | | |
| Lopez-Garcia, Melissa | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Lopez-Garibay, Araceli | Address on File | | | | |
| Lopez-Martinez, Genisis Anais | Address on File | | | | |
| Lopez-Perez, Jenea Raylene | Address on File | | | | |
| Lopez-Reed, Francisca | Address on File | | | | |
| Lopez-Rodriguez, Fermin Isaiah | Address on File | | | | |
| Lopez-Samayoa, Gabriela Magdalena | Address on File | | | | |
| Lopez-Yepes, Angie Nicole | Address on File | | | | |
| Lops, Gabriel Dereck | Address on File | | | | |
| Lor, Liahlu | Address on File | | | | |
| Lora, Jessica Zaharia | Address on File | | | | |
| Lora, Martha Maria | Address on File | | | | |
| Lorang, Kristi | Address on File | | | | |
| Lorange, Ethan Xavier | Address on File | | | | |
| Loranger, Patrick Marc | Address on File | | | | |
| Lord, Audrie Richelle | Address on File | | | | |
| Lord, Kaitlin | Address on File | | | | |
| Lord, Ryan D | Address on File | | | | |
| Lords, Mario | Address on File | | | | |
| Lore, Tamara Lyn | Address on File | | | | |
| Loredo, Alissa Rae | Address on File | | | | |
| Loredo, Marisa Alejandra | Address on File | | | | |
| Lorek, Tim John | Address on File | | | | |
| Loren, Sky | Address on File | | | | |
| LORENS SANITATION & RECYCLING SERVICE | 1141 CHEMAWA ROAD N. | KEIZER | OR | 97303-6199 | |
| Lorenz, Alexis | Address on File | | | | |
| Lorenz, Joe | Address on File | | | | |
| Lorenz, Johnny Carlos | Address on File | | | | |
| Lorenzana, Joel Garcia | Address on File | | | | |
| Lorenzana, Marisa Leanna | Address on File | | | | |
| Lorenzetti, Kenny j | Address on File | | | | |
| Lorenzi, Annamaria Amelia | Address on File | | | | |
| Lorenzi, Stephanie | Address on File | | | | |
| Lorenzo Bonilla, Francis Antonio | Address on File | | | | |
| Lorenzo, Dana | Address on File | | | | |
| Lorenzo, John Rusell | Address on File | | | | |
| Lorenzo, Marissa | Address on File | | | | |
| Lorenzo, Renee Ann | Address on File | | | | |
| Lorenzo, Suyapa | Address on File | | | | |
| Lorenzo-Tellez, Pavithra Claire | Address on File | | | | |
| Loria, Heaven | Address on File | | | | |
| Loria, Michael | Address on File | | | | |
| Lorraine, Aliyah Monique | Address on File | | | | |
| Lortie, Katelyn Ashley | Address on File | | | | |
| LOS ALTOS SCHOOL DISTRICT | 201 COVINGTON ROAD | LOS ALTOS | CA | 94024 | |
| Los Altos School District | c/o FRIT CA Operations, Inc. - Attn: Legal Department , 1626 E. Jefferson Street | Rockville | MD | 20852-4041 | |
| Los Altos School District | Attn: Randy Kenyon , 201 Covington Road | Los Altos | CA | 94024 | |
| LOS ANGELES COUNTY FAIR ASSOCIATION | 1101 W MCKINLEY AVE | POMONA | CA | 91768 | |
| LOS ANGELES COUNTY FIRE DEPARTMENT | P.O. BOX 60440 | LOS ANGELES | CA | 90060-0440 | |
| LOS ANGELES COUNTY FIRE DEPARTMENT | 1320 N EASTERN AVE | LOS ANGELES | CA | 90063 | |
| LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 513191 | LOS ANGELES | CA | 90051-1191 | |
| LOS ANGELES COUNTY TREASURER | DEPT. OF PUBLIC WORKS P.O. BOX 512150, | LOS ANGELES | CA | 90051-0150 | |
| LOS ANGELES COUNTY TREASURER | DEPT. OF PUBLIC WORKS, 900 S. FREMONT AVE. | ALHAMBRA | CA | 91803 | |
| LOS ANGELES RAMS LLC | ATTN: HOLLY ROBLEE, 29889 AGOURA ROAD, SUITE 200 | AGOURA HILLS | CA | 91301-2497 | |
| Losack, Joseph Zachary | Address on File | | | | |
| Loschak, Amy D | Address on File | | | | |
| Loscutoff, Tanya W. | Address on File | | | | |
| Lostlen, Josh Christopher | Address on File | | | | |
| LOT PRO LLC | ATTN: NEAL REDSTONE, 2437 NW 107 AVE | SUNRISE | FL | 33322 | |
| Lothian, Mackenzie | Address on File | | | | |
| Lothman, Malik Nathan | Address on File | | | | |
| Lothspeich, Stephen David | Address on File | | | | |
| Lothyan, Kimberly Rae | Address on File | | | | |
| Lotomau, Telekarafi | Address on File | | | | |
| Lott, Alesia Nicole | Address on File | | | | |
| Lott, Jade Aleigha | Address on File | | | | |
| Lott, Nneka Queen | Address on File | | | | |
| Lott, Steven | Address on File | | | | |
| Lott, Thomas W | Address on File | | | | |
| Lott, Vernon Vernon Lott | Address on File | | | | |
| Lotz, Jennifer Mae | Address on File | | | | |
| Louch, Ria Unique | Address on File | | | | |
| Loucks, Samantha Kate | Address on File | | | | |
| Loudon, Francine Germain | Address on File | | | | |
| Loudon, Michael | Address on File | | | | |
| Lougeay, Kari Anne | Address on File | | | | |
| Loughlin, Gemma Briege | Address on File | | | | |
| Loughridge, Tiffany | Address on File | | | | |
| Louie, Cheryl Denise Lee | Address on File | | | | |
| Louie, Justin M | Address on File | | | | |
| Louie, Phung Tran | Address on File | | | | |
| Louie, Scott Dea | Address on File | | | | |
| Louie, Tasha L | Address on File | | | | |
| Louima, Jacques | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| LOUIS LEE | P.O. BOX 1175 | HAWTHRONE | CA | 92051 | |
| LOUIS UPHOLSTERY SHOP | ATTN: LARRY DARNELL, 1570 KAREN DRIVE | ARGYLE | TX | 76226 | |
| Louis, Francia | Address on File | | | | |
| Louis, Gina | Carter, Wolden, Curtis , 1111 Exposition Blvd., Suite 602 | Sacramento | CA | 95815 | |
| Louis, Gina | 5680 DOLOMITE DR | EL DORADO | CA | 95623 | |
| Louis, Giovanni | Address on File | | | | |
| Louis, Jackson | Address on File | | | | |
| Louis, Jeremy | Address on File | | | | |
| Louis, Jesse | Address on File | | | | |
| Louis, Laura Elizabeth | Address on File | | | | |
| Louis, Levi | Address on File | | | | |
| Louis, Mercedes | Address on File | | | | |
| Louis, Monique | Address on File | | | | |
| Louis, Simone R | Address on File | | | | |
| louise, Mondry | Pawar Law , 20 Vesey Street, Suite 1210 | New York | NY | 10007 | |
| LOUISIANA DEPARTMENT OF THE TREASURY | PO BOX 91010 | BATON ROUGE | LA | 70821-9010 | |
| Louis-Jones, William | Address on File | | | | |
| Louisma, Christine | Address on File | | | | |
| Louissaint, Jean-Zachary | Address on File | | | | |
| Louissaint, Sarona Molesi | Address on File | | | | |
| Louka, Marina | Address on File | | | | |
| Lounsbury, Ashley Mary | Address on File | | | | |
| Loury, Raymone | Address on File | | | | |
| Lousen, Catherine Diane | Address on File | | | | |
| Loussinian, Tanya | Address on File | | | | |
| Louzado, Marcel Neves | Address on File | | | | |
| Lovan, Corinna Rodarte | Address on File | | | | |
| Lovato, Breanna Lynn | Address on File | | | | |
| Lovato, Janessa Lanei | Address on File | | | | |
| Lovato, Teresa Marie Orton | Address on File | | | | |
| Lovato, Tyra | Address on File | | | | |
| Love, Andre Ledouglas | Address on File | | | | |
| Love, Anthony A | Address on File | | | | |
| Love, Anthony Lavell | Address on File | | | | |
| Love, Claire Beltran | Address on File | | | | |
| Love, Cortney | Address on File | | | | |
| Love, Evan | Address on File | | | | |
| Love, Garrett Dale | Address on File | | | | |
| Love, Garrett Ray | Address on File | | | | |
| Love, Jalante | Address on File | | | | |
| Love, Joe Don | Address on File | | | | |
| Love, John Allen | Address on File | | | | |
| Love, Julien Alexander | Address on File | | | | |
| love, karrissa Monae | Address on File | | | | |
| Love, Kimani Michael | Address on File | | | | |
| Love, Matthew Warren | Address on File | | | | |
| Love, Roy Eugene | Address on File | | | | |
| Love, S K | Address on File | | | | |
| Loveall, Allison Michael | Address on File | | | | |
| Love-Blue, Lyndsey Clarke | Address on File | | | | |
| Lovejones, Rodney S | Address on File | | | | |
| Lovejoy, Zahir Elijah | Address on File | | | | |
| Lovejoy-Canady, Kelly Louise | Address on File | | | | |
| Lovelace, Braylyn Terrell | Address on File | | | | |
| Lovelace, Frederica | Address on File | | | | |
| Lovelace, Jacob Quinton | Address on File | | | | |
| Lovelady, Kenzie Olivia | Address on File | | | | |
| Loveland, David Ron | Address on File | | | | |
| Lovell, Jaime La'akea | Address on File | | | | |
| Lovell, Joshua Alan | Address on File | | | | |
| Lovell, Wyatt Jonathan | Address on File | | | | |
| Lovely, Andre | Address on File | | | | |
| Lovett, Alisha Nicole | Address on File | | | | |
| Lovett, Chandler Quinton | Address on File | | | | |
| Lovett, Holly J | Address on File | | | | |
| Lovett, Jacqueline Michelle | Address on File | | | | |
| Lovett, Sheldon | Address on File | | | | |
| Lovett-Palmer, Jonathan | Address on File | | | | |
| Lovick, Bradley | Address on File | | | | |
| Lovings, Justin Lamonte | Address on File | | | | |
| Lovos, Emily C | Address on File | | | | |
| Lovvorn, Colin | Address on File | | | | |
| Low, Brea | Address on File | | | | |
| Low, Brian L | Address on File | | | | |
| Low, Cedric | Address on File | | | | |
| Low, Danielle | Address on File | | | | |
| Low, Jinnia | Address on File | | | | |
| Low, Ryan Thomas | Address on File | | | | |
| Low, Wilson | Address on File | | | | |
| Lowe, Barron | Address on File | | | | |
| Lowe, Christopher Allen | Address on File | | | | |
| Lowe, Dewayne | Address on File | | | | |
| Lowe, Gianni Azaria | Address on File | | | | |
| Lowe, Heather Dawn | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Lowe, Jerome Darrel | Address on File | | | | |
| Lowe, Jesse James | Address on File | | | | |
| Lowe, Jessica Krause | Address on File | | | | |
| Lowe, Joseph James | Address on File | | | | |
| Lowe, Kristin | Address on File | | | | |
| Lowe, Mindy Renee | Address on File | | | | |
| Lowe, Nina | Address on File | | | | |
| Lowe, Patrick | Address on File | | | | |
| Lowe, Suanne Marie | Address on File | | | | |
| Lowe, Taylor Renee | Address on File | | | | |
| Lowe, Trey | Address on File | | | | |
| Lowe, Zachary Hartmann | Address on File | | | | |
| Lowell, Kennedy Layne | Address on File | | | | |
| Lowell, Rachel Victoria | Address on File | | | | |
| Lower, Jennifer | Address on File | | | | |
| Lowery, Anna Rose | Address on File | | | | |
| Lowery, Imani | Address on File | | | | |
| Lowery, Janelle | Address on File | | | | |
| Lowery, Michael James-Lott | Address on File | | | | |
| Lowery, Michelle | Address on File | | | | |
| Lowman, Masumi Tamae | Address on File | | | | |
| Lown, Erika Jeannette | Address on File | | | | |
| Lowrance, Amanda Lynn | Address on File | | | | |
| Lowrie, Julia Christine | Address on File | | | | |
| LOWRY DENVER FITNESS LP | C/O TITUS PROPERTIES, LLC, 1748 W. KATELLA AVENUE, SUITE 206 | ORANGE | CA | 92867 | |
| Lowry Denver Fitness LP | Attn: J Michael Moore c/o Titus Properties, 1748 W Katella Avenue, Suite 206 | Orange | CA | 92867 | |
| Lowry, Elasha Jahanae | Address on File | | | | |
| Lowry, James Christian | Address on File | | | | |
| Lowry, Micheal J | Address on File | | | | |
| Lowry, Steven | Address on File | | | | |
| Lowry-Jones, Charlotte | Address on File | | | | |
| Lowy, Kyle Gordon | Address on File | | | | |
| Loy, Beth Ann | Address on File | | | | |
| Loy, Christina Elise | Address on File | | | | |
| Loy, Sarah Lanae | Address on File | | | | |
| Loya Mora, Rubi Esmeralda | Address on File | | | | |
| Loya, Adiana Elisabeth | Address on File | | | | |
| Loya, Alyssa | Address on File | | | | |
| Loya, Jesse Alexandra | Address on File | | | | |
| Loya, Prudence A | Address on File | | | | |
| Loyack, Suzanne | Address on File | | | | |
| Loyd, Steven | Address on File | | | | |
| Loydrake, Najee Dante | Address on File | | | | |
| Loyland, Ryan Andrew | Address on File | | | | |
| Loza, Maria De Los Angeles | Address on File | | | | |
| Loza, Phillip Anthony | Address on File | | | | |
| Loza, Rita E | Address on File | | | | |
| Lozano, Alicia M | Address on File | | | | |
| Lozano, Brianna Leelynn | Address on File | | | | |
| Lozano, Dalia | Address on File | | | | |
| Lozano, Elizabeth Lynn | Address on File | | | | |
| Lozano, Emilie Faustino | Address on File | | | | |
| Lozano, Erika Jazmin | Address on File | | | | |
| Lozano, Gerardo | Address on File | | | | |
| LOZANO, GERARDO | 6216 WILDCAT BROOK CT | NORTH LAS VEGAS | NV | 890816645 | |
| Lozano, Gisselle Ashley | Address on File | | | | |
| Lozano, Gloria M | Address on File | | | | |
| Lozano, Jennifer | Address on File | | | | |
| Lozano, Johann J | Address on File | | | | |
| Lozano, Nancy Anne | Address on File | | | | |
| Lozano, Natasha Mary | Address on File | | | | |
| Lozano, Raelene Sarah | Address on File | | | | |
| Lozano, Ricardo | Address on File | | | | |
| Lozano, Samuel Javier | Address on File | | | | |
| Lozano, Ty Irvin | Address on File | | | | |
| Lozano, William | Address on File | | | | |
| Loza-Rangel, Rosalinda | Address on File | | | | |
| Lozen, Brendt | Address on File | | | | |
| Lozen, Stephanie Anne | Address on File | | | | |
| LOZIER STORE FIXTURES LLC | ATTN: DENISE KEPHART, PO BOX 30055 | OMAHA | NE | 68103-1155 | |
| Lozinski, Joseph Paul | Address on File | | | | |
| Lozoya, Jared | Address on File | | | | |
| Lozoya, Ricardo | Address on File | | | | |
| LRIC Lewisville LLP | c/o LRIC LLC Attn: Steve Lipscomb, 4311 Oak Lawn, Suite 370 | Dallas | TX | 75219 | |
| LRIC LEWISVILLE LP | ATTN: MELANIE CORSARO, C/O WEITZMAN AT, 3102 MAPLE AVENUE SUITE 350 | DALLAS | TX | 75201 | |
| LTG Sourth Hills, LLC | c/o LT Management Group, 1418 S. Azusa Ave, Ste 23 | West Covina | CA | 91791 | |
| LTG SOUTH HILLS LLC | ATTN: MICHELLE LIN, C/O LT MANAGEMENT GROUP, 1414 S. AZUSA AVENUE | WEST COVINA | CA | 91791 | |
| Lu, Angela Nicole | Address on File | | | | |
| Lu, Diana | Address on File | | | | |
| Lu, Natalie | Address on File | | | | |
| Lu, Pinhua NMI | Address on File | | | | |
| Lu, Poyuan | Hoover Law Group , 815 S. Weller Street, Suite 105 | Seattle | WA | 98104 | |
| Lu, Poyuan | 11802 4TH AVE. W, APT D318 | EVERETT | WA | 98204 | |
| Lu, Richard | Address on File | | | | |
| Lu, Ryan Chi | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Lu, Simon | Address on File | | | | |
| Lu, Steve Jun | Address on File | | | | |
| Lu, Yichen | Address on File | | | | |
| Lu, Ying | Address on File | | | | |
| Lua Pineda, Carlos | Address on File | | | | |
| Lua, Kimberly Maria | Address on File | | | | |
| Lualemana, Mirina | Address on File | | | | |
| Luallin Jr., Michael Damien | Address on File | | | | |
| Lubag, Jason | Address on File | | | | |
| Lubain, Jean Richardson | Address on File | | | | |
| Lubbock, Taylor Alan Scott | Address on File | | | | |
| Lubin Jr, Evens | Address on File | | | | |
| Lubsey-Green, Alison | Address on File | | | | |
| Luc, Jasper | Address on File | | | | |
| Luc, Lance | Address on File | | | | |
| Lucano, Kristen Ann | Address on File | | | | |
| LUCAS GROUP | ATTN: FELICIA KELLEY, PO BOX 638364 | CINCINNATI | OH | 45263-8364 | |
| Lucas, Alex W | Address on File | | | | |
| Lucas, Amanda Dawn | Address on File | | | | |
| Lucas, Betsy DeMann | Address on File | | | | |
| Lucas, Carl Allen | Address on File | | | | |
| Lucas, Carrie Jo | Address on File | | | | |
| Lucas, Cheri | Address on File | | | | |
| Lucas, Chianti P | Address on File | | | | |
| Lucas, Christopher Jason | Address on File | | | | |
| Lucas, Courtney Burton | Address on File | | | | |
| Lucas, David | Address on File | | | | |
| Lucas, Emily Morgan | Address on File | | | | |
| Lucas, J Cynthia C | Address on File | | | | |
| Lucas, Jamal Akeem | Address on File | | | | |
| Lucas, Jean Paul | Address on File | | | | |
| Lucas, Jennifer Renae | Address on File | | | | |
| Lucas, Kara Elizabeth | Address on File | | | | |
| Lucas, Keith | Address on File | | | | |
| Lucas, Keston Blake | Address on File | | | | |
| Lucas, Matthew | Address on File | | | | |
| Lucas, Steven W. | Address on File | | | | |
| Lucatuorto, Nicholas Paul | Address on File | | | | |
| Lucchese, Alexa | Address on File | | | | |
| Lucena, jorge Alberto | Address on File | | | | |
| Lucero, Aidan | Address on File | | | | |
| Lucero, Andrew Salvador | Address on File | | | | |
| Lucero, Bree Anna Aileen | Address on File | | | | |
| Lucero, Cecilia | Address on File | | | | |
| Lucero, Daniel | Address on File | | | | |
| Lucero, Eric C | Address on File | | | | |
| Lucero, Estreya Safyre | Address on File | | | | |
| Lucero, Garrett Mckane | Address on File | | | | |
| Lucero, Jasmine Rosie | Address on File | | | | |
| Lucero, Jason Jeffrey | Address on File | | | | |
| Lucero, Nicolette Kolene | Address on File | | | | |
| Lucero, Regina F | Address on File | | | | |
| Lucero, Sally E | Address on File | | | | |
| Lucey, Jessica | Address on File | | | | |
| Lucha, Rene | Address on File | | | | |
| Luchenbill, Angela Alee | Address on File | | | | |
| Luciano Luis, Lizbeth | Address on File | | | | |
| Luciano Luis, Lizeth | Address on File | | | | |
| Luciano, Xitlali | Address on File | | | | |
| LUCID PERFORMANCE INC | ATTN: ANDREW ZIMMERMAN, 775 E. BLITHEDALE, # 563 | MILL VALLEY | CA | 94941 | |
| Lucido, Desiree | Address on File | | | | |
| Lucien, Jesse Lowry | Address on File | | | | |
| Lucien, Kimberly | Address on File | | | | |
| Lucien, Ralph Arias | Address on File | | | | |
| Lucier, James | Address on File | | | | |
| Lucio, Adalberto | Address on File | | | | |
| Lucio, Alexander Francisco | Address on File | | | | |
| Lucio, Dylan | Markarian Law Group , 250 E. Rowland Street | Covina | CA | 91723 | |
| Lucio, Dylan | 1727 W. 30 St | San Bernadino | CA | 92407 | |
| Lucio, Jesus | Address on File | | | | |
| Lucio, Jose Francisco | Address on File | | | | |
| Lucio, Mahalia I | Address on File | | | | |
| Lucio, Matthew Sean | Address on File | | | | |
| Luckadue, Kimberly | Address on File | | | | |
| Luckett, Austin Edward | Address on File | | | | |
| Luckett, Ethan | Address on File | | | | |
| Luckett, John Gatlin | Address on File | | | | |
| Luckett, Marcus Ryan | Address on File | | | | |
| Luckett, Michael | Address on File | | | | |
| Luckey, Madison Jade | Address on File | | | | |
| Luckmann, Karen Marie | Address on File | | | | |
| Lucol, Jocelyne Madeleine | Address on File | | | | |
| Lucus, April | Address on File | | | | |
| Lucus, Shelby Elizabeth | Address on File | | | | |
| Ludd, Cameron Rashad | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Ludden, Kyle | Address on File | | | | |
| Ludena, Anthony Vincent | Address on File | | | | |
| Ludena, Merie | Address on File | | | | |
| Ludian, Amanda Nicole | Address on File | | | | |
| Ludin, Spencer Harrington | Address on File | | | | |
| Ludle, Kayla | Address on File | | | | |
| Ludlow, Melanie Bunker | Address on File | | | | |
| Ludwick, Cindy | Address on File | | | | |
| Ludwig, Bryant C | Address on File | | | | |
| Luebrun, Marteese | Address on File | | | | |
| Luebs, Alyssa Lyn | Address on File | | | | |
| Luecking, Jessica Lynn | Address on File | | | | |
| Luedtke, Tonnett | Address on File | | | | |
| Luera, Angelina Angela | Address on File | | | | |
| Luevano, Lorenzo | Address on File | | | | |
| Luevanos, Lucille Ann | Address on File | | | | |
| Luewellyn, Alexis | Address on File | | | | |
| Luey, Julie L | Address on File | | | | |
| Lugo, Adriana Ibrahim | Address on File | | | | |
| Lugo, Andrea | Address on File | | | | |
| Lugo, Angelo Ethan | Address on File | | | | |
| Lugo, Brenda | Address on File | | | | |
| Lugo, Carmen | Address on File | | | | |
| Lugo, Christian Ivan | Address on File | | | | |
| Lugo, Denise Kimberly | Address on File | | | | |
| Lugo, Edgar Enrique | Address on File | | | | |
| Lugo, Fernando | Address on File | | | | |
| Lugo, Janet | Address on File | | | | |
| Lugo, Jay Matthew | Address on File | | | | |
| Lugo, Jose | Address on File | | | | |
| Lugo, Matthew Frank | Address on File | | | | |
| Lugo, Michael William | Address on File | | | | |
| Lugo, Monica Tahtiana | Address on File | | | | |
| Lugo, Paulina | Address on File | | | | |
| Lugo, Trisha L | Address on File | | | | |
| Luh, Ryan Jeng | Address on File | | | | |
| Luhman, Jordan Michael | Address on File | | | | |
| Lui, Eric Wh | Address on File | | | | |
| Lui, Kiponi | Address on File | | | | |
| Lui, Monica Hau Lin | Address on File | | | | |
| Luis, Carter Patrick | Address on File | | | | |
| Luisi, Kandice Elaine | Address on File | | | | |
| Lui-Yuen, Cody | Address on File | | | | |
| Lui-Yuen, Malerie Joanna | Address on File | | | | |
| Lujan, Celyna Rae | Address on File | | | | |
| Lujan, David | Address on File | | | | |
| Lujan, Emily | Address on File | | | | |
| Lujan, Jeremiah Lawrence | Address on File | | | | |
| Lujan, Jose Raul | Address on File | | | | |
| Lujan, Karina | Address on File | | | | |
| Lujan, Kenneth Vince | Address on File | | | | |
| Lujan, Ryan Michael | Address on File | | | | |
| Lujan, Samantha | Address on File | | | | |
| Lujan, Stefanie | Address on File | | | | |
| Lujan, Tara Lynn | Address on File | | | | |
| Luka, Christian John | Address on File | | | | |
| Lukashova, Alena | Address on File | | | | |
| LUKE LEMIEUX | 2658 TRAFALGAR CIR | CONCORD | CA | 94520 | |
| Luke, Bryceson T | Address on File | | | | |
| Luke-Sanders, Nastassia | Address on File | | | | |
| Luketich, Taylor Paige | Address on File | | | | |
| Lukic, Vladimir | Address on File | | | | |
| LUKIC, VLADIMIR | 8225 FAIRMOUNT DR , #9-205 | DENVER | CO | 802471176 | |
| Lukins, Victor Douglas | Address on File | | | | |
| Lukk, Kristin | Address on File | | | | |
| Lukralle, Stephanie | Address on File | | | | |
| Lum, Catherine C | Address on File | | | | |
| Lum, Celine | Address on File | | | | |
| Lum, Charrise Michelle | Address on File | | | | |
| Lum, Denise | Address on File | | | | |
| Lum, Gary D | Address on File | | | | |
| Lum, Jessica Grace | Address on File | | | | |
| Lum, Lisa Gaye | Address on File | | | | |
| Lum, Tiana | Address on File | | | | |
| Lumanglas, Eloisa | Address on File | | | | |
| Lumar, Victoria Lissette | Address on File | | | | |
| Lumbang, Alexis | Address on File | | | | |
| Lumbert, Leslie Lecain | Address on File | | | | |
| Lumbrano, Lizcel | Address on File | | | | |
| Lumsden, Alissa Marika | Address on File | | | | |
| Luna Anguiano, Angelica | Address on File | | | | |
| Luna Sevilla, Margie Silva | Address on File | | | | |
| Luna, Amy | Address on File | | | | |
| Luna, Carissa | Address on File | | | | |
| Luna, Christian | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Luna, Christopher Rafael | Address on File | | | | |
| Luna, Cindy Guadalupe | Address on File | | | | |
| Luna, Eduardo | Address on File | | | | |
| Luna, Elizabeth | Address on File | | | | |
| Luna, Elizabeth Ann | Address on File | | | | |
| Luna, Elizabeth Heather | Address on File | | | | |
| Luna, Emmanuel | Address on File | | | | |
| Luna, Francisco Javier | Address on File | | | | |
| Luna, Gerasimo | Address on File | | | | |
| Luna, Gianna Nicole | Address on File | | | | |
| Luna, Isabel Marie | Address on File | | | | |
| Luna, Jaime Horacio | Address on File | | | | |
| Luna, James Andrew | Address on File | | | | |
| Luna, Jesse Allen | Address on File | | | | |
| Luna, Jesus Francisco | Address on File | | | | |
| Luna, Lauren | Address on File | | | | |
| Luna, Leonardo | Address on File | | | | |
| Luna, Lexi Valentine | Address on File | | | | |
| Luna, Lidia | Address on File | | | | |
| Luna, Martin | Address on File | | | | |
| Luna, Michael | Address on File | | | | |
| Luna, Miguel Alejandro | Address on File | | | | |
| Luna, Nicholas Francis | Address on File | | | | |
| Luna, Ramiro | Address on File | | | | |
| Luna, Rapauline Felipe | Address on File | | | | |
| Luna, Roberto | Address on File | | | | |
| Luna, Roberto | Address on File | | | | |
| Luna, Ruby | Address on File | | | | |
| Luna, Sharlene | Address on File | | | | |
| Luna, Steven Henry | Address on File | | | | |
| Luna, Trisha Rose | Address on File | | | | |
| Luna-Brice, Laura Marie | Address on File | | | | |
| Luna-Rodriguez, Erika | Address on File | | | | |
| Lund, Brittany M | Address on File | | | | |
| Lund, Gabrielle Alicia | Address on File | | | | |
| Lund, Melissa Porraz | Address on File | | | | |
| Lund, Mitchell | Address on File | | | | |
| Lund, Sarah Joy | Address on File | | | | |
| Lund, Stephanie | Address on File | | | | |
| Lundberg, Cheryl L | Address on File | | | | |
| Lundberg, Jacob Daniel | Address on File | | | | |
| Lundgren, Clyde Jr | Address on File | | | | |
| Lundgren, Conrad Tyke | Address on File | | | | |
| Lundi, Emmanuel | Address on File | | | | |
| Lundstrom, Mary Kathryn | Address on File | | | | |
| Lundy, Avyon Julisa | Address on File | | | | |
| Lundy, Crysta Jailene | Address on File | | | | |
| Lundy, Frances D | Address on File | | | | |
| Lundy, Gernesha Anita | Address on File | | | | |
| Lung, Annalisa Joan | Address on File | | | | |
| Lunsford, Cassandre Renee | Address on File | | | | |
| Lunsford, Daniel Edward | Address on File | | | | |
| Lunsford, Erika Louise | Address on File | | | | |
| Lunt, Deedra Ann | Address on File | | | | |
| Lunt, Kayla | Address on File | | | | |
| Luo, ChengHao | Address on File | | | | |
| Luong, Diana | Address on File | | | | |
| Luong, Jimmy | Address on File | | | | |
| Luong, Jimmy | Address on File | | | | |
| Luong, Raytrino | Address on File | | | | |
| Luongo, Nick | Address on File | | | | |
| Luotto, Elizabeth Julia | Address on File | | | | |
| Luper, Courtney Jeanne | Address on File | | | | |
| Luper, Trey Edwin | Address on File | | | | |
| Lupian, Iris Idalis | Address on File | | | | |
| Lupian, Kellena Ruth Skinner | Address on File | | | | |
| Lupien, Tiffany | Address on File | | | | |
| Lupo, Marion Thomas | Address on File | | | | |
| Lupus, Noelle R G | Address on File | | | | |
| LuQman, Shaherazaad | Address on File | | | | |
| Luquette, Lisa Michele | Address on File | | | | |
| Lusca, Jacob Adrian | Address on File | | | | |
| Luse, Patricia Susan | Address on File | | | | |
| Lusiani, Kassandra Renee | Address on File | | | | |
| Lusk, Brittany A | Address on File | | | | |
| Lusk, Sarah Amanda | Address on File | | | | |
| Lusk, Treylin Jakobie | Address on File | | | | |
| Lussier, Austin James Matthew | Address on File | | | | |
| Lussier, Jonathan Edward | Address on File | | | | |
| Lussier, Rebecca Marie | Address on File | | | | |
| Luster, Taylor Brooks | Address on File | | | | |
| Lustgarten, Alissa Lynn | Address on File | | | | |
| Lustig, Scott | Address on File | | | | |
| Lute, Mario Daraell | Address on File | | | | |
| Luther, Kelly | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Luthra, Komal | Address on File | | | | |
| Lutman, Samantha C | Address on File | | | | |
| Lutovsky, Eric Richard | Address on File | | | | |
| Lutrario, Elijah D. | Address on File | | | | |
| Lutter, Shawn Marie | Address on File | | | | |
| Luttge, Robin Dianne | Address on File | | | | |
| Luttrell, Ethan | Address on File | | | | |
| Luttrell, Tyler Orbra | Address on File | | | | |
| Lutu, Kip | Address on File | | | | |
| Lutz, Lauren Justine | Address on File | | | | |
| Luu, Anthony | Address on File | | | | |
| luu, thanh | Address on File | | | | |
| Luu, Tri D | Address on File | | | | |
| LuVisi, Sidney Jo | Address on File | | | | |
| Lux, Blajon Surafel | Address on File | | | | |
| Lux, Mikyla J | Address on File | | | | |
| Luxa, Joseph A | Address on File | | | | |
| Luy, Jonathan | Address on File | | | | |
| Luzanilla, Chrystal | Address on File | | | | |
| Luzardo, Chirly | Address on File | | | | |
| Luzon, Nydia De Los Angeles | Address on File | | | | |
| Luzung, Irinne Rivera | Address on File | | | | |
| LV SOLUTIONS INC | ATTN: BARBARA VAZQUEZ, 781 BIG TREE DRIVE | LONGWOOD | FL | 32750 | |
| Lwin, Catherine Pitu Nwe | Address on File | | | | |
| Ly, Chee | Address on File | | | | |
| Ly, Danny | Address on File | | | | |
| Ly, Helene | Address on File | | | | |
| Ly, Maggie | Address on File | | | | |
| Ly, Rachel | Address on File | | | | |
| Ly, Rossanna | Address on File | | | | |
| Ly, Star Morning | Address on File | | | | |
| Ly, William | Address on File | | | | |
| Ly, Yen Ngoc | Address on File | | | | |
| Lyanskaya, Aleksandra | Address on File | | | | |
| Lycke, Elizabeth | Address on File | | | | |
| Lyday, Amanda | Address on File | | | | |
| Lyday, Danielle Elise | Address on File | | | | |
| Lyde, Nicole | Address on File | | | | |
| Lydon, Catherine Jean | Address on File | | | | |
| Lydon, William Valleau | Address on File | | | | |
| Lyerly, Tyler | Address on File | | | | |
| Lykam, Shauna Ann | Address on File | | | | |
| Lyle, Everton Anthony | Address on File | | | | |
| Lyle, Shelby Marsella | Address on File | | | | |
| Lyman, Katherine Hollis | Address on File | | | | |
| Lyman, Kesandra Brittany | Address on File | | | | |
| Lyn, Keondrick | Address on File | | | | |
| Lynam, Hunter | Address on File | | | | |
| Lynch, Aja | Address on File | | | | |
| Lynch, Anthony | Address on File | | | | |
| Lynch, Carla Beverly | Address on File | | | | |
| Lynch, Dawn | Address on File | | | | |
| Lynch, Gail D | Address on File | | | | |
| Lynch, Isaac Matthew | Address on File | | | | |
| Lynch, Keith Michael | Address on File | | | | |
| Lynch, Kevin James | Address on File | | | | |
| Lynch, Kristen Anne | Address on File | | | | |
| Lynch, Lillian Marie | Address on File | | | | |
| Lynch, Madison Michelle | Address on File | | | | |
| Lynch, Nicole Michelle | Address on File | | | | |
| Lynch, Ryan Timothy | Address on File | | | | |
| Lynch, Tamara | Address on File | | | | |
| Lynch, Tina Marie | Address on File | | | | |
| Lynch, Tyler Kaplan | Address on File | | | | |
| Lynch, Willie | Otis L. Jones , 1726 Sonoma Blvd. | Vallejo | CA | 94590 | |
| Lynch, Willie | 2028 High St, Apt 8 | Oakland | CA | 94601 | |
| Lynch-Craven, Kelley Marie | Address on File | | | | |
| Lyne, Anique Delicia | Address on File | | | | |
| Lynham, Jessica | Address on File | | | | |
| LYNN S FRANK | C/O FRANK & FEDER, 2173 SALK AVENUE | CARLSBAD | CA | 92008 | |
| Lynn, Carly | Address on File | | | | |
| Lynn, Colleen Goodman | Address on File | | | | |
| Lynn, Jack M. | Address on File | | | | |
| Lynn, Jillian Rae | Address on File | | | | |
| Lynn, Kathryn D | Address on File | | | | |
| Lynn, Madeline | Address on File | | | | |
| Lynn, Myia Diandra | Address on File | | | | |
| Lynnes, Christina R | Address on File | | | | |
| LYNN'S LOCKSMITH SERVICE INC. | ATTN: SERVICE DESK, 1380 EAST MAIN STREET | EL CAJON | CA | 92021 | |
| LYON LEGAL PC | 2698 JUNIPERO AVE, SUITE 201A | SIGNAL HILL | CA | 90755 | |
| Lyon, Hannah Caitlyn | Address on File | | | | |
| Lyon, James Robert | Address on File | | | | |
| Lyon, Joshua Adam | Address on File | | | | |
| Lyon, Karanna Rae | Address on File | | | | |
| Lyon, Maria Siobhan | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Lyon, Mark | Address on File | | | | |
| Lyon, Micheale | Address on File | | | | |
| Lyon, Regan Devony | Address on File | | | | |
| Lyon, Robert Matthew | Address on File | | | | |
| Lyon, Zach | Address on File | | | | |
| LYONS MARKET STREET LLC | 850 MONTGOMERY STREET, SUITE 100 | SAN FRANCISCO | CA | 94133 | |
| Lyons Market Street, LLC | c/o Janet Lyons , 30 Inverness Way | Hillsborough | CA | 94010 | |
| Lyons, Ashley | Address on File | | | | |
| Lyons, Ashley Christine | Address on File | | | | |
| Lyons, Carmen Josephine | Address on File | | | | |
| Lyons, Damario | Address on File | | | | |
| Lyons, James M | Address on File | | | | |
| Lyons, Joseph G | Address on File | | | | |
| Lyons, Kaja Ekolu | Address on File | | | | |
| Lyons, Kathleen Janeen | Address on File | | | | |
| Lyons, Kirsten L | Address on File | | | | |
| Lyons, Kristofer | Address on File | | | | |
| Lyons, Lamonte | Address on File | | | | |
| Lyons, Nicholas Michael | Address on File | | | | |
| Lyons, Richard Tyler | Address on File | | | | |
| Lyrock, Jeremy | Address on File | | | | |
| Lysenko, Daria | Address on File | | | | |
| lyter, Jay Marsh | Address on File | | | | |
| Lythgoe, Casey Nicole | Address on File | | | | |
| Lyttle, Dana Donya | Address on File | | | | |
| M & R BOILER SERVICE INC | 1417 ESPANOL AVE | MONTEBELLO | CA | 90640 | |
| M&M at North Brunswick, LLC | c/o Edgewood Properties, 1260 Station Road | Piscataway | NJ | 08854 | |
| M&M GLASS COMPANY | ATTN: MAYOLA CUPA, 7327 WHITTIER AVE | WHITTIER | CA | 90602 | |
| M-4, LLC | C/O GVA KIDDER MATHEWS, P.O. BOX 34860 | SEATTLE | WA | 98124-1860 | |
| M-4, LLC | c/o Kidder Mathews, 1201 Pacific Ave, Suite 1400 | Tacoma | WA | 98402 | |
| Ma, Alan | Address on File | | | | |
| Ma, Anthony R | Address on File | | | | |
| Ma, Clara Xiayin | Address on File | | | | |
| Ma, Hiep D | Address on File | | | | |
| Ma, Olive | Address on File | | | | |
| Ma, Tracy | Address on File | | | | |
| Ma'aele, Corinna | Address on File | | | | |
| Maag, Marlene Rachell | Address on File | | | | |
| Ma'Ake, Leigh Benson | Address on File | | | | |
| Maas, Whitney Fallon | Address on File | | | | |
| Maaske, Roman | Address on File | | | | |
| Maaz, Hussein | Address on File | | | | |
| Mabbu, Meena | Address on File | | | | |
| Mabery, Angela kay | Address on File | | | | |
| Mabie, Debbie Louise | Address on File | | | | |
| Mabini, Emily Ocampo | Address on File | | | | |
| Mabini, Laya-Lyn Ibabao | Address on File | | | | |
| Mabry Hughes, Cindy Lynn | Address on File | | | | |
| Mabry, Megan Andrews | Address on File | | | | |
| Mabry, Stacy Anne | Address on File | | | | |
| Mabry, Valencia Lachell | Address on File | | | | |
| Mabus, Robyn | Address on File | | | | |
| MAC LEE | ATTN: MAC LEE , 2648 SHADOW MOUNTAIN DR | SAN RAMON | CA | 94583 | |
| Macaballug, Angelica | Address on File | | | | |
| MacAbeo, Mercy | Address on File | | | | |
| Macal, Jose David | Address on File | | | | |
| MacAla, Rachel | Address on File | | | | |
| Macalino, Cedric | Address on File | | | | |
| MacAluso, Caitlyn | Address on File | | | | |
| Macaluso, Sierra Nicole | Address on File | | | | |
| Macan, Alexis Kay | Address on File | | | | |
| Macapagal, andrea j | Address on File | | | | |
| MacApinlac, Christian Tillah | Address on File | | | | |
| Macaraeg, Irene Joyce | Address on File | | | | |
| MacAraeg, Ivadine Sales | Address on File | | | | |
| Macaranas, Dennis | Address on File | | | | |
| Macari, Michael | Address on File | | | | |
| MacArthur, Aimee Frances | Address on File | | | | |
| Macatlang, Agnes L | Address on File | | | | |
| Macauley, Normie | Address on File | | | | |
| MacAvinta, Josever Jay | Address on File | | | | |
| Macchiavelli, Laura | Address on File | | | | |
| MACDONALD MILLER FACILITY SOLUTIONS INC | PO BOX 47983 | SEATTLE | WA | 98146 | |
| MacDonald, Angelique D | Address on File | | | | |
| MacDonald, Christina R | Address on File | | | | |
| Macdonald, Claudia | Address on File | | | | |
| MacDonald, Justin Michael | Address on File | | | | |
| MacDonald, Kaitlyn Corinne | Address on File | | | | |
| Macdonald, Matthew | Address on File | | | | |
| MacDonald, Pamela Cecilia | Address on File | | | | |
| MacDonald, Scott | Address on File | | | | |
| MacDonald, Tiona | Address on File | | | | |
| MacDonald, William Newell | Address on File | | | | |
| MacDougall, Kelly Lynn | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| MacDowall, Blake | Address on File | | | | |
| Mace, Brock Montgomery | Address on File | | | | |
| Mace, Jenna | Address on File | | | | |
| MacE, Kelly L | Address on File | | | | |
| Mace, Thomas John | Address on File | | | | |
| Mace, Todd Michael | Address on File | | | | |
| Maceda, Maria Jonna S | Address on File | | | | |
| Macedo, Jazmin | Address on File | | | | |
| Macedo, Rebeca Ginellei | Address on File | | | | |
| MacEdonio, Erin Alimah Jin | Address on File | | | | |
| Macerich Buenaventura Limited Partnership | Attn: Correspondence Routing System/Legal Department, PO Box 2172, 401 Wilshire Blvd, Ste 700 | Santa Monica | CA | 90407 | |
| Macerich Buenaventura Limited Partnership | Center Manager, 3301-I East Main Street | Ventura | CA | 93003 | |
| MACERICH BUENAVENTURA LP | ATTN: JENNIFER GRIFFIN, 401 WILSHIRE BLVD, STE 700 | SANTA MONICA | CA | 90401 | |
| MACERICH LAKEWOOD LLC | 401 WILSHIRE BLVD, STE. 700 | SANTA MONICA | CA | 90401 | |
| Macerich Lakewood, LLC | Macerich Property Management Company, LLC, Attn: Legal Department, 401 Wilshire Blvd., Suite 700 | Santa Monica | CA | 90401 | |
| Macey, Greta | Address on File | | | | |
| MacFall, Tracy Lynn | Address on File | | | | |
| MacFarlane, Alexandra | Address on File | | | | |
| MacFarlane, McKenna | Address on File | | | | |
| MacGarvey, Rondell M | Address on File | | | | |
| MacGown, Donald Richard | Address on File | | | | |
| Mach, Kayla | Address on File | | | | |
| Machado, Adrian Rafael | Address on File | | | | |
| Machado, Arodis | Address on File | | | | |
| Machado, Bradley | Address on File | | | | |
| Machado, Christopher | Address on File | | | | |
| Machado, Christopher | Address on File | | | | |
| Machado, Frank | Address on File | | | | |
| Machado, Jared Scotti | Address on File | | | | |
| Machado, Justin Thomas | Address on File | | | | |
| MacHado, Kelly Chimelo | Address on File | | | | |
| MacHado, Luis Henrique Feijo | Address on File | | | | |
| MacHado, Michelle A | Address on File | | | | |
| MacHado, Randall L | Address on File | | | | |
| MACHI & ASSOCIATES PC | 1521 N. COOPER, SUITE 550 | ARLINGTON | TX | 76011 | |
| Machin, Daniella Marie | Address on File | | | | |
| Machin, Miguel Angel | Address on File | | | | |
| Machingo, Ronald Andrew | Address on File | | | | |
| MacHtelinckx, Linda Olga | Address on File | | | | |
| MacHuca, Anthony Rudy | Address on File | | | | |
| Machuca, Sara | Address on File | | | | |
| Macias, Alexis Jose | Address on File | | | | |
| Macias, Andres | Address on File | | | | |
| Macias, Angel | Address on File | | | | |
| Macias, Ann Marie | Address on File | | | | |
| Macias, Dylan James | Address on File | | | | |
| Macias, Elizabeth | Address on File | | | | |
| Macias, Elyshia Michelle | Address on File | | | | |
| Macias, Emani yvonne lemle | Address on File | | | | |
| Macias, Eric | Address on File | | | | |
| Macias, Greg | Address on File | | | | |
| Macias, Humberto | Address on File | | | | |
| Macias, Jack | Address on File | | | | |
| Macias, Janet | Address on File | | | | |
| Macias, Jessica | Address on File | | | | |
| Macias, Jessica | Address on File | | | | |
| Macias, John A | Address on File | | | | |
| Macias, Joshua Matthew | Address on File | | | | |
| Macias, Juan Martin | Address on File | | | | |
| Macias, Juana Andrea | Address on File | | | | |
| Macias, Lauren Kellie | Address on File | | | | |
| Macias, Marcos | Address on File | | | | |
| Macias, Miguel Angel | Address on File | | | | |
| Macias, Omar | Address on File | | | | |
| Macias, Pedro | Address on File | | | | |
| Macias, Rodrigo | Address on File | | | | |
| Macias, Victor | Address on File | | | | |
| Macias, Vivianne Lynn | Address on File | | | | |
| Macias, Zulma Lizette | Address on File | | | | |
| Macias-Santiago, Athziri Alejandra | Address on File | | | | |
| Maciel Sanchez, Juan Carlos | Address on File | | | | |
| Maciel, Mauricio | Address on File | | | | |
| Maciel, Sergio Sanchez | Address on File | | | | |
| Macilwinen, Neha J | Address on File | | | | |
| Maciolek, Nick Jon | Address on File | | | | |
| Mack- Herman, Tierra Marie | Address on File | | | | |
| MacK, Ashley Nicole | Address on File | | | | |
| Mack, Jametric M | Address on File | | | | |
| Mack, Javonte T | Address on File | | | | |
| Mack, Jazzie Lyric | Address on File | | | | |
| Mack, Jennifer Renee | Address on File | | | | |
| Mack, Terry Jerome | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Mackay, Beatrice | Address on File | | | | |
| MacKay, Cory | Address on File | | | | |
| Mackay, Michele Jeannette | Address on File | | | | |
| MacKel, Adele J | Address on File | | | | |
| Macken, Kelsey Marietta | Address on File | | | | |
| MACKENZIE | 0690 SW BANCROFT STREET | PORTLAND | OR | 97239 | |
| MacKenzie, Ariel | Address on File | | | | |
| MacKenzie, Kelsey Marie | Address on File | | | | |
| Mackenzie, Nancy Allen | Address on File | | | | |
| Mackenzie, Summer | Address on File | | | | |
| Mackes, Joel K | Address on File | | | | |
| Mackessy, Nicholas Sean | Address on File | | | | |
| Mackey, Jaryn Javone | Address on File | | | | |
| MacKey, Josh M | Address on File | | | | |
| MacKey, MacY Lee | Address on File | | | | |
| MacKie, Venessa Joy | Address on File | | | | |
| MacKinen, Allix Kayla | Address on File | | | | |
| Mackintosh, Andrew James | Address on File | | | | |
| Macklin, Gabriel Shalom H. | Address on File | | | | |
| Macklin, Samuel Kegan | Address on File | | | | |
| Macklin, Theodore Ora | Address on File | | | | |
| MacLean, Eleonora Margaret | Address on File | | | | |
| Macleod, Brent Douglas | Address on File | | | | |
| MacLeod, Candace Marie | Address on File | | | | |
| Macleod, Donatella | Address on File | | | | |
| MacLeod, Hayley | Address on File | | | | |
| MacLeod, Kathleen O | Address on File | | | | |
| Maclure, Matthew Thomas | Address on File | | | | |
| MacNamara, Shane Michael | Address on File | | | | |
| Macomber, Edward Joseph | Address on File | | | | |
| Macon, Cody Lane | Address on File | | | | |
| Macon, Marion Steve | Address on File | | | | |
| MacPherson, James Christian | Address on File | | | | |
| MacRae, Chandler Thomas | Address on File | | | | |
| MacRi, Lari L | Address on File | | | | |
| MacRi, Maria Laura | Address on File | | | | |
| Macugay, Thilini H | Address on File | | | | |
| MacVay, Rene | Address on File | | | | |
| MACVOLKS | 1381 FRANQUETTE AVENUE, SUITE D7 | CONCORD | CA | 94520-5201 | |
| Macy, Bryce | Address on File | | | | |
| Macy, Lindsey Rae | Address on File | | | | |
| Madali, Kamalei Madali Kananimauloa | Address on File | | | | |
| Madali, Kanani | Address on File | | | | |
| Madali, Keaka | Address on File | | | | |
| Madali, Thelma Kanani | Address on File | | | | |
| Madanat, John | Address on File | | | | |
| Madarang, Kimberly Alvarado | Address on File | | | | |
| Madayag, Denise Marielle L | Address on File | | | | |
| Maddela, Marissa | Address on File | | | | |
| Madden, Bryant Paul | Address on File | | | | |
| Madden, Joshua | Address on File | | | | |
| Madden, Kerry Ann | Address on File | | | | |
| Madden, Melanie | Address on File | | | | |
| Madden, Shannon Rene | Address on File | | | | |
| Maddocks, Shellyy Hanzelka | Address on File | | | | |
| Maddox, Andre Jehru | Address on File | | | | |
| Maddox, Christopher James | Address on File | | | | |
| Maddox, Daisy Jewel | Address on File | | | | |
| Maddox, Devon Hailey | Address on File | | | | |
| Maddox, Joseph Thomas | Address on File | | | | |
| Maddox, Kaley Richelle | Address on File | | | | |
| Maddux, Cale Compton | Address on File | | | | |
| Maddux, Denver Grant | Address on File | | | | |
| Maddy, Veronica Lin | Address on File | | | | |
| Madera, Crystal Nicole | Address on File | | | | |
| Maderios, Marlon Von | Address on File | | | | |
| MADIGAN, SEAN | 15420 OLD HWY 80 , SPC 205 | EL CAJON | CA | 920211800 | |
| MADIGAN, SEAN | LAW OFFICE OF THOMAS DEBENEDETTO, THOMAS DEBENEDETTO, 2655 CAMINO DEL RIO NORTH | SAN DIEGO | CA | | |
| Madigan, Sean Delose | Address on File | | | | |
| Madigan, Taylor | Address on File | | | | |
| MADISON 3721 LLC | ATTN: DEVON THOMAS, 4340 VON KARMAN AVE, STE 350 | NEWPORT BEACH | CA | 92660 | |
| Madison 3721, LLC | c/o PRP Commercial Real Estate Service, Inc., 417 29th Street Newport Beach | Newport Beach | CA | 92663 | |
| Madison 3721, LLC | 4340 Von Karman Ave, Ste 350 | Newport Beach | CA | 92660 | |
| Madison Marquette | Attn: Legal and Risk Management Department , 1000 Maine Avenue, SW, STE. 300 | WASHINGTON | DC | 20024 | |
| Madison, Chase Andrew | Address on File | | | | |
| Madison, Edward | Address on File | | | | |
| Madison, Kirby Alan | Address on File | | | | |
| Madison, Phillip T | Address on File | | | | |
| Madison, Tatsumi Jamar | Address on File | | | | |
| Madison, Timothy Michael | Address on File | | | | |
| Madlock, A'Daireon C | Address on File | | | | |
| Madriaga, Marijill Aspuria | Address on File | | | | |
| Madrid, Adilene | Address on File | | | | |
| Madrid, Ambar | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Madrid, Jazlyn Daisy | Address on File | | | | |
| Madrid, Michael Pierre Eric | Address on File | | | | |
| Madrid, Ramon | Address on File | | | | |
| Madrid, Sinclair Collins | Address on File | | | | |
| Madrid, Steven Rene | Address on File | | | | |
| Madrid-Jensen, Dominic Ramon | Address on File | | | | |
| Madrigal, Alexia | Address on File | | | | |
| Madrigal, Amber Ortiz | Address on File | | | | |
| Madrigal, Ayleen | Address on File | | | | |
| Madrigal, Estevan | Address on File | | | | |
| Madrigal, Imelda J | Address on File | | | | |
| Madrigal, Jessica Denisse | Address on File | | | | |
| Madrigal, Jose Eduardo | Address on File | | | | |
| Madrigal, Kimberly A | Address on File | | | | |
| Madrigal, Maria Lourdes | Address on File | | | | |
| Madrigal, Ray | 935 Sir Francis Drake Blvd Ap 1 | Kentfield | CA | 94904 | |
| Madrigal, Robin | Address on File | | | | |
| Madrigal, Rogelio | Address on File | | | | |
| Madrigal, Sebastian | Address on File | | | | |
| Madril, Victoria Marie | Address on File | | | | |
| Madriz, Rogelio | Address on File | | | | |
| Madsen, Carley Ann | Address on File | | | | |
| Madsen, Kelly | Address on File | | | | |
| Madsen, Madison Coleen | Address on File | | | | |
| Maduro, Quontez JuJu | Address on File | | | | |
| Maeda, Aaron Yasutaro | Address on File | | | | |
| Maeda, Julia Isis | Address on File | | | | |
| Maeda, Mitchell | 7390 21St St | Sacramento | CA | 95822 | |
| Maes, Lena Jayne | Address on File | | | | |
| Maes, Nicoletta June | Address on File | | | | |
| Maes, Noa | Address on File | | | | |
| Maese, Joshua James | Address on File | | | | |
| Maeseele, Lacey Elizabeth | Address on File | | | | |
| Maestas, George J | Address on File | | | | |
| Magallanes, Bernadette | Address on File | | | | |
| Magallanes, Elizabeth Marie | Address on File | | | | |
| Magallanes, Jessica Esperanza | Address on File | | | | |
| Magallanes, Jose Albert | Address on File | | | | |
| Magallon, Luis Antonio | Address on File | | | | |
| Magallon, Lydia | Address on File | | | | |
| Magana Godinez, Ramon | Address on File | | | | |
| Magana, Ada E | Address on File | | | | |
| Magana, Amelia Gloria | Address on File | | | | |
| Magana, Claudia | Address on File | | | | |
| Magana, Jasmine | Address on File | | | | |
| Magana, Jasmine | Address on File | | | | |
| Magana, Joel | Address on File | | | | |
| Magana, Joseph Anthony | Address on File | | | | |
| Magana, Joshua Saint | Address on File | | | | |
| Magana, Kairo Ernest | Address on File | | | | |
| Magana, Leslie | Address on File | | | | |
| Magana, Lizbeth | Address on File | | | | |
| Magana, Lizeth Yanira | Address on File | | | | |
| Magana, Lorissa | Address on File | | | | |
| Magana, Luis | Address on File | | | | |
| Magana, Pedro J | Address on File | | | | |
| Magana, Roberto Jose | Address on File | | | | |
| Magana, Stephen Merced | Address on File | | | | |
| Magana, Travis | Address on File | | | | |
| Magat, Earl Pangan | Address on File | | | | |
| Magat, Lynelle | Address on File | | | | |
| Magata, Robert Akira | Address on File | | | | |
| Magby, Charles Howard | Address on File | | | | |
| Magcaling, Krystelle | Address on File | | | | |
| Magda, Joanne | Address on File | | | | |
| Magdaleno, Michyl Blake | Address on File | | | | |
| Magdaleno, Rosa Beatriz | Address on File | | | | |
| Magdaleno, Xiclaly | Address on File | | | | |
| Magdaluyo, David Alexander Dante | Address on File | | | | |
| Maged, Alberta G | Address on File | | | | |
| Magee Jenkins, Christopher | Address on File | | | | |
| Magee, Christopher Richard | Address on File | | | | |
| Magee, Jodi Nancy | Address on File | | | | |
| Magee, Molly Teriesa | Address on File | | | | |
| Magele, Asomalu Jose | Address on File | | | | |
| Magera, Nick | Address on File | | | | |
| Maggio, Donna Jill | Address on File | | | | |
| Maggio, Greg | Address on File | | | | |
| Maggio, Joven Anthony | Address on File | | | | |
| Maggiore, Elizabeth Jane | Address on File | | | | |
| Maggiulli, Michele | Address on File | | | | |
| Maghames, Ghassan H | Address on File | | | | |
| Maghsoudi, Paria | Address on File | | | | |
| Magilke, Patricia J | Address on File | | | | |
| Magill, Rosa Naomi | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Magna Investments & Development, Ltd | P.O. Box 65827 | Salt Lake City | UT | 84165-0827 | |
| Magnani, Tome | Address on File | | | | |
| Magnano, Vincent Marcos | Address on File | | | | |
| Magnaye, Luiegi | Address on File | | | | |
| Magno, Julia Marie | Address on File | | | | |
| Magnuson, Caitlin Campbell | Address on File | | | | |
| Magnusson, Ella | Address on File | | | | |
| Magoon, Natiesha Lyne | Address on File | | | | |
| Magos, Evelynn Norma | Address on File | | | | |
| Magpoc, Maria | Address on File | | | | |
| Magrino, Marcelynn Sue | Address on File | | | | |
| Magsakay, Maura Alfaro | Address on File | | | | |
| Magsaysay, Charisse Christie | Address on File | | | | |
| MAGTEK INC | ATTN: TRACI MCNAMEE, 1710 APOLLO COURT | SEAL BEACH | CA | 90740 | |
| Maguire, Brendan D P | Address on File | | | | |
| Maguire, Kimberly Anne | Address on File | | | | |
| Maguire, Michael James | Address on File | | | | |
| Magyawi, Meghan Ashley Egaran | Address on File | | | | |
| Mah, Hazel | Address on File | | | | |
| Mahan, Claudia Marie | Address on File | | | | |
| Mahan, Julie Davison | Address on File | | | | |
| Mahaney, Brianna Raquel | Address on File | | | | |
| Mahant, Rahul N | Address on File | | | | |
| Mahari, Bailul | Address on File | | | | |
| Mahasintunan, Melissa Lynn | Address on File | | | | |
| Mahbob, Maria | Address on File | | | | |
| Mahdieh, Hayley Anne | Address on File | | | | |
| Maher Jr, Richard J | Address on File | | | | |
| Maher, Daniel | Address on File | | | | |
| Maher, Kayla Marie | Address on File | | | | |
| Maher, Kelsey | Address on File | | | | |
| Maher, Zachary | Address on File | | | | |
| Mahfouz, Nermin | Address on File | | | | |
| Mahin Ranjbar, Amir Hossein | Address on File | | | | |
| Mahl, Kelsey Anne | Address on File | | | | |
| Mahlat, Woldegiyorgis | Address on File | | | | |
| Mahler, Shelby | Address on File | | | | |
| Mahlstede, Kyle Taylor | Address on File | | | | |
| Mahmood, Anas | Address on File | | | | |
| Mahmood, Saad | Address on File | | | | |
| Mahmoud, Emad | Address on File | | | | |
| Mahmoud, Karina | Address on File | | | | |
| Mahmoud, Mohanad | Address on File | | | | |
| Mahmud, Bassam Adeb | Address on File | | | | |
| Mahnke, Abigail | Address on File | | | | |
| Mahnken, Madyson Alta | Address on File | | | | |
| Mahnken, Megan | Address on File | | | | |
| Mahns, Harrison Lane | Address on File | | | | |
| Mahon, Casey Miller | Address on File | | | | |
| Mahon, Molly P | Address on File | | | | |
| Mahone, DeQuante Jamar | Address on File | | | | |
| MAHONEY LAW GROUP APC | 249 E. OCEAN BLVD, STE 814 | LONG BEACH | CA | 90802 | |
| Mahoney, Nick John | Address on File | | | | |
| Mahoney, Rachelle Alyse | Address on File | | | | |
| Mahoney, Ross Vincent | Address on File | | | | |
| Mahoney, Tyller E | Address on File | | | | |
| Mahonez-Lallave, Michael Justin | Address on File | | | | |
| Mahony, Maire | Address on File | | | | |
| Mahran, Serena A | Address on File | | | | |
| Mahuwe, George | Address on File | | | | |
| MAHWAH SCHOOLS FOUNDATION INC | ATTN: Jeff Lipkin, P.O. Box 210 | Mahwah | NJ | 07430 | |
| Mai, Andrew Thanh | Address on File | | | | |
| Mai, Cynthia Ba | Address on File | | | | |
| Mai, Li | Address on File | | | | |
| Mai, Michelle Ho Lin | Address on File | | | | |
| Mai, Thong Hoang | Address on File | | | | |
| Mai, Tien T | Address on File | | | | |
| Maia, Cheryl I | Address on File | | | | |
| Maico, Mark | Address on File | | | | |
| Maico, Razelle Reyes | Address on File | | | | |
| Maiello, Nicole | Address on File | | | | |
| Maier, Alexandria | Address on File | | | | |
| Maier, Alyssa | Address on File | | | | |
| Maier, Torrie Kaitlyn | Address on File | | | | |
| Maikisch, Nicole | Address on File | | | | |
| Mailler, Brooke Caldwell | Address on File | | | | |
| Mailliard, Mckenzie Montana | Address on File | | | | |
| Mailoto, Archie Prince | Address on File | | | | |
| Main, Alicia Marie | Address on File | | | | |
| Main, Deborah S | Address on File | | | | |
| Main, Madison Karen | Address on File | | | | |
| Main, Michelle | Address on File | | | | |
| Main, Richard Paul | Address on File | | | | |
| Main, Susana Nicky | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| MAINE STATE TREASURY | 39 STATE HOUSE STATION, BURTON M. CROSS OFFICE BUILDING, 3RD FLOOR, 111 SEWALL STREET | AUGUSTA | ME | 04333-0039 | |
| Maines, Sarah Marie | Address on File | | | | |
| Maino, Christina | Address on File | | | | |
| MainPlace Shoppingtown LLC | c/o Centennial Real Estate Management LLC, Attn: Chief Operating Officer, 8750 N. Central Expressway, Suite 1740 | Dallas | TX | 75231 | |
| MainPlace Shoppingtown LLC | c/o Centennial Real Estate Management, LLC, Attn: General Manager, MainPlace Mall, 2800 N. Main Street Suite 775 Santa Ana CA, 92705 United States, Suite 775 | Santa Ana | CA | 92750 | |
| Maio de Sousa Mendes, Vanda | Address on File | | | | |
| Maio, Mackenzie | Address on File | | | | |
| MAIOCHI LAUNDERLAND 24TH STREET FAMILY | PARTNERSHIP, LP, 250 AVILA ST | SAN FRANCISCO | CA | 94123 | |
| Maionchi/Launderland 24th Street Family Partnership, LP | Attn: Dominic Maionchi, 250 Avila Street | San Francisco | CA | 94123 | |
| Maior, Mihai | Address on File | | | | |
| Mair, Rishi | Address on File | | | | |
| Mairena, Amalia | Address on File | | | | |
| Maisel, Sabrina Anne | Address on File | | | | |
| Maisonville, Michael Nathaniel | Address on File | | | | |
| Maitilasso, Jordan Mauro | Address on File | | | | |
| MAJ COMMERCIAL REAL ESTATE | ATTN: PROPERTY MANAGEMENT DIVISION, 300 W 15TH STREET SUITE 201 | VANCOUVER | WA | 98660 | |
| Majd, Nader | Address on File | | | | |
| Majer Cottonaro, Kristina Anne | Address on File | | | | |
| Majer, Linda | Address on File | | | | |
| Majer, Tami | Address on File | | | | |
| Majer, Tami Andrea | Address on File | | | | |
| Majewski, Nicholas Burke | Address on File | | | | |
| Majid, Nur Farhannah | Address on File | | | | |
| Major, Armand Raul | Address on File | | | | |
| Major, Kimiko Stephanie Escalante | Address on File | | | | |
| Major, Marcus Anthony | Address on File | | | | |
| Major, Sandra L | Address on File | | | | |
| MaJoris, Vy Canis | Address on File | | | | |
| Majors, Kimberly A | Address on File | | | | |
| Majors, Mamiejo | Address on File | | | | |
| Mak, Keiko Saito | Address on File | | | | |
| Maka, fetapa | Address on File | | | | |
| Maka, Lexy Ann | Address on File | | | | |
| Makaawaawa, Nolan | Address on File | | | | |
| Makabi, Pejman | Address on File | | | | |
| Makaena-Gordon, Frances Leoni Kahaliukikahikoku | Address on File | | | | |
| Makey, Jeffery Kyle | Address on File | | | | |
| Maki, Andrea Elaine | Address on File | | | | |
| Makia, Pennuel Tanyi | Address on File | | | | |
| Makinde, Joseph Olufemi | Address on File | | | | |
| Makinster, Deborah Dawn | Address on File | | | | |
| Makkan, Vansh | Address on File | | | | |
| Makkar, Vhahima | Address on File | | | | |
| Maksimyuk, Anfisa | Address on File | | | | |
| Makuei, Aniel | Address on File | | | | |
| Mal, Krishneel | Address on File | | | | |
| Malacas, Richardson Bumagat | Address on File | | | | |
| Malachi, Blair Cameron | Address on File | | | | |
| Malacky, Mark V | Address on File | | | | |
| Malagon, Paola | Address on File | | | | |
| Malagrino, Dante | Address on File | | | | |
| Malain, Elizabeth Ann | Address on File | | | | |
| Malaluan, Kristine Khay | Address on File | | | | |
| Malamova, Ivelina | Address on File | | | | |
| Malan, G Tyler | Address on File | | | | |
| Malasingam, Shalini | Address on File | | | | |
| Malaterre, Jeff Thomas | Address on File | | | | |
| Malbas, Kiana | Address on File | | | | |
| Malbrew, Tasha | Address on File | | | | |
| Malcampo, Manue Nino | Address on File | | | | |
| Malcolm, Adam James | Address on File | | | | |
| Maldonado Jr, Angel | Address on File | | | | |
| Maldonado Mendoza, Carlos Daniel | Address on File | | | | |
| Maldonado Sillas, Leandro isai | Address on File | | | | |
| Maldonado, Amanda | Address on File | | | | |
| Maldonado, Anthony | Address on File | | | | |
| Maldonado, Ariana Diaz | Address on File | | | | |
| Maldonado, Carlos Michel | Address on File | | | | |
| Maldonado, Ciara | Address on File | | | | |
| Maldonado, Daniel E | Address on File | | | | |
| Maldonado, Edith Alejandra | Address on File | | | | |
| Maldonado, Elvis | Address on File | | | | |
| Maldonado, Eric Daniel | Address on File | | | | |
| Maldonado, Eric Giovanni | Address on File | | | | |
| Maldonado, Gabriela Guadalupe | Address on File | | | | |
| Maldonado, Gabriela T. | Address on File | | | | |
| Maldonado, Gizela Arcelia | Address on File | | | | |
| Maldonado, Isabella Nikole | Address on File | | | | |
| Maldonado, Jardir Santos | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Maldonado, Jasmine Cristina | Address on File | | | | |
| Maldonado, Jay Ernest | Address on File | | | | |
| Maldonado, Joey J | Address on File | | | | |
| Maldonado, Juan Sebastian | Address on File | | | | |
| Maldonado, Juliet | Address on File | | | | |
| Maldonado, Justin | Address on File | | | | |
| Maldonado, Justin | Address on File | | | | |
| Maldonado, Justina Marie | Address on File | | | | |
| Maldonado, Kaisy Jomely | Address on File | | | | |
| Maldonado, Kayla Marie | Address on File | | | | |
| Maldonado, Kheila | Address on File | | | | |
| Maldonado, Larry | Address on File | | | | |
| Maldonado, Luis | Address on File | | | | |
| Maldonado, Maria Lolita | Address on File | | | | |
| Maldonado, Marisol | Address on File | | | | |
| Maldonado, Marissa | Address on File | | | | |
| Maldonado, Michael | Address on File | | | | |
| Maldonado, Patrick | Address on File | | | | |
| Maldonado, Rebekah Honor | Address on File | | | | |
| Maldonado, Ryan | Address on File | | | | |
| Maldonado, Sidnee Aydin | Address on File | | | | |
| Maldonado, Stephany | Address on File | | | | |
| Maldonado, Stephen Anthony | Address on File | | | | |
| Maldonado, Steven J | Address on File | | | | |
| Maldonado, Veronica | Address on File | | | | |
| Maldonado, Victor anthony | Address on File | | | | |
| Malek, Nadia | Address on File | | | | |
| Malekian, Dvin | Address on File | | | | |
| Maleombho, Wilize | Address on File | | | | |
| Malesardi, Teresa | Address on File | | | | |
| Malesky, Allison Margot | Address on File | | | | |
| Malhado, Desiree | Address on File | | | | |
| Malhas, Sam | Nathan & Associates, APC, Reuben D. Nathan, Esq., 2901 West Coast Highway, Ste. 200 | Newport Beach | CA | 92663 | |
| Malhas, Sam | Righetti Glugoski P.C., Matthew Righetti, 456 Montgomery Street, Ste. 1400 | San Francisco | CA | 94104 | |
| Malhas, Sam Ziad | Address on File | | | | |
| Malianos, John Alan | Address on File | | | | |
| Malicdem, Marlon R | Address on File | | | | |
| Malik, Ibraheem | Address on File | | | | |
| Malik, Mubarak | Address on File | | | | |
| Malin, Boris Alexandrovich | Address on File | | | | |
| Malin, Safia | Address on File | | | | |
| Malin, Timothy Adam | Address on File | | | | |
| Malina, Lisa M | Address on File | | | | |
| Malinowski, Elizabeth Leigh | Address on File | | | | |
| Malinowski, Melanie J | Address on File | | | | |
| Malish, Aurelie | Address on File | | | | |
| Malit, Jan-Radley Laxa | Address on File | | | | |
| Malkovich, Sumermoana Rose | Address on File | | | | |
| MALL 205 GARP LLC | P.O. BOX 843705, REFERENCE # 613 | LOS ANGELES | CA | 90084-3705 | |
| Mall 205 GRF2, LLC | Property Management | Gerrity Group LLC, 973 Lomas Santa Fe Drive | Solana Beach | CA | 92075 | |
| MALL AT JEFFERSON VALLEY LLC | ATTN: MICHAEL FLOHN, 650 LEE BLVD, ATTN: MALL MANAGEMENT OFFICE | YORKTOWN HEIGHTS | NY | 10598 | |
| Mallan, Nicholas Ryan | Address on File | | | | |
| Mallard, Joshua Depaul | Address on File | | | | |
| Mallard, Jovon Aaron | Address on File | | | | |
| Mallard, Shannon | Address on File | | | | |
| Mallard, Shapel Givens | Address on File | | | | |
| Mallare, Herbert Josh | Address on File | | | | |
| Mallari, Alejandra Maria | Address on File | | | | |
| Mallari, Juvy B | Address on File | | | | |
| Mallari, Rhea Marinel | Address on File | | | | |
| Mallett, Cicely Roshell | Address on File | | | | |
| Mallett, Mario | Address on File | | | | |
| Mallia, Ronald Blake | Address on File | | | | |
| Malloch, Zachary Bryan | Address on File | | | | |
| MALLORY ALEXANDER INTERNATIONAL | ATTN: LYDIA HOLLAND, 4294 SWINNER ROAD | MEMPHIS | TN | 38118 | |
| Mallory, Cynthia | Address on File | | | | |
| Mallory, Erron T | Address on File | | | | |
| Mallory, Shawn Patrick | Address on File | | | | |
| Mallory, Thurron Steven | Address on File | | | | |
| Malloy, Jamilah Altenese | Address on File | | | | |
| Malloy, Maureen | Address on File | | | | |
| Malloyd, Andrea Nickole | Address on File | | | | |
| Malmborg, Sergio Martin | Address on File | | | | |
| Malmin, Bonnie Mary | Address on File | | | | |
| Malofiy, Mark | Address on File | | | | |
| Malone, Aaron Alexander | Address on File | | | | |
| Malone, Brandon Michael | Address on File | | | | |
| Malone, Desiree | Address on File | | | | |
| Malone, Hannah | Address on File | | | | |
| Malone, Jamila Michaela | Address on File | | | | |
| Malone, Joshua Andrew | Address on File | | | | |
| Malone, Kathleen | Address on File | | | | |
| Malone, Patrick James | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Malone, Rena Andrea | Address on File | | | | |
| Malone, Tessara Dawn | Address on File | | | | |
| Maloney, Alex Peter | Address on File | | | | |
| Maloney, Janice | Address on File | | | | |
| Maloney, Jessica | Address on File | | | | |
| Maloney, Ryan James | Address on File | | | | |
| Maloney, Scott Garfield | Address on File | | | | |
| Maloney, Sean Christian | Address on File | | | | |
| Malonzo, Josette Marie Pablo | Address on File | | | | |
| Malott, Christopher James | Address on File | | | | |
| Maloy, Erin | Address on File | | | | |
| Malpeso, Mya Alexis | Address on File | | | | |
| Malson, Morgan Leigh | Address on File | | | | |
| Malumphy, Jennifer Sue | Address on File | | | | |
| Malunao, John Carlo | Address on File | | | | |
| Malutta, Jennifer Lynn | Address on File | | | | |
| Malvaez, Ana Jazmin | Address on File | | | | |
| Malveaux, Jamaal Elliot | Address on File | | | | |
| MALVEAUX, TROY | ATTORNEY AT LAW, JAMES CARLOS CANADY, 5020 MONTROSE BLVD. | HOUSTON | TX | 77006 | |
| MALVEAUX, TROY | 12206 SHADOWPOINT DR | HOUSTON | TX | 770822325 | |
| Mam, Vuthy Sokh | Address on File | | | | |
| Mamaghani, Maverick | Address on File | | | | |
| Mamanta-Green, Malyna Le Fleur | Address on File | | | | |
| Mamaradlo, Steven | Address on File | | | | |
| Mamczak Arreola, Nieka Dannielle | Address on File | | | | |
| Mamerto, James Sazon | Address on File | | | | |
| Mammolito, Tracey A | Address on File | | | | |
| Mamo, Anisa | Address on File | | | | |
| Mamola, Matthew Lewis | Address on File | | | | |
| Mamongay, Jessica Rafol | Address on File | | | | |
| Mamuzich, Stephen | Address on File | | | | |
| Manachi, Henri Anthony | Address on File | | | | |
| Manachi, Sabine Mary | Address on File | | | | |
| Manacmul, John Ross Cabangal | Address on File | | | | |
| MANAGED FACILITIES SOLUTIONS LLC | ATTN: LEANN HARRIS, 7093 CENTRAL AVENUE | NEWARK | CA | 94560 | |
| MANAGER OF FINANCE | CITY & COUNTY OF DENVER, TREASURY DIVISION | DENVER | CO | 80217-0430 | |
| Manahan, Dennis D | Address on File | | | | |
| Manai, Jasmine Simone-Esquibel | Address on File | | | | |
| Manalansan, Zydrick Jay | Address on File | | | | |
| Manalastas, Michael Gapasin | Address on File | | | | |
| Manalastas, Richard P | Address on File | | | | |
| Manalo, Alphonse Rafael Martin | Address on File | | | | |
| Manana, Brian | Address on File | | | | |
| Manapat, Kristina Camille P | Address on File | | | | |
| Mance, Xavier Thomas | Address on File | | | | |
| Mancera, Jocelyne | Address on File | | | | |
| Manchego, Joey David | Address on File | | | | |
| Manchester, Kammi Alysse | Address on File | | | | |
| Mancia Escobar, Graciela | Address on File | | | | |
| Mancia, Ricardo Hernan | Address on File | | | | |
| Mancilla, Claudia Lizbeth | Address on File | | | | |
| Mancilla, Maria Irene | Address on File | | | | |
| Mancilla, Rafael | Address on File | | | | |
| Mancillas, Alyssa | Address on File | | | | |
| Mancini, Colter Dale | Address on File | | | | |
| Mancini, Sabrina Susanna | Address on File | | | | |
| Mancinie, Justin Angelo | Address on File | | | | |
| Mancipe, Yekaterina | Address on File | | | | |
| Mancuso, Monica Sue | Address on File | | | | |
| Mancuso, Taylor Nicole | Address on File | | | | |
| Mandal, Megan Suhasini | Address on File | | | | |
| Mandal, Shyamali | Address on File | | | | |
| Mandap, Miara Joy | Address on File | | | | |
| Mande, Karl J | Address on File | | | | |
| Mandel, Jodie Dee | Address on File | | | | |
| Mandel, Nevin Edward | Address on File | | | | |
| Mandel, Paul Kevin | Address on File | | | | |
| Mandelstein, Melissa M | Address on File | | | | |
| Manderson, Cathy Jo | Address on File | | | | |
| Manderson, Michael Wanya | Address on File | | | | |
| Mandhlazi, Kimberly Rufaro | Address on File | | | | |
| MANDLER & SIEGER LLP | LYNDA HEMSLEY, 1609 NEW YORK AVENUE | HUNTINGTON STATION | NY | 11746 | |
| Mandolfo, Steven | Address on File | | | | |
| Mandrell, Cody James | Address on File | | | | |
| Mandujano, Erika | Address on File | | | | |
| Mandujano, Gustavo Diaz | Address on File | | | | |
| Mandujano, Michael | Address on File | | | | |
| Mandujano, Wilson | Address on File | | | | |
| Manear, Raymond E | Address on File | | | | |
| Manegio, Gina Elise | Address on File | | | | |
| Manelli, Elena | Address on File | | | | |
| Maneman, Abby | Address on File | | | | |
| Manesh, Roxana | Address on File | | | | |
| Maness, Joshua David | Address on File | | | | |
| Manetta, Anita R | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Manfredonia, Philip | Address on File | | | | |
| Manfredonia, Regina | Address on File | | | | |
| Mangacop, Zhalika I | Address on File | | | | |
| Mangasarian, Anahit | Address on File | | | | |
| Manger, Stefani | Address on File | | | | |
| Mangila, Maria M | Address on File | | | | |
| Mangino, Felicia Anna | Address on File | | | | |
| Mangino, Stephen Kristopher | Address on File | | | | |
| Mangione, Sonja Marie | Address on File | | | | |
| Mangisi, Nikolasi | Address on File | | | | |
| Manglicmot, Rhia | Address on File | | | | |
| Mangrum, Allison | Address on File | | | | |
| Mangrum, Caitlin | Address on File | | | | |
| Mangrum, Floyd | 5959 SE 92nd Ave #308 | Portland | OR | 97266 | |
| Mangthg, Jared justin | Address on File | | | | |
| Mangual, Alexis Angel | Address on File | | | | |
| Mangual, savasia Jenae | Address on File | | | | |
| Mangum, Angela Christine | Address on File | | | | |
| Mangum, Kevin J | Address on File | | | | |
| Manhal, Lauren Ann | Address on File | | | | |
| MANI ANAND VJAY SAWH LLC | ATTN: ANAND SAWH, 15565 SLEEPY CREEK ROAD | EL CAJON | CA | 92021 | |
| Mani Anand Vjay Sawh, LLC | Anand Sawh, 15565 Sleepy Creek Rd. | Eljon | CA | 92021 | |
| Maniago, Antony Michael | Address on File | | | | |
| Maniatis, Baily Suzanne | Address on File | | | | |
| Manibusan, Cami Rosana | Address on File | | | | |
| Manibusan, Nickie Aja | Address on File | | | | |
| Manidok, Emily | Address on File | | | | |
| Manigan, Jd | Address on File | | | | |
| Manikowski, Roman Patrick | Address on File | | | | |
| Manila, Marie | Address on File | | | | |
| Manion, Amanda | Address on File | | | | |
| Manion, Ryan Leigh | Address on File | | | | |
| Maniord III, John-Mark | Address on File | | | | |
| Manios, Ashley | Address on File | | | | |
| Maniotis, Deanna | Address on File | | | | |
| Manipon-Silva, Isaac K | Address on File | | | | |
| Maniquis Jr, Jesus Ernesto | Address on File | | | | |
| Maniquiz, John Norbert Cuaderno | Address on File | | | | |
| Manison, Bortier Toure | Address on File | | | | |
| Manjarres, Gabriela | Address on File | | | | |
| MANJIKIAN, LARA | 1145 MEDFORD RD | PASADENA | CA | 911071703 | |
| MANJIKIAN, LARA | 390 CLIFF DR , Apt 3 | PASADENA | CA | 911073041 | |
| MANJIKIAN, LARA | PICCO & PRESLEY, ANNA VELLANOWETH, 11900 W OLYMPIC BLVD, Suite 660 | LOS ANGELES | CA | 92705 | |
| MANJIKIAN, LARA | PICCO & PRESLEY, ANNA VELLANOWETH, 11900 W OLYMPIC BLVD , Suite 660 | LOS ANGELES | CA | 33060 | |
| Mankarios, Stephanie | Address on File | | | | |
| Mankau, Garret Huston | Address on File | | | | |
| Manke, Jessica | Address on File | | | | |
| Mankerian, Alek Kevork | Address on File | | | | |
| Mankhey, Kristi Nicole | Address on File | | | | |
| Manlapaz, Edwin Christoher | Address on File | | | | |
| Manlapaz, Sean | Address on File | | | | |
| Manley, Jerome | Address on File | | | | |
| Manley, Jerry Junior | Address on File | | | | |
| Manly, Chloe Rose | Address on File | | | | |
| Manly, Lawrence G | Address on File | | | | |
| Mann Enterprises, Inc. | c/o Sunbelt Investment Holdings Inc., Attn: Robert E. Griffin, 8095 Othello Avenue | San Diego | CA | 92111 | |
| Mann Enterprises, Inc. | Attn: Stephen T. Falvey, 455 N. Cityfront Plaza Drive, Ste 2400 | Chicago | IL | 60611 | |
| MANN ENTERPRISES INC | BANK OF AMERICA LOCKBOX, FILE 56692 | LOS ANGELES | CA | 90074-6692 | |
| Mann, Alex | Address on File | | | | |
| Mann, Charles Everett | Address on File | | | | |
| Mann, Grace Marie | Address on File | | | | |
| Mann, Jeffrey Lee | Address on File | | | | |
| Mann, Jenifer Robin | Address on File | | | | |
| Mann, Kora Kora Mann | Address on File | | | | |
| Mann, Marilee | Address on File | | | | |
| Mann, Mark W | Address on File | | | | |
| Mann, Michael | Address on File | | | | |
| Mann, Stephen | Address on File | | | | |
| MANNA LAUNDRY EQUIPMENT | 150 FRANKLIN AVE | ROCKAWAY | NJ | 07866 | |
| Manna, Dawn Marie | Address on File | | | | |
| Manners, Carl Andrew | Address on File | | | | |
| Mannie, Martin | Address on File | | | | |
| Mannina, Michele Angela | Address on File | | | | |
| Manning, Clarence | Address on File | | | | |
| Manning, Dominique Charles | Address on File | | | | |
| Manning, Jennifer L | Address on File | | | | |
| Manning, Justin Woodrow | Address on File | | | | |
| Manning, Justine Nicole | Address on File | | | | |
| Manning, Kurtis T | Address on File | | | | |
| Manning, Mariah Amorae | Address on File | | | | |
| Manning, Raymond | Address on File | | | | |
| Manning, Robert E | Address on File | | | | |
| Manning, Samuel Aaron | Address on File | | | | |
| Manning, Taunisha Naloni | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Mannion, Brenda | Address on File | | | | |
| Mannos, Cole Demetrios | Address on File | | | | |
| Manns, Jaison | Address on File | | | | |
| Manns, Maelin | Address on File | | | | |
| Manns, Perrion L. | Address on File | | | | |
| Manock, Brandon Jay | Address on File | | | | |
| Manookian, Isabel | Address on File | | | | |
| Manopla, Michael | Address on File | | | | |
| Manos, Marissa Evon | Address on File | | | | |
| Manouel, James M | Address on File | | | | |
| manougian, nareg A | Address on File | | | | |
| MANOUKIAN & ASSOCIATES AND MATT MARTIN | 1560 THE MIDWAY STREET | GLENDALE | CA | 91208 | |
| Manoukian, David | Address on File | | | | |
| Manrique, Jose Efren | Address on File | | | | |
| Manriquez, Alexis Marie | Address on File | | | | |
| Manriquez, Gerardo | Address on File | | | | |
| Manriquez, Jacob A | Address on File | | | | |
| Manriquez, Jacqueline | Address on File | | | | |
| Manriquez, Jesus A | Address on File | | | | |
| Manriquez, Katelin Skye | Address on File | | | | |
| Manriquez, Sara Iselda | Address on File | | | | |
| Mansanas, Jaymee | Address on File | | | | |
| Mansano, Rudy | Address on File | | | | |
| MANSFIELD | FARP, PO BOX 205212 | DALLAS | TX | 75320-5212 | |
| Mansfield, Demarcus Donell | Address on File | | | | |
| Mansfield, Josh | Address on File | | | | |
| Mansfield, Kevin | Address on File | | | | |
| Mansfield, Mary Helen | Address on File | | | | |
| Mansfield, Pamela | Address on File | | | | |
| Mansfield, Roberta Ann | Address on File | | | | |
| Mansi, Dana | Address on File | | | | |
| Mansinghani, Jhonny Kishore | Address on File | | | | |
| Manson, Chris Dion | Address on File | | | | |
| Manson, Corayma Baleza | Address on File | | | | |
| Mansoor, Melody | Address on File | | | | |
| Mansour, Dennis | Address on File | | | | |
| Mansur, Lindsay | Address on File | | | | |
| Mansur, Sandra V | Address on File | | | | |
| Mansuy, Love G. | Address on File | | | | |
| Mantia, Mariel Colleen | Address on File | | | | |
| Mantick, Kyle | Address on File | | | | |
| Manticof, Michelle grace | Address on File | | | | |
| Mantilla, Brandon A. | Address on File | | | | |
| Mantooth, Andrew Powell | Address on File | | | | |
| Mantoux, Alyssa | Address on File | | | | |
| Manu, Makini Ominae | Address on File | | | | |
| Manuche, Anthony Joseph | Address on File | | | | |
| MANUEL LEROY VELASQUEZ | ATTN: MANUEL LEROY VELASQUEZ, 350 HANOVER AVE, APT 401 | OAKLAND | CA | 94606 | |
| Manuel, Aschton Armand | Address on File | | | | |
| Manuel, David Joseph | Address on File | | | | |
| Manuel, Stephanie Marie | Address on File | | | | |
| Manuel, Stephanie Mayuga | Address on File | | | | |
| Manuell, Pheneria Meosha | Address on File | | | | |
| Manuma, Tatiana | Address on File | | | | |
| Manumaleuna, Lauaki Aarona Perry | Address on File | | | | |
| Manuofetoa, Sione Toimoana | Address on File | | | | |
| Manupella, Vincent | Address on File | | | | |
| Manvelian, Lilit Anna | Address on File | | | | |
| Manwani, Manish | Address on File | | | | |
| Manweiler, Julie Jay | Address on File | | | | |
| Manzanares, Sarah Myranda | Address on File | | | | |
| Manzano, Abbey | Address on File | | | | |
| Manzano, Andivi Ludim Alexandria | Address on File | | | | |
| Manzano, Jessica Louise | Address on File | | | | |
| Manzano, Julian Ross | Address on File | | | | |
| Manzi, Kaylen Brice | Address on File | | | | |
| Manzini, Yimani | Address on File | | | | |
| Manzo, Carlos Andres | Address on File | | | | |
| Manzo, Jonathan | Address on File | | | | |
| Manzo, Michael | Address on File | | | | |
| Manzon, Maureen Kaye Aquino | Address on File | | | | |
| Manzoor, Syed Ahmed | Address on File | | | | |
| Manzueta, Carmen | Address on File | | | | |
| Mao, Erin | Address on File | | | | |
| Mao, Weiming | Address on File | | | | |
| Mao, Xixi | Address on File | | | | |
| Mapa, Simon | Address on File | | | | |
| Mapaderun, Adewunmi | Address on File | | | | |
| Mapalo, Mary Christel Vienne Berdin | Address on File | | | | |
| Mapes, Katie | Address on File | | | | |
| Mapes, Louis | Address on File | | | | |
| Maphey, Michael F | Address on File | | | | |
| Mapile, Edward P | Address on File | | | | |
| Maple, Maretta J | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| MAPLELEAF INVESTMENTS LLC | 1155 REDMOND AVE | SAN JOSE | CA | 95120 | |
| Maples, Christopher | Address on File | | | | |
| Mapp, Selene Angenette | Address on File | | | | |
| MAPQUEST | PO BOX 5696 | NEW YORK | NY | 10087-5696 | |
| Maqueira, Audrey Louise | Address on File | | | | |
| Maquilon, Alan Steve | Address on File | | | | |
| Mar, Joseph Phillp | Address on File | | | | |
| Marabello, Kaitlyn Ashley | Address on File | | | | |
| Marable, Kennedy Lauren | Address on File | | | | |
| Maraboli, Silvia Cristina Elizabeth | Address on File | | | | |
| Marageh, Nikoo | Address on File | | | | |
| Maraj, Ganesh Vinny | Address on File | | | | |
| Maraj, Sadia | Address on File | | | | |
| Maraldo, Jessica Lynn | Address on File | | | | |
| Marando, Patricia | Address on File | | | | |
| Marangi, Myra Sarmiento | Address on File | | | | |
| Marangoni Powell, Jewell Gerald | Address on File | | | | |
| Marano, Antoinette | Address on File | | | | |
| Marano, Dominic Alexander | Address on File | | | | |
| Marantette, Grant Michael | Address on File | | | | |
| Marasco, Brad Scott | Address on File | | | | |
| Marath, Austin | Address on File | | | | |
| Maravilla, Myangel Amaris | Address on File | | | | |
| Marberry, Shelby Hester | Address on File | | | | |
| MARBLE BRIDGE FUNDING GROUP INC | P.O. BOX 8195 | WALNUT CREEK | CA | 94596 | |
| Marble, Adia | Address on File | | | | |
| Marble, Jonathan Samuel | Address on File | | | | |
| Marblestone, Nicholas | Address on File | | | | |
| Marburger, Kiley M | Address on File | | | | |
| MARC ITTAH | ATTN: MICHAEL FAZE, 9538 BRIGHTON WAY, # 314 | BEVERLY HILLS | CA | 90210 | |
| Marc Ittah | 9538 Brighton Way, #314 | Beverly Hills | CA | 90210 | |
| Marcacci, Kenneth Philip | Address on File | | | | |
| Marcano, Cassandra | Address on File | | | | |
| Marcano, Kymberlee Michelle | Address on File | | | | |
| Marcano, Raven Alexandra | Address on File | | | | |
| Marcantonio, Jessica Ann | Address on File | | | | |
| Marcel, Liza | Address on File | | | | |
| Marcelin, Cindy J | Address on File | | | | |
| Marcell, Ashley | Address on File | | | | |
| March, Angela Loraine | Address on File | | | | |
| March, Jeremy D | Address on File | | | | |
| Marchand Araica, Jeremy Issac | Address on File | | | | |
| Marchand, Katherine Olivia | Address on File | | | | |
| Marchand, Maritza P | Address on File | | | | |
| Marchant, Cloe Elizabeth | Address on File | | | | |
| Marchena, Noel | Address on File | | | | |
| Marchesani, Daniel Steven | Address on File | | | | |
| Marchese, LeAnna D | Address on File | | | | |
| Marchese, Shanley | Address on File | | | | |
| Marchiondo, Lucas | Address on File | | | | |
| Marchioni, Bethany | Address on File | | | | |
| Marcial Quintinilla, Daniel | Address on File | | | | |
| Marcial, Deana | Address on File | | | | |
| Marcial, Emilio | Address on File | | | | |
| Marcic, Kaitlyn Leigh | Address on File | | | | |
| Marcil, Emma | Address on File | | | | |
| Marcinak, Kaley Janee | Address on File | | | | |
| Marciniak, Ronald Joseph | Address on File | | | | |
| Marcinko, Leslie | Address on File | | | | |
| Marcks, Brittney Lynn | Address on File | | | | |
| Marcony, Geovanni | Address on File | | | | |
| Marcott, Amanda Jean | Address on File | | | | |
| Marcotte, Kristine | Address on File | | | | |
| Marcotte, Nathan | Address on File | | | | |
| Marcovigi, Marco | Address on File | | | | |
| Marcu, Daniela | Address on File | | | | |
| Marcum, Emily Susan | Address on File | | | | |
| Marcum, Sonja Olivia | Address on File | | | | |
| Marcus, Denver | Address on File | | | | |
| Marczewski, Matthew Morgan | Address on File | | | | |
| Mardasi, Armita | Address on File | | | | |
| MARDEN-KANE INC | ATTN: CHERYL THORNTON, 575 UNDERHILL BLVD., STE 222 | SYOSSET | NY | 11791-3416 | |
| Mardian, Ashley | Address on File | | | | |
| Mardoian, Rachel Talene | Address on File | | | | |
| Marec, Tracey Renee | Address on File | | | | |
| Marek, Ajok | Address on File | | | | |
| Marek, Collin Ray | Address on File | | | | |
| Marek, Timberly | Address on File | | | | |
| Marenales, Rillen | Address on File | | | | |
| Marentes, Evan Gabriel | Address on File | | | | |
| Mares, Paola | Address on File | | | | |
| Mares, Pedro | Address on File | | | | |
| Mares, Scott Robinson | Address on File | | | | |
| Mares, Shaiann Lokelani | Address on File | | | | |
| Maresca, Tomas Luc | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Marez, Mariah Raquel | Address on File | | | | |
| Marez, Zachary Johnny | Address on File | | | | |
| Marfisi, Leah | Address on File | | | | |
| Marganian, Christine | Address on File | | | | |
| MARGARET L MATHIS | ATTN: MARGARET MATHIS, 612 BURTON DR. | LAFAYETTE | CA | 94549 | |
| Margarini, Jesse | Address on File | | | | |
| Margaritis, Alexander | Address on File | | | | |
| Margaros, Natalie Patra | Address on File | | | | |
| Margenau, Elijah | Address on File | | | | |
| Margherita, Lisa Marie | Address on File | | | | |
| MARGIE MOSELEY | 11721 SIMMS AVE | INGLEWOOD | CA | 90303 | |
| Marhanka, Anthony Edward | Address on File | | | | |
| MARIA BANCALE | 3234 E BROADWAY ST, APT 1 | LONG BEACH | CA | 90803 | |
| MARIA CRISTINA ARCEGA-DUNN | 2007 SANTA FE AVENUE | DEL MAR | CA | 92014 | |
| MARIA GODDARD | 10189 FOXRIDGE CIRCLE | LITTLETON | CO | 80126 | |
| Mariani, Louis | Address on File | | | | |
| Mariani, Nancy | Address on File | | | | |
| Mariano Campbell, Adreanna | Address on File | | | | |
| Mariano, Jarrod Stanley | Address on File | | | | |
| Mariano, Marilena | Address on File | | | | |
| Mariano, Tatiana | Address on File | | | | |
| Mariano, Van | Address on File | | | | |
| Mariano, Vanessa A | Address on File | | | | |
| Mariduena, Arthur | Address on File | | | | |
| Marietta, Frederic Patrick Michel | Address on File | | | | |
| Marikh, Salma | Address on File | | | | |
| Mariles, Tara | Address on File | | | | |
| MARILYN BURGESS- HARRIS COUNTY | 201 CAROLINE, SUITE 420 | HOUSTON | TX | 77002 | |
| MARIN COUNTRY MART LLC | ATTN: PAUL C. RICHARDS, FILE 1287, 1801 W. OLYMPIC BLVD | PASADENA | CA | 91199-1287 | |
| MARIN COUNTRY MART LLC | 2257C Larkspur Landing Circle | Larkspur | CA | 94939 | |
| MARIN COUNTRY MART LLC | c/o Wilson Meany, 4 Embarcadero Center, Suite 3300 | San Francisco | CA | 94111 | |
| MARIN COUNTY TAX COLLECTOR | P.O. BOX 4220 | SAN RAFAEL | CA | 94913-4220 | |
| MARIN H2O CULLIGAN | ATTN: RICK WILLIAMS, 40 PAUL DRIVE | SAN RAFAEL | CA | 94903 | |
| Marin Valderrabano, Virgilio | Address on File | | | | |
| Marin Vazquez, Alejandra Guadalupe | Address on File | | | | |
| Marin Wisdom, Catherine A | Address on File | | | | |
| Marin Zamora, Aida | Address on File | | | | |
| Marin, Bibiana | Address on File | | | | |
| Marin, Carlos Esteban | Address on File | | | | |
| Marin, Erik | Address on File | | | | |
| Marin, Evelyn | Address on File | | | | |
| Marin, Francisco | Address on File | | | | |
| Marin, Francisco Manuel | Address on File | | | | |
| Marin, Kelly Beatriz | Address on File | | | | |
| Marin, Kevin Martin | Address on File | | | | |
| Marin, Lena-Jo | Address on File | | | | |
| Marin, Leopoldo Maximino | Address on File | | | | |
| Marin, Michael | Address on File | | | | |
| Marin, Oscar | Address on File | | | | |
| Marin, Socorro irene | Address on File | | | | |
| Marinchuk, Angelina Olegovna | Address on File | | | | |
| Marine, Alyssa Rose | Address on File | | | | |
| Marine, Christopher David | Address on File | | | | |
| Marine, Tyler J | Address on File | | | | |
| Marinelli, Andrew | Address on File | | | | |
| Marinelli, Gustavo F | Address on File | | | | |
| Marinez, Abigail Danielle | Address on File | | | | |
| Marinez, Miguel | Address on File | | | | |
| Marin-Gutierrez, Jocelyn | Address on File | | | | |
| Marini, Shady | Address on File | | | | |
| Marinkovich, Luke Isaac | Address on File | | | | |
| Marino, Destiny Denise | Address on File | | | | |
| Marino, Elizabeth Adele | Address on File | | | | |
| Marino, Liana Marie | Address on File | | | | |
| Marino, Maria | Address on File | | | | |
| Marino, Michael Allen | Address on File | | | | |
| Marinucci, Jasmine Joleen | Address on File | | | | |
| Mario, Lauren | Address on File | | | | |
| MARION COUNTY | ENVIRONMENTAL HEALTH, 3180 CENTER STREET NE # 2274 | SALEM | OR | 97301 | |
| MARION COUNTY | 3180 CENTER STREET NE # 2274 | SALEM | OR | 97301 | |
| MARION COUNTY SHERIFF'S OFFICE | ALARM ORDINANCE COORDINATOR, P.O. BOX 14500 | SALEM | OR | 97309 | |
| MARION COUNTY SHERIFF'S OFFICE | P.O. BOX 14500 | SALEM | OR | 97309 | |
| MARION COUNTY TAX COLLECTOR | ATTN: REX WEISNER, P.O. BOX 3416 | PORTLAND | OR | 97208-3416 | |
| MARION COUNTY TAX COLLECTOR | P.O. BOX 3416 | PORTLAND | OR | 97208-3416 | |
| Marionneaux, Timothy | Address on File | | | | |
| Mariscal, Geronimo Noe | Address on File | | | | |
| Mariscal, Karen | Address on File | | | | |
| Maritim, Robert | Address on File | | | | |
| Maritz, Marika Beatrice | Address on File | | | | |
| Mariushkin, Vitalii | Address on File | | | | |
| Marjani, Amin | Address on File | | | | |
| MARK D GALVIN | ATTN: MARK GALVIN, 2803 WINDSOR DR | MARIETTA | GA | 30066 | |
| MARK GROUP NO 6 | UNIT 120, P.O. BOX 97208 | PORTLAND | OR | 97208-4500 | |
| MARK KURODA | ATTN: MARK KURODA, HOME OFFICE, 110 6TH AVENUE | SAN FRANCISCO | CA | 94118 | |
| MARK SMILEY | 855 VICTOR AVE, # 305 | INGLEWOOD | CA | 90302 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| MARK WILSON VITCOV | 6106 SE 50TH | PORTLAND | OR | 97206 | |
| Mark, Daniel | Address on File | | | | |
| Mark, Daniel A | Address on File | | | | |
| Mark, Renata | Address on File | | | | |
| Markanovic, Silvija | Address on File | | | | |
| Markarian, Christopher Garick | Address on File | | | | |
| MARKET-BASED SOLUTIONS INC | PO BOX 29486 | LOS ANGELES | CA | 90029-0486 | |
| MARKETPAY ASSOCIATES LLC | ATTN: ERIN PERSHING, 600 GRANT STREET, STE 400 | DENVER | CO | 80203-3526 | |
| Markham, Dominick | Address on File | | | | |
| Markham, Shelby Victoria | Address on File | | | | |
| Markham, Tisha Kathleen | Address on File | | | | |
| Markin, Beata | Address on File | | | | |
| Markle, Marcie Lynn | Address on File | | | | |
| Marko, Sarah Ann | Address on File | | | | |
| Markoff, Daniel John | Address on File | | | | |
| Markos, Kathrin | Address on File | | | | |
| Markow, Gina Louise | Address on File | | | | |
| Markowitz, Tiffany | Address on File | | | | |
| Marks Saint-Preux, Natalie | Address on File | | | | |
| Marks, Angela Gail | Address on File | | | | |
| Marks, Carol Marie | Address on File | | | | |
| Marks, Marcus Xavier | Address on File | | | | |
| Marks, Matt James | Address on File | | | | |
| Marks, Tereza Y | Address on File | | | | |
| Marks, Warren Jamaul | Address on File | | | | |
| Marley Jr, Vincent Orlando | Address on File | | | | |
| Marley, Jimi Lee | Address on File | | | | |
| Marlin, Amanda Zamora | Address on File | | | | |
| Marlowe, Kinzie Aryan | Address on File | | | | |
| Marmol, Daniella Paola | Address on File | | | | |
| Marmolejo, Valeria | Address on File | | | | |
| Marney, Zachary Jon | Address on File | | | | |
| Marone, Beau James | Address on File | | | | |
| Marone, Traci | Address on File | | | | |
| Maroney, Monica | Address on File | | | | |
| Marostica, Richard Jacob | Address on File | | | | |
| Marotte, Daniel Joseph | Address on File | | | | |
| Maroutian, Suren | Address on File | | | | |
| MARPO KINETICS INC | ATTN: TETSU OKANO, 258 LINDBERGH AVENUE | LIVERMORE | CA | 94551 | |
| Marquardt, Elizabeth | Address on File | | | | |
| Marquardt, Marshall K | Address on File | | | | |
| Marques, Devin Scott | Address on File | | | | |
| Marques, Maricela D | Address on File | | | | |
| MARQUETTE COMMERCIAL FINANCE | ATTN: NW 6333, PO BOX 1450 | MINNEAPOLIS | MN | 55485-6333 | |
| Marquette, Jordan Michael | Address on File | | | | |
| Marquette, Kathy | Address on File | | | | |
| Marquette, Zachary Reynolds | Address on File | | | | |
| Marquez de Santiago, Esmeralda | Address on File | | | | |
| Marquez Pena, Bryan Rolando | Address on File | | | | |
| Marquez, Alicia | Address on File | | | | |
| Marquez, Angela Natasha | Address on File | | | | |
| Marquez, Brenda Jacqueline | Address on File | | | | |
| Marquez, Brenda Veronica | Address on File | | | | |
| Marquez, Celeste | Address on File | | | | |
| Marquez, Christina Marie | Address on File | | | | |
| Marquez, Christopher | Address on File | | | | |
| Marquez, Crystal Ariana | Address on File | | | | |
| Marquez, Daniel Alex | Address on File | | | | |
| Marquez, Daniela | Address on File | | | | |
| Marquez, Erika | Address on File | | | | |
| Marquez, Esther Del Carmen | Address on File | | | | |
| Marquez, Evelyn Juliana | Address on File | | | | |
| Marquez, Evelyn Susana | Address on File | | | | |
| Marquez, Favian | Address on File | | | | |
| Marquez, Francis Albert Sandoval | Address on File | | | | |
| Marquez, Gino Raymond | Address on File | | | | |
| Marquez, Jacob alexander | Address on File | | | | |
| Marquez, Jaime Palencia | Address on File | | | | |
| Marquez, Jose Manuel | Address on File | | | | |
| Marquez, Joshua | Address on File | | | | |
| Marquez, Juan Elias | Address on File | | | | |
| Marquez, Linda Larissa | Address on File | | | | |
| Marquez, Lisa Vanessa | Address on File | | | | |
| Marquez, Lladira | Address on File | | | | |
| Marquez, Lorraine melania | Address on File | | | | |
| Marquez, Manuel | Address on File | | | | |
| Marquez, Maria Del Pilar | Address on File | | | | |
| Marquez, Maria Maya | Address on File | | | | |
| Marquez, Mariela Lizette | Address on File | | | | |
| Marquez, Marissa Carmichael | Address on File | | | | |
| Marquez, Michele Marie | Address on File | | | | |
| Marquez, Nicole Marie | Address on File | | | | |
| Marquez, Patricia | Eduardo Ferszt Attorney at Law, 1010 S. Joliet Street, Suite 211 | Aurora | CO | 80012 | |
| Marquez, Patricia | 360 Julian St | Denver | CO | 80219 | |
| Marquez, Priscilla Briana | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Marquez, Ramon A | Address on File | | | | |
| Marquez, Rita | Address on File | | | | |
| Marquez, Rodrigo | Address on File | | | | |
| Marquez, Shirley Andrea | Address on File | | | | |
| Marquez, Stefani | Address on File | | | | |
| Marquez, Vicky | Address on File | | | | |
| Marquez, Wendy | Address on File | | | | |
| Marquez, Yolanda Joseline | Address on File | | | | |
| Marquez-Cisneros, Angelique Marie | Address on File | | | | |
| Marquez-Pasco, Elaine | Address on File | | | | |
| Marquez-Surca, Jair | Address on File | | | | |
| Marquina, Valeria Briana | Address on File | | | | |
| Marquis, Christine Veronica | Address on File | | | | |
| Marquis, Kirstie Ann | Address on File | | | | |
| Marr, Jared John | Address on File | | | | |
| Marr, Mikaly Rae | Address on File | | | | |
| Marrero, Amanda Michaele | Address on File | | | | |
| Marrero, Angeline | Address on File | | | | |
| Marrero, Ivana Ashley | Address on File | | | | |
| Marrero, Jean-Claude | Address on File | | | | |
| MARRERO, JILLIAN | Address on File | | | | |
| Marrero, Joanny | Address on File | | | | |
| Marrero, Vincent | Address on File | | | | |
| Marrewa, Gabriella | Address on File | | | | |
| Marrin, Kelsey Linnea | Address on File | | | | |
| Marrinan, Jane Ford | Address on File | | | | |
| Marriott, Taliah Cristiani | Address on File | | | | |
| Marrocco MD, William C | Address on File | | | | |
| Marron, Anthony P | Address on File | | | | |
| Marroquin, David | Address on File | | | | |
| Marroquin, Karla Diane | Address on File | | | | |
| Marroquin, Keyla | Address on File | | | | |
| Marroquin, Manuel Ivan | Address on File | | | | |
| Marroquin, Paola Elizabeth | Address on File | | | | |
| Marrou, Mathew | Address on File | | | | |
| Marrs, Kylie | Address on File | | | | |
| Marrufo, Isabella Rose | Address on File | | | | |
| Marrujo, Cheryl Ann | Address on File | | | | |
| Mars, Lauren Christine | Address on File | | | | |
| Mars, Tylor Jerod | Address on File | | | | |
| Marsalla, Joy Lynn | Address on File | | | | |
| Marsaw, Elizabeth | Address on File | | | | |
| Marschik, Colton | Address on File | | | | |
| Mars-Garrick, Keyokah Fawn | Address on File | | | | |
| Marsh Jr, Derrick | Address on File | | | | |
| Marsh, Alexander Morgan | Address on File | | | | |
| Marsh, Bianca Alicia | Address on File | | | | |
| Marsh, Brittney | Address on File | | | | |
| Marsh, Erica Lynn | Address on File | | | | |
| Marsh, Kelci Annice | Address on File | | | | |
| Marsh, Korinthia RaeAnn | Address on File | | | | |
| Marsh, Lauren Beth | Address on File | | | | |
| Marsh, Michael | Address on File | | | | |
| Marsh, Randy Keoni | Address on File | | | | |
| Marsh, Vernon | Address on File | | | | |
| MARSHALL & STEVENS INC | 1700 MARKET STREET, SUITE 1510 | PHILADELPHIA | PA | 19103-3915 | |
| Marshall, Alexia | Address on File | | | | |
| Marshall, Alina | Address on File | | | | |
| Marshall, Alyssa Taylor | Address on File | | | | |
| Marshall, Amanda | Address on File | | | | |
| Marshall, Andrew | Address on File | | | | |
| Marshall, Ariel Mariah | Address on File | | | | |
| Marshall, Brandon John | Address on File | | | | |
| Marshall, Carmen Jolene | Address on File | | | | |
| Marshall, Chanelle | Address on File | | | | |
| Marshall, Cheryl Sue | Address on File | | | | |
| Marshall, Christle I | Address on File | | | | |
| Marshall, Claudia | Address on File | | | | |
| Marshall, Daijonee Lanece | Address on File | | | | |
| Marshall, Elizabeth | Address on File | | | | |
| Marshall, Gilbert | Address on File | | | | |
| Marshall, Gregory Andre | Address on File | | | | |
| Marshall, Hattie Opal | Address on File | | | | |
| Marshall, Hudie Chyenne | Address on File | | | | |
| Marshall, Infiniti | Address on File | | | | |
| Marshall, Jake | Address on File | | | | |
| Marshall, James Ian | Address on File | | | | |
| Marshall, Jerry D | Address on File | | | | |
| Marshall, Katy | Address on File | | | | |
| Marshall, LaQisha | Address on File | | | | |
| Marshall, Latonya | Address on File | | | | |
| Marshall, Leandra Nicole | Address on File | | | | |
| Marshall, Lisa Irene | Address on File | | | | |
| Marshall, Megan Elizabeth | Address on File | | | | |
| Marshall, Melissa Kay | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Marshall, Michael A | Address on File | | | | |
| Marshall, Nancy Tiffiany | Address on File | | | | |
| Marshall, Olivia Grace | Address on File | | | | |
| Marshall, Robert Wayne | Address on File | | | | |
| Marshall, Roxanne M | Address on File | | | | |
| Marshall, Rue | Address on File | | | | |
| Marshall, Sara Eugenia | Address on File | | | | |
| Marshall, Tiel | Address on File | | | | |
| Marshall-Valley, Marineka Dorothy | Address on File | | | | |
| Marsh-Ballard, Stephanie | Address on File | | | | |
| Marson, Rashede C | Address on File | | | | |
| Marstella, Taryn | Address on File | | | | |
| Marsyla, Dillon | Address on File | | | | |
| MARTA MIELCZARSKA | ATTN: MARTA MIELCZARSKA, 3060 WEST OLYMPIC BLVD, APT 521 | LOS ANGELES | CA | 90006 | |
| Marta, Devin Rey | Address on File | | | | |
| Marte, Baldwin | Address on File | | | | |
| Marte, Daniel Adrian | Address on File | | | | |
| Marte, Jorman | Address on File | | | | |
| MARTE, Miriam | Richard M. Altman Attorney at Law , 3201 Grand Concourse , Suite 1-F | Bronx | NY | 10468 | |
| MARTE, MIRIAM | 512 OXFORD BRONX AVE APT 1A | BRONX | NY | 10463 | |
| Marte, Pamela | Address on File | | | | |
| Marte, Ronaldit | Address on File | | | | |
| Martel, Molly | Address on File | | | | |
| Martell, Joe Carter | Address on File | | | | |
| Martell, Logan Loye | Address on File | | | | |
| Martell, Ron Edward | Address on File | | | | |
| Martellaro, Nikolaus | Address on File | | | | |
| Martemucci, Rebecca Ann | Address on File | | | | |
| Marten, Nicholas D | Address on File | | | | |
| Martens, Eric Richard | Address on File | | | | |
| Martenson, Kevin Gary | Address on File | | | | |
| MARTHA MENDOZA | 26461 ARBOR ROAD | SAN JUAN CAPISTRANO | CA | 92675 | |
| Marticorena, Robert Anthony | Address on File | | | | |
| Martignoni, Bryan Javier | Address on File | | | | |
| Martin III, Roy Chester | Address on File | | | | |
| Martin III, Tommy | Address on File | | | | |
| Martin Jr., Lawrence Vega | Address on File | | | | |
| Martin, Aerial Nicole | Address on File | | | | |
| Martin, Aliyah Nicole | Address on File | | | | |
| Martin, Amanda Marie | Address on File | | | | |
| Martin, Amber Lila Dawn | Address on File | | | | |
| Martin, Amy E | Address on File | | | | |
| Martin, Anais Jeane | Address on File | | | | |
| Martin, Andre | Address on File | | | | |
| Martin, Andre Quinata | Address on File | | | | |
| Martin, Andrea Lynn | Address on File | | | | |
| Martin, Anthony | Address on File | | | | |
| Martin, Arik J | Address on File | | | | |
| Martin, Ashley | Address on File | | | | |
| Martin, Ashlyne | Address on File | | | | |
| Martin, Barry Castel | Address on File | | | | |
| Martin, Becca Brianne | Address on File | | | | |
| Martin, Benito George Edward | Address on File | | | | |
| Martin, Bianca Noelle | Address on File | | | | |
| martin, brian | Address on File | | | | |
| Martin, Brian Tyler | Address on File | | | | |
| Martin, Bulu Rolend | Address on File | | | | |
| Martin, Carvelle | Address on File | | | | |
| Martin, Chance Christian | Address on File | | | | |
| Martin, Christian Alay | Address on File | | | | |
| Martin, Christopher Shane | Address on File | | | | |
| Martin, Corbin Lee | Address on File | | | | |
| Martin, Cynthia Smith | Address on File | | | | |
| Martin, Damon Kaui | Address on File | | | | |
| Martin, Daniel Edward | Address on File | | | | |
| Martin, Danielle | Address on File | | | | |
| Martin, Darryn Andre | Address on File | | | | |
| Martin, David Patterson | Address on File | | | | |
| Martin, David Renardo | Address on File | | | | |
| Martin, Devone | Address on File | | | | |
| Martin, Dominique Nicole | Address on File | | | | |
| Martin, Donna Lou | Address on File | | | | |
| Martin, Donna Marie | Address on File | | | | |
| Martin, Dutch Andrew | Address on File | | | | |
| Martin, Dylan Donald | Address on File | | | | |
| Martin, Elijah | Address on File | | | | |
| Martin, Gina | Address on File | | | | |
| Martin, Greg S | Address on File | | | | |
| Martin, Harris Lee | Address on File | | | | |
| Martin, Heather Danielle | Address on File | | | | |
| Martin, Holly | Address on File | | | | |
| Martin, James Patrick | Address on File | | | | |
| Martin, Jamie Nicole | Address on File | | | | |
| Martin, Jason | Address on File | | | | |
| Martin, Jeffrey Wayne | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Martin, Jemil | Address on File | | | | |
| Martin, Jennifer | Address on File | | | | |
| Martin, Jessica L | Address on File | | | | |
| Martin, Jocelynn | Address on File | | | | |
| Martin, Joe | Address on File | | | | |
| Martin, John Lionel | Address on File | | | | |
| Martin, Joshua Scott Edward | Address on File | | | | |
| Martin, Justin Lawrence | Address on File | | | | |
| Martin, Justin Owen | Address on File | | | | |
| Martin, Kaila Noelle | Address on File | | | | |
| Martin, Karlo William | Address on File | | | | |
| Martin, Katherine | Address on File | | | | |
| Martin, Katherine Alexandra | Address on File | | | | |
| Martin, Kaylondra | Address on File | | | | |
| Martin, Lauren | Address on File | | | | |
| Martin, Lauren Ashley | Address on File | | | | |
| Martin, Lavell Elmo | Address on File | | | | |
| Martin, Lisa M | Address on File | | | | |
| Martin, Logan Phillip | Address on File | | | | |
| Martin, Lorraine Mae | Address on File | | | | |
| Martin, Malcom T | Address on File | | | | |
| Martin, MaLisa Marie | Address on File | | | | |
| Martin, Maria Patricia | Address on File | | | | |
| Martin, Markiece | Address on File | | | | |
| Martin, Melissa L | Address on File | | | | |
| Martin, Melissa M | Address on File | | | | |
| Martin, Meriah Anicka | Address on File | | | | |
| Martin, Mia | Address on File | | | | |
| MARTIN, MICHAEL | 123 MAIN STREET | ROSENBERG | TX | 77469 | |
| Martin, Michael L | Address on File | | | | |
| Martin, Michelle Irene | Address on File | | | | |
| Martin, Mikala Rene | Address on File | | | | |
| Martin, Monique Beatriz | Address on File | | | | |
| Martin, Mrittika | Address on File | | | | |
| Martin, Nathan Isaiah | Address on File | | | | |
| Martin, Otis | Address on File | | | | |
| Martin, Paula | Address on File | | | | |
| Martin, Richard Robert | Address on File | | | | |
| Martin, Ricky D | Address on File | | | | |
| Martin, Robin Nicole | Address on File | | | | |
| Martin, Rosie Lee | Address on File | | | | |
| Martin, Rositur Rondale | Address on File | | | | |
| Martin, Samantha | Address on File | | | | |
| Martin, Samantha Janette | Address on File | | | | |
| Martin, Shantea Candice | Address on File | | | | |
| Martin, Sheridan Leigh | Address on File | | | | |
| Martin, Sonia Soraya | Address on File | | | | |
| martin, stephen Elijah | Address on File | | | | |
| Martin, Sybil | Address on File | | | | |
| Martin, Tara | Address on File | | | | |
| Martin, Tayler | Address on File | | | | |
| Martin, Taylor Lynn | Address on File | | | | |
| Martin, Terence Antonio | Address on File | | | | |
| Martin, Timothy Miles | Address on File | | | | |
| Martin, Tino Derrell | Address on File | | | | |
| Martin, Tommy | Address on File | | | | |
| Martin, Tracy Jean | Address on File | | | | |
| Martin, Trevor James | Address on File | | | | |
| Martin, Tyler | Address on File | | | | |
| Martin, Tyler Wayne | Address on File | | | | |
| Martin, Xonie | Address on File | | | | |
| Martin, Zamar D | Address on File | | | | |
| Martindale, Kaitlin Marie | Address on File | | | | |
| Martinek, Peter | Address on File | | | | |
| Martinelli, Krystin Elizabeth | Address on File | | | | |
| Martinez Bahena, Erika | Address on File | | | | |
| Martinez Castillo, Blanca Yvette | Address on File | | | | |
| Martinez Hernandez, Jose A | Address on File | | | | |
| Martinez Mejia, Edwin | Address on File | | | | |
| Martinez mendoza, Cecilia | Address on File | | | | |
| Martinez Orozco, Gerardo | Address on File | | | | |
| Martinez Salazar, Yonathan m | Address on File | | | | |
| Martinez Vergara, Jacqueline Nicole | Address on File | | | | |
| Martinez, Adiah Renee | Address on File | | | | |
| Martinez, Adrian | Address on File | | | | |
| Martinez, Adrian | Address on File | | | | |
| Martinez, Adrian Arturo | Address on File | | | | |
| Martinez, Adriana | Address on File | | | | |
| Martinez, Adrianna Theresa | Address on File | | | | |
| martinez, alan | Address on File | | | | |
| Martinez, Alberto | Address on File | | | | |
| Martinez, Aldo Marcelo | Address on File | | | | |
| Martinez, Alejandra | Address on File | | | | |
| Martinez, Alexandra A | Address on File | | | | |
| Martinez, Alexandra Danielle | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Martinez, Alexandria | Address on File | | | | |
| Martinez, Alexis | Address on File | | | | |
| Martinez, Alexis Monique | Address on File | | | | |
| Martinez, Alexis Nicole | Address on File | | | | |
| Martinez, Alicea Leigh | Address on File | | | | |
| Martinez, Alicia A | Address on File | | | | |
| Martinez, Alvin | Address on File | | | | |
| Martinez, Alyssa Sarah | Address on File | | | | |
| Martinez, Amber Doreen | Address on File | | | | |
| Martinez, Amy Isabel | Address on File | | | | |
| MARTINEZ, ANA | SCOTT BARON & ASSOC., ELLIOT SKYDEL, 159-45 CROSS BAY BLVD. | HOWARD BEACH | NY | 11414 | |
| MARTINEZ, ANA | 948 MACE AVE , Apt 6C | BRONX | NY | 104694636 | |
| Martinez, Ana Maria | Address on File | | | | |
| Martinez, Andrew | Address on File | | | | |
| Martinez, Andrew Christian | Address on File | | | | |
| Martinez, Andrez | Address on File | | | | |
| Martinez, Angel Abraham | Address on File | | | | |
| Martinez, Angel Fernando | Address on File | | | | |
| Martinez, Angelene Marie | Address on File | | | | |
| Martinez, Anjelica M | Address on File | | | | |
| Martinez, Anthony | Address on File | | | | |
| Martinez, Anthony David | Address on File | | | | |
| Martinez, Anthony Michael | Address on File | | | | |
| Martinez, Anthony Reyta | Address on File | | | | |
| Martinez, Antonio | 1290 South Vrain Street | Lakewood | CO | 80219 | |
| Martinez, Antonio Juan | Address on File | | | | |
| Martinez, Antonio Torres | Address on File | | | | |
| Martinez, Arnie | Address on File | | | | |
| Martinez, Aron Gutierrez | Address on File | | | | |
| Martinez, Ashaley | Address on File | | | | |
| Martinez, Ashley Marie | Address on File | | | | |
| Martinez, Ashley Rene | Address on File | | | | |
| Martinez, Belinda | Address on File | | | | |
| Martinez, Benjamin Luke | Address on File | | | | |
| Martinez, Berenice | Address on File | | | | |
| Martinez, Betzy Yaniree | Address on File | | | | |
| Martinez, Bianca Esperanza | Address on File | | | | |
| Martinez, Brandon | Address on File | | | | |
| Martinez, Breanna Nicole | Address on File | | | | |
| Martinez, Brent Austin | Address on File | | | | |
| Martinez, Brian Anthony | Address on File | | | | |
| Martinez, Brian Castor | Address on File | | | | |
| Martinez, Briana Alexis | Address on File | | | | |
| Martinez, Briana Carrillo | Address on File | | | | |
| Martinez, Brittany Danielle | Address on File | | | | |
| Martinez, Candice Chavez | Address on File | | | | |
| Martinez, Caridad | Address on File | | | | |
| Martinez, Carlos | Address on File | | | | |
| Martinez, Carol E | Address on File | | | | |
| Martinez, Cassandra | Address on File | | | | |
| Martinez, Cesar | Address on File | | | | |
| Martinez, Cesar Javier | Address on File | | | | |
| Martinez, Chelsea | Address on File | | | | |
| Martinez, Chelsea Marie | Address on File | | | | |
| Martinez, Cheyenne Rabae | Address on File | | | | |
| Martinez, Christina Marie | Address on File | | | | |
| Martinez, Christina Monica | Address on File | | | | |
| Martinez, Christine Jonette | Address on File | | | | |
| Martinez, Christopher | Address on File | | | | |
| Martinez, Christopher Joseph | Address on File | | | | |
| Martinez, Cindy | Address on File | | | | |
| Martinez, Cristina B | Address on File | | | | |
| Martinez, Cristina Ruggiero | Address on File | | | | |
| Martinez, Cynthia Marie | Address on File | | | | |
| Martinez, Dalia J | Address on File | | | | |
| Martinez, Dalila | Address on File | | | | |
| Martinez, Daniel | Address on File | | | | |
| martinez, daniel james | Address on File | | | | |
| Martinez, Daniela | Address on File | | | | |
| Martinez, Dapheney | Address on File | | | | |
| Martinez, Daryl Bulatao | Address on File | | | | |
| Martinez, David Andrew | Address on File | | | | |
| Martinez, Deanna Alyssa | Address on File | | | | |
| Martinez, Digna Lhester | Address on File | | | | |
| Martinez, Dillon | Address on File | | | | |
| Martinez, Divanny | Address on File | | | | |
| Martinez, Dominic | Address on File | | | | |
| Martinez, Eber Joel | Address on File | | | | |
| Martinez, Edgar | Address on File | | | | |
| Martinez, Eduardo Javier | Address on File | | | | |
| Martinez, Edward Eugene | Address on File | | | | |
| Martinez, Edwin | Address on File | | | | |
| Martinez, Eliana | Address on File | | | | |
| Martinez, Elijah | Address on File | | | | |
| Martinez, Elvin Ricardo | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Martinez, Emilio Antonio | Address on File | | | | |
| Martinez, Emilio Fabian | Address on File | | | | |
| Martinez, Emilio Ismael | Address on File | | | | |
| Martinez, Emmanuel | Address on File | | | | |
| Martinez, Emmanuel | Address on File | | | | |
| Martinez, Enrique | Address on File | | | | |
| Martinez, Eric Lorenzo | Address on File | | | | |
| Martinez, Eric Paul | Address on File | | | | |
| Martinez, Evita Shantel | Address on File | | | | |
| Martinez, Fatima | Address on File | | | | |
| Martinez, Ferlicius | Address on File | | | | |
| Martinez, Fernando | Address on File | | | | |
| Martinez, Francheska | Address on File | | | | |
| Martinez, Frank Xavier | Address on File | | | | |
| Martinez, Frida Betzaira | Address on File | | | | |
| Martinez, Gabriel Anthony | Address on File | | | | |
| Martinez, Gabriel jose | Address on File | | | | |
| Martinez, George Michael | Address on File | | | | |
| Martinez, Geraldine Clairet | Address on File | | | | |
| Martinez, Gilbert | Address on File | | | | |
| Martinez, Grace | Address on File | | | | |
| Martinez, Guadalupe | Address on File | | | | |
| Martinez, Harmony Elizabeth | Address on File | | | | |
| Martinez, Harry | Address on File | | | | |
| Martinez, Haydee Cecilia | Address on File | | | | |
| martinez, Humberto | Henness & Haight , 8972 Spanish Ridge Avenue | Las Vegas | NV | 89148 | |
| Martinez, Humberto | 620 Tropicana | Las Vegas | NV | 89103 | |
| Martinez, Isaac Christopher | Address on File | | | | |
| Martinez, Isaiha | Address on File | | | | |
| Martinez, Izai | Address on File | | | | |
| Martinez, Izaila | Address on File | | | | |
| Martinez, Jacob Matthew | Address on File | | | | |
| Martinez, Jacqueline | Address on File | | | | |
| Martinez, Jacqueline Rhachele | Address on File | | | | |
| Martinez, Jaden | Address on File | | | | |
| Martinez, Jaime | Address on File | | | | |
| Martinez, Janet | Address on File | | | | |
| Martinez, Jaqueline | Address on File | | | | |
| Martinez, Jennifer Claudine | Address on File | | | | |
| Martinez, Jennifer Lynn | Address on File | | | | |
| Martinez, Jenny Isabel | Address on File | | | | |
| Martinez, Jesenia Leticia | Address on File | | | | |
| Martinez, Jesse | Address on File | | | | |
| Martinez, Jesse Alan | Address on File | | | | |
| Martinez, Jessica | Address on File | | | | |
| Martinez, Jessica Jo | Address on File | | | | |
| Martinez, Jimmey Ray | Address on File | | | | |
| Martinez, Joanna | Address on File | | | | |
| Martinez, Joanne | Address on File | | | | |
| Martinez, John Marcos | Address on File | | | | |
| Martinez, John Michael | Address on File | | | | |
| Martinez, Jonathan Sonny | Address on File | | | | |
| Martinez, Jordan Cade | Address on File | | | | |
| Martinez, Jorge A | Address on File | | | | |
| Martinez, Jorge Alberto | Address on File | | | | |
| Martinez, Jorge Enrique | Address on File | | | | |
| Martinez, Jorge Jr | Address on File | | | | |
| Martinez, Jose Angel | Address on File | | | | |
| Martinez, Jose Arturo | Address on File | | | | |
| Martinez, Jose Gerardo | Address on File | | | | |
| Martinez, Jose Mario | Address on File | | | | |
| Martinez, Jose Noel | Address on File | | | | |
| Martinez, Joseph Louis | Address on File | | | | |
| Martinez, Joshua | Address on File | | | | |
| Martinez, Joshua Alexander | Address on File | | | | |
| Martinez, Joshua M | Address on File | | | | |
| Martinez, Juan Carlos | Address on File | | | | |
| Martinez, Juan Manuel | Address on File | | | | |
| Martinez, Julie | Address on File | | | | |
| Martinez, Julio Cesar | Address on File | | | | |
| martinez, julio ricardo | Address on File | | | | |
| Martinez, Kaji | Address on File | | | | |
| Martinez, Karen | Address on File | | | | |
| Martinez, Katrina Edith | Address on File | | | | |
| Martinez, Kristi | Address on File | | | | |
| Martinez, Krystal | Address on File | | | | |
| Martinez, Kyle | Address on File | | | | |
| Martinez, Kyle Gregory | Address on File | | | | |
| Martinez, Larry Ross | Address on File | | | | |
| Martinez, Laurence Ariel | Address on File | | | | |
| Martinez, Layla Fernanda | Address on File | | | | |
| Martinez, Leslie | Address on File | | | | |
| Martinez, Liliana | Address on File | | | | |
| Martinez, Lisa Kristen | Address on File | | | | |
| Martinez, Lorenzo | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Martinez, Lorenzo | Address on File | | | | |
| Martinez, Luis | Address on File | | | | |
| Martinez, Luis Alberto | Address on File | | | | |
| Martinez, Luis Carlos | Address on File | | | | |
| Martinez, Luis M | Address on File | | | | |
| Martinez, Luis Tomas | Address on File | | | | |
| Martinez, Luisa Maria | Address on File | | | | |
| Martinez, Ma de Los Angeles | Address on File | | | | |
| Martinez, MacKenzie Lxchel | Address on File | | | | |
| Martinez, Madison Lika | Address on File | | | | |
| Martinez, Magali | Address on File | | | | |
| Martinez, Marcelli | Address on File | | | | |
| Martinez, Marcos Jacob | Address on File | | | | |
| Martinez, Maria Guadalupe | Address on File | | | | |
| Martinez, Maria Rosario | Address on File | | | | |
| Martinez, Mariah | Address on File | | | | |
| Martinez, Mario | Address on File | | | | |
| Martinez, Mario | Address on File | | | | |
| Martinez, Marissa Eileen | Address on File | | | | |
| Martinez, Mark | Address on File | | | | |
| Martinez, Mark | Address on File | | | | |
| Martinez, Marlene Abigail | Address on File | | | | |
| Martinez, Martin | Address on File | | | | |
| Martinez, Martin | Address on File | | | | |
| Martinez, Matthew | Address on File | | | | |
| Martinez, Matthew Corey | Address on File | | | | |
| Martinez, Mayra | Address on File | | | | |
| Martinez, Meagan Renee | Address on File | | | | |
| Martinez, Melanie | Address on File | | | | |
| Martinez, Melissa | Address on File | | | | |
| Martinez, Melissa Anely | Address on File | | | | |
| Martinez, Michael | Address on File | | | | |
| Martinez, Michael David | Address on File | | | | |
| Martinez, Michael James | Address on File | | | | |
| Martinez, Michael Vincent | Address on File | | | | |
| Martinez, Michael Wyatt | Address on File | | | | |
| Martinez, Michelle Marie | Address on File | | | | |
| Martinez, Miguel | Address on File | | | | |
| Martinez, Millie | Address on File | | | | |
| Martinez, Miriam | Address on File | | | | |
| Martinez, Moises Antonio | Address on File | | | | |
| Martinez, Nadine M | Address on File | | | | |
| Martinez, Natalie Christian | Address on File | | | | |
| Martinez, Natalie Faye | Address on File | | | | |
| Martinez, Natasha | Address on File | | | | |
| Martinez, Nathalie | Address on File | | | | |
| Martinez, Nehomi | Address on File | | | | |
| Martinez, Nenetzin Janeth | Address on File | | | | |
| Martinez, Nicholas Edward | Address on File | | | | |
| Martinez, Nicholas Richard | Address on File | | | | |
| Martinez, Nicole Alexis | Address on File | | | | |
| Martinez, Nicole Carmela | Address on File | | | | |
| Martinez, Nidya Monserrat | Address on File | | | | |
| Martinez, Olivia | Address on File | | | | |
| Martinez, Osvaldo | Address on File | | | | |
| Martinez, Patricia Gloria | Address on File | | | | |
| Martinez, Perla | Address on File | | | | |
| Martinez, Philip Tyler | Address on File | | | | |
| Martinez, Plezhette Mae | Address on File | | | | |
| Martinez, Prisila | Address on File | | | | |
| Martinez, Rafaela Herrera | Address on File | | | | |
| Martinez, Rahsaan Ruben | Address on File | | | | |
| Martinez, Randy K | Address on File | | | | |
| Martinez, Raul L | Address on File | | | | |
| Martinez, Ray K | Address on File | | | | |
| Martinez, Raylouis Alberto | Address on File | | | | |
| Martinez, Raymond | Address on File | | | | |
| Martinez, Richard Sean | Address on File | | | | |
| Martinez, Ricky J | Address on File | | | | |
| Martinez, Robert | Address on File | | | | |
| Martinez, Robert Edward | Address on File | | | | |
| Martinez, Robert Joseph | Address on File | | | | |
| Martinez, Roberto | Address on File | | | | |
| Martinez, Rocio Guadalupe | Address on File | | | | |
| Martinez, Rodolfo | Address on File | | | | |
| Martinez, Rosalba | Address on File | | | | |
| Martinez, Roy Simeon Fernandez | Address on File | | | | |
| Martinez, Ruben Richard | Address on File | | | | |
| Martinez, Rudy | Address on File | | | | |
| Martinez, Sabrina | Address on File | | | | |
| Martinez, Samantha | Address on File | | | | |
| Martinez, Sandra Patricia | Address on File | | | | |
| Martinez, Selina | Address on File | | | | |
| Martinez, Sergio | Address on File | | | | |
| Martinez, Sergio A | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Martinez, Sergio Leroy | Address on File | | | | |
| Martinez, Severo Rigoberto | Address on File | | | | |
| Martinez, Sicily Keanna | Address on File | | | | |
| Martinez, Sonia | Address on File | | | | |
| Martinez, Stacy | Address on File | | | | |
| Martinez, Stacy Elizabeth | Address on File | | | | |
| Martinez, Stephanie | Address on File | | | | |
| Martinez, Stephanie Renee | Address on File | | | | |
| Martinez, Stephen Christopher | Address on File | | | | |
| Martinez, Stephen James | Address on File | | | | |
| Martinez, Steven Alexander | Address on File | | | | |
| Martinez, Tatiana Marie | Address on File | | | | |
| Martinez, Tre Silviano | Address on File | | | | |
| Martinez, Twila | Address on File | | | | |
| Martinez, Valeria | Address on File | | | | |
| Martinez, Vanessa | Address on File | | | | |
| Martinez, Vanessa Marie | Address on File | | | | |
| Martinez, Victor | Address on File | | | | |
| Martinez, Victor E | Address on File | | | | |
| Martinez, Victor Manuel | Address on File | | | | |
| Martinez, Victoria Michelle | Address on File | | | | |
| Martinez, Vida Mia | Address on File | | | | |
| Martinez, Vincent | Address on File | | | | |
| Martinez, Vivian Jade Latrel | Address on File | | | | |
| Martinez, William Monahan | Address on File | | | | |
| Martinez, Xavier C | Address on File | | | | |
| Martinez, Yeni Carolina | Address on File | | | | |
| Martinez, Yessenia Esther | Address on File | | | | |
| Martinez, Yocelyne | Address on File | | | | |
| Martinez, Yovannah Micaela | Address on File | | | | |
| Martinez, Zelismayrie | Address on File | | | | |
| Martinez, Zoila | Address on File | | | | |
| Martinez-Aguilera, Josefa Yaoziuatl | Address on File | | | | |
| Martinez-Fernandez, Lizbeth | Address on File | | | | |
| Martinez-Leon, Ariana | Address on File | | | | |
| Martinez-Melchor, Kimberly | Address on File | | | | |
| Martinez-Razo, Eduardo | Address on File | | | | |
| Martinez-Reveles, Mayre | Address on File | | | | |
| Martini, Alexander T | Address on File | | | | |
| Martino, John | Address on File | | | | |
| Martins Limeira, Jessica Becker | Address on File | | | | |
| Martins, Christopher Renee | Address on File | | | | |
| Martins, Elissa Faye | Address on File | | | | |
| Martins, Yi Zhao | Address on File | | | | |
| Martinsen, Linda | Address on File | | | | |
| Martin-Vallarta, Juan Jesus | Address on File | | | | |
| Martirano, Alexis Lynne | Address on File | | | | |
| Martlaro, Connor Michael | Address on File | | | | |
| Martlaro, Ryan Anthony | Address on File | | | | |
| Martorell, Carlos Miguel | Address on File | | | | |
| Marttini, Jesus Anthony | Address on File | | | | |
| Marty, Andrea Jean | Address on File | | | | |
| Marty, Dorothy Keller Marie | Address on File | | | | |
| Marty, Lucas Marcelle | Address on File | | | | |
| Marubashi, Laura Celeste | Address on File | | | | |
| Marucci, Anne C | Address on File | | | | |
| Marumo, Tebello Matilda | Address on File | | | | |
| Marvel, Haley Rene | Address on File | | | | |
| Marvin, Renee Marie | Address on File | | | | |
| Marx, Clarice Anne | Address on File | | | | |
| Marx, Elijah | Address on File | | | | |
| Marx, Jade Christine | Address on File | | | | |
| Marx, Uilalani | Address on File | | | | |
| Marxreiter, Tanya | Address on File | | | | |
| MARY E GODFREY | ATTN: MISSY GODFREY, 26 KELLEY GREEN | NEW CANAAN | CT | 06840 | |
| Maryanovsky, David | Address on File | | | | |
| MARYLAND SECRETARY OF STATE | STATE HOUSE, 16 FRANCIS STREET | ANNAPOLIS | MD | 21401 | |
| MARYLAND SECRETARY OF STATE | 16 FRANCIS STREET | ANNAPOLIS | MD | 21401 | |
| Marzagao, Carolina | Address on File | | | | |
| Marzagao, Carolina Y T | Address on File | | | | |
| Marzan, Christian | Address on File | | | | |
| Marzano, Jami Nichole | Address on File | | | | |
| Marzi, Yasmeen Sonia | Address on File | | | | |
| Marzuke, Nadia Marie | Address on File | | | | |
| Masai, Brandon Katano | Address on File | | | | |
| Masaniai, Lauren | Address on File | | | | |
| Mascarenas, Alex Day | Address on File | | | | |
| Mascolo, Carissa Elizabeth | Address on File | | | | |
| MASHA GRUPP TRUST TWO DTD 2 78 | ATTN: JULIE BRENNER, P.O. BOX 7824 | MENLO PARK | CA | 94026-7824 | |
| Mashal, Ahmad Moein | Address on File | | | | |
| Mashburn, John-Manuel | Address on File | | | | |
| Mashman, Andrea S | Address on File | | | | |
| Masiddo, Bernardo Cayabyab | Address on File | | | | |
| Masin, Daniel | Address on File | | | | |
| Masjuan, Marisol Raquel | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Mask, Christopher Graham | Address on File | | | | |
| Mask, Rhianna | Address on File | | | | |
| Maskley, Christina Elizabeth | Address on File | | | | |
| Maslen, David Christopher | Address on File | | | | |
| Mason II, Marlon Fernando | Address on File | | | | |
| Mason, Ahna Lynn | Address on File | | | | |
| Mason, Amanda Rae | Address on File | | | | |
| Mason, Anthony James | Address on File | | | | |
| Mason, Ashley | Address on File | | | | |
| Mason, Brian T | Address on File | | | | |
| Mason, Celeste Danielle | Address on File | | | | |
| Mason, Edward Jamal | Address on File | | | | |
| Mason, Elysia Cheyenne | Address on File | | | | |
| Mason, Eric Jeffery Connolly | Address on File | | | | |
| Mason, Jasmine X | Address on File | | | | |
| Mason, Jessica Elaine | Address on File | | | | |
| Mason, Jordan Brooke | Address on File | | | | |
| Mason, Joshua | Address on File | | | | |
| Mason, Laron Willie | Address on File | | | | |
| Mason, Lesley Ann | Address on File | | | | |
| Mason, Lorraine Fern | Address on File | | | | |
| Mason, Nancy Ellen | Address on File | | | | |
| Mason, Nicole Denise | Address on File | | | | |
| Mason, Sage | Address on File | | | | |
| Mason, Siaki Ernesto | Address on File | | | | |
| Mason, Tiffany J | Address on File | | | | |
| Mason, William Joseph | Address on File | | | | |
| Masoud, Tamer Said | Address on File | | | | |
| MASS MOVEMENT INC | ATTN: Lauren Fusco, 15922 S. WESTERN AVENUE | GARDENA | CA | 90248 | |
| Mass, Shante | Address on File | | | | |
| Massa, Kayla | Address on File | | | | |
| Massagli, Marlina | Address on File | | | | |
| Massaline, Robert Lee | Address on File | | | | |
| Massarella, Joshua Samuel | Address on File | | | | |
| Massaro, Diane | Address on File | | | | |
| Massaro, Ryan Keith | Address on File | | | | |
| Massdin, Garland | Address on File | | | | |
| Massengale, Sierra Rockelle | Address on File | | | | |
| Massett, Linda J | Address on File | | | | |
| Massey, Anthony | Address on File | | | | |
| Massey, Caitlin Renee | Address on File | | | | |
| Massey, Carl Gene | Address on File | | | | |
| Massey, Derik James | Address on File | | | | |
| Massey, Jermaine Orlando | Address on File | | | | |
| Massey, Kade T | Address on File | | | | |
| Massey, Morris Wayne | Address on File | | | | |
| Massey, Nyals Kree | Address on File | | | | |
| Massey, Raymond Laron | Address on File | | | | |
| Massey, Sue | Address on File | | | | |
| Massey, Trevor Deron | Address on File | | | | |
| Massey-Lorist, Juliet Marie | Address on File | | | | |
| Massiah, Donna Michelle | Address on File | | | | |
| Massick, Clark Jensen | Address on File | | | | |
| Massicott, Gabrielle Marie | Address on File | | | | |
| Massier, Jhanea | Address on File | | | | |
| Massimino, Jonathan Michael | Address on File | | | | |
| Massinello, Nicole Rose | Address on File | | | | |
| Massingale, Chase | Address on File | | | | |
| Massingale, Cody Kenneth | Address on File | | | | |
| Massingill, Andrea Stamps | Address on File | | | | |
| Massman, Noah Kristopher | Address on File | | | | |
| Masso, Elizabeth A | Address on File | | | | |
| Massolia, Cassie Nicole | Address on File | | | | |
| Masson, Jesse Roberto | Address on File | | | | |
| Masson, Valerie Rene | Address on File | | | | |
| Mast, Avery Lynn | Address on File | | | | |
| Mastafa, Ahmed Mohammed | Address on File | | | | |
| Masten, Marissa Ann | Address on File | | | | |
| Masters, April | Address on File | | | | |
| Masters, Pharoah | Address on File | | | | |
| Masters-Hinson, Samantha Renee | Address on File | | | | |
| Masterson, Alice | Address on File | | | | |
| Masterson, Evan | Address on File | | | | |
| Masters-Reiss, Linda | Address on File | | | | |
| Masterton, Helen Hee | Address on File | | | | |
| Maston, Alexander Ward | Address on File | | | | |
| Maston, Jenae Nichole | Address on File | | | | |
| Mastro, Anna Louise | Address on File | | | | |
| Mastro, Ross Patrick | Address on File | | | | |
| Mastrogiuseppe, Ramon Miguel | Address on File | | | | |
| Mastropaolo, Sharon | Address on File | | | | |
| Mastropoalo, Cameron Michael | Address on File | | | | |
| Masud, Fariha M. | Address on File | | | | |
| Masuda, Alyssa | Address on File | | | | |
| MASUE LLC | ATTN: JENNIFER FOSTER, 185 NW SPANISH RIVER BLVD, SUITE 100 | BOCA RATON | FL | 33431-4230 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Masukawa, Kimberly Anne | Address on File | | | | |
| Mata Ayala, Jose | Address on File | | | | |
| Mata, Brennan Jay | Address on File | | | | |
| Mata, Carlos Julian | Address on File | | | | |
| Mata, Joel | Address on File | | | | |
| Mata, Juan | Address on File | | | | |
| Mata, Kimberly | Address on File | | | | |
| Mata, Nicolas Rey | Address on File | | | | |
| Mata, Richard | Address on File | | | | |
| Mata, Rosa | Address on File | | | | |
| Mata, Rosa Adriana | Address on File | | | | |
| Mata, Stephen Edward Paul | Address on File | | | | |
| Mata, Tiannah Megan | Address on File | | | | |
| Matallana, Giancarlo | Address on File | | | | |
| Matamoros Celis, Maria Alexandra | Address on File | | | | |
| Matamoros Morales, Britany Samantha | Address on File | | | | |
| Matamoros, Luis Andres | Address on File | | | | |
| Matarazzo, Mary | Address on File | | | | |
| Matarazzo, Nicholas C | Address on File | | | | |
| MATAX CONSULTING | ATTN: ANDREW  HERNANDEZ, 1370 VALLEY VISTA DR., SUITE 235 | DIAMOND BAR | CA | 91765 | |
| Matcham, David Alexander | Address on File | | | | |
| MATCHERINO INC | ATTN: GRANT FARWELL, 875 124TH AVENUE NE, STE 201 | BELLEVUE | WA | 98005 | |
| Mate, Amruta Prasanna | Address on File | | | | |
| Mate, Darlene J | Address on File | | | | |
| Matei, Andrew | Address on File | | | | |
| Matelson, Elijah | Address on File | | | | |
| Maten, Tyler | Address on File | | | | |
| Mateo, Adrian | Address on File | | | | |
| Mateo, Elijah D | Address on File | | | | |
| Mateo, Faythe | Address on File | | | | |
| Mateo, Geronimo Trinidad | Address on File | | | | |
| Mateo, Katie Nielsen | Address on File | | | | |
| Mateo, Mitchell | Address on File | | | | |
| Mateo, Pamela Devillez | Address on File | | | | |
| Matera, Shereen Said | Address on File | | | | |
| Materum, Rachelli Grace Evangelista | Address on File | | | | |
| Mateus, Sharick Carolaine | Address on File | | | | |
| Mathelier, Gabrielle | Address on File | | | | |
| Mather, Christian | Address on File | | | | |
| Mather, Philip | Address on File | | | | |
| Mathes, Anna | Address on File | | | | |
| Mathes, Jason Todd | Address on File | | | | |
| Mathes, Robert Otto | Address on File | | | | |
| Matheson, Lindsey | Address on File | | | | |
| Matheson, Rhoda D | Address on File | | | | |
| Mathew, Noble | Address on File | | | | |
| Mathew, Stanley | Address on File | | | | |
| Mathew, Stanley | Address on File | | | | |
| Mathews, Allison | Address on File | | | | |
| Mathews, Broderick | Address on File | | | | |
| Mathews, Corrie Makenna | Address on File | | | | |
| Mathews, Dylan | Address on File | | | | |
| Mathews, Jacob Wesley | Address on File | | | | |
| Mathews, Mary O | Address on File | | | | |
| Mathews, Nicholas Daniel | Address on File | | | | |
| Mathewson, Christopher Frederick | Address on File | | | | |
| Mathias, Kaci Diane | Address on File | | | | |
| Mathias, Peachy | Address on File | | | | |
| Mathiasen, Elizabeth Arleen | Address on File | | | | |
| Mathieson, Kate Elizabeth | Address on File | | | | |
| Mathieson, Laura M | Address on File | | | | |
| Mathieson, Liam M | Address on File | | | | |
| Mathieu-Duran, Mike | Address on File | | | | |
| Mathis, Brianna | Address on File | | | | |
| Mathis, Endea | Address on File | | | | |
| Mathis, Genesis Monae | Address on File | | | | |
| Mathis, Kameron J | Address on File | | | | |
| Mathis, Latasha Sharay | Address on File | | | | |
| Mathisen, Ian | Address on File | | | | |
| Mathis-Henderson, AnJonee Brishea | Address on File | | | | |
| Mathison, Karyssa Anne Michiel | Address on File | | | | |
| Mathurin, Presley | Address on File | | | | |
| Mathy, Jennifer M | Address on File | | | | |
| Matias, Jose danny | Address on File | | | | |
| Matias, Keyla | Address on File | | | | |
| Matignas, Joanalyn Santos | Address on File | | | | |
| Matikinyidze, Rufaro Eunice | Address on File | | | | |
| Matkin, Anthony Tyler | Address on File | | | | |
| Matlack, Lauren Ashley | Address on File | | | | |
| Matney, Jason William | Address on File | | | | |
| Matney, Tamalyn | Address on File | | | | |
| MATO, Nestor | Law Offices of Joshua J. Hertz PA, 8100 Oak Land, Penthouse 403 | Miami | FL | 33016 | |
| MATO, NESTOR | 11010 SW 25th Ct | Miramar | FL | 33025 | |
| Matocha, Cameron August | Address on File | | | | |
| Matoon, Libbie M | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Matos, Alex | Address on File | | | | |
| Matos, Alexa M | Address on File | | | | |
| Matos, Amanda | Address on File | | | | |
| Matos, Andrew | Address on File | | | | |
| Matos, Evelyn | Address on File | | | | |
| Matos, Felix Abigail | Address on File | | | | |
| Matos, Maria de los Angeles | Address on File | | | | |
| Matos, Nichole | Address on File | | | | |
| Matos, Nicole | Address on File | | | | |
| matos, noemi | Address on File | | | | |
| Matosian, Michelle Diane Stoiber | Address on File | | | | |
| Matouskova Williams, Karolina | Address on File | | | | |
| Matovsky, Nicholas John | Address on File | | | | |
| Matranga, Daniel Michael | Address on File | | | | |
| Matranga, Karen A | Address on File | | | | |
| MATRIX ENERGY SERVICES | ATTN: ELIZABETH BROWN, 3221 RAMOS CIR | SACRAMENTO | CA | 95827 | |
| Matshoba, Thamsanqa | Address on File | | | | |
| Matsu, Seichi William James | Address on File | | | | |
| Matsu-Buen, Alexandra | Address on File | | | | |
| Matsui, Dean K | Address on File | | | | |
| Matsumoto, Miyuki | Address on File | | | | |
| Matsunaga, Jack I | Address on File | | | | |
| Matsune, Sarah | Address on File | | | | |
| Matsuoka, Adam C | Address on File | | | | |
| MATT HAWTHORNE PRODUCTIONS LLC | ATTN: MATT HAWTHORNE, 4200 SO. HULEN, SUITE 417 | FORT WORTH | TX | 76109 | |
| MATT NOVAKOVICH | 3851 GUNWALE CIRCLE | ANCHORAGE | AK | 98516 | |
| Matta, Yanely Nicole | Address on File | | | | |
| Mattaliano, Tanya | Address on File | | | | |
| Matteri, Angela E | Address on File | | | | |
| Mattes, Steven | Address on File | | | | |
| Matteson, John | Address on File | | | | |
| MATTHEW OTULE | 9511 EAGLEWOOD SPRING DR | HOUSTON | TX | 77083 | |
| MATTHEW SOSKINS | 1930 COOLIDGE AVE | ALTADENA | CA | 91001 | |
| Matthew, Devonte | Address on File | | | | |
| Matthew, Stanley D | Address on File | | | | |
| Matthews Jr, Ronnie Calvin | Address on File | | | | |
| Matthews Jr, Warren Earl | Address on File | | | | |
| Matthews, Angie Lynn | Address on File | | | | |
| Matthews, April | Address on File | | | | |
| Matthews, Catherine | Address on File | | | | |
| Matthews, Charlotte | Address on File | | | | |
| Matthews, Cherise Juliana | Address on File | | | | |
| Matthews, Craig | Address on File | | | | |
| Matthews, Crystal Gayle | Address on File | | | | |
| Matthews, Dylan C | Address on File | | | | |
| Matthews, Hannah | Address on File | | | | |
| Matthews, Jetta | Address on File | | | | |
| Matthews, Jonas | Address on File | | | | |
| Matthews, Jordan Amani-Dubois | Address on File | | | | |
| Matthews, Joseph Hayward | Address on File | | | | |
| Matthews, Kayla Marie Edith | Address on File | | | | |
| Matthews, Keith | Address on File | | | | |
| Matthews, Leila Marie | Address on File | | | | |
| Matthews, Martel Bernard | Address on File | | | | |
| Matthews, Nan Elizabeth | Address on File | | | | |
| Matthews, Nichole Renee | Address on File | | | | |
| Matthews, Nick Ace | Address on File | | | | |
| Matthews, Samuel Joseph | Address on File | | | | |
| Matthys, Charles Paul | Address on File | | | | |
| Mattingly, Kirk Ryan | Address on File | | | | |
| Mattingly, McKenna Renee | Address on File | | | | |
| Mattingly, Michelle Renee | Address on File | | | | |
| Mattingly, Thomas | Address on File | | | | |
| Mattioli-Walker, Paula Lynn | Address on File | | | | |
| Mattison, Victoria L | Address on File | | | | |
| MATTONE GROUP JAMAICA CO LLC | PO BOX 10278 | NEW YORK | NY | 10259-0278 | |
| Mattoon, Christy Renea | Address on File | | | | |
| Mattos, Jessica | Address on File | | | | |
| Mattos, Mirela | Address on File | | | | |
| Mattos, Ronaldo C | Address on File | | | | |
| Mattox, Ronald M | Address on File | | | | |
| Mattson, Kekoamaikalani Chuck | Address on File | | | | |
| Mattson, Meagan Lynn | Address on File | | | | |
| Matua, Kevin Johnny | Address on File | | | | |
| Matulich, Peyton | Address on File | | | | |
| Matulin, Joseph | Address on File | | | | |
| Matuska, Dillon Alan | Address on File | | | | |
| Matute, Jennifer | Address on File | | | | |
| Matute, Wilmer R | Address on File | | | | |
| Matyja, Rebeca D | Address on File | | | | |
| Matz, Anthony Joseph | Address on File | | | | |
| Mau, Kionna | Address on File | | | | |
| Mauer, Mitchell Henry | Address on File | | | | |
| Mauger, Carla Charlene | Address on File | | | | |
| Maugeri, Joseph Rocco | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| MAUI ELECTRIC CO. LTD. | PO BOX 398 | KAHULUI | HI | 96733 | |
| MAUI ELECTRIC CO. LTD. | 210 WEST KAMEHAMEHA AVENUE | KAHULUI | HI | 96732 | |
| Maul, Daniel Clayburn | Address on File | | | | |
| Mauldin, Deborah Lee | Address on File | | | | |
| Maulsby, Christopher Andrew | Address on File | | | | |
| Maultsby, K-Ci Elie | Address on File | | | | |
| Maumau, Malakai | Address on File | | | | |
| Maunakea, Katherine Taylor Haunani | Address on File | | | | |
| Maurice, Claude herby | Address on File | | | | |
| Maurice, John | Address on File | | | | |
| Mauricio, Dan Cesar B | Address on File | | | | |
| Mauricio, Kenia Marisol | Address on File | | | | |
| Mauricio, Robert Anthony | Address on File | | | | |
| Mauro, Bridget Louise | Address on File | | | | |
| Mavi, Paul Monde | Address on File | | | | |
| Mavity, Ben Malachi | Address on File | | | | |
| Mavor, Christopher | Address on File | | | | |
| Mavritsakis, Thomas Spiro | Address on File | | | | |
| Mawad, Charbel Anthony | Address on File | | | | |
| Mawhinney, Ashley | Address on File | | | | |
| Mawk, William | Address on File | | | | |
| MAXAIR HEATING AND AC INC | ATTN: JESSICA HUTT, 325 ROESLER RD | GLEN BURNIE | MD | 21060 | |
| Maxey, Stephen James | Address on File | | | | |
| Maxfield, Tyler Elaine | Address on File | | | | |
| Maxie, Helen | Address on File | | | | |
| MAXIM SECURITY ALARM SERVICE, INC. | ATTN: LYNN, P.O. BOX 3251 | INDEPENDENCE | MO | 64055 | |
| Maximo, Kiana Michelle | Address on File | | | | |
| MAXIMO-LOPEZ, BRENGI | Address on File | | | | |
| Maxwell, Ashley Rae | Address on File | | | | |
| Maxwell, Brittany Renee | Address on File | | | | |
| Maxwell, Calvin James | Address on File | | | | |
| Maxwell, Gabrielle Nicole | Address on File | | | | |
| Maxwell, Imanni Makayla | Address on File | | | | |
| Maxwell, James Edward | Address on File | | | | |
| Maxwell, Jourard | Address on File | | | | |
| Maxwell, Kaylee | Address on File | | | | |
| Maxwell, LaTasha Monique | Address on File | | | | |
| Maxwell, Laura Annette | Address on File | | | | |
| Maxwell, Michael Christopher | Address on File | | | | |
| Maxwell, Ray Josiah | Address on File | | | | |
| Maxwell, Scott R | Address on File | | | | |
| Maxwell, Terence Nickolas | Address on File | | | | |
| Maxwell, Trey Alan | Address on File | | | | |
| Maxwell-Perches, Angelica Lee | Address on File | | | | |
| May, Aimee Kyle | Address on File | | | | |
| May, Allison Renee' | Address on File | | | | |
| May, Andrew Robert | Address on File | | | | |
| May, Christopher Gerald | Address on File | | | | |
| May, Cynthia | Address on File | | | | |
| May, Emily Karin | Address on File | | | | |
| May, Gianna Rose | Address on File | | | | |
| May, Jacquelynn Keisha | Address on File | | | | |
| May, Jimmy Lee | Address on File | | | | |
| May, John Joseph | Address on File | | | | |
| May, Kelsey Carline | Address on File | | | | |
| May, Kimberly Danielle | Address on File | | | | |
| May, Madison Paige | Address on File | | | | |
| May, Miranda Renee | Address on File | | | | |
| May, Nathan Alexander | Address on File | | | | |
| May, Raychelle-Amber Kehaulani | Address on File | | | | |
| May, Rhiannon Dawn | Address on File | | | | |
| May, Ricky | 1302 Kinau St | Honolulu | HI | 96814 | |
| May, Russell Wayne | Address on File | | | | |
| May, Sarah Marie | Address on File | | | | |
| Maya, Gabriel Cheyenne | Address on File | | | | |
| Maya, Jennifer | Address on File | | | | |
| Mayaco, Kurt | Address on File | | | | |
| mayberry, shontrice | Address on File | | | | |
| Maybury, Avery | Address on File | | | | |
| Maybury, Darren William | Address on File | | | | |
| Maydwell, Daigo C | Address on File | | | | |
| Maye, Kameron Ramone | Address on File | | | | |
| Mayeaux, Scott Christopher | Address on File | | | | |
| Mayeda, Anthony | Address on File | | | | |
| Mayell, Michael William | Address on File | | | | |
| Mayen, Jesse | Address on File | | | | |
| Mayer, Karoly | 8815 Cynthia St | West Hollywood | CA | 60069 | |
| Mayer, Katie McCormick | Address on File | | | | |
| Mayer, Susan Alisa | Address on File | | | | |
| Mayer, Ulrich | Address on File | | | | |
| Mayers, Mercedes Julia | Address on File | | | | |
| MAYES TESTING ENGINEERS | ATTN: MICHAEL DOLDER P.E., 20225 CEDAR VALLEY RD., SUITE 110 | LYNNWOOD | WA | 98036 | |
| MAYES TESTING ENGINEERS INC | ATTN: TERSA MARSTON, PO BOX 959673 | ST LOUIS | MO | 63195-9673 | |
| Mayes, Aaron | Address on File | | | | |
| Mayes, Ania Elizabeth | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Mayes, Avery | Address on File | | | | |
| Mayes, Bria Olivia | Address on File | | | | |
| Mayes, Ciara Patrice | Address on File | | | | |
| Mayes, Colleen | Address on File | | | | |
| Mayfield, Brian | Address on File | | | | |
| Mayfield, Carlos D. | Address on File | | | | |
| Mayfield, Curtis Scott | Address on File | | | | |
| Mayfield, Francis Alexander | Address on File | | | | |
| Mayfield, Lori Ann | Address on File | | | | |
| Mayfield, Matthew | Address on File | | | | |
| Mayfield, Paris | Address on File | | | | |
| Mayhall, Sarah | Address on File | | | | |
| Mayhew, Todd Michael Terence | Address on File | | | | |
| Mayle, Eric Sidney | Address on File | | | | |
| Maynard, Brittany Nicole | Address on File | | | | |
| Maynard, Craig | Address on File | | | | |
| Maynard, Jessica | Address on File | | | | |
| Maynard, Megan | Address on File | | | | |
| Maynard, Meliza Quionna | Address on File | | | | |
| Maynard, Mishelle Alice | Address on File | | | | |
| Mayne, David David Mayne | Address on File | | | | |
| Mayne, Dennis W | Address on File | | | | |
| Mayne, Eli Joseph | Address on File | | | | |
| Mayo, Alec Christopher | Address on File | | | | |
| Mayo, Cheyenne Simone | Address on File | | | | |
| Mayo, Courtney Kristine | Address on File | | | | |
| Mayo, Darrylnn Faithe | Address on File | | | | |
| Mayo, Dupree | Address on File | | | | |
| Mayo, Jamel Esque | Address on File | | | | |
| Mayo, Karen C | Address on File | | | | |
| Mayol, Marissabel Alvarez | Address on File | | | | |
| Mayorca, Carlos | Address on File | | | | |
| Mayorga, Andrew | Address on File | | | | |
| Mayorga, Christopher | Address on File | | | | |
| Mayorga, Erick | Address on File | | | | |
| Mayorga, Jennifer | Address on File | | | | |
| Mayorga, Rustin Charles | Address on File | | | | |
| Mayorga, Sara Edith | Address on File | | | | |
| Mayorga, Yaritza | Address on File | | | | |
| Mayotte, Melissa Marion | Address on File | | | | |
| Mays, Chante Dimone | Address on File | | | | |
| Mays, Christian Andrew Arthur | Address on File | | | | |
| Mays, George Roderick | Address on File | | | | |
| Mays, Hasani | Address on File | | | | |
| Mays, James Caucias | Address on File | | | | |
| Mays, Jasmine | Address on File | | | | |
| Mays, Meta | Address on File | | | | |
| Mays, Nyerre Amilcar | Address on File | | | | |
| Mays, Obadiah | Address on File | | | | |
| Mays, Ronald Calvin | Address on File | | | | |
| Mays, William Edward | Address on File | | | | |
| Mays-Walton, Beatrice Renee | Address on File | | | | |
| Mazaira, Maria J | Address on File | | | | |
| Mazar, Nicholas John | Address on File | | | | |
| Mazariegos, Jonathan | Address on File | | | | |
| Mazariegos, Melissa | Address on File | | | | |
| Maza-Sparks, Miralinda | Address on File | | | | |
| Mazeski, Zachary James | Address on File | | | | |
| Mazgaloff, Michael K | Address on File | | | | |
| Maziarz, Nataraja Thaddeus | Address on File | | | | |
| Maziarz, Pete | Address on File | | | | |
| Mazuchowski, Matt Oliver | Address on File | | | | |
| Mazuelos, Michael Austin | Address on File | | | | |
| Mazuera, Israel Andres | Address on File | | | | |
| Mazur, Paige | Address on File | | | | |
| Mazza, Taylor Stephen | Address on File | | | | |
| Mazzamuto, alessandra | Address on File | | | | |
| Mazzamuto, Alessandra Christiana | Address on File | | | | |
| Mazzariello, Gina | Address on File | | | | |
| Mazzella, Duston | Address on File | | | | |
| Mazzeo, Vincent | Address on File | | | | |
| Mazzola, Emilia | Address on File | | | | |
| Mazzone, Bryan James | Address on File | | | | |
| Mazzone, Kevin Keith | Address on File | | | | |
| Mazzone, Savanah | Address on File | | | | |
| Mazzoni, Michelle C | Address on File | | | | |
| Mbambi, Kanjinga Rachel | Address on File | | | | |
| Mberwa, Safia Muganga | Address on File | | | | |
| Mbisike, Joseph | Address on File | | | | |
| Mbodj, Arame | Address on File | | | | |
| Mbugua, Nyambura | Address on File | | | | |
| McAdam, Christopher L | Address on File | | | | |
| McAdam, Joeetta | Address on File | | | | |
| McAdams, Christian Domere | Address on File | | | | |
| McAdams, Matt Garrett | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| McAdams, Pia Ratonya | Address on File | | | | |
| McAdoo, Loren | Address on File | | | | |
| McAdory, Jaclyn Onetia | Address on File | | | | |
| McAfee, Bonnie McKendree | Address on File | | | | |
| McAlister, Ashley Aleen | Address on File | | | | |
| McAlister, Grashina M.M. | Address on File | | | | |
| McAlister, Taylor | Address on File | | | | |
| McAllister, Jessica L | Address on File | | | | |
| McAllister, Kristen Grey | Address on File | | | | |
| McAllister, Marinda | Address on File | | | | |
| McAllister, Melissa Dawn | Address on File | | | | |
| McAllister, Tavio Teigh | Address on File | | | | |
| McAlpine, Donald | Address on File | | | | |
| McAndrew, Matt | Address on File | | | | |
| McAndrews, Kelley Lawrence | Address on File | | | | |
| McAndrews, Matt G | Address on File | | | | |
| McAnlis, Shawn Alexander | Address on File | | | | |
| McArthur, Kimberly Llanes | Address on File | | | | |
| McArthur, Skyla Kathleen Hunter | Address on File | | | | |
| McAssey, Jessica | Address on File | | | | |
| McAuliffe, Tanner Sean | Address on File | | | | |
| McAweeney, Colin Patrick | Address on File | | | | |
| Mcbain, Douglas J | Address on File | | | | |
| McBee, Bradley | Address on File | | | | |
| McBenttes, Mariela | Address on File | | | | |
| Mcbride, Brenton J | Address on File | | | | |
| McBride, Rachael | Address on File | | | | |
| McBride, Terrance Joel | Address on File | | | | |
| McBride, Wade | Address on File | | | | |
| McBroom, Houston James | Address on File | | | | |
| McCabe, Steve Anthony | Address on File | | | | |
| McCaffrey, Jeremy Melvin | Address on File | | | | |
| McCaffrey, Jessica Shay | Address on File | | | | |
| McCaffrey, Shonn | Address on File | | | | |
| McCain, Alexandra Lauren | Address on File | | | | |
| McCain, Lateisha Nicole | Address on File | | | | |
| Mccain, Shaili | Address on File | | | | |
| McCaine, Russell James | Address on File | | | | |
| Mccall, Amanda | Address on File | | | | |
| McCall, Austin Scott | Address on File | | | | |
| McCall, Julia O | Address on File | | | | |
| McCall, Tony | Address on File | | | | |
| McCalla, Nykita B | Address on File | | | | |
| McCalla, Samuel David | Address on File | | | | |
| McCalley, Austin Jacob | Address on File | | | | |
| McCalley, Stephen Andrew | Address on File | | | | |
| McCallister, Kellie | Address on File | | | | |
| McCallister, Michael | Address on File | | | | |
| McCallum, Ernest Duncan | Address on File | | | | |
| McCallum, Sharon | Address on File | | | | |
| McCameron, Dillon | Address on File | | | | |
| McCampbell, Janari James | Address on File | | | | |
| McCandless, Scott Schantz | Address on File | | | | |
| McCann, Jessica Sarah | Address on File | | | | |
| McCann, Justin Michael | Address on File | | | | |
| McCann, Tatum | Address on File | | | | |
| McCann, Varesa Cherie | Address on File | | | | |
| Mccants, Jasmine | Address on File | | | | |
| McCardell, Tamyria Meochelle | Address on File | | | | |
| McCarden III, John Clark | Address on File | | | | |
| McCargo, Jasper | 290 Broadway | Richmond | CA | 94804 | |
| McCarn, AaronJames John | Address on File | | | | |
| McCarren, William Charles | Address on File | | | | |
| McCarter, Theresa Ritter | Address on File | | | | |
| McCartha, Cameron Leigh | Address on File | | | | |
| McCarthy Cerny, Kelley | Address on File | | | | |
| McCarthy, Allison | Address on File | | | | |
| McCarthy, Araka | Address on File | | | | |
| McCarthy, Chloe Noel | Address on File | | | | |
| McCarthy, Christina Lea | Address on File | | | | |
| McCarthy, Christopher Thomas | Address on File | | | | |
| McCarthy, David Daniel | Address on File | | | | |
| McCarthy, Gene Jay | Address on File | | | | |
| McCarthy, Gina | Address on File | | | | |
| McCarthy, Kristen Denise | Address on File | | | | |
| McCarthy, Lauren Nannette | Address on File | | | | |
| McCarthy, Megan Mary | Address on File | | | | |
| McCarthy, Robert James | Address on File | | | | |
| McCarthy, Shaniel Karen | Address on File | | | | |
| McCarthy, Stephen Francis | Address on File | | | | |
| McCartney, Regina | Address on File | | | | |
| McCartney, Scott S | Address on File | | | | |
| McCarty, Dora A | Address on File | | | | |
| McCarty, Nathan | Address on File | | | | |
| McCarty, Tandria Nikollett | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| McCaskey, Eli James | Address on File | | | | |
| Mccaskill, Keren | Address on File | | | | |
| McCaslin, Diana | Address on File | | | | |
| McCaslin, Melissa Marie | Address on File | | | | |
| McCastle, Martin Luther | Address on File | | | | |
| McCaughey, Stephen | Address on File | | | | |
| McCauley, Andrew | Address on File | | | | |
| McCauley, Christian Dow | Address on File | | | | |
| McCauley, Cynthia | Address on File | | | | |
| McCauley, Michelle Ann | Address on File | | | | |
| MCCAULEY, SEAN | 48 PARK FLETCHER PL | SAN JOSE | CA | 951362403 | |
| MCCAULEY, SEAN | SHATFORD LAW, SHIRIN HEJAZI, 16491 SCIENTIFIC WAY | IRVINE | CA | 90064 | |
| McCauley, Sean Michael | Address on File | | | | |
| McCavanagh, James Edward | Address on File | | | | |
| McCay, Nathan | Address on File | | | | |
| McChristian, Amiya Ordalonee | Address on File | | | | |
| Mcchristian, Jordan Demagio | Address on File | | | | |
| Mcchristian, Nolana | Address on File | | | | |
| McClain, Ashley Andrea | Address on File | | | | |
| McClain, Curtis | Address on File | | | | |
| McClain, Frank | Address on File | | | | |
| McClain, Gladys Ethelvina | Address on File | | | | |
| Mcclain, Jackson Riley | Address on File | | | | |
| McClain, Marcia L | Address on File | | | | |
| McClain, Shakari | Address on File | | | | |
| McClain, Sheldon Dawayne | Address on File | | | | |
| McClairen Jr, Randy | Address on File | | | | |
| McClam, Ashley | Address on File | | | | |
| McClanahan, Loren Michael | Address on File | | | | |
| McClanahan, Sandi | Address on File | | | | |
| McClary, Charissa Noel | Address on File | | | | |
| McClary, Kaleb | Address on File | | | | |
| McClead, Bobbi Ellen | Address on File | | | | |
| McClellan, Hadley Kathleen | Address on File | | | | |
| McClellan, Lejeanda Marie | Address on File | | | | |
| McClellan, Melody | Address on File | | | | |
| McClellan, Robert William | Address on File | | | | |
| McClenan, Noelle Renae | Address on File | | | | |
| McClenathan, Ronald | Address on File | | | | |
| McClendon, Christopher Miles Davis | Address on File | | | | |
| McClendon, Doreen | Address on File | | | | |
| McClendon, Kei'Sha La'Shon | Address on File | | | | |
| Mcclendon, Keyana Ciera | Address on File | | | | |
| McClenning, Payton Ericka | Address on File | | | | |
| McClenton, Michelle | Address on File | | | | |
| Mccleskey, Brenda Lynn | Address on File | | | | |
| McClintock, Lewis Albert | Address on File | | | | |
| McClintock, Peyton Rose | Address on File | | | | |
| McClinton, Derek | Address on File | | | | |
| McCloskey, Charles F | Address on File | | | | |
| McCloskey, Lane | Address on File | | | | |
| McCloud, Delonte Dewayne | Address on File | | | | |
| McCloud, Marnine | Address on File | | | | |
| McCloud, Nagera | Address on File | | | | |
| McClow, Jackson Matthew | Address on File | | | | |
| McClune, Logan Jaymz | Address on File | | | | |
| McCluney, Benjamin Michael | Address on File | | | | |
| McClung, Jason Paul | Address on File | | | | |
| McClure, Aaron Michael | Address on File | | | | |
| McClure, Christian Scott | Address on File | | | | |
| McClure, Danae Jaslow | Address on File | | | | |
| McClure, Kyle Prescott | Address on File | | | | |
| McClure, Michael | Address on File | | | | |
| McCluskey, Cheryl Lynn | Address on File | | | | |
| McCluskey, Kristine | Address on File | | | | |
| McClusky, Nathan | Address on File | | | | |
| McCole, Jenna | Address on File | | | | |
| McColl, Stephen Anthony | Address on File | | | | |
| McCollum Powell, Megan Elizabeth | Address on File | | | | |
| McCollum, Aaron | Address on File | | | | |
| McCollum, Anita Manikym | Address on File | | | | |
| McCollum, Lin Thomas | Address on File | | | | |
| McColm, Rebecca Anne | Address on File | | | | |
| McComb, Christopher Cornelius | Address on File | | | | |
| McCombs, Lyle | Address on File | | | | |
| McCombs, Tyler Allen | Address on File | | | | |
| McCondichie, Crystal Alondra | Address on File | | | | |
| Mcconico, Matthew | Address on File | | | | |
| McConkey, Lauren Jane | Address on File | | | | |
| McConkie, Sarah Montgomery | Address on File | | | | |
| McConnell, Andy S | Address on File | | | | |
| McConnell, Cheryl Lynne | Address on File | | | | |
| McConnell, Erin | Address on File | | | | |
| McConnell, Luke Asher | Address on File | | | | |
| McConnell, Michael Taylor | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| McConnell, William Brayden | Address on File | | | | |
| McConville, Darlene | Address on File | | | | |
| Mcconville, Kelli | Address on File | | | | |
| McConville, Kylie Lynn | Address on File | | | | |
| McCool, James Matthew | Address on File | | | | |
| McCool, Steven | Address on File | | | | |
| McCorkle, Tracy Jewett | Address on File | | | | |
| McCormack, Richard | Address on File | | | | |
| McCormack, Steven Thomas | Address on File | | | | |
| McCormick, Bryan Joseph | Address on File | | | | |
| McCormick, Emily | Address on File | | | | |
| McCormick, Kerry | Address on File | | | | |
| McCormick, Marland Eugene | Address on File | | | | |
| McCormick, Matthew | Address on File | | | | |
| McCormick, Rachel Lowe | Address on File | | | | |
| McCormick, Rebecca Lynn | Address on File | | | | |
| McCourt, Tom | Address on File | | | | |
| McCovery, Bryana P | Address on File | | | | |
| McCown, Christine Marie | Address on File | | | | |
| McCoy, Courtney Prince | Address on File | | | | |
| Mccoy, Donald Ray | Address on File | | | | |
| McCoy, Erica Renee | Address on File | | | | |
| McCoy, Jacquelyne Joy | Address on File | | | | |
| McCoy, John Edward | Address on File | | | | |
| McCoy, Joshua Daniel | Address on File | | | | |
| McCoy, Kenneth Darnell | Address on File | | | | |
| McCoy, Megan Allison | Address on File | | | | |
| McCoy, Michael | Address on File | | | | |
| McCoy, Patria Rae | Address on File | | | | |
| McCoy, Raven Siera | Address on File | | | | |
| McCoy, Stephany | Address on File | | | | |
| McCoy, Tara Lynn | Address on File | | | | |
| McCoy, Terrence | Address on File | | | | |
| McCoy, Timothy Louis | Address on File | | | | |
| MCCOY, WILLIAM | SCOTT A. MAGER ATTORNEY AT LAW, 2719 HOLLYWOOD BLVD., 2ND FLOOR | HOLLYWOOD | FL | 33010 | |
| MCCOY, WILLIAM | 123 UNKNOWN | PLANTATION | FL | 33324 | |
| McCoy-Richards, Ann | Address on File | | | | |
| McCracken, Alek | Address on File | | | | |
| McCracken, Cory Alan | Address on File | | | | |
| McCracken, Devin Kyle | Address on File | | | | |
| McCrae, Acariyae Shomari | Address on File | | | | |
| Mccraney, Myshawn | Address on File | | | | |
| McCray, Alexandria Michelle | Address on File | | | | |
| McCray, Briana | Address on File | | | | |
| McCray, Rahmir | Address on File | | | | |
| McCrea, Annaliisa | Address on File | | | | |
| McCrea, Ava | Address on File | | | | |
| McCreary, Christopher Lee | Address on File | | | | |
| McCreedy, Daniel Thomas | Address on File | | | | |
| McCreery, Samuel Richard | Address on File | | | | |
| Mccrorey, Anastacia Theresa | Address on File | | | | |
| McCrory, Jennifer | Address on File | | | | |
| McCubbin, Jordan | Address on File | | | | |
| McCue, Brittany | Address on File | | | | |
| McCue, Jenna Kay | Address on File | | | | |
| McCue, Jesica Marie | Address on File | | | | |
| Mcculin, Brianna Nicole | Address on File | | | | |
| McCullin, Danielle | Address on File | | | | |
| McCulloch, Mariah Dawn | Address on File | | | | |
| Mcculloh, Connor Melayna | Address on File | | | | |
| McCulloh, Joe | Address on File | | | | |
| McCullom, William DeShawn | Address on File | | | | |
| McCullough, Aimee Michelle | Address on File | | | | |
| McCullough, Chad Michael | Address on File | | | | |
| McCullough, Ian Bradley | Address on File | | | | |
| McCullough, Kevin Alexander | Address on File | | | | |
| McCullough, Lisa Christina | Address on File | | | | |
| McCullough, Matthew Otis | Address on File | | | | |
| McCullough, Reiko Katsuma | Address on File | | | | |
| McCullough, Rodney Joyce | Address on File | | | | |
| McCullough, Spencer | Address on File | | | | |
| McCullough, Stephanie Catherine | Address on File | | | | |
| McCullum, Patricia | Address on File | | | | |
| McCune, Randall S | Address on File | | | | |
| McCurley, Jordan | Address on File | | | | |
| McCurley, Marcus Bryan | Address on File | | | | |
| McCutchen, Robert | Address on File | | | | |
| McCutchin, Clinton Richard | Address on File | | | | |
| Mccutchin, Ryan Fleisher | Address on File | | | | |
| McDaid, Scott Joseph | Address on File | | | | |
| McDaniel, Amber Raye | Address on File | | | | |
| McDaniel, Evan | Address on File | | | | |
| McDaniel, Kelly L | Address on File | | | | |
| McDaniel, Kyle | Address on File | | | | |
| McDaniel, Lauren | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| McDaniel, Suzanne Lisa | Address on File | | | | |
| McDaniel, Tiffany | Address on File | | | | |
| McDaniel, Tyson Breon | Address on File | | | | |
| McDaniels, England | Address on File | | | | |
| Mcdaniels, Phillip | Address on File | | | | |
| McDargh-Sherman, Lorin | Address on File | | | | |
| McDermott, Angela Marlene | Address on File | | | | |
| McDermott, Austin Darrin | Address on File | | | | |
| McDermott, Caitlin Irene | Address on File | | | | |
| McDermott, Dava Lyn | Address on File | | | | |
| McDermott, Jerald Jackson | Address on File | | | | |
| McDermott, Kyle William | Address on File | | | | |
| McDermott, Marie | Address on File | | | | |
| McDermott, Richard Thomas | Address on File | | | | |
| McDermott, Ryan | Address on File | | | | |
| McDevitt, Eleanor | Address on File | | | | |
| McDill, Christina M | Address on File | | | | |
| McDivitt, Sayoko Uno | Address on File | | | | |
| McDonald Whittaker, Kathryn Ann | Address on File | | | | |
| McDonald, Alex Jordan | Address on File | | | | |
| Mcdonald, Angelita | Address on File | | | | |
| McDonald, Bri | Address on File | | | | |
| McDonald, Caitlyn | Address on File | | | | |
| McDonald, Camren | Address on File | | | | |
| McDonald, Christina Marie | Address on File | | | | |
| McDonald, Christopher John | Address on File | | | | |
| McDonald, Cyrelle Lynn | Address on File | | | | |
| McDonald, Darcy | Address on File | | | | |
| McDonald, Ethel-Lynn Oasay Quiocho | Address on File | | | | |
| McDonald, Jalen O | Address on File | | | | |
| McDonald, Jonathan Paul | Address on File | | | | |
| McDonald, Kerri | Address on File | | | | |
| McDonald, Kimberly Elias | Address on File | | | | |
| McDonald, Larry | Address on File | | | | |
| McDonald, Mariah | Address on File | | | | |
| McDonald, Nicole M | Address on File | | | | |
| McDonald, Patricia | Address on File | | | | |
| McDonald, Rachel | Address on File | | | | |
| McDonald, Sade | Address on File | | | | |
| McDonald, Sara Lynne | Address on File | | | | |
| McDonald, Sarah Ann | Address on File | | | | |
| McDonald, Saysawar | DC Law , 6615 Vaught Ranch Road, Suite 102 | Austin | TX | 78730 | |
| McDonald, Saysawar | 1231 Laurelleff Dr | Pflugerville | TX | 78660 | |
| MCDONALD, SAYSAWART | DC Law, 6615 Vaught Ranch Road, Suite 102 | Austin | TX | 78730 | |
| MCDONALD, SAYSAWART | 2205 Buckwood Patch | Round Rock | TX | 78664 | |
| Mcdonald, Tamiah | Address on File | | | | |
| McDonald, Taryn Jalise | Address on File | | | | |
| McDonald, Terrel M | Address on File | | | | |
| McDonald, Thomas david | Address on File | | | | |
| McDonald, Whitney | Address on File | | | | |
| McDonald, Zachary Alexander | Address on File | | | | |
| McDonald-Almani, Joseph Anthony | Address on File | | | | |
| McDonnell, Michael Thomas | Address on File | | | | |
| McDonnough, Janae Alexis | Address on File | | | | |
| McDonogh, Dan Joseph | Address on File | | | | |
| Mcdonough, Christina Marie | Address on File | | | | |
| McDonough, Lucy Bell | Address on File | | | | |
| McDougall, Haydee | Address on File | | | | |
| McDougall, Shayne Denise | Address on File | | | | |
| McDougall, Vanessa Leigh | Address on File | | | | |
| McDougle, Dominique | Address on File | | | | |
| McDow, Chelsea Erin | Address on File | | | | |
| MCDOWELL RICE SMITH & BUCHANAN | ATTN: LISA STOCKLEIN, A PROFESSIONAL CORPORATION, 605 W. 47TH STREET | KANSAS CITY | MO | 64112 | |
| McDowell, Alec Jason | Address on File | | | | |
| McDowell, Brandon | Address on File | | | | |
| McDowell, Brandon James | Address on File | | | | |
| McDowell, Dajeon | Address on File | | | | |
| McDowell, Destiny Jhanae | Address on File | | | | |
| McDowell, DeWayne | Address on File | | | | |
| McDowell, Eddie | Address on File | | | | |
| McDowell, Guy Nnadozie | Address on File | | | | |
| McDowell, Maja | Address on File | | | | |
| mcdowell, mike Anthony | Address on File | | | | |
| McDowell, Nathan | Address on File | | | | |
| McDowell, Rachel Grace | Address on File | | | | |
| McDowell, Ryan | Address on File | | | | |
| McDowell, Sally A | Address on File | | | | |
| McDowell, Travis John | Address on File | | | | |
| McDuell, Xaviera Anthonette | Address on File | | | | |
| McDuffie, David Alexander | Address on File | | | | |
| McDuffie, Sean | Address on File | | | | |
| McDuffie, Terrance | Address on File | | | | |
| McEachern, Catherine Williams | Address on File | | | | |
| McEachern, Wyatt Griffin | Address on File | | | | |
| McEachernII, Richard Orlando | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| McEachin, Marlon | Address on File | | | | |
| McElearney, Maria Cristina | Address on File | | | | |
| Mcelhaney, Nicholas Gage | Address on File | | | | |
| McElhanon, Sean Ian | Address on File | | | | |
| McElhany, Cailee Marie | Address on File | | | | |
| McElhany, Chase Samuel | Address on File | | | | |
| McElmeel, Tiffany A | Address on File | | | | |
| McElmurry, Mia J | Address on File | | | | |
| McElmurry, Vianka Malessa | Address on File | | | | |
| McElroy, Amanda Marie | Address on File | | | | |
| McElroy, Dennis D | Address on File | | | | |
| McElroy, Omar Travelle | Address on File | | | | |
| McEnally, Julie Elizabeth | Address on File | | | | |
| McEntire, Johnathon W | Address on File | | | | |
| McEnulty, David Warren | Address on File | | | | |
| Mcevers, Chris | Address on File | | | | |
| McEwen, Moses | Address on File | | | | |
| McEwen, Rashawn McEwen | Address on File | | | | |
| McEwen, Teddi G | Address on File | | | | |
| McFadden, Areial Briata | Address on File | | | | |
| McFadden, Connor James | Address on File | | | | |
| McFadden, Davis Jeffrey | Address on File | | | | |
| Mcfadden, Joseph | Address on File | | | | |
| McFadden, Maya | Address on File | | | | |
| Mcfadden, Shayquan Marquis | Address on File | | | | |
| McFadden, Thomas | Address on File | | | | |
| McFall, David Charles | Address on File | | | | |
| Mcfarland, Cimm | Address on File | | | | |
| McFarland, Joshua Eric | Address on File | | | | |
| McFarland, Kari Marie | Address on File | | | | |
| McFarland, Kiana Renee | Address on File | | | | |
| McFarland, Linda Marie | Address on File | | | | |
| McFarland, Michael Terrell | Address on File | | | | |
| McFarland, Ryan | Address on File | | | | |
| McFarland, Savannah Katherine | Address on File | | | | |
| McFarlane, Avrey | Address on File | | | | |
| McFarlane, Shirley | Address on File | | | | |
| McFarlin, Demani | Address on File | | | | |
| McFarlin, Emily Ann | Address on File | | | | |
| McFarlin, Erin | Address on File | | | | |
| McFarren, Anne Patricia | Address on File | | | | |
| McFarren, Matthew Timothy | Address on File | | | | |
| McFatridge, Trenton James | Address on File | | | | |
| McFerran, Deatrix Ann | Address on File | | | | |
| McGalliard, William Matthew | Address on File | | | | |
| McGarah, Teresa Lynn | Address on File | | | | |
| McGarrigal, Laura | Address on File | | | | |
| McGarry, Brittany | Address on File | | | | |
| MCGARRY, ELIZABETH | 4875 ELIMA WAY , Apt A | EWA BEACH | HI | 967063044 | |
| McGarry, Elizabeth Daina | Address on File | | | | |
| McGaughey, Kenneth Alonzo | Address on File | | | | |
| McGeahy, Shaun William | Address on File | | | | |
| McGeary, Trevor John | Address on File | | | | |
| Mcgee Iii, Emmitt | Address on File | | | | |
| McGee, Ahmari | Address on File | | | | |
| McGee, Bridget Ellen | Address on File | | | | |
| McGee, Courtney McGee | Address on File | | | | |
| McGee, Jonathan Anthony | Address on File | | | | |
| McGee, Kayla Marie | Address on File | | | | |
| McGee, Kristen | Address on File | | | | |
| McGee, Lynnette R | Address on File | | | | |
| McGee, Mario Montai | Address on File | | | | |
| McGee, Naim | Address on File | | | | |
| McGee, Rodgerick Victor | Address on File | | | | |
| McGee, Shayna Lea | Address on File | | | | |
| Mcgee, Tonnerrious Jamarcus | Address on File | | | | |
| McGetrick, Brittney Michelle | Address on File | | | | |
| McGettigan, Mary | Address on File | | | | |
| McGhee, Adia | Address on File | | | | |
| McGhee, Branford | Address on File | | | | |
| McGhee, Caitlin | Address on File | | | | |
| McGiboney, Sarah | Address on File | | | | |
| McGilbra, Tia Danielle | Address on File | | | | |
| MCGILBRA, TRAVON | Address on File | | | | |
| McGill, Kayla Marie | Address on File | | | | |
| McGillen, Katy May | Address on File | | | | |
| McGillen, Matthew James | Address on File | | | | |
| McGillicuddy, Tristan Reilly | Address on File | | | | |
| Mcgilvery, Olivia Pearl | Address on File | | | | |
| McGinley, Alyssa Michele | Address on File | | | | |
| McGinn, Fabiola | Address on File | | | | |
| McGinnis, Angela | Address on File | | | | |
| McGinnis, Braelah C | Address on File | | | | |
| McGinnis, Jazmine Aline | Address on File | | | | |
| McGinnis, Lori B | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| McGinnis, Terra LeeAnn | Address on File | | | | |
| McGirr, Trevor | Address on File | | | | |
| McGlashan, Taylor | Address on File | | | | |
| McGlasson, Danielle Nicole | Address on File | | | | |
| McGlynn, Patrick | Address on File | | | | |
| McGlynn, Tara M | Address on File | | | | |
| McGough, Jeremy | Address on File | | | | |
| Mcgovert, Jarred Daniel | Address on File | | | | |
| Mcgowan, Devante | Address on File | | | | |
| McGowan, Gerrit J | Address on File | | | | |
| McGowan, Joseph Ryan | Address on File | | | | |
| McGowan, LaQuan Sherard | Address on File | | | | |
| McGowan, Lejonta J | Address on File | | | | |
| McGowan, Myron Louis | Address on File | | | | |
| McGowen, Ryan J | Address on File | | | | |
| McGrady, Wesley Owen | Address on File | | | | |
| McGrath, Courtney Mary | Address on File | | | | |
| McGrath, Cynthia Elizabeth | Address on File | | | | |
| McGrath, Dalton James | Address on File | | | | |
| McGrath, Dillon Patrick | Address on File | | | | |
| McGrath, James Soto | Address on File | | | | |
| McGrath, Kenneth D | Address on File | | | | |
| McGrath, Melissa Renee | Address on File | | | | |
| McGrath, Quentin Clark | Address on File | | | | |
| McGraw, Darius William | Address on File | | | | |
| McGraw, David Emmanuel | Address on File | | | | |
| McGraw, Dayna Cyrene | Address on File | | | | |
| McGraw, Laura Jane | Address on File | | | | |
| McGraw, Lucy | Address on File | | | | |
| McGraw, Sarah Marie | Address on File | | | | |
| McGraw, Thomas Colin | Address on File | | | | |
| McGreevy, Lauren Bisho | Address on File | | | | |
| McGregor, Andrea Dianne | Address on File | | | | |
| McGregor, Nikary Plaza | Address on File | | | | |
| McGregor, Shanece Gelisa | Address on File | | | | |
| McGrew, Callie | Address on File | | | | |
| McGrew, Michael J | Address on File | | | | |
| McGrew, Sara M. | Address on File | | | | |
| McGrew, Sarah | Address on File | | | | |
| McGrew, Whitney Trevon | Address on File | | | | |
| Mcgriff, Quincy | Address on File | | | | |
| McGruder, Darrius D | Address on File | | | | |
| Mcgruer, Aaron Scott | Address on File | | | | |
| McGuffey, Shelby Douglas | Address on File | | | | |
| McGuffie, Allison D | Address on File | | | | |
| McGuffin, Thomas | Address on File | | | | |
| McGuire, Alandra N | Address on File | | | | |
| McGuire, Alika | Address on File | | | | |
| McGuire, Gina Beninato | Address on File | | | | |
| McGuire, Jonathon | Address on File | | | | |
| McGuire, Kieran | Address on File | | | | |
| McGuire, Miles | Address on File | | | | |
| McGuirk, Alicia Noelani | Address on File | | | | |
| McGurkin, Kennedy Anne | Address on File | | | | |
| McGurn, Jennifer Lynn | Address on File | | | | |
| McGurn, Susan Ambrosina | Address on File | | | | |
| McHaddad, Rebecca | Address on File | | | | |
| MCHALE ENGINEERING INC | ATTN: TERESA MCHALE, 2000 AVE G, SUITE 800 | PLANO | TX | 75074 | |
| McHaney, Melissa R | Address on File | | | | |
| Mchenry IV, Robert | Address on File | | | | |
| McHenry, Jonathan Alexander | Address on File | | | | |
| McHenry, Rosalie Noelani | Address on File | | | | |
| McHenry, Tamiria Arielle | Address on File | | | | |
| McHugh, Kaitlyn Marie | Address on File | | | | |
| McHugh, Kristina Patricia | Address on File | | | | |
| McHugh, Linda Katherine | Address on File | | | | |
| McHugh, Sean Joseph | Address on File | | | | |
| MCI WORLDCOM | P.O. BOX 371392 | PITTSBURGH | PA | 15250-7392 | |
| MCI WORLDCOM | 1095 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| McIlmoil, Tanner James | Address on File | | | | |
| McIlwain, Melanie Mae | Address on File | | | | |
| McInerny, John Francis | Address on File | | | | |
| McIntire, Jesse | Address on File | | | | |
| McIntire, Narie Kim | Address on File | | | | |
| McIntire, Tracy | Address on File | | | | |
| Mcintosh, Alexus | Address on File | | | | |
| McIntosh, Ashley Christine | Address on File | | | | |
| McIntosh, Carol | Address on File | | | | |
| McIntosh, Christopher Michael | Address on File | | | | |
| McIntosh, Darron | Address on File | | | | |
| McIntosh, Jake | Address on File | | | | |
| McIntosh, Jane Elizabeth | Address on File | | | | |
| McIntosh, Joel Owen | Address on File | | | | |
| McIntosh, Mark Anthony | Address on File | | | | |
| McIntosh, Nancy I | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| McIntosh, Nathan Logan | Address on File | | | | |
| McIntosh-Tom, Arden Rayne | Address on File | | | | |
| McIntyre III, William Augusta | Address on File | | | | |
| McIntyre, Alexander Phillip | Address on File | | | | |
| McIntyre, Bridgett Darlene | Address on File | | | | |
| McIntyre, Brittany | Address on File | | | | |
| McIntyre, Kelsey Ariel | Address on File | | | | |
| McIntyre, Marquese Terrell | Address on File | | | | |
| McIntyre, Nicholas Shaun | Address on File | | | | |
| McIntyre, Rebekah | Address on File | | | | |
| McIntyre, Richelle | Address on File | | | | |
| McIntyre, Simone Danielle | Address on File | | | | |
| McIntyre, Willie | Address on File | | | | |
| Mcisaac, Henry John Martin | Address on File | | | | |
| McIver, Robert McRae | Address on File | | | | |
| McJimpson, Jaymin Jair | Address on File | | | | |
| McKaskill, Ciara Rose | Address on File | | | | |
| McKay, Jason Craig | Address on File | | | | |
| McKay, Jeriann | Address on File | | | | |
| McKay, Kaylee Marie | Address on File | | | | |
| McKay, Sheri Lee | Address on File | | | | |
| McKean, Shawn K | Address on File | | | | |
| Mckee, Devin Patrick | Address on File | | | | |
| McKee, Kyle Richard | Address on File | | | | |
| McKee, Pamela Lynn | Address on File | | | | |
| McKee-Bakos, Jason Patrick | Address on File | | | | |
| McKeehan, Kelley Kathleen | Address on File | | | | |
| Mckeemer, Tremara Danesha | Address on File | | | | |
| McKeever, Amanda Renee | Address on File | | | | |
| McKellar, David Lee | Address on File | | | | |
| McKeller, Jocelyne Leonitia | Address on File | | | | |
| McKendry, Scott Paul | Address on File | | | | |
| Mckenna, Blaise Robert | Address on File | | | | |
| McKenna, Chris | Address on File | | | | |
| McKenna, Joel | Address on File | | | | |
| McKenna, Myrna | Address on File | | | | |
| McKenna, Rebecca Shayne | Address on File | | | | |
| McKenney, Jake Thomas | Address on File | | | | |
| McKennie, Thomas Eugene | Address on File | | | | |
| McKenzie, Brian Keith | Address on File | | | | |
| McKenzie, Briana Sedricka | Address on File | | | | |
| McKenzie, Cameron | Address on File | | | | |
| McKenzie, Denaro Pierre | Address on File | | | | |
| McKenzie, Helen | Address on File | | | | |
| McKenzie, Kevin | Address on File | | | | |
| McKenzie, LaShanda | Address on File | | | | |
| McKenzie, Lenworth | Address on File | | | | |
| McKenzie, Marcus | Address on File | | | | |
| McKenzie, Michelle A | Address on File | | | | |
| McKenzie, Susan | Address on File | | | | |
| McKenzie, Tiffany | Address on File | | | | |
| McKeon Jr, Erick | Address on File | | | | |
| McKeon, Quentin | Address on File | | | | |
| Mckeown, Kayly Brianna | Address on File | | | | |
| McKesson, Cory Trammell | Address on File | | | | |
| Mckever, Brukiera | Address on File | | | | |
| McKevitt, Nicole K | Address on File | | | | |
| McKibben, Mitchell Christopher | Address on File | | | | |
| McKibbin, Loren | Address on File | | | | |
| McKillop, Laurel | Address on File | | | | |
| McKim, Bethany Lynn | Address on File | | | | |
| Mckinlay, Jenell R | Address on File | | | | |
| MCKINLEY ELEVATOR CORPORATION | ATTN: JIM MARTINEZ, 17611 ARMSTRONG AVE | IRVINE | CA | 92614 | |
| McKinley, Anthoni Joshua | Address on File | | | | |
| McKinley, Harell | Address on File | | | | |
| McKinley, Justine Nicole | Address on File | | | | |
| Mckinley, Matthew Edward | Address on File | | | | |
| MCKINNEY SH I LTD | ATTN: ERIC SEITZ, 1110 COWAN ROAD | CELINA | TX | 75009 | |
| McKinney SH I LTD | Attn: R. Eric Seitz, 1110 Cowan | Celina | TX | 75009 | |
| Mckinney, Andrew John Michael | Address on File | | | | |
| McKinney, Bradey Nicholas | Address on File | | | | |
| McKinney, Brendalynn | Address on File | | | | |
| McKinney, Brodrick | Address on File | | | | |
| McKinney, Courtney Marie | Address on File | | | | |
| McKinney, Geary Thomas | Address on File | | | | |
| McKinney, Jamal Aaron | Address on File | | | | |
| McKinney, Jonathon Dale | Address on File | | | | |
| McKinney, Joshua Thomas | Address on File | | | | |
| McKinney, Kasia | Address on File | | | | |
| McKinney, Lennard James | Address on File | | | | |
| McKinney, Micah Matthew | Address on File | | | | |
| McKinney, Michael issac | Address on File | | | | |
| McKinney, Monica Yvette | Address on File | | | | |
| McKinney, Theodore Bernard | Address on File | | | | |
| McKinney, Tyler Christian | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| McKinney, TyRenn | Address on File | | | | |
| McKinney, Wanda Jeaneen | Address on File | | | | |
| McKinnis, Lonnie Quarles | Address on File | | | | |
| McKinnon, Chandler Dean | Address on File | | | | |
| McKinnon, Earl | Address on File | | | | |
| McKinnon, Jessica | Address on File | | | | |
| McKinnon, Jonathan Michael | Address on File | | | | |
| McKinnon, Stephon Martin | Address on File | | | | |
| | | | | | |
| MCKINSEY & COMPANY INC UNITED STATES | ATTN: KATIE RAIBLE, PO BOX 7247-7255 | PHILADELPHIA | PA | 19170-7255 | |
| McKinstry, Travis | Address on File | | | | |
| Mckinzie, Robert Lee | Address on File | | | | |
| McKittrick, Deborah | Address on File | | | | |
| McKittrick, Kevin Ryan | Address on File | | | | |
| Mckitty, Ashlin Denise Storm | Address on File | | | | |
| Mckneely, David | Address on File | | | | |
| Mcknight, Caleb Lamont | Address on File | | | | |
| McKnight, Cristen Mary | Address on File | | | | |
| McKnight, David C | Address on File | | | | |
| McKnight, Justin Maurice | Address on File | | | | |
| McKnight, Michael | Address on File | | | | |
| McKnight, Shayenne | Address on File | | | | |
| McKowen, Amanda Nichole | Address on File | | | | |
| McKowen, Kathleen Diane | Address on File | | | | |
| McKoy, Allie Christiana | Address on File | | | | |
| McKoy, Jean Dariot | Address on File | | | | |
| Mckoy, Paul Lenord | Address on File | | | | |
| Mclachlan, Delaney Rose | Address on File | | | | |
| McLafferty, Sharon A | Address on File | | | | |
| McLagan, Garrison | Address on File | | | | |
| McLain, Bethany | Address on File | | | | |
| McLain, Jocelyn Simone | Address on File | | | | |
| McLain, Max Cameron | Address on File | | | | |
| McLain, Tanner | Address on File | | | | |
| McLane, Lasheda Renette | Address on File | | | | |
| McLarry, Deana | Address on File | | | | |
| McLarty, Kellie A | Address on File | | | | |
| McLaughlin, Christina Angela Jessica | Address on File | | | | |
| McLaughlin, Dylan | Address on File | | | | |
| McLaughlin, Dylan Rich | Address on File | | | | |
| Mclaughlin, Heather Marie | Address on File | | | | |
| Mclaughlin, James | Address on File | | | | |
| McLaughlin, Jovon | Address on File | | | | |
| McLaughlin, Meghan Elizabeth | Address on File | | | | |
| McLaughlin, Tanna Faye | Address on File | | | | |
| McLaughlin, Taylor Nicole | Address on File | | | | |
| Mclaughlin, Tiffany | Address on File | | | | |
| McLaughlin-Arroyo, Chelsea Simone | Address on File | | | | |
| Mclaurin, George Isaac | Address on File | | | | |
| McLaurin, Jennifer Ann | Address on File | | | | |
| McLay, Shannon N | Address on File | | | | |
| McLean, Alexandrea | Address on File | | | | |
| McLean, Chad Wayne | Address on File | | | | |
| Mclean, Chloe Victoria | Address on File | | | | |
| McLean, Christian | Address on File | | | | |
| Mclean, Cole Orion | Address on File | | | | |
| McLean, Michael David | Address on File | | | | |
| McLelland, Kimberly C | Address on File | | | | |
| McLemore, Brent | Address on File | | | | |
| McLennan, Abigail Rose | Address on File | | | | |
| McLeod, Amy Deborah | Address on File | | | | |
| McLeod, Elizabeth A | Address on File | | | | |
| Mcleod, Mckinzie Christine | Address on File | | | | |
| McLeod, Melissa Lee | Address on File | | | | |
| McLiechey, Christena | Address on File | | | | |
| McLin, Nkenge | Address on File | | | | |
| McLoughlin, Michael Vincent | Address on File | | | | |
| McLucas, Alicia V | Address on File | | | | |
| McLure, Cecilia Magdalena | Address on File | | | | |
| McMahan, Dawn Leann | Address on File | | | | |
| McMahan, Mary | Address on File | | | | |
| McMahan, Shari Gwyn | Address on File | | | | |
| McMahon, Alexander J | Address on File | | | | |
| McMahon, Dennis Kenny | Address on File | | | | |
| McMahon, Russell Paul | Address on File | | | | |
| McMahon, Scott Allen | Address on File | | | | |
| McMahon, Teri | Address on File | | | | |
| McMains, Travis Daniel | Address on File | | | | |
| McManimen, Joclyn Harlene | Address on File | | | | |
| McManus, Jamie Nicholas | Address on File | | | | |
| McMartin, Jeffrey Allen | Address on File | | | | |
| McMaster, Brian Patrick | Address on File | | | | |
| MCMASTER-CARR SUPPLY COMPANY | P.O. BOX 7690 | CHICAGO | IL | 606807690 | |
| Mcmenemy, Jessica | Address on File | | | | |
| McMichael, Mandy Ann | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| McMichael, Stephanie Ann | Address on File | | | | |
| McMillan, Bruce Le' Mont | Address on File | | | | |
| McMillan, Gear | Address on File | | | | |
| McMillan, Ivie | Address on File | | | | |
| Mcmillan, Jessica Taylor | Address on File | | | | |
| McMillan, Kyle | Address on File | | | | |
| McMiller, Teylor | Address on File | | | | |
| McMillian, Azariah G | Address on File | | | | |
| Mcmillian, Marquis Justin | Address on File | | | | |
| McMinn, Kelly David | Address on File | | | | |
| McMorrow, Kiernan Donald | Address on File | | | | |
| Mcmullan, Kelly Ann | Address on File | | | | |
| McMullen, Ryan Michael | Address on File | | | | |
| McMurray, Madeleine Jane | Address on File | | | | |
| Mcmurray, Markezes Deshun | Address on File | | | | |
| McMurry, Torrey J | Address on File | | | | |
| McNabb, Eric S | Address on File | | | | |
| McNair, Heaven Epiphany | Address on File | | | | |
| McNair, Joseph Chandler | Address on File | | | | |
| McNair, Keitha | Address on File | | | | |
| McNally-Nakamura, Erin | Address on File | | | | |
| McNamara, Janae Grace | Address on File | | | | |
| McNamara, Kellie Anne | Address on File | | | | |
| McNamara, Michelle | Address on File | | | | |
| McNamara, Michelle Ann | Address on File | | | | |
| McNamara, Nathan Daniel | Address on File | | | | |
| McNamee, William Michael | Address on File | | | | |
| McNary, Esther M | Address on File | | | | |
| McNaughton, Alex T | Address on File | | | | |
| McNaughton, Jesse | Address on File | | | | |
| McNaul Ebel Nawrot & Helgren PLLC | Marc O. Winters, 600 University Street, Suite 2700 | Seattle | WA | 98101 | |
| McNaulty, Pierre Lamont | Address on File | | | | |
| McNeal, Anthony Evon | Address on File | | | | |
| McNeal, Cameron Howard | Address on File | | | | |
| McNeal, Corey J | Address on File | | | | |
| McNeal, Demetria Marie | Address on File | | | | |
| Mcneal, Deunte | Address on File | | | | |
| McNeal, Jeremy Cornelius | Address on File | | | | |
| McNeel, Brandon John | Address on File | | | | |
| McNeely, Boston James | Address on File | | | | |
| McNeely, Danielle | Address on File | | | | |
| MCNEES & ASSOCIATES LLC | ATTN: ROBERT MCNEES, 195 HIAWATHA DR | CAROL STREM | IL | 60188 | |
| McNeil, Andrew | Address on File | | | | |
| McNeil, Brecken Chapman | Address on File | | | | |
| McNeil, Claire | Address on File | | | | |
| McNeil, Darius | Address on File | | | | |
| McNeil, Diane | Address on File | | | | |
| McNeil, Elizabeth | Address on File | | | | |
| McNeil, Kelvin Lynn | Address on File | | | | |
| McNeil, Kendra Lynn | Address on File | | | | |
| McNeil, Kyle Winslow | Address on File | | | | |
| McNeil, Makeda Lynette | Address on File | | | | |
| McNeil, Markese | Address on File | | | | |
| McNeill, Monica | Address on File | | | | |
| McNeill, Rodney James | Address on File | | | | |
| McNeill, Rose Mary | Address on File | | | | |
| McNeishie, Kwesi K | Address on File | | | | |
| McNiece, Ashlin | Address on File | | | | |
| McNiel, Steven | Address on File | | | | |
| McNiff, Kimberly Ann | Address on File | | | | |
| McNown, Keaton Max | Address on File | | | | |
| McNulty-Kowal, Kelsey | Address on File | | | | |
| McNutt, Dominic Ryan | Address on File | | | | |
| McPhail, Brian | Address on File | | | | |
| McPhail, Renee | Address on File | | | | |
| McPhatter, James | Address on File | | | | |
| McPhee, Kathryn Suzanne | Address on File | | | | |
| McPhee, Megan Clarice | Address on File | | | | |
| McPhee, Rayo Araceli | Address on File | | | | |
| Mcpherson, Christie | Address on File | | | | |
| McPherson, Christina | Judith A. Endejan , Judith A. Endejan , P.O. Box 19188 | Newbury Park | CA | 91329 | |
| McPherson, Dariel Nakiya | Address on File | | | | |
| McPherson, Janleah | Address on File | | | | |
| McPherson, Lance | Address on File | | | | |
| McPherson, MaKylie Kristine | Address on File | | | | |
| McPherson, Sarah Marie | Address on File | | | | |
| McPherson, Scott Glen | Address on File | | | | |
| McPherson, Vera Krueger | Address on File | | | | |
| McQuade, Ana Paula | Address on File | | | | |
| McQuade, Angelica Mercedes | Address on File | | | | |
| McQuade, Matthew | Address on File | | | | |
| McQuain, Matthew Von | Address on File | | | | |
| McQueen, Dominique | Address on File | | | | |
| McQueen, Hannah Rose | Address on File | | | | |
| McQueen, Natarsha | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| McQueen, Reginald Andre | Address on File | | | | |
| McQueen, Ronald A | Address on File | | | | |
| McQuillan, Logan Scott | Address on File | | | | |
| McQuirter, Lagarious Tre'Mon | Address on File | | | | |
| McQuown, Brittany | Address on File | | | | |
| McRae, Gina Doan | Address on File | | | | |
| McRaven, Aaron James | Address on File | | | | |
| McRay, Blaine Daniel | Address on File | | | | |
| McRee, Kelsey Laine | Address on File | | | | |
| McSorley, Jamie L | Address on File | | | | |
| McSpirit, Hayley Marie | Address on File | | | | |
| McSwain, Xavier Alexander | Address on File | | | | |
| McSweeney, Laura Nicole | Address on File | | | | |
| McTaggart, Lance | Address on File | | | | |
| Mcthay, Marquis | Address on File | | | | |
| McTier, Cornell | Address on File | | | | |
| McTigue, Taylor | Address on File | | | | |
| McTizic, Jamie LeRoyce | Address on File | | | | |
| McVea, Matthew | Address on File | | | | |
| McVey, Kyle Andrew | Address on File | | | | |
| McVicker, Claire Ashley | Address on File | | | | |
| McWalters, Brendan Michael | Address on File | | | | |
| McWethy, Madeline Hailey | Address on File | | | | |
| McWilliams, Aimee Evangeline | Address on File | | | | |
| McWilliams, Evan Howell | Address on File | | | | |
| McWilliams, Kailey Irene | Address on File | | | | |
| McWilliams, Mercedes Antanique | Address on File | | | | |
| McWilliams, Thomas Reed | Address on File | | | | |
| McWilliams, Todd E | Address on File | | | | |
| McWilliams, Todd Edwin | Address on File | | | | |
| McWilliams, Trevor | Address on File | | | | |
| McWilliams, Tyler Joseph | Address on File | | | | |
| MDC COAST 21 LLC | ATTN: KELSEY RODRIGUES, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| MDC Coast 21 LLC | c/o Realty Income Properties, 11995 El Camino Real | San Diego | CA | 92130 | |
| MDE CONTRACTING CORP | ATTN: Steven Mancini, 2805 Veterans Highway, Suite 6 | Ronkonkoma | NY | 11779 | |
| Mdouari, Crystal | Address on File | | | | |
| Meacham, Deverick A | Address on File | | | | |
| Mead, Eric Michael | Address on File | | | | |
| Meade, Jesse Morgan | Address on File | | | | |
| Meaders, Justen Bryant | Address on File | | | | |
| Meador, Alexandra | Address on File | | | | |
| Meadows, Alexandra Joy | Address on File | | | | |
| Meadows, Dawn Leigh | Address on File | | | | |
| Meadows, Farah Melissa | Address on File | | | | |
| Meadows, Joseph Rene | Address on File | | | | |
| Meads, Rodger | Address on File | | | | |
| Meads, Rodger Gene | Address on File | | | | |
| MEAGAN MCCRARY | ATTN: MEAGAN MCCRARY, 721 BUENA TIERRA WAY, # 189 | OCEANSIDE | CA | 92057 | |
| Meagher, Ronald Allan | Address on File | | | | |
| Means, Adrienne Adrienne Marie Means | Address on File | | | | |
| Means, Jonathan Ray | Address on File | | | | |
| Means, Marilyn Estabillo | Address on File | | | | |
| Means, Martha Liliana | Address on File | | | | |
| Meara, William Daniels | Address on File | | | | |
| Mearsch, Michelle Marie | Address on File | | | | |
| Meas, Shawn | Address on File | | | | |
| Mebane, Leslie D. | Address on File | | | | |
| Mechling, Jan Pamela | Address on File | | | | |
| Mecklenburg, Edward John | Address on File | | | | |
| Medal, Brianna Vanessa | Address on File | | | | |
| Medard, Phara | Address on File | | | | |
| Medaris, Catherine R. | Address on File | | | | |
| Medaris, Thomas Anthony | Address on File | | | | |
| Medaris, Zachary Kyle | Address on File | | | | |
| Medcalf, Masuda Anita | Address on File | | | | |
| Medcraft, Dawn | Address on File | | | | |
| Medcraft, Hannah Dawn | Address on File | | | | |
| Medeiros, Alexandre | Address on File | | | | |
| Medeiros, Henry May | Address on File | | | | |
| Medeiros, Jena Jane | Address on File | | | | |
| Medeiros, Taylor Michelle | Address on File | | | | |
| Medel, Casandre | Address on File | | | | |
| Medel, Jake Richard | Address on File | | | | |
| Medel, Joseluis | Address on File | | | | |
| Medellin, Deisy | Address on File | | | | |
| Medero, Edwin | Address on File | | | | |
| Medero, Jonathan Andres | Address on File | | | | |
| Medica, Hunter Ann | Address on File | | | | |
| MEDICARE | PO BOX 138832 | OKLAHOMA CITY | OK | 73113 | |
| Medina Gomez, Liliana | Address on File | | | | |
| Medina Manzanares, Andres arcelio | Address on File | | | | |
| Medina Martinez, Saul I | Address on File | | | | |
| Medina Saenz, Lourdes | Address on File | | | | |
| Medina, Adrian Xavier | Address on File | | | | |
| Medina, Alan | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Medina, Alejandra Rubi | Address on File | | | | |
| Medina, Alicia Alexis | Address on File | | | | |
| Medina, Alyssa | Address on File | | | | |
| Medina, Andrea Marie | Address on File | | | | |
| Medina, Angel Anthony | Address on File | | | | |
| Medina, Anna Nicole | Address on File | | | | |
| Medina, Annel | Address on File | | | | |
| Medina, Anthony Fabian | Address on File | | | | |
| Medina, Aubriana | Address on File | | | | |
| Medina, Biane Estrella | Address on File | | | | |
| Medina, Brandon Deane | Address on File | | | | |
| Medina, Brillana | Address on File | | | | |
| Medina, Chris Lee | Address on File | | | | |
| Medina, Daniel | Address on File | | | | |
| Medina, Daniel | Address on File | | | | |
| Medina, Destiny | Address on File | | | | |
| Medina, Destiny Thanahiry | Address on File | | | | |
| Medina, Elizabeth | Address on File | | | | |
| Medina, Elizabeth Jaquelin | Address on File | | | | |
| Medina, Ernesto | Address on File | | | | |
| Medina, Frazier Ramon | Address on File | | | | |
| Medina, Giovanni | Address on File | | | | |
| Medina, Gisela | Address on File | | | | |
| Medina, Guadalupe | Address on File | | | | |
| Medina, Hugo | Address on File | | | | |
| Medina, Jacob Elias | Address on File | | | | |
| Medina, Jessaira | Address on File | | | | |
| Medina, Jessica A | Address on File | | | | |
| Medina, Joseph William | Address on File | | | | |
| Medina, Joshua Rupert | Address on File | | | | |
| Medina, Karsen | Address on File | | | | |
| Medina, Katrina | Address on File | | | | |
| Medina, Kayla Anne | Address on File | | | | |
| Medina, Krystal Marie | Address on File | | | | |
| Medina, Leo | Address on File | | | | |
| Medina, Luisa Maria | Address on File | | | | |
| Medina, Madeline V | Address on File | | | | |
| Medina, Magaly Yessenia | Address on File | | | | |
| Medina, Matthew Rene | Address on File | | | | |
| Medina, Michelle | Address on File | | | | |
| Medina, Nicolas Jacob | Address on File | | | | |
| Medina, Nicole Suzanne | Address on File | | | | |
| Medina, Ray | Address on File | | | | |
| Medina, Ricardo | Address on File | | | | |
| Medina, Ricardo Trinidad | Address on File | | | | |
| Medina, Richard M | Address on File | | | | |
| Medina, Roderick | Address on File | | | | |
| Medina, Salvador | Address on File | | | | |
| Medina, Seleste | Address on File | | | | |
| Medina, Sharon Marie | Address on File | | | | |
| Medina, Taryn Denae | Address on File | | | | |
| Medina, Victor Luis | Address on File | | | | |
| Medina, Victoria Alejandra | Address on File | | | | |
| Medina, Yaneli | Address on File | | | | |
| Medina, Yazmin | Address on File | | | | |
| Medina, Ysel | Address on File | | | | |
| Medina-Fisher, Martin | Address on File | | | | |
| Medina-Herrera, Love Ena | Address on File | | | | |
| Medina-Loperena, Amy Luz | Address on File | | | | |
| Medland, Megan Grace | Address on File | | | | |
| Medler, Anne Michelle | Address on File | | | | |
| Medley, Brandie | Address on File | | | | |
| Medley, Michael Jordan | Address on File | | | | |
| Medley, William Edward Burghardt | Address on File | | | | |
| Medlock, Olivia W | Address on File | | | | |
| Medlock, Rachel A | Address on File | | | | |
| Medovoy, Yulia | Address on File | | | | |
| Medrano, Aaron | Address on File | | | | |
| Medrano, Alexis Elicia | Address on File | | | | |
| Medrano, Alfredo | Address on File | | | | |
| Medrano, Amanda Marie | Address on File | | | | |
| Medrano, Antonio | Address on File | | | | |
| Medrano, Cesar Esteban | Address on File | | | | |
| Medrano, Christina | Address on File | | | | |
| Medrano, David Ricardo | Address on File | | | | |
| Medrano, Ingris | Address on File | | | | |
| Medrano, Irvin Alan | Address on File | | | | |
| Medrano, Juan J | Address on File | | | | |
| Medrano, Laura Dayana | Address on File | | | | |
| Medrano, Leah Michelle | Address on File | | | | |
| Medrano, Linda Maricela | Address on File | | | | |
| Medrano, Nicolette | Address on File | | | | |
| Medrano, Rosa Micaela | Address on File | | | | |
| Meece, Daniel | Address on File | | | | |
| Meehan, Lara Camille | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Meehan, Patricia | Address on File | | | | |
| Meek, Brandon Marion | Address on File | | | | |
| Meek, Eleanor Dess | Address on File | | | | |
| Meeker, Cameron Alexander | Address on File | | | | |
| Meeker, Kalib | Address on File | | | | |
| Meeker, Kaylen Sue | Address on File | | | | |
| Meeker, Michael | Address on File | | | | |
| Meekins, Jordan Alexander | Address on File | | | | |
| Meeks, Carmen | Address on File | | | | |
| Meeks, David Ryan | Address on File | | | | |
| Meeks, Emily | Address on File | | | | |
| Meeks, Mariella Gisele | Address on File | | | | |
| Meeks, Melissa | Address on File | | | | |
| Meeks, Michelle Susan | Address on File | | | | |
| Meeks, Shannon Dyonne | Address on File | | | | |
| Meeks, Susan Lois | Address on File | | | | |
| Meer, Jerrold | Address on File | | | | |
| Meers, Jeffrey W | Address on File | | | | |
| Mees, Laura | Address on File | | | | |
| Meeuwsen, Michaela | Address on File | | | | |
| Mefford, Daisy Lee | Address on File | | | | |
| MEGA MACE INC | ATTN: ANNA, 1659 S HOBART BLVD | LOS ANGELES | CA | 90006 | |
| Megazzini, Cameron | Address on File | | | | |
| Megee, Lindsey Allison | Address on File | | | | |
| Megerdichian, Agnes | Address on File | | | | |
| Megia, Michelle Sanchez | Address on File | | | | |
| Megiddo, Lindsay Brooke | Address on File | | | | |
| Meglan, Tyler | Address on File | | | | |
| Meglio, Aimee | Address on File | | | | |
| Mehalovich, Alyssa Marie | Address on File | | | | |
| Mehegan, Janee Jones | Address on File | | | | |
| Meher, Ryan | Address on File | | | | |
| Meheriuk, Gregg | Address on File | | | | |
| Meheula, Leelan Brian | Address on File | | | | |
| Mehfar, Alexandre | Address on File | | | | |
| Mehic, Alis | Address on File | | | | |
| Mehl, Rachel | Address on File | | | | |
| Mehr, Mehrnaz | Address on File | | | | |
| Mehra, Rahee | Address on File | | | | |
| Mehring, Dane | Address on File | | | | |
| Mehring, Ellen Rachel | Address on File | | | | |
| Mehsling, Whitney Lillian | Address on File | | | | |
| Mehta, Bhavin V | Address on File | | | | |
| Mehta, Pankaj | Address on File | | | | |
| MEI YUAN CHAN | 1941 WEAVER LANE | WALNUT CREEK | CA | 94598 | |
| Mei, Hsien Hui | Address on File | | | | |
| Mei, Wei Jie | Address on File | | | | |
| Meier, Bruce | Address on File | | | | |
| Meier, Gabrian Ashley | Address on File | | | | |
| Meier, Kara Mary | Address on File | | | | |
| Meier, Rachel | Address on File | | | | |
| Meier, Roger Albert | Address on File | | | | |
| Meierhoff, Cole Douglas | Address on File | | | | |
| Meier-Lim, Frances W | Address on File | | | | |
| Meilich, Dana Rachel | Address on File | | | | |
| Meils, James Matthew | Address on File | | | | |
| Meinhardt, Connar | Address on File | | | | |
| Meintel, John David | Address on File | | | | |
| Meir, Shira | Address on File | | | | |
| Meis, Dakota Ray | Address on File | | | | |
| Meisel, Autumn Noel | Address on File | | | | |
| Meisner, Haley | Address on File | | | | |
| Meissner, Michelle | Address on File | | | | |
| Meissner, Noah Tyler | Address on File | | | | |
| Meister, Cody allen | Address on File | | | | |
| Meister, Jennifer | Address on File | | | | |
| Meister, Nikki | Address on File | | | | |
| Meister, Simone | Address on File | | | | |
| Meitin, Anthony A | Address on File | | | | |
| Meixl, Haydee Andes Georges | Address on File | | | | |
| Meixl, Matthew J | Address on File | | | | |
| Mejarito, Cathleen | Address on File | | | | |
| Mejeur, Seyka Rose | Address on File | | | | |
| Mejia Aguilar, Jose Manuel | Address on File | | | | |
| Mejia, Adrienne Nicole | Address on File | | | | |
| Mejia, Alyssa Nancy | Address on File | | | | |
| Mejia, Ashley | Address on File | | | | |
| Mejia, Brendan | Address on File | | | | |
| Mejia, Edith | Address on File | | | | |
| MEJIA, ESTIBAN | 13805 ESTELLE ST | CORONA | CA | 928791895 | |
| Mejia, Francis Carolina | Address on File | | | | |
| Mejia, Frank Alexander | Address on File | | | | |
| Mejia, Guadalupe | Address on File | | | | |
| Mejia, Hilda | Address on File | | | | |
| Mejia, Ivette | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Mejia, Ivonne | Address on File | | | | |
| Mejia, Jennifer L | Address on File | | | | |
| Mejia, Joseph Andrew | Address on File | | | | |
| Mejia, Lizbeth | Address on File | | | | |
| Mejia, Luis Alejandro | Address on File | | | | |
| Mejia, Luis Santana | Address on File | | | | |
| Mejia, Michael Antonio | Address on File | | | | |
| Mejia, Mike | Address on File | | | | |
| Mejia, Moises Mauricio | Address on File | | | | |
| Mejia, Nancy F | Address on File | | | | |
| Mejia, Noemi | Address on File | | | | |
| Mejia, Noyman Joshua | Address on File | | | | |
| Mejia, Priscilla Denisse | Address on File | | | | |
| Mejia, Roselyn | Address on File | | | | |
| MEJIA, SANDY | GIRARDI & KEESE, 1126 WILSHIRE BLVD. | LOS ANGELES | CA | 90017 | |
| Mejia, Tony | Address on File | | | | |
| Mejiacastro, Geyson Samuel | Address on File | | | | |
| Mejia-Galvan, Cinthya Christina | Address on File | | | | |
| Mejia-Hernandez, Rachel Elizabeth | Address on File | | | | |
| Mejia-Martinez, Maira Caroline | Address on File | | | | |
| Mejia-Rodriguez, Karla Karina Del Carmen | Address on File | | | | |
| mejias, jameliz | Address on File | | | | |
| Mejias, Yadira Esmeralda | Address on File | | | | |
| Mekhail, Marina | Address on File | | | | |
| Meko, Matthew M | Address on File | | | | |
| Mekoba, Adrienne Chidimma | Address on File | | | | |
| Melaku, Gabriel Nebiyu | Address on File | | | | |
| Melani, Roberto Enrico | Address on File | | | | |
| Melby, Justin Thomas | Address on File | | | | |
| Melchor, David | Address on File | | | | |
| Melchor, Delfie | Address on File | | | | |
| Mele, Scott Louis | Address on File | | | | |
| Melecio, Aaron Michael | Address on File | | | | |
| Melena, Alex | Address on File | | | | |
| Melendez, Bryan | Address on File | | | | |
| Melendez, Daniel M | Address on File | | | | |
| Melendez, Elihu | Address on File | | | | |
| Melendez, Estuardo Cyanel | Address on File | | | | |
| Melendez, Fabio Leonardo | Address on File | | | | |
| Melendez, Joseph Anthony | Address on File | | | | |
| Melendez, Juan F. | Address on File | | | | |
| Melendez, Julio | Address on File | | | | |
| Melendez, Mauricio Alfredo | Address on File | | | | |
| Melendez, Mayely Sarai | Address on File | | | | |
| Melendez, Melissa M | Address on File | | | | |
| Melendez, Miguel | Address on File | | | | |
| Melendez, Miguel Angel | Address on File | | | | |
| Melendez, Monic | Address on File | | | | |
| Melendez, Nicole Faith | Address on File | | | | |
| Melendez, Omar Mauricio | Address on File | | | | |
| Melendez, Oscar | Address on File | | | | |
| Melendez, Pedro Antonio | Address on File | | | | |
| Melendres, Matthew Myles Herrera | Address on File | | | | |
| Melendrez, Bobby Rey | Address on File | | | | |
| Melendrez, Garrhett | Address on File | | | | |
| Melendrez, John | Address on File | | | | |
| Melgar, Alex | Address on File | | | | |
| Melgar, Sara | Address on File | | | | |
| Melgar, Susana Suyapa | Address on File | | | | |
| Melgoza, Kevin J | Address on File | | | | |
| Melika, Mina George | Address on File | | | | |
| Melikyan, Salwa P | Address on File | | | | |
| MELINDA A FULMER | ATTN: MELINDA FULMER, 1105 FAIRVIEW DR | LA CAÑADA FLINTRIDGE | CA | 91011 | |
| MELINDA SUE NORIN & ASSOCIATES | ATTN: MELINDA SUE NORIN, 11271 HUSTON STREET | WEST TOLUCA LAKE | CA | 91601 | |
| MELISSA JURADO | 15920 POMONA RINCON RD, UNIT 7006 | CHINO HILLS | CA | 91709 | |
| Mellay, Kathy | Address on File | | | | |
| Melle, Jill Christine | Address on File | | | | |
| Meller, Brianna Nicole | Address on File | | | | |
| Mellerson, Patrick Lavar | Address on File | | | | |
| Melley, Patrick | Address on File | | | | |
| Melliza, Estrella | Address on File | | | | |
| Mello, Krista | Address on File | | | | |
| Mello, Nitima | Address on File | | | | |
| Melnyk, Dalida Donna | Address on File | | | | |
| Melo, Fritzi | Address on File | | | | |
| Melone, Eddy Liana | Address on File | | | | |
| Meloni, Kerri Ann | Address on File | | | | |
| Meloy, Matthew Robert | Address on File | | | | |
| Meloy, Nathaniel | Address on File | | | | |
| Melquiades, Mayah Anais | Address on File | | | | |
| Melton, Alyssa Nicole | Address on File | | | | |
| Melton, Joshua Isaac | Address on File | | | | |
| Melton, Kelly N | Address on File | | | | |
| Melton, Lawrence Ross | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Melton, Nicole Cherise | Address on File | | | | |
| Melton, Savannah | Address on File | | | | |
| MELTWATER NEWS US INC | ATTN: RYANN LABRECHE, 225 BUSH ST, STE. 1000 | SAN FRANCISCO | CA | 94104 | |
| Melugin, Cara Marie | Address on File | | | | |
| Melvin Mark Brokerage Company | Mark Group Partnership No. 6, 111 SW Columbia, Suite 1380 | Portland | OR | 97201 | |
| Melvin, Mary Josephine | Address on File | | | | |
| Melvin, Scott A | Address on File | | | | |
| Membreno Vela, Jenniffer | Address on File | | | | |
| Membreno, Alejandra Marina | Address on File | | | | |
| Membrila, Maria Elvira | Address on File | | | | |
| Memminger, Kevin K | Address on File | | | | |
| Memon, Arsalan | Address on File | | | | |
| Memon, Faris N | Address on File | | | | |
| Memon, Mohammed Firdaus Mohammed Zuber | Address on File | | | | |
| Mempin, Cedric | Address on File | | | | |
| Mems, Frank Cornileus | Address on File | | | | |
| Mena, Autumn Terese | Address on File | | | | |
| Mena, Celess | Address on File | | | | |
| Mena, Edith Lazaga | Address on File | | | | |
| Mena, Hugo Osvaldo | Address on File | | | | |
| Mena, Joseph Luciano | Address on File | | | | |
| Mena, Marisol Candelaria | Address on File | | | | |
| Mena, Michael | Address on File | | | | |
| Mena, Sabrina Charlene Meredith | Address on File | | | | |
| Menard, Dana | Address on File | | | | |
| Menard, Joann Elizabeth | Address on File | | | | |
| Mencarelli, Jordan Jason | Address on File | | | | |
| Menchaca, Alec Vincent | Address on File | | | | |
| Menchaca, Norma Lynn | Address on File | | | | |
| Menchaca, Veronica C | Address on File | | | | |
| Mencher, Jennifer | Address on File | | | | |
| Menchio, Richard Lee | Address on File | | | | |
| Mendelson, Arielle | Address on File | | | | |
| Mendelson, Phillis Sharel | Address on File | | | | |
| Mendes, Jacob Anthony | Address on File | | | | |
| Mendes, Marisa Rene' | Address on File | | | | |
| Mendes, Patricia Maria Mattos | Address on File | | | | |
| Mendez Barrera, Lilibeth | Address on File | | | | |
| Mendez Santana, Nancy Mireya | Address on File | | | | |
| Mendez, Adrian | Address on File | | | | |
| Mendez, Adrian J | Address on File | | | | |
| Mendez, Alejandra Natalia | Address on File | | | | |
| Mendez, Alexander Lee | Address on File | | | | |
| Mendez, Alexander Marcel | Address on File | | | | |
| Mendez, Alicia | Address on File | | | | |
| Mendez, Anabel | Address on File | | | | |
| Mendez, Angel Raul | Address on File | | | | |
| Mendez, Angela | Address on File | | | | |
| Mendez, Anthony David | Address on File | | | | |
| Mendez, Anthony John | Address on File | | | | |
| Mendez, Asaia | Address on File | | | | |
| Mendez, Brittany Taylor | Address on File | | | | |
| Mendez, Carolyn Esperanza | Address on File | | | | |
| Mendez, Cheryl | PO Box 741823 | San Diego | CA | 92174 | |
| Mendez, Christina E | Address on File | | | | |
| Mendez, Cynthia | Address on File | | | | |
| Mendez, Cynthia Angelica | Address on File | | | | |
| Mendez, Daniel | Address on File | | | | |
| Mendez, Diamond Lee | Address on File | | | | |
| Mendez, Donny M | Address on File | | | | |
| Mendez, Edvin Antonio | Address on File | | | | |
| Mendez, Edward | Address on File | | | | |
| Mendez, Genevieve | Address on File | | | | |
| Mendez, Gracie | Address on File | | | | |
| Mendez, Haylo Rose | Address on File | | | | |
| Mendez, Hector Alfredo | Address on File | | | | |
| Mendez, Jailen | Address on File | | | | |
| Mendez, Jaime Alejandro | Address on File | | | | |
| Mendez, Jennifer Annette | Address on File | | | | |
| Mendez, Jessica | Address on File | | | | |
| Mendez, Jessica Christine | Address on File | | | | |
| Mendez, Joel Isaac | Address on File | | | | |
| Mendez, Josue | Address on File | | | | |
| Mendez, Justin Jeremiah Joseph | Address on File | | | | |
| Mendez, Karina | Address on File | | | | |
| Mendez, Karla | Address on File | | | | |
| Mendez, Kelly Anne | Address on File | | | | |
| Mendez, Loretta Amanda | Address on File | | | | |
| Mendez, Lucia | Address on File | | | | |
| Mendez, Macario Toribio | Address on File | | | | |
| Mendez, Maria Margarita | Address on File | | | | |
| Mendez, Michael | Address on File | | | | |
| Mendez, Molly Anna | Address on File | | | | |
| Mendez, Natalia | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Mendez, Richard Joseph | Address on File | | | | |
| Mendez, Robert Daniel | Address on File | | | | |
| Mendez, Scarlett | Address on File | | | | |
| Mendez, Stephanie Marie | Address on File | | | | |
| Mendez, Suzanna | Address on File | | | | |
| Mendez, Sydney | Address on File | | | | |
| Mendez, Vianna Arely | Address on File | | | | |
| Mendez-Martinez, Isaias Tomas | Address on File | | | | |
| Mendia, Anayeli | Address on File | | | | |
| Mendibles, Robert Anthony | Address on File | | | | |
| Mendieta, Andrea | Address on File | | | | |
| Mendieta, Javier | Address on File | | | | |
| Mendiola, Austin Christopher | Address on File | | | | |
| Mendiola, Jazlene | Address on File | | | | |
| Mendiola, John David | Address on File | | | | |
| Mendiola, Joshua | Address on File | | | | |
| Mendivil Leyva, Gisella | Address on File | | | | |
| Mendizabal, Jimi Boy | Address on File | | | | |
| Mendonca, Kelcie N | Address on File | | | | |
| Mendonca, Luciana | Address on File | | | | |
| Mendoza Jr, Nicholas B | Address on File | | | | |
| Mendoza Madrigal, Karina | Address on File | | | | |
| Mendoza, Aaron Daniel | Address on File | | | | |
| Mendoza, Aaron Jay | Address on File | | | | |
| Mendoza, Amanda Alene | Address on File | | | | |
| Mendoza, Analyssa Hernandez | Address on File | | | | |
| Mendoza, Andrea | Address on File | | | | |
| Mendoza, Angel Ramon | Address on File | | | | |
| Mendoza, Anthony Glenn Parker | Address on File | | | | |
| Mendoza, Anton | Address on File | | | | |
| Mendoza, Armani Andrew | Address on File | | | | |
| Mendoza, Arthur Joseph | Address on File | | | | |
| Mendoza, Callie Banks | Address on File | | | | |
| Mendoza, Carolyn Beth | Address on File | | | | |
| Mendoza, Christian Andrew | Address on File | | | | |
| Mendoza, Christian Luis | Address on File | | | | |
| Mendoza, Christina | Address on File | | | | |
| Mendoza, Christopher | Address on File | | | | |
| Mendoza, Cinthia Elizabeth | Address on File | | | | |
| Mendoza, Cristina | Address on File | | | | |
| Mendoza, Cristina Marie | Address on File | | | | |
| Mendoza, Damian | Address on File | | | | |
| Mendoza, David | Address on File | | | | |
| Mendoza, David Alexander | Address on File | | | | |
| Mendoza, Dawn | Address on File | | | | |
| Mendoza, Dolcie | Address on File | | | | |
| Mendoza, Dong A | Address on File | | | | |
| Mendoza, Edgar | Address on File | | | | |
| Mendoza, Eduardo | Address on File | | | | |
| Mendoza, Edwin Alejandro | Address on File | | | | |
| Mendoza, Elia Raquel | Address on File | | | | |
| Mendoza, Eliana | Address on File | | | | |
| Mendoza, Elizabeth | Address on File | | | | |
| Mendoza, Elsy Celeste | Address on File | | | | |
| Mendoza, Emmanuel | Address on File | | | | |
| Mendoza, Erik | Address on File | | | | |
| Mendoza, Erika Patricia | Address on File | | | | |
| Mendoza, Esperanza | Address on File | | | | |
| Mendoza, Flor Edith | Address on File | | | | |
| Mendoza, Gabriela | Address on File | | | | |
| Mendoza, George Luis | Address on File | | | | |
| Mendoza, Ghelsey Latayan | Address on File | | | | |
| Mendoza, Guadalupe Ivonne | Address on File | | | | |
| Mendoza, Hector Antonio | Address on File | | | | |
| Mendoza, Ilaisaane | Address on File | | | | |
| Mendoza, Isabel Natali | Address on File | | | | |
| Mendoza, James Bryant | Address on File | | | | |
| Mendoza, Jason Armando | Address on File | | | | |
| Mendoza, Jessica | Address on File | | | | |
| Mendoza, Jessica Guadalupe | Address on File | | | | |
| Mendoza, Jimmy Arango | Address on File | | | | |
| Mendoza, John | Address on File | | | | |
| Mendoza, Jon Armani | Address on File | | | | |
| Mendoza, Jorge H | Address on File | | | | |
| Mendoza, Jorge jose | Address on File | | | | |
| Mendoza, Julio Cesar | Address on File | | | | |
| Mendoza, Justin | Address on File | | | | |
| Mendoza, Kayla Estethany | Address on File | | | | |
| Mendoza, Keanna | Address on File | | | | |
| Mendoza, Lauren | Address on File | | | | |
| Mendoza, Lenora | Address on File | | | | |
| Mendoza, Luis gerardo | Address on File | | | | |
| Mendoza, Maria Cristina | Address on File | | | | |
| Mendoza, Maria Guadalupe | Address on File | | | | |
| Mendoza, Maria Teresa | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Mendoza, Maria Yuridia | Address on File | | | | |
| Mendoza, Marissa | Address on File | | | | |
| Mendoza, Martin | Address on File | | | | |
| Mendoza, Mayra Alejandra | Address on File | | | | |
| Mendoza, Mia Giuseppina | Address on File | | | | |
| Mendoza, Miaroma Irene Roghi | Address on File | | | | |
| Mendoza, Michelle | Address on File | | | | |
| Mendoza, Miguel | Address on File | | | | |
| Mendoza, Miranda Nicolette | Address on File | | | | |
| Mendoza, Neida Rubi | Address on File | | | | |
| Mendoza, Omar | Address on File | | | | |
| Mendoza, Patrick Joseph-Callado | Address on File | | | | |
| Mendoza, Pedro Merced | Address on File | | | | |
| Mendoza, Rosa | Address on File | | | | |
| Mendoza, Rudy Ezequiel | Address on File | | | | |
| Mendoza, Sofia | Address on File | | | | |
| Mendoza, Stephanie Irene | Address on File | | | | |
| Mendoza, Steven A | Address on File | | | | |
| Mendoza, Tyler La Ren | Address on File | | | | |
| Mendoza, Ulises Isaac | Address on File | | | | |
| Mendoza, Vanessa | Address on File | | | | |
| Mendoza, Vanessa Marie | Address on File | | | | |
| Mendoza, Victor | Address on File | | | | |
| Mendoza, Vincent | Address on File | | | | |
| Mendoza, Vincent John | Address on File | | | | |
| Mendoza, William Brando | Address on File | | | | |
| Mendoza, Yazmin Lizbeth | Address on File | | | | |
| Mendoza-Aguayo, Cynthia Lupita | Address on File | | | | |
| Mendoza-Garcia, Daniel Antonio | Address on File | | | | |
| Mendoza-Garcia, Mireya | Address on File | | | | |
| Mendoza-Melendez, Xavier | Address on File | | | | |
| Mendoza-Ramirez, Bryan Arturo | Address on File | | | | |
| MENDOZA-TURNER, SYLVIA | 1554 UPPINGHAM DR | THOUSAND OAKS | CA | 913606545 | |
| Mendoza-Turner, Sylvia M | Address on File | | | | |
| Mendozza, Ben C | Address on File | | | | |
| Meneley, Joshua | Address on File | | | | |
| Menendez, Anthony Isaias | Address on File | | | | |
| Menendez, Julian | Address on File | | | | |
| Meneses, Benedict Esguerra | Address on File | | | | |
| Meneses, Jan Benedict Abadilla | Address on File | | | | |
| Meneses, Josue | Address on File | | | | |
| Meneses, Michael Ariel Yukio | Address on File | | | | |
| MENEZ, JOSHUA D. | Address on File | | | | |
| Meng, George S | Address on File | | | | |
| Mengerink, Amani | Address on File | | | | |
| Mengisteab, Hiyab Fisehatsion | Address on File | | | | |
| Menhennett, Cody J | Address on File | | | | |
| Menjivar, Fernando J | Address on File | | | | |
| Menjivar, Katie Diane | Address on File | | | | |
| Menjivar, Maydelin | Address on File | | | | |
| Menke, Eric | Address on File | | | | |
| Menke, Judith | Address on File | | | | |
| Mennana, Malik Eddine | Address on File | | | | |
| Mennenga, Dustin Heye | Address on File | | | | |
| Mennig, Robert M | Address on File | | | | |
| Meno, Carlene Leilani | Address on File | | | | |
| Meno, Hannah Rose | Address on File | | | | |
| Menolascino-Rainey, Laura | Address on File | | | | |
| Mensah, Clarence | Address on File | | | | |
| Mensah, Emma | Address on File | | | | |
| Mensah, Jamail Malcolm | Address on File | | | | |
| Mensah, Kwabena Opoku | Address on File | | | | |
| Mensch, Melissa | Address on File | | | | |
| Mensendiek, John Bradley | Address on File | | | | |
| Menssen, Jared W | Address on File | | | | |
| Menteer, Megha K | Address on File | | | | |
| Mentor, Antoinette Michela | Address on File | | | | |
| Mentz, Kyle John | Address on File | | | | |
| Mentzer, Maria Luly | Address on File | | | | |
| Menza, Sherryann M | Address on File | | | | |
| Menzer, Jeanne | Address on File | | | | |
| Menzia, Cody John Robert | Address on File | | | | |
| Meola, Sophia Ann | Address on File | | | | |
| MEPT Westwood Village LLC | Cindy Bogar \| Madison Marquette Retail Svcs, 600 Pine Street, Suite 228 | Seattle | WA | 98101 | |
| MEPT Westwood Village LLC | Director of Asset Management - MEPT c/o Bentall Kennedy (U.S.) Limited Partnership, 1201 Third Ave, Suite 3000 | Seattle | WA | 98101 | |
| MEPT Westwood Village LLC | Robert B Edwards or President c/o NewTower Trust Company , 7315 Wisconsin Avenue, Ste 350 | West Bethesda | MD | 20814 | |
| Meraz, Joshua M | Address on File | | | | |
| Meraz, Lisa | Address on File | | | | |
| Mercader, Lucille Marie | Address on File | | | | |
| Mercado Zuniga, Cristian Daniel | Address on File | | | | |
| Mercado, Angela | Address on File | | | | |
| Mercado, Damian Miguel | Address on File | | | | |
| Mercado, Francisco | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Mercado, Gaudy Yameli | Address on File | | | | |
| Mercado, Jasmine | Address on File | | | | |
| Mercado, Jesus Oscar | Address on File | | | | |
| Mercado, Jose J | Address on File | | | | |
| Mercado, Josiah Edward | Address on File | | | | |
| Mercado, Karigan Elaine | Address on File | | | | |
| Mercado, Kassandra | Address on File | | | | |
| Mercado, Luis A | Address on File | | | | |
| Mercado, Marco Antonio | Address on File | | | | |
| Mercado, Maria Fernanda | Address on File | | | | |
| Mercado, Melissa Sadie | Address on File | | | | |
| Mercado, Michael | Address on File | | | | |
| Mercado, Olga M. | Address on File | | | | |
| Mercado, Rebecca Anabel | Address on File | | | | |
| Mercado, Ronarose | Address on File | | | | |
| Mercado, Vivian | Address on File | | | | |
| Mercado, Yasmin | Address on File | | | | |
| Mercado, Yesenia Diana | Address on File | | | | |
| Mercaldo, Morissa Lynn | Address on File | | | | |
| Merced, Lilia | Address on File | | | | |
| Merced, Tyronnia | Address on File | | | | |
| Mercedes, Constancia | Freman Injury Law , 4 Harvard Circle, Suite 600 | West Palm Beach | FL | 33409 | |
| Mercedes, Jodi Sue | Address on File | | | | |
| MERCER US INC | ATTN: NORTH AMERICA CONTACT CENTER, P.O. BOX 730212 | DALLAS | TX | 75373-0212 | |
| Mercer, Christine | Address on File | | | | |
| Mercer, Cody | Address on File | | | | |
| Mercer, Durrell | Address on File | | | | |
| Mercer, Eva Eileen | Address on File | | | | |
| Mercer, Sarah Marie | Address on File | | | | |
| Mercer, Steele | Address on File | | | | |
| Mercer, Stephone | Address on File | | | | |
| Merchain, Destini Valentine | Address on File | | | | |
| Merchant, Jazmynn Renee | Address on File | | | | |
| Merchant, Michael Sam | Address on File | | | | |
| Merchant, Shezadi S | Address on File | | | | |
| Merchant, Tahir Raheel | Address on File | | | | |
| Mercier, Fanja Laetitia | Address on File | | | | |
| Mercure, Chardly | Address on File | | | | |
| Mercuri, Lena E | Address on File | | | | |
| Mercurio, Andrew Anton | Address on File | | | | |
| Mercurio, Kasey | Address on File | | | | |
| MERCURY TIC LLC | ATTN: THONG VAN, 13 SIERRA GATE PLAZA, SUITE B | ROSEVILLE | CA | 95678 | |
| Mercury TIC, LLC | 1187 Coast Village Rd., Ste 1, #561 | Santa Barbara | CA | 93108 | |
| MERCY GENERAL HOSPITAL | P.O.BOX 742232 | LOS ANGELES | CA | 90074-2232 | |
| Merecias-Rodriguez, Isabella Aileen | Address on File | | | | |
| Meredith, Dion Layon | Address on File | | | | |
| Meredith, Hildegarde Striem | Address on File | | | | |
| Meredith, Joseph Conor | Address on File | | | | |
| Meredith, Julia Lynn | Address on File | | | | |
| Meredith, Kody | Address on File | | | | |
| Meredith, Madeline Anne | Address on File | | | | |
| Mereih, Tarik | Address on File | | | | |
| Merello, Kelvin Alexis | Address on File | | | | |
| Merendo, Kyle | Address on File | | | | |
| Mereness, Clay Hopkins | Address on File | | | | |
| Meriaux, Stephanie Michelle | Address on File | | | | |
| Merice, Marsha | Address on File | | | | |
| Merida, Cristian Alberto | Address on File | | | | |
| MERIDIAN FIRE AND SECURITY LLC | ATTN: ALICE OBRIEN, 7173 S. HAVANA, SUITE 400 | CENTENNIAL | CO | 80112 | |
| MERIDIAN METROPOLITAN DISTRICT, CO | 6399 SOUTH FIDDLER'S GREEN CIRCLE SUITE 10, | GREENWOOD VILLAGE | CO | 80111 | |
| Merilus, Williamson | Address on File | | | | |
| Merino, Ashley Renee | Address on File | | | | |
| Merino, Daniel | Address on File | | | | |
| Merino, Lisa | Address on File | | | | |
| MERIT ELECTRIC INC. | ATTN: CHRISTINA WILSON, 12201 CYRUS WAY, STE 107 | MUKILTEO | WA | 98275 | |
| Meriwether, Siobhan | Address on File | | | | |
| Merkle, Matthew | Address on File | | | | |
| Merkley, Emily Neil | Address on File | | | | |
| Merlo, Alex | Address on File | | | | |
| Merlo, Devery | Address on File | | | | |
| Merlo, Patrizio L | Address on File | | | | |
| Merlos-Andrews, Stephanie Eloina | Address on File | | | | |
| Mernacaj, Fatima | Address on File | | | | |
| Merrell, David S | Address on File | | | | |
| Merren, Tyler Walter | Address on File | | | | |
| Merrett, Jorell Tk | Address on File | | | | |
| Merrick, Cynthia S | Address on File | | | | |
| Merrick, Jacob Ryan | Address on File | | | | |
| Merrick, Jamilah | Address on File | | | | |
| Merrick, Tori Lee | Address on File | | | | |
| Merrill, Callie R. | Address on File | | | | |
| Merrill, Christopher | Address on File | | | | |
| Merrill, Elizabeth Lauren | Address on File | | | | |
| Merrill, Manan William | Address on File | | | | |
| Merrill, Ryan James | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Merriman, Justin William | Address on File | | | | |
| Merriman, Kelly Ann | Address on File | | | | |
| MERRITT CHIROPRACTIC | ATTN: SARAH MERRITT, 20161 WISTERIA ST, # 6 | CASTRO VALLEY | CA | 94546 | |
| Merritt, Amy Nicole | Address on File | | | | |
| Merritt, Briana Lynn | Address on File | | | | |
| Merritt, Gabriel | Address on File | | | | |
| Merritt, Jada Lynn | Address on File | | | | |
| Merritt, Kyree | Address on File | | | | |
| Merritt, Shameen Ebony | Address on File | | | | |
| Merriweather, Olivia Renee | Address on File | | | | |
| Merriwether, Elayane Mliss | Address on File | | | | |
| Merry, Matthew | Address on File | | | | |
| Mersinger, Derek Albert | Address on File | | | | |
| Mertens, Blake Patrick | Address on File | | | | |
| Mertes Sepahi, Lisa | Address on File | | | | |
| Mertins, Derek Tayler | Address on File | | | | |
| Merton, Samantha J | Address on File | | | | |
| Mervin, Jessica | Address on File | | | | |
| Merwin, Collin | Address on File | | | | |
| Merwin, Justin Ray | Address on File | | | | |
| Mery, Nicole M | Address on File | | | | |
| Meryhew, Corey | Address on File | | | | |
| Merz, Kaylee Danielle | Address on File | | | | |
| Merzel, Noa | Address on File | | | | |
| MESA CONSOLIDATED WATER DISTRICT | P.O. BOX 5019 | COSTA MESA | CA | 92628 | |
| MESA CONSOLIDATED WATER DISTRICT | 1965 PLACENTIA AVENUE | COSTA MESA | CA | 92627 | |
| MESA VERDE ASSOCIATES | 3315 FAIRVIEW ROAD | COSTA MESA | CA | 92626 | |
| Mesa Verde Associates | Property Management, 3315 Fairview Road | Costa Mesa | CA | 92626 | |
| Mesa, Michael Andrew | Address on File | | | | |
| Mesanovic, Dennis | Address on File | | | | |
| Meshberg, Brittany Alexandra | Address on File | | | | |
| Meshenberg, Regina | Address on File | | | | |
| Mesic, Ejub | Address on File | | | | |
| MESIDOR, JOKEBEDE | Address on File | | | | |
| Mesina, Carmela Louise | Address on File | | | | |
| Mesker, Henry | Address on File | | | | |
| Mesner Burdick, Amy | Address on File | | | | |
| Mesner, Jake | Address on File | | | | |
| MESQUITE TAX FUND | PO BOX 850267 | MESQUITE | TX | 75185-0627 | |
| Messenger, Pamela | Address on File | | | | |
| Messer, Nick | Address on File | | | | |
| Messerli, Jacqueline Danielle | Address on File | | | | |
| Messerschmitt, Mary | Address on File | | | | |
| Messersmith, Brandon Garrett | Address on File | | | | |
| Messick, Mia Sarai | Address on File | | | | |
| Messiha, Jonathan Magdi | Address on File | | | | |
| Messina, Anthony Michael | Address on File | | | | |
| Messina, Leonard | Address on File | | | | |
| Messina, Noreen | Address on File | | | | |
| Messinger, Brianna | Address on File | | | | |
| Messinger, Leah Cecilia | Address on File | | | | |
| Messner, Taylor Morgan | Address on File | | | | |
| Mesta Jr, Rene David | Address on File | | | | |
| Mesta, Tiana Chante | Address on File | | | | |
| Mestas, Nicole Marie | Address on File | | | | |
| Mestrovich, Vince | Address on File | | | | |
| Metcalf, Amanda Lee | Address on File | | | | |
| Metcalf, Brandon Scott | Address on File | | | | |
| Metcalfe, Molly Renee | Address on File | | | | |
| Metheny, Zachary Ryan | Address on File | | | | |
| Metin, Zachariah Andrew | Address on File | | | | |
| METLIFE | PO BOX 8500-3895 | PHILADELPHIA | PA | 19178-3895 | |
| Meton, Carson Lee | Address on File | | | | |
| Metro ALP, LLC | 227 20th Street, Suite 100 | Newport Beach | CA | 92663 | |
| METRO FIRE & COMMUNICATIONS SYSTEMS | ATTN: DENNIS DECARLO, 430 BROAD STREET | BLOOMFIELD | NJ | 07003 | |
| METRO FIRE PROTECTION INC | ATTN: ED JUTH, 11301 INDIAN TRAIL | DALLAS | TX | 75229 | |
| METRO LOCK SERVICE | ATTN: JERRIANN CRONK, PO BOX 13681 | PORTLAND | OR | 97213 | |
| METRO LOCKSMITHS INC | 2045 DIVISADERO ST. | SAN FRANCISCO | CA | 94115 | |
| METRO SPORTS COMMUNICATIONS | ATTN: CHUCK KELLY, P.O. BOX 1014 | TROPHY CLUB | TX | 76262 | |
| METRO WEST MASTER ASSOCIATION | 2121 S. HIAWASSEE ROAD, SUITE # 132 | ORLANDO | FL | 82835 | |
| Metroplex Plaza LP | c/o CNA Enterprises, Inc. Attn: Asset Management, 1901 Avenue of the Stars, Suite 855 | Los Angeles | CA | 90067 | |
| METROPOLITAN ELECTRICAL CONSTRUCTION | ATTN: MADDIE DOUG, 2400 THIRD STREET | SAN FRANCISCO | CA | 94107 | |
| METTA THERAPEUTIC MASSAGE | 8523 NE 142ND ST | KIRKLAND | WA | 98034 | |
| METTA THERAPEUTIC MESSAGE | 8523 NE 142ND ST | KIRKLAND | WA | 98034 | |
| Mettao, Ritaann Mae | Address on File | | | | |
| METTEL | ATTN: MARC WOLFSOHN, 55 WATER STREET | NEW YORK | NY | 10041-3299 | |
| METTEL | 55 WATER STREET | NEW YORK | NY | 10041-3299 | |
| METTEL | 55 WATER STREET, 32ND FLOOR | NEW YORK | NY | 10041 | |
| Metters, Jonathan | Address on File | | | | |
| Mettes, Mark Joseph | Address on File | | | | |
| Metting Jr., Ronald E'Von | Address on File | | | | |
| Metting, Mallory R | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Metu, Collins Chidi | Address on File | | | | |
| Metwally, Mohmmed | Address on File | | | | |
| Metwaly, Sara Hamdi | Address on File | | | | |
| METZ HUSBAND & DAUGHTON P A | ATTN: LINDY WESTMARK, 119 SOUTH MONROE STREET, SUITE 200 | TALLAHASSEE | FL | 32301-1591 | |
| Metz, Elana R | Address on File | | | | |
| Metz, Michael R | Address on File | | | | |
| Metz, Sara | Address on File | | | | |
| Metz, Trinity Ina | Address on File | | | | |
| Metzbrown, Kristen Kate | Address on File | | | | |
| Metzger, Amber Marie | Address on File | | | | |
| Metzler, Janae Ann | Address on File | | | | |
| Metzler, Kaoru | Address on File | | | | |
| Meuel, Lily Elyse | Address on File | | | | |
| Meus, Schneider | Address on File | | | | |
| Meusborn, Shawn Thomas | Address on File | | | | |
| Meverden, Nicholas Ervin | Address on File | | | | |
| Mex, Leni Anne | Address on File | | | | |
| Meyer, Alexander Rowen | Address on File | | | | |
| Meyer, Anne | Address on File | | | | |
| Meyer, Annika Ingrid Francis | Address on File | | | | |
| Meyer, Ashley | Address on File | | | | |
| Meyer, Barbara | Address on File | | | | |
| Meyer, Brad | Address on File | | | | |
| Meyer, Caleb John | Address on File | | | | |
| Meyer, Christopher R | Address on File | | | | |
| Meyer, Denise M | Address on File | | | | |
| Meyer, Elizabeth | Address on File | | | | |
| Meyer, Julianne Karin | Address on File | | | | |
| Meyer, Kelsey Grace | Address on File | | | | |
| Meyer, Laurie | Address on File | | | | |
| Meyer, Madelynn Ann | Address on File | | | | |
| Meyer, Martha | Address on File | | | | |
| Meyer, Michael | Address on File | | | | |
| Meyer, Noah James | Address on File | | | | |
| Meyer, Sophia | Address on File | | | | |
| Meyer, Susan G | Address on File | | | | |
| Meyer, Wanda | Address on File | | | | |
| Meyerhoff, Aaron Lee | Address on File | | | | |
| MEYERLAND RETAIL ASSOCIATES LLC | C/O FIDELIS REALTY PARTNERS, DEPT. C0501A | HOUSTON | TX | 77251 | |
| Meyerland Retail Associates, LLC | 4500 Bissonnet, Suite 300 | Bellaire | TX | 77401 | |
| MEYERS NAVE RIBACK SILVER & WILSON | ATTN: ERIC CASHER, 555 12TH STREET, SUITE 1500 | OAKLAND | CA | 94607 | |
| Meyers, Callie | Address on File | | | | |
| Meyers, Carly Nicole | Address on File | | | | |
| Meyers, Emma | Address on File | | | | |
| Meyers, Florence | Address on File | | | | |
| Meyers, Jacob Kekakau Kahale Komomua | Address on File | | | | |
| Meyers, Jacqueline Marie | Address on File | | | | |
| Meyers, Kelsea Marie | Address on File | | | | |
| Meyers, Kristen Ashley | Address on File | | | | |
| Meyers, Leila Marie | Address on File | | | | |
| Meyers, Michele Elizabeth | Address on File | | | | |
| Meyers, Monica | Address on File | | | | |
| Meyers, Nick P | Address on File | | | | |
| Meyreles, Mireille | Address on File | | | | |
| Meyskens, Preston Scott | Address on File | | | | |
| Meza Campos, Jose Rafael Rafael | Address on File | | | | |
| Meza, Antonio | Address on File | | | | |
| Meza, Breeanny Liane | Address on File | | | | |
| Meza, Christian Ignacio | Address on File | | | | |
| Meza, Daniel Ray | Address on File | | | | |
| Meza, Erik | Address on File | | | | |
| Meza, Henry Oswaldo | Address on File | | | | |
| Meza, Jose | Address on File | | | | |
| Meza, Julian Jesus | Address on File | | | | |
| Meza, Melissa Teresa | Address on File | | | | |
| Meza, Oscar Luis | Address on File | | | | |
| Meza, Ramon Ramon Meza | Address on File | | | | |
| Meza, Ruben Adrian | Address on File | | | | |
| Meza, Samantha Elizabeth | Address on File | | | | |
| Meza, Stephanie | Address on File | | | | |
| Meza, Tara | Address on File | | | | |
| Meza, Vanessa | Address on File | | | | |
| Meza, Vivian Carolyn | Address on File | | | | |
| Mezhinsky, Maria | Address on File | | | | |
| Mezzina, Annette M | Address on File | | | | |
| MFAC LLC | ATTN: ERIN MCGIRR, PO BOX 8090 | CRANSTON | RI | 02920-0090 | |
| MGP Fund X Laguna Hills, LLC | Lease Administration, Five Lagunas, Unit #635-110 425 California Street, 10th Floor | San Francisco | CA | 94104-2113 | |
| MGP XI BALLINGER LLC | ATTN: PATRICK HURLEY, C/O MERLONE GEIER MANAGEMENT LLC, 425 CALIFORNIA STREET 10TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| MGP XI Ballinger, LLC | Lease Administration | Merlone Geier Management LLC, 425 California Street, 10th Floor | San Francisco | CA | 94104 | |
| MGP XI-GPI LAUREL PLAZA LLC | ATTN: MARY KAY HAGER, 425 CALIFORNIA STREET, 10TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| MGP XI-GPI Laurel Plaza, LLC | c/o Merlone Geier Partners, 6180 Laurel Canyon Blvd, Ste 170 | North Hollywood | CA | 91606 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| MGP XI-GPI Laurel Plaza, LLC | NOHO West, Unit #704-01 425 California St, 10th Floor | San Francisco | CA | 94104-2113 | |
| MGP XI-GPI Laurel Plaza, LLC | Glaser Weil Fink Howard Avchen & Shapiro LLP, Peter C. Sheridan , 10250 Constellation Blvd., 19th Floor | Los Angeles | CA | 90067 | |
| MI9 INC | ATTN: HANK KLOOTS, PO BOX 645820 | PITTSBURGH | PA | 33181 | |
| Miagany, Brigitte Natalia Desiree | Address on File | | | | |
| MIAMI DADE COUNTY | FINANCE UNIT BOILER SECTION, 11805 SW 26TH STREET | MIAMI | FL | 33175-2474 | |
| MIAMI DADE FIRE RESCUE DEPARTMENT | ATTN: FINANCE BUREAU, 9300 NW 41ST STREET | DORAL | FL | 33178-2424 | |
| MIAMI-DADE WATER AND SEWER DEPT | 3071 SW 38TH AVE | MIAMI | FL | 33133 | |
| Mian, Maria Sheila J | Address on File | | | | |
| Miao, Felix | Address on File | | | | |
| Miao, Kevin C | Address on File | | | | |
| Mibale, Kathleen Kris Fungo | Address on File | | | | |
| Miboudi, Kasra | Address on File | | | | |
| MICALE METOYER | 3636 FAIRWAY BLVD | VIEW PARK | CA | 90043-1111 | |
| Micallef, Ryan Philip | Address on File | | | | |
| Miceli, Diana Marie | Address on File | | | | |
| Micenheimer, Terrence Leslie | Address on File | | | | |
| MICHAEL AVILEZ | ATTN: MICHAEL AVILEZ, 22501 CHASE APT # 11217 | LISAO VIEJO | CA | 92656 | |
| MICHAEL BERG | ATTN: MICHAEL BERG, 85 E. END AVE, APT 5B | NEW YORK | NY | 10028 | |
| MICHAEL BIGLEY | 148 CINEMA STREET | SACRAMENTO | CA | 95823 | |
| MICHAEL COUNIHAN | ATTN: MICHAEL COUNIHAN, 119 E. HARTSDALE AVE, 4 A | HARTSDALE | NY | 10530 | |
| MICHAEL D JUAREZ | 10453 SAN CARLOS DRIVE | SPRING VALLEY | CA | 91978 | |
| MICHAEL FIERRO | 2904 OAK VALLEY DR | BEDFORD | TX | 76021 | |
| MICHAEL FISHMAN CONSULTING LLC | ATTN: RACHELLE DIAZ, PO BOX 5622 | SCOTTSDALE | AZ | 85261 | |
| MICHAEL J CONOL | ATTN: MICHAEL J. CONOL, 368 BLOSSOM WAY | HAYWARD | CA | 94541 | |
| MICHAEL J SALTUS | 4881 70TH ST # 5 | SAN DIEGO | CA | 92115 | |
| MICHAEL M NAGYHAZY | 220 SUTTER CREEK LANE | SAN RAMON | CA | 94583 | |
| MICHAEL S MOTTA | 4537 WEST 162ND STREET | LAWDALE | CA | 90260 | |
| MICHAEL T GIBSON PA | ATTN: MICHAEL T GIBSON PA, 2420 S LAKEMONT AVENUE | ORLANDO | FL | 38214 | |
| MICHAEL THOMAS LOSQUADRO | 1514 MARINE AVE | SEAL BEACH | CA | 90740 | |
| MICHAEL WHITE | 1720 FRENCH VILLAGE DRIVE | HOUSTON | TX | 77055 | |
| Michael, Cole Steven | Address on File | | | | |
| Michael, Nicholas Stephen | Address on File | | | | |
| Michael, Yonathan | Address on File | | | | |
| Michaels, Katrina Denise | Address on File | | | | |
| Michaels, Sariah Kai | Address on File | | | | |
| Michaelson, Rose L | Address on File | | | | |
| Michalak, Glen Raymond | Address on File | | | | |
| Michalov, Jessica | Address on File | | | | |
| Michalski, Dana Ann | Address on File | | | | |
| Michalski, Kyle John | Address on File | | | | |
| Michaud, Joseph Robert | Address on File | | | | |
| Michaud, Simone Renee | Address on File | | | | |
| Micheau, Phillipe Mikael | Address on File | | | | |
| Micheaux, LaDarius Marquis | Address on File | | | | |
| Michel, Aude | Address on File | | | | |
| Michel, Brandon | Address on File | | | | |
| Michel, Jessica Nicole | Address on File | | | | |
| Michel, Vanessa | Address on File | | | | |
| Michel, Yaraldi | Address on File | | | | |
| MICHELE BOLEY | 4894 BERNAL AVE, APT L | PLEASANTON | CA | 94566 | |
| MICHELE QUICK | 47 BRIAN ROAD | WEST CALDWELL | NJ | 07006 | |
| Micheletti, Brianna Danae | Address on File | | | | |
| Michelin, Jamie | Address on File | | | | |
| MICHELLE CAMPBELL | 56 DAWN HEATH CIR | LITTLETON | CO | 80127 | |
| Michelsen, Brady | Address on File | | | | |
| Michicol Moreno, Ana Karen | Address on File | | | | |
| Michiel, Marc | Address on File | | | | |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION, PO BOX 30756 | LANSING | MI | 48909 | |
| Michlitsch, Jeremiah Jacob | Address on File | | | | |
| Michlowski, David Xavier | Address on File | | | | |
| Mick, Lindsey Rene | Address on File | | | | |
| Mickelson, Bradley | Address on File | | | | |
| Mickelson, Tyler Alan | Address on File | | | | |
| Mickey, Aaron Darnell | Address on File | | | | |
| Mickle, Megan | Address on File | | | | |
| MICROSOFT CORPORATION | ATTN: WW CREDIT SERVICES, 6100 NEIL ROAD | RENO | NV | 89511-1137 | |
| MICROSOFT LICENSING GP | 6100 NEIL ROAD | RENO | NV | 89511 | |
| MICROSOFT ONLINE INC | 6100 NEIL ROAD, SUITE 100 | RENO | NV | 89511 | |
| MICROSTRATEGY SERVICES CORP | ATTN: KIM BURKETT, PO BOX 409671 | ATLANTA | GA | 30384-9671 | |
| Midala, Livingstone Polycarp | Address on File | | | | |
| Midamba, Marriam Okeyo-Fumwa | Address on File | | | | |
| Middaugh, Jordan | Address on File | | | | |
| Middel, Nathanael john | Address on File | | | | |
| Middlekauff, Darrell Darrell Middlekauff | Address on File | | | | |
| Middleton II, Ronald | Address on File | | | | |
| Middleton, Adrienne Renee | Address on File | | | | |
| Middleton, Christian Clark | Address on File | | | | |
| Middleton, Darius Darnell | Address on File | | | | |
| Middleton, James Vincent | Address on File | | | | |
| Middleton, Nakeda | Address on File | | | | |
| Middleton, Reginald | Address on File | | | | |
| Middleton, Shannon Nicole | Address on File | | | | |
| Midolo, Deborah Ann | Address on File | | | | |
| MIDWAY DISPLAYS INC | ATTN: DAWN GUTOWSKI, 6554 SOUTH AUSTIN AVENUE | BEDFORD PARK | IL | 60638 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| MIDWOOD LUMBER & MILLWORK | ATTN: ALEX MOTOVICH, 1169 CONEY ISLAND AVE | BROOKLYN | NY | 11230 | |
| Miears, Michael Clay | Address on File | | | | |
| Miederhoff, Luke James | Address on File | | | | |
| Miele, Robert | Address on File | | | | |
| Mielke, Alyssa E | Address on File | | | | |
| Mier, Adam Thomas Davis | Address on File | | | | |
| Mier, Kendal Brooke | Address on File | | | | |
| Mier, Nathan | Address on File | | | | |
| Mieses, Dan Ethan | Address on File | | | | |
| Migenis, Jose Daniel | Address on File | | | | |
| Migliacci, Paul Thomas | Address on File | | | | |
| Migliore, Kc | Address on File | | | | |
| Mignone, Jim Germano | Address on File | | | | |
| Miguel, Jazsmin Leilani | Address on File | | | | |
| Miguel, Michaela Kanoelani | Address on File | | | | |
| Miguel, Noah Taylor | Address on File | | | | |
| Mihacsi, Blair Elaine | Address on File | | | | |
| Mihai, Antonio Robert | Address on File | | | | |
| Mihov, Christina | Address on File | | | | |
| Miilu, Jennifer Ann | Address on File | | | | |
| Mijares, Ana Gabriela | Address on File | | | | |
| Mijares, Anthony Peter | Address on File | | | | |
| Mika, Daphne Lyn | Address on File | | | | |
| MIKAH HARDIN | ATTN: MYKAH HARDIN, 958 TURINO STREET | LIVERMORE | CA | 94551 | |
| Mikayelyan, Gor | Address on File | | | | |
| Mikhail, Jonathan | Address on File | | | | |
| Mikhaylova, Alena | Address on File | | | | |
| Mikkelsen, Kathryn Finklea | Address on File | | | | |
| Mikkelsen, Malcolm Scott | Address on File | | | | |
| Miklautsch, Elizabeth Helen | Address on File | | | | |
| Mikolosko, Nicholas James | Address on File | | | | |
| Mikulenka, Chelsea | Address on File | | | | |
| Mikus, Sherrilyn Michelle | Address on File | | | | |
| Milam, Benjamin John | Address on File | | | | |
| Milam, Brandy Marie | Address on File | | | | |
| Milam, Cristi | Address on File | | | | |
| Milam, Michael L | Address on File | | | | |
| Milan, Dylan Keith | Address on File | | | | |
| Milan, Isaiah | Address on File | | | | |
| Milan, Kristina Elizabeth | Address on File | | | | |
| Milanesi, Dante Christian | Address on File | | | | |
| Milani, Abdurahman | Address on File | | | | |
| Milani, Priscila Bejarano | Address on File | | | | |
| Milano, Rachel Elizabeth | Address on File | | | | |
| Milardo, Sarah | Address on File | | | | |
| Milawski, William | Address on File | | | | |
| Milbank, Madeleine Brooke | Address on File | | | | |
| Milbauer, Robert | Address on File | | | | |
| Milburn, Courtney Ann | Address on File | | | | |
| Milburn, Jesse | Address on File | | | | |
| Mildzikhova, Liliia Feliksovna | Address on File | | | | |
| MILE HIGH DRAIN CLEANING, INC. | ATTN: CHRIS EDDY, P.O. BOX 430 | LITTLETON | CO | 80160-0430 | |
| Milem, Craig Douglas | Address on File | | | | |
| Milerowski, Devin Jerome | Address on File | | | | |
| Miles, Andrew | Address on File | | | | |
| Miles, Andrew Richard | Address on File | | | | |
| Miles, Cristin Lea | Address on File | | | | |
| Miles, Justin Jake | Address on File | | | | |
| Miles, Kearsten Alexandra | Address on File | | | | |
| Miles, Kelly Nicole | Address on File | | | | |
| Miles, Kendall Jerry | Address on File | | | | |
| Miles, Kristina | Address on File | | | | |
| Miles, Olivia | Address on File | | | | |
| Miles, Thomas Lee | Address on File | | | | |
| Miles, Troy Tommy | Address on File | | | | |
| Miles, Violetta S. | Address on File | | | | |
| Milestone, Philip | Address on File | | | | |
| Miletich, Samantha Emilie | Address on File | | | | |
| Milewski, Diane Marie | Address on File | | | | |
| Miley, Shay Marie | Address on File | | | | |
| Milfort, Alix | Address on File | | | | |
| Milhau, Cyriaque Guy | Address on File | | | | |
| Milholland, Matthew Raines | Address on File | | | | |
| Milhousen, Derek James | Address on File | | | | |
| MILILANI SHOPPING CENTER LLC | P.O. BOX 741483 | LOS ANGELES | CA | 90074-1483 | |
| Mililani Shopping Center, LLC | Attn: Director of Operations c/o MIG Real Estate, 860 Newport Center Drive, Suite 1300 | Newport Beach | CA | 92660 | |
| Milin, Russell Joseph | Address on File | | | | |
| Milinic, Tatjana | Address on File | | | | |
| Militello, Diane Margaret | Address on File | | | | |
| Mility, David Junior | Address on File | | | | |
| Miljkovic, Kristina | Address on File | | | | |
| Milkovich, Jenavee Marie | Address on File | | | | |
| Mill, Christena Marie | Address on File | | | | |
| Milla, Luz Rosa | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Millar, Haley Jo | Address on File | | | | |
| Millar, Kathryn Lee | Address on File | | | | |
| Millares, Donald Lagang | Address on File | | | | |
| Millea, James Daniel | Address on File | | | | |
| Miller Jr, Tony W | Address on File | | | | |
| Miller, Aaron C | Address on File | | | | |
| Miller, Aaron Dion | Address on File | | | | |
| Miller, Adrian Michael | Address on File | | | | |
| Miller, Alexandra Johana | Address on File | | | | |
| Miller, Alexis Anne | Address on File | | | | |
| Miller, Allen | Address on File | | | | |
| Miller, Allison Marie | Address on File | | | | |
| Miller, Allison Nalani | Address on File | | | | |
| Miller, Amanda | Address on File | | | | |
| Miller, Andrea | Address on File | | | | |
| Miller, Andrea D | Address on File | | | | |
| Miller, Andrew William | Address on File | | | | |
| Miller, Anthony Michael | Address on File | | | | |
| Miller, Anthony Trujillo | Address on File | | | | |
| Miller, Ashley | Address on File | | | | |
| Miller, Ashley Nichole | Address on File | | | | |
| Miller, Austin | Address on File | | | | |
| Miller, Avital Pearl Gafna | Address on File | | | | |
| Miller, Ben Gunnar | Address on File | | | | |
| Miller, Benjamin Israel | Address on File | | | | |
| Miller, Bettina Hope | Address on File | | | | |
| Miller, Bishop | Address on File | | | | |
| Miller, Bobby Dean | Address on File | | | | |
| Miller, Brooklyn Janielle | Address on File | | | | |
| Miller, Bryan Scott | Address on File | | | | |
| Miller, Brylie Jo | Address on File | | | | |
| Miller, Carolyn | Address on File | | | | |
| Miller, Chad Evan | Address on File | | | | |
| Miller, Charles Scott | Address on File | | | | |
| Miller, Cheryl Lynn | Address on File | | | | |
| Miller, Christopher Graham | Address on File | | | | |
| Miller, Christopher Johnathan | Address on File | | | | |
| Miller, Ciera Alayne | Address on File | | | | |
| Miller, Clara | Address on File | | | | |
| Miller, Cody Brian | Address on File | | | | |
| Miller, Cookie Sydney | Address on File | | | | |
| Miller, Corey Ikaika | Address on File | | | | |
| Miller, Dave Squires | Address on File | | | | |
| Miller, Derek | Address on File | | | | |
| Miller, Donald Wayne | Address on File | | | | |
| Miller, Donnelly Ricardo | Address on File | | | | |
| Miller, Doryan | Address on File | | | | |
| Miller, Eric Michael | Address on File | | | | |
| Miller, Eric Von | Address on File | | | | |
| Miller, Erin | Address on File | | | | |
| Miller, Gina Marie | Address on File | | | | |
| Miller, Giselle Pilar | Address on File | | | | |
| Miller, Hailey Diane | Address on File | | | | |
| Miller, Haley Meredith | Address on File | | | | |
| Miller, Hayden Samuel John | Address on File | | | | |
| Miller, Ivy Jordan | Address on File | | | | |
| Miller, Jacqueline Lee | Address on File | | | | |
| Miller, Jacqueline Suzanne | Address on File | | | | |
| Miller, Jacquelyn Marie | Address on File | | | | |
| MILLER, JAMES | VAHDAT & ABOUDI, 16255 VENTURA BLVD. | ENCINO | CA | 91436 | |
| MILLER, JAMES | 25056 KERRY ROBIN DR | NEWHALL | CA | 913212314 | |
| Miller, James Barling | Address on File | | | | |
| Miller, Jamie Anne | Address on File | | | | |
| Miller, Jamie Dair | Address on File | | | | |
| Miller, Janine Lynn | Address on File | | | | |
| Miller, Jasmine Lynn | Address on File | | | | |
| Miller, Jason C | Address on File | | | | |
| Miller, Jazmyn Renay | Address on File | | | | |
| Miller, Jed Cory | Address on File | | | | |
| Miller, Jennifer | Address on File | | | | |
| Miller, Jennifer Yuvete | Address on File | | | | |
| Miller, Jessica | Address on File | | | | |
| Miller, Joel Terrance | Address on File | | | | |
| Miller, John | Address on File | | | | |
| Miller, Jonathan | Address on File | | | | |
| Miller, Jordan | Address on File | | | | |
| Miller, Jordan Ashley | Address on File | | | | |
| Miller, Jordan Joshua | Address on File | | | | |
| Miller, Jordan Nicole | Address on File | | | | |
| Miller, Jose Fredericko | Address on File | | | | |
| Miller, Joshua | Address on File | | | | |
| Miller, Joshua Anthony | Address on File | | | | |
| Miller, Joshua Jefferson | Address on File | | | | |
| Miller, Josiah John | Address on File | | | | |
| Miller, Justin | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Miller, Kalea Janae | Address on File | | | | |
| Miller, Karen M | Address on File | | | | |
| Miller, Karina Lynn | Address on File | | | | |
| Miller, Karley Autom | Address on File | | | | |
| Miller, Katherine Ann | Address on File | | | | |
| Miller, Kaulana J | Address on File | | | | |
| Miller, Kenith Shane | Address on File | | | | |
| Miller, Kim Rene | Address on File | | | | |
| Miller, Kirsten Ann | Address on File | | | | |
| Miller, Kristin Nicole | Address on File | | | | |
| Miller, Kyle Allen | Address on File | | | | |
| Miller, Latoya brittany | Address on File | | | | |
| Miller, Lisa Marie | Address on File | | | | |
| Miller, Lynda | Address on File | | | | |
| Miller, Madison K | Address on File | | | | |
| Miller, Mallory | Address on File | | | | |
| Miller, Marette A | Address on File | | | | |
| Miller, Margaret | Address on File | | | | |
| Miller, Maria Teresa | Address on File | | | | |
| Miller, Mario Eric | Address on File | | | | |
| Miller, Mary Adrian | Address on File | | | | |
| Miller, Matt Pieter David | Address on File | | | | |
| Miller, Matthew Craig | Address on File | | | | |
| Miller, Matthew Joseph | Address on File | | | | |
| Miller, Maureen ELENA | Address on File | | | | |
| Miller, Max Brannon | Address on File | | | | |
| Miller, McKensie Leigh | Address on File | | | | |
| Miller, Megan E | Address on File | | | | |
| Miller, Michael Joseph | Address on File | | | | |
| Miller, Micheal Mikhal | Address on File | | | | |
| Miller, Michele Lee | Address on File | | | | |
| Miller, Michelle D | Address on File | | | | |
| Miller, Midori | Address on File | | | | |
| Miller, Misty Noelle | Address on File | | | | |
| Miller, Molly Elizabeth | Address on File | | | | |
| Miller, Molly Jane | Address on File | | | | |
| Miller, Morgan Lee | Address on File | | | | |
| Miller, Morgan Lynn | Address on File | | | | |
| Miller, Nathan Edward | Address on File | | | | |
| Miller, Nekera | Address on File | | | | |
| Miller, Nicholas Scott | Address on File | | | | |
| Miller, Nicole | Address on File | | | | |
| Miller, Nicole Ashley | Address on File | | | | |
| Miller, Nicole Marie | Address on File | | | | |
| Miller, Pamela Sue | Address on File | | | | |
| Miller, Paula F | Address on File | | | | |
| Miller, Rashaan Rikuo | Address on File | | | | |
| Miller, Rebecca Jean | Address on File | | | | |
| Miller, Reed J | Address on File | | | | |
| Miller, Robert | Address on File | | | | |
| Miller, Robert Thomas | Address on File | | | | |
| Miller, Roma Jaelynn | Address on File | | | | |
| Miller, Ryan Robert | Address on File | | | | |
| Miller, Samantha Marie | Address on File | | | | |
| Miller, Sandi | Address on File | | | | |
| Miller, Sara Jordan | Address on File | | | | |
| Miller, Sarah Levi | Address on File | | | | |
| Miller, Savanna Rae | Address on File | | | | |
| Miller, Shanna | Address on File | | | | |
| MILLER, SHANNA | 2448 KAREN DRIVE , Apt 1 | SANTA CLARA | CA | 95050 | |
| Miller, Shannon Noel | Address on File | | | | |
| Miller, Shaquirius Marquis | Address on File | | | | |
| Miller, Shareace Marie | Address on File | | | | |
| Miller, Sharon K | Address on File | | | | |
| Miller, Shedrick | Address on File | | | | |
| Miller, Skyler Jordan | Address on File | | | | |
| Miller, Sofia | Address on File | | | | |
| Miller, Stephanie Kay | Address on File | | | | |
| Miller, Stephen Austin | Address on File | | | | |
| Miller, Steven | Address on File | | | | |
| Miller, Taryn Jessica | Address on File | | | | |
| Miller, Taska | Address on File | | | | |
| Miller, Taylor Danae | Address on File | | | | |
| Miller, Teana Louise | Address on File | | | | |
| Miller, Thomas | Address on File | | | | |
| Miller, Tracy Ann | Address on File | | | | |
| Miller, Trent | Address on File | | | | |
| Miller, Trisha Lynne | Address on File | | | | |
| Miller, Tyra | Address on File | | | | |
| Miller, Valerie Roxanne | Address on File | | | | |
| Miller, Wesley Ryan | Address on File | | | | |
| Miller, Yamoria | Address on File | | | | |
| Miller, Zach | Address on File | | | | |
| Miller, Zachary Daniel | Address on File | | | | |
| Miller-Panuelo, Abigail Marie | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Millett, Mitchell | Address on File | | | | |
| Millette, Colton Kenneth | Address on File | | | | |
| Millette, Kristy | Address on File | | | | |
| Milliard, Keijon Kory | Address on File | | | | |
| Millican, Chavez | Address on File | | | | |
| Milligan, Andrew Frank | Address on File | | | | |
| Milligan, Ashley Nikole | Address on File | | | | |
| Milligan, Doniella Celeste | Address on File | | | | |
| Milligan, Elizabeth Ann | Address on File | | | | |
| Milliken, Bruce Alan | Address on File | | | | |
| Milliken, Sara Lindsey | Address on File | | | | |
| Millinder-Blair, Mikayla Melinee | Address on File | | | | |
| Millington, James Charles | Address on File | | | | |
| Millman, Roland John | Address on File | | | | |
| MILLNER, SHAKIETA D | Address on File | | | | |
| Mills III, Hugh Roland | Address on File | | | | |
| Mills Wiersum, Cambry Chey | Address on File | | | | |
| Mills, Adrian Lerenzo | Address on File | | | | |
| Mills, Andrew Owen | Address on File | | | | |
| Mills, Clay Mitchell | Address on File | | | | |
| Mills, Daniel Jeremiah | Address on File | | | | |
| Mills, Daryana Lee | Address on File | | | | |
| Mills, Derrek Bruce | Address on File | | | | |
| Mills, Forrest Ray | Address on File | | | | |
| Mills, Gerald F | Address on File | | | | |
| Mills, Iyana Asha | Address on File | | | | |
| Mills, Jarden Alexander | Address on File | | | | |
| Mills, Jealinda Nehanda | Address on File | | | | |
| Mills, John Stuart | Address on File | | | | |
| Mills, Katie J | Address on File | | | | |
| Mills, Kayla Antoinette | Address on File | | | | |
| Mills, Kenneth | Address on File | | | | |
| Mills, Kira | Address on File | | | | |
| Mills, Korinne D | Address on File | | | | |
| Mills, Latonia Denise | Address on File | | | | |
| Mills, Marissa Evelyn | Address on File | | | | |
| Mills, Marixa | Address on File | | | | |
| Mills, Michael Rennie | Address on File | | | | |
| Mills, Nicole Lucinda | Address on File | | | | |
| Mills, Novlene | Address on File | | | | |
| Mills, Seth Michael | Address on File | | | | |
| Mills, Sherman | Address on File | | | | |
| Mills, Shirley L | Address on File | | | | |
| MILLS, STEVEN | 9103 SW 206 St | Miami | FL | 33189 | |
| Mills, Theo | Address on File | | | | |
| Mills, Tristyn Lee | Address on File | | | | |
| Mills, Whitney Elizabeth | Address on File | | | | |
| Millwood, De'Anne E | Address on File | | | | |
| Millyard, Pierce Joseph | Address on File | | | | |
| Milne, Karen Lesley | Address on File | | | | |
| Milner, Kristin Mary | Address on File | | | | |
| Milnes, Kyle William | Address on File | | | | |
| MILPITAS SANITATION | 1080 WALSH AVENUE | SANTA CLARA | CA | 95050 | |
| Milson, Anthony P | Address on File | | | | |
| Miltenberger, Dawn Lee | Address on File | | | | |
| Milton, Ashley Nicole | Address on File | | | | |
| Milton, Aushante | Address on File | | | | |
| Milton, Kiara Natay | Address on File | | | | |
| Milton, Nakosi | Address on File | | | | |
| Milton, Peter | Address on File | | | | |
| Milton, SaDarrion Dejion | Address on File | | | | |
| Milton, Seiah Le Anne | Address on File | | | | |
| Mimendi Cortes, Doris Mariam | Address on File | | | | |
| MIMI FIELD PR | ATTN: MIMI FIELD, 2053 ELDERBERRY DRIVE | SAN RAMON | CA | 94582 | |
| Mims, Da'Von Airron | Address on File | | | | |
| Mims, Desire Kapreese | Address on File | | | | |
| Mims, Logan Taylor | Address on File | | | | |
| Mims, Richard L | Address on File | | | | |
| Mims-Jackson, Lauri Ann | Address on File | | | | |
| Min, Nicholas Hyun-Kyu | Address on File | | | | |
| Mina, Isabella | Address on File | | | | |
| Mina, Laura Jean | Address on File | | | | |
| Minasian, Miro | Address on File | | | | |
| Minasians, Anet | Address on File | | | | |
| Mincey, Richard | Address on File | | | | |
| Minchow, Danyelle Alysha | Address on File | | | | |
| MINDY CHEN | ATTN: MINDY CHEN, 868 S. FIFTH ST., # 144 | SAN JOSE | CA | 95112 | |
| Mineo, Akira Palma | Address on File | | | | |
| Miner, Brandon | Address on File | | | | |
| Miner, Marijoie Jumawan | Address on File | | | | |
| Minerich, Alexander | Address on File | | | | |
| Mines, Madison | Address on File | | | | |
| Ming, Josh | Address on File | | | | |
| Mingramm, Guillermo Eduardo | Address on File | | | | |
| Minich, Samantha Jean | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Minifield, Kimberly Lajoy | Address on File | | | | |
| Minion, Amber | Address on File | | | | |
| Minium, Mikki | Address on File | | | | |
| Minnaert, Wendy Luo | Address on File | | | | |
| Minneboo, Talia Charlotte | Address on File | | | | |
| | | | | | |
| MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY UNIT, 85 7TH PLACE EAST-SUITE 500 | ST. PAUL | MN | 55101-3165 | |
| Minnich, Cahee | Address on File | | | | |
| Minnick, Garrett Michael | Address on File | | | | |
| Minnick-Thomas, Amy Elizabeth | Address on File | | | | |
| Minniefield, Donta Lamar | Address on File | | | | |
| Minnis, Katalina Bee | Address on File | | | | |
| Minocha, Akash | Address on File | | | | |
| Minor Wilbert, Alfredia H | Address on File | | | | |
| Minor, Ajia | Address on File | | | | |
| Minor, DeMarcus | Address on File | | | | |
| Minor, Jacob Robert | Address on File | | | | |
| Minor, Jasmine | Address on File | | | | |
| Minor, Jemaine | Address on File | | | | |
| Minor, Keir | Address on File | | | | |
| Minor, Marquis D' Shawn | Address on File | | | | |
| Minotta, Teimy | Address on File | | | | |
| Minouee, Shadi Ashley | Address on File | | | | |
| Minowa, Saori Cindy | Address on File | | | | |
| Minsk, Samantha | Address on File | | | | |
| Minson, Julie Rebecca | Address on File | | | | |
| Minson, Kelsey Leigh | Address on File | | | | |
| Minter, Justin Ryan | Address on File | | | | |
| Minter, Travis | Address on File | | | | |
| Minton, Sophia M | Address on File | | | | |
| Minutella, Michelle Lynn | Address on File | | | | |
| Minutella, Sean | Address on File | | | | |
| Minuto, Alex Frank | Address on File | | | | |
| Minx, Austin Kiana | Address on File | | | | |
| Miotto, Gabriel Costa | Address on File | | | | |
| Mira, Ruben Mario | Address on File | | | | |
| Mirabal, Cory | Address on File | | | | |
| Mirabal, Hillary Ann | Address on File | | | | |
| Mirabal, Justin Gabriel | Address on File | | | | |
| Mirabal, Marissa Isabella | Address on File | | | | |
| Mirabal, Timothy Rae | Address on File | | | | |
| Mirack, Kirsten Kay | Address on File | | | | |
| Miracle Mile Properties | Lionel Levy, 4221 Wilshire Blvd., Suite 480 | Los Angeles | CA | 90010 | |
| MIRACLE MILE PROPERTIES LP | 4221 WILSHIRE BLVD, SUITE 480 | LOS ANGELES | CA | 90010 | |
| Miracle, Taylor | Address on File | | | | |
| Miracle-Stickney, Melinda Nicole | Address on File | | | | |
| Mirador, Rheanna Fabro | Address on File | | | | |
| MIRAMAR EQUITY I LLC | ATTN: RIGO RUIZ, 696 N.E. 125TH STREET | NORTH MIAMI | FL | 33161 | |
| MIRAMAR EQUITY I LLC | Attn: Rigoberto Ruiz, Property Manager, 696 NE 125th Street | North Miami | FL | 33161 | |
| Miramontes, Alejandro | Address on File | | | | |
| Miramontes, Estevan | Address on File | | | | |
| Miramontes, Gabriel | Address on File | | | | |
| Miramontes, Giovanni | Address on File | | | | |
| Miramontes, Jackeline | Address on File | | | | |
| Miramontes, Marissa | Address on File | | | | |
| Miranda, Adam | Address on File | | | | |
| Miranda, Adrian Sebastian | Address on File | | | | |
| Miranda, Ann Khazzandra Uy | Address on File | | | | |
| Miranda, Anthony | Address on File | | | | |
| Miranda, Ashley | Address on File | | | | |
| Miranda, Christina Rose | Address on File | | | | |
| Miranda, Christopher Ryan | Address on File | | | | |
| Miranda, Cleotilde | Address on File | | | | |
| Miranda, Crystal | Address on File | | | | |
| Miranda, David Kendall Teofilo | Address on File | | | | |
| Miranda, Dennis Santos | Address on File | | | | |
| Miranda, Diana Guadalupe | Address on File | | | | |
| Miranda, Eduardo Luis | Address on File | | | | |
| Miranda, Florante M | Address on File | | | | |
| Miranda, Freddy | Address on File | | | | |
| Miranda, Gloria Alicia | Address on File | | | | |
| Miranda, Jose Fernando | Address on File | | | | |
| Miranda, Kara Querida | Address on File | | | | |
| Miranda, Kayly | Address on File | | | | |
| Miranda, Luiza | Address on File | | | | |
| Miranda, Maria Terri | Address on File | | | | |
| Miranda, Ramon | 10000 BROADWAY ST 841 | Pearland | TX | 77584 | |
| Miranda, Robert | Address on File | | | | |
| Miranda, Talita | Address on File | | | | |
| Miranda-Aguilar, Valeria I. | Address on File | | | | |
| Miranowski, Jennifer Lyn | Address on File | | | | |
| Mirarchi, Jessika | Address on File | | | | |
| Mirbagheri, Alireza | Address on File | | | | |
| Mireles, Jaime | Address on File | | | | |
| Mireles, Jesse Elijah | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Mireles, Michael Martin | Address on File | | | | |
| Mirfakhrai, Sogand Fatemeh | Address on File | | | | |
| Mirich, Nicole | Address on File | | | | |
| Miridis, Afentoula Alice | Address on File | | | | |
| Miriyev, Ryan | Address on File | | | | |
| Mirjah, Kemchan | Address on File | | | | |
| Miro Quesada, Daniela M | Address on File | | | | |
| Miron, Cole Laurentiu | Address on File | | | | |
| Mironenko, Alexey | Address on File | | | | |
| Mirza, Andrew E | Address on File | | | | |
| Mirza, Farhana | Address on File | | | | |
| Mirza, Madeline Lubov | Address on File | | | | |
| Mirzaaliasgharkhani, Aryan | Address on File | | | | |
| Mirzakhani, Ararat | Address on File | | | | |
| Mirzakhanian, Talin | Address on File | | | | |
| Misa, Ralph H | Address on File | | | | |
| Misaki, Lianne Katsuko | Address on File | | | | |
| Misar, Richard Henry | Address on File | | | | |
| Mishima, Nicholas | Address on File | | | | |
| Mishina, Yoshimi | Address on File | | | | |
| Mishreki, Christina Mary | Address on File | | | | |
| Miskanin, Alyssa Ann | Address on File | | | | |
| Miskovic, Dario | Address on File | | | | |
| Miskovsky, Jennifer | Address on File | | | | |
| Misplay, Mitchell Scott | Address on File | | | | |
| Missey, Hannah | Address on File | | | | |
| MISSION ELECTRIC COMPANY INC. | ATTN: KEN WILLIAMS, 5700 BOSCELL COMMON | FREMONT | CA | 94538 | |
| MISSION VALLEY SHOPPINGTOWN LLC | ATTN: MICHAEL TABANYI, 2049 CENTRURY PARK EAST, 41ST FLOOR | LOS ANGELES | CA | 90067 | |
| MISSION VALLEY SHOPPINGTOWN LLC | 2233 AVENT FERRY ROAD | RALEIGHT | NC | 27601 | |
| Mission Valley Shoppingtown, LLC | c/o Westfield Corporation, Inc , 11601 Wilshire Boulevard, 12th Floor | Los Angeles | CA | 90025-1748 | |
| Misthos, Haralambos Michael | Address on File | | | | |
| Mistr, Shannon Leigh | Address on File | | | | |
| Mistretta, Blake | Address on File | | | | |
| Mitacek, Sydney Paige | Address on File | | | | |
| Mitan, Daniel J | Address on File | | | | |
| Mitchell Jr, Gregory Jerome | Address on File | | | | |
| MITCHELL SILBERBERG & KNUPP LLP | 11377 WEST OLYMPIC BLVD | LOS ANGELES | CA | 90064 | |
| Mitchell, Adriana D | Address on File | | | | |
| Mitchell, Alishia Shunya | Address on File | | | | |
| Mitchell, Alyssa Samantha | Address on File | | | | |
| Mitchell, Andrea | Address on File | | | | |
| Mitchell, Angela Sandra | Address on File | | | | |
| Mitchell, Anna | Address on File | | | | |
| Mitchell, Apryl Tomiko | Address on File | | | | |
| Mitchell, Blake Edward | Address on File | | | | |
| Mitchell, Branden McColvin | Address on File | | | | |
| Mitchell, Brandon Allan | Address on File | | | | |
| Mitchell, Brock | Address on File | | | | |
| Mitchell, Bryce | Address on File | | | | |
| Mitchell, Camille | Address on File | | | | |
| Mitchell, Candice Lavonne | Address on File | | | | |
| Mitchell, Carrie Lee | Address on File | | | | |
| Mitchell, Carrie Loel | Address on File | | | | |
| Mitchell, Charles Weldon | Address on File | | | | |
| Mitchell, Charlotte T | Address on File | | | | |
| Mitchell, Christina | Address on File | | | | |
| Mitchell, Christopher Donte | Address on File | | | | |
| Mitchell, Cody Allen | Address on File | | | | |
| Mitchell, Craig Dominique | Address on File | | | | |
| Mitchell, Danielle | Address on File | | | | |
| Mitchell, Dante | Address on File | | | | |
| Mitchell, Davell M | Address on File | | | | |
| Mitchell, Derick J | Address on File | | | | |
| Mitchell, Dylan Michael | Address on File | | | | |
| Mitchell, Elise Marie | Address on File | | | | |
| Mitchell, Emanuel | Address on File | | | | |
| Mitchell, Enissa Moriah | Address on File | | | | |
| Mitchell, Garrett Patrick | Address on File | | | | |
| Mitchell, Hunter | Address on File | | | | |
| Mitchell, Isabella Mariah | Address on File | | | | |
| Mitchell, Isaiah | Address on File | | | | |
| Mitchell, Isaiah Hershell | Address on File | | | | |
| Mitchell, Isriel | Address on File | | | | |
| Mitchell, J | Address on File | | | | |
| Mitchell, Jamari L | Address on File | | | | |
| Mitchell, Jason Lavaughn | Address on File | | | | |
| Mitchell, Jenna Maryn | Address on File | | | | |
| Mitchell, Jennalynn | Address on File | | | | |
| Mitchell, Jennifer | Address on File | | | | |
| Mitchell, Jeric Nicolas Trayan | Address on File | | | | |
| Mitchell, Jessyka Lauren | Address on File | | | | |
| Mitchell, Jillian Ashley | Address on File | | | | |
| Mitchell, Jirni | Address on File | | | | |
| Mitchell, Jonah Anthony | Address on File | | | | |
| Mitchell, Joseph Lawrence | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Mitchell, Joshua | Address on File | | | | |
| Mitchell, Joshua Tyreece | Address on File | | | | |
| Mitchell, Journae | Address on File | | | | |
| Mitchell, Justin | Address on File | | | | |
| Mitchell, Keilan Rayjhon | Address on File | | | | |
| Mitchell, Khaya Anissa | Address on File | | | | |
| Mitchell, Kiaundra Chantell | Address on File | | | | |
| Mitchell, Kourtney | Lawyers for Employee and Consumer Rights, Saima Aslam, 4100 West Alameda Avenue, Third Floor | Burbank | CA | 91505 | |
| Mitchell, Kourtney Trichelle | Address on File | | | | |
| Mitchell, Kymberly | Address on File | | | | |
| Mitchell, LaTashia Annette | Address on File | | | | |
| Mitchell, Lorenzo | Address on File | | | | |
| Mitchell, Loretta Denise | Address on File | | | | |
| Mitchell, Lucy Sue | Address on File | | | | |
| Mitchell, Major Alexander | Address on File | | | | |
| Mitchell, Matthew | Address on File | | | | |
| Mitchell, Michael Eugene | Address on File | | | | |
| Mitchell, Michael Ross | Address on File | | | | |
| Mitchell, Miguel | Address on File | | | | |
| Mitchell, Monica | Address on File | | | | |
| Mitchell, Morrissa Renee | Address on File | | | | |
| Mitchell, Nathan William | Address on File | | | | |
| Mitchell, Natisha | Address on File | | | | |
| Mitchell, Neferkaari R | Address on File | | | | |
| Mitchell, Raymond Derrick | Address on File | | | | |
| Mitchell, Reid Katherine | Address on File | | | | |
| Mitchell, Roy Liljegren | Address on File | | | | |
| Mitchell, Royal K | Address on File | | | | |
| Mitchell, Royce | Address on File | | | | |
| Mitchell, Rubin Solomon | Address on File | | | | |
| Mitchell, Ryan Christopher | Address on File | | | | |
| Mitchell, Sabrina | Address on File | | | | |
| Mitchell, Seth Alan | Address on File | | | | |
| Mitchell, Shania | Address on File | | | | |
| Mitchell, Sharice Briona | Address on File | | | | |
| Mitchell, Taylor | Address on File | | | | |
| Mitchell, Terra Mae | Address on File | | | | |
| Mitchell, Thaddaeus John Rashad Fort | Address on File | | | | |
| Mitchell, Tia | Address on File | | | | |
| Mitchell, Tiffany Bell | Address on File | | | | |
| Mitchell, Veronica Renee | Address on File | | | | |
| Mitchell, Victoria Ashleigh | Address on File | | | | |
| Mitchell, William | Address on File | | | | |
| Mitchell, William Robert | Address on File | | | | |
| Mitchell, Zoe Mirit | Address on File | | | | |
| Mitchell-Bayman, Patricia Marie | Address on File | | | | |
| Mitchell-Hall, Sole Zion | Address on File | | | | |
| Mitchell-Phillips, Jordan | Address on File | | | | |
| Mitchell-Ross, Horace Laroi | Address on File | | | | |
| Mitchem, Christopher Lee | Address on File | | | | |
| Mitchison, Savannah Elisa | Address on File | | | | |
| Mitchner, Sean | Address on File | | | | |
| MITOFSKY SHAPIRO NEVILLE & HAZEN LLP | 152 MADISON AVE | NEW YORK | NY | 10016 | |
| Mitrevski, Dragan | Address on File | | | | |
| Mitroff, Twila J | Address on File | | | | |
| Mitscha, Andrew | Address on File | | | | |
| Mitsdarffer, Mckensie | Address on File | | | | |
| Mittal, Abhishek | Address on File | | | | |
| Mitteco, Iyla | Address on File | | | | |
| Miu, Johnathan Marcus | Address on File | | | | |
| Mixon, Antonio | Address on File | | | | |
| Mixon, Dejah Mercedes | Address on File | | | | |
| Mixon, Khadisha | Address on File | | | | |
| Mixon, Margaret Liana | Address on File | | | | |
| Mixon, Matt R | Address on File | | | | |
| Miyahira, Steven Sho | Address on File | | | | |
| Miyamoto, Jayli Chieko | Address on File | | | | |
| Miyashiki, Gabriela | Address on File | | | | |
| Miyashiro, Robert Adam | Address on File | | | | |
| Miyashita, Kerry Leanne | Address on File | | | | |
| Miyazaki, Ryan Patrick Kenji | Address on File | | | | |
| Miyazaki-Jovel, Bianca | Address on File | | | | |
| Miyoi, Tanner Allan | Address on File | | | | |
| Mizell, Sean | Address on File | | | | |
| Mizyed, Sam | Address on File | | | | |
| Mjaanes, Haakan Nihat | Address on File | | | | |
| MKD GREAT PETALUMA MILL LLC | C/O VERITAS PROPERTY MANAGEMENT, 1001 CANAL BOULEVARD | RICHMOND | CA | 94804 | |
| MKD Great Petaluma Mill LLC | 1001 Canal Blvd., Suite A1 | Richmond | CA | 94804 | |
| Mkrtychyan, Artur | Address on File | | | | |
| Mladenovic, Mila | Address on File | | | | |
| Mladic, Elizabeth | Address on File | | | | |
| Mlambo, Mutsa | Address on File | | | | |
| MLT Station LLC | Jonathan Tran, 1618 S. Lane Street, Suite 203 | Seattle | WA | 98144 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| MM PG BAYFAIR PROPERTIES LLC | ATTN: DARREN HEDGES, C/O WELLS FARGO BANK N.A., NW 5849 | MINNEAPOLIS | MN | 55485-4305 | |
| MM/PG (BAYFAIR) PROPERTIES LLC | c/o Madison Marquette Retail Services, Inc. - Attn: CFO , 1000 Maine Avenue, SW, STE. 300 | WASHINGTON | DC | 20024 | |
| MM/PG (BAYFAIR) PROPERTIES LLC | c/o Madison Marquette Retail Services, Inc. - Attn: General Manager , 15555 E.14th Street, Ste #350 | San Leandro | CA | 94578 | |
| Mmorosa, Sarpong | Address on File | | | | |
| Mnatsakanov, Maryna V | Address on File | | | | |
| Mnatsakanov, Vladislav | Address on File | | | | |
| MNG-FWE L P | 9171 TOWNE CENTRE DRIVE, SUITE 335 | SAN DIEGO | CA | 92122 | |
| Mo, Conrad | Address on File | | | | |
| Moa, Penaia Kepueli | Address on File | | | | |
| Moahamed, Cristina De Fatima | Address on File | | | | |
| Moate, Jacob Tyler | Address on File | | | | |
| Moats, Austin Michael | Address on File | | | | |
| Moats, Kyle | Address on File | | | | |
| Moayedi, Farhad | Address on File | | | | |
| Moayer, Handsome Nadar | Address on File | | | | |
| Moberg, Michael Alan | Address on File | | | | |
| MOBILE REPAIR SERVICES | ATTN: TOMMY MEKERES, 5930 RUNNING HILLS AVENUE | LIVERMORE | CA | 94551 | |
| MOBILE SIGN SERVICE, INC. | 4381 NW 4TH STREET | COCONUT CREEK | FL | 33066 | |
| MOBILITYWOD INC | ATTN: JULIET STARRETT, 643 BAMBOO TERRACE | SAN RAFAEL | CA | 94903 | |
| Mobley, Denine | Address on File | | | | |
| Mobley, John Willie | Address on File | | | | |
| Moc, Teddy | Address on File | | | | |
| Moccardini, Greg Steven | Address on File | | | | |
| Moccia, Frank Michael | Address on File | | | | |
| Mochizuki, Yuko | Address on File | | | | |
| Mock, Gavin Neill | Address on File | | | | |
| Mock, Shayra | Address on File | | | | |
| Mock, Tiffany Yuriko | Address on File | | | | |
| MOCKINGBIRD PARK LTD | C/O HARKINSON INVESTMENT CORPORATION, 4560 BELTLINE ROAD | ADDISON | TX | 75001 | |
| Mockingbird Park, Ltd | 4455 LBJ Freeway, Suite 812 | Dallas | TX | 75244 | |
| Moctezuma, Daniel Ricardo | Address on File | | | | |
| Moctezuma, Katya Andrea | Address on File | | | | |
| Moctezuma, Naomi Veronica | Address on File | | | | |
| Mode, Rachel | Address on File | | | | |
| MODERN MOTION LLC | ATTN: ANDREW LONG, 550 SEABRIGHT RD | MCDONALD | PA | 15057 | |
| MODERN PARKING INC | ATTN: SHAWN JIMIAIT, PASADENA CONVENTION CENTER, 300 E GREEN ST, | PASADENA | CA | 91101 | |
| Modesitt, Nicole Loren Grace | Address on File | | | | |
| Modesty, Bryce | Address on File | | | | |
| MODIS INC | ATTN: Jennifer Weiner, 4747 EXECUTIVE DRIVE, SUITE 240 | SAN DIEGO | CA | 92121 | |
| Modisette, Geramey wayne | Address on File | | | | |
| Modlin, Stephen Bruce | Address on File | | | | |
| Modrow, Berenice A | Address on File | | | | |
| Mody, Revathi | Address on File | | | | |
| Moe, Alexandra P | Address on File | | | | |
| Moe, Kristin | Address on File | | | | |
| Moeller, Matthew | Address on File | | | | |
| Moen, Brooklynn Nicole | Address on File | | | | |
| Moen, Kirsten Paige | Address on File | | | | |
| Moen, Lucas Kristopher | Address on File | | | | |
| Moersch, Christopher Paul | Address on File | | | | |
| Moezzi, Sana | Address on File | | | | |
| Moffett, Diane Reis | Address on File | | | | |
| Moffett, Fabion | Address on File | | | | |
| Moffett, Jordan | Address on File | | | | |
| Moffitt, Joan | Address on File | | | | |
| Moghadam, Matthew | Address on File | | | | |
| Moghaddam, Michael | Address on File | | | | |
| Moghaddam, Michael A | Address on File | | | | |
| Mogorit, Chet W | Address on File | | | | |
| Mohaghegh-Zadeh, Yasaman | Address on File | | | | |
| Mohamad Ali, Mohamad | Address on File | | | | |
| Mohamed, Ahmed Abdi | Address on File | | | | |
| Mohamed, Razia | Address on File | | | | |
| Mohamed, Sarah A | Address on File | | | | |
| Mohamed, Sharmaarke | Address on File | | | | |
| Mohammad, Shammim | Address on File | | | | |
| Mohammad, Sitarra | Address on File | | | | |
| Mohammadi, Donna | Address on File | | | | |
| Mohammadian, Youshia | Address on File | | | | |
| MOHAMMED KASIM | 1315 NW 11TH AVE, APT 521 | PORTLAND | OR | 97209-3588 | |
| Mohammed, Christian F | Address on File | | | | |
| Mohammed, Momin | Address on File | | | | |
| Mohammed, Morgan Marissa | Address on File | | | | |
| Mohammed, Mustafa Sizeniyu | Address on File | | | | |
| Mohatt, Timothy | Address on File | | | | |
| Moher, Camelia Mayoli | Address on File | | | | |
| Mohiuddin, Faizan | Address on File | | | | |
| Mohler, Kiley Erin | Address on File | | | | |
| Mohlman, Gillian | Address on File | | | | |
| Mohnani, Sophia Monique | Address on File | | | | |
| Mohr, Felicity Marlene | Address on File | | | | |
| Mohr, Val Magpoc | Address on File | | | | |
| Mohrlang, Leah C | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Moi, Corrin Jayden | Address on File | | | | |
| MOI, JONAH I. | Address on File | | | | |
| Moise, Jordan | Address on File | | | | |
| Moiseev, Svetlana | Address on File | | | | |
| Moiz, Obaidulla | Address on File | | | | |
| MOJADDIDI & ASSOCIATES & SHAZIA DEAN | 3330 CLAYTON RD, STE # C | CONCORD | CA | 94519 | |
| Mojarro, Bianca Lizette | Address on File | | | | |
| Mojekwu, Ezinne | Address on File | | | | |
| Mojica, Vivian Tamara | Address on File | | | | |
| Mok, Derick | Address on File | | | | |
| Mokarrami Tehrani, Yasaman | Address on File | | | | |
| Mokhtari, Deborah Marie | Address on File | | | | |
| Mokhtari, Pejman | Address on File | | | | |
| Mokhtari, Ryan Pouya | Address on File | | | | |
| Mokiao, Pa'ea Kalakaua | Address on File | | | | |
| Mol, Alexander | Address on File | | | | |
| Mola, Stephanie Katherine | Address on File | | | | |
| Molano, Anna Carolina | Address on File | | | | |
| Molano, Colin | Address on File | | | | |
| Molden, Ernest Michael Ray | Address on File | | | | |
| Moldt, Jenny | Address on File | | | | |
| Molenaar, Casey | Address on File | | | | |
| Molenaar, Jaclyn | Address on File | | | | |
| Molesworth, Rachel Marie | Address on File | | | | |
| Molett III, Cleo | Address on File | | | | |
| Molina Moreno, Anita | Address on File | | | | |
| Molina Stidger, Jennifer L | Address on File | | | | |
| Molina, Ana Maria | Address on File | | | | |
| Molina, Angel | Address on File | | | | |
| Molina, Anthony Logan | Address on File | | | | |
| Molina, Arturo Andres | Address on File | | | | |
| Molina, Benjamin Emmanuel | Address on File | | | | |
| Molina, Debra A | Address on File | | | | |
| Molina, Desmond Michael | Address on File | | | | |
| Molina, Henry | Address on File | | | | |
| Molina, Ivan Robert | Address on File | | | | |
| Molina, Jacob Eddie | Address on File | | | | |
| Molina, Jacob Seth | Address on File | | | | |
| Molina, Jonathan Alonzo | Address on File | | | | |
| Molina, Leslie | Address on File | | | | |
| Molina, Luis Pablo | Address on File | | | | |
| Molina, Marisa Jordyn | Address on File | | | | |
| Molina, Marty | Address on File | | | | |
| Molina, Mary Alejandra | Address on File | | | | |
| Molina, Nancy J | Address on File | | | | |
| Molina, Nicholas Henry | Address on File | | | | |
| Molina, Ninoska | Address on File | | | | |
| Molina, Raul | Address on File | | | | |
| Molina, Raul Jiaan | Address on File | | | | |
| Molina, Robert Vincent | Address on File | | | | |
| Molina, Silvia Lorena | Address on File | | | | |
| Molina, Tamara Jean | Address on File | | | | |
| Molina, Valeree Amber | Address on File | | | | |
| Molina, Victor Roberto | Address on File | | | | |
| Molinar, Vanessa Lillian | Address on File | | | | |
| Molinari, Tristin Daniel | Address on File | | | | |
| Molino, Nick Aaron | Address on File | | | | |
| Moll, Cullen | Address on File | | | | |
| Mollasgo, Christie | Address on File | | | | |
| Molle, Audrey | Address on File | | | | |
| Moller, Christine | Address on File | | | | |
| Moller, William | Address on File | | | | |
| Mollere, Brennan Anthony | Address on File | | | | |
| Mollohan, Styles J | Address on File | | | | |
| Mollow, Marlon Jay | Address on File | | | | |
| Molokwu, Victor Chuka | Address on File | | | | |
| Molska-Plewicka, Dorota Urszula | Address on File | | | | |
| Momon, James | Address on File | | | | |
| Momplaisir, Marcel | Address on File | | | | |
| Momplaisir, Markenson | Address on File | | | | |
| Mompoint, David Elie | Address on File | | | | |
| Monaco, Manzura | Address on File | | | | |
| Monaco, Matthew William | Address on File | | | | |
| Monaco, Toniann | Address on File | | | | |
| Monad, Zo Ariel | Address on File | | | | |
| Monaghan, Deborah McGuire | Address on File | | | | |
| Monah, Princess Kate | Address on File | | | | |
| Monahan, David | Address on File | | | | |
| Monahan, Kaylee Amanda | Address on File | | | | |
| Monares, Erick | Address on File | | | | |
| Monares, Walter L | Address on File | | | | |
| Monarrez, Cilena Elizabeth | Address on File | | | | |
| Monarrez, Derek | Address on File | | | | |
| Moncada Cornelio, Valeria | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Moncada Rivas, Stacy Michelle | Address on File | | | | |
| Moncada, Crystal Marie | Address on File | | | | |
| Moncada, Eduardo | Address on File | | | | |
| Moncada, Lindsay Kristina | Address on File | | | | |
| Moncada, Michael J | Address on File | | | | |
| Moncada, Michelle | Address on File | | | | |
| Moncayo Herrera, Luz Dary | Address on File | | | | |
| Moncebate, Maria Gabriela | Address on File | | | | |
| Moncrief, Justin Christopher | Address on File | | | | |
| Moncrieffe, Anjali | Address on File | | | | |
| Moncrieffe, Cleon R | Address on File | | | | |
| Moncure, Shamika Tanaka | Address on File | | | | |
| Monde, Reginald Irving | Address on File | | | | |
| Mondo, Lindsey Dyan | Address on File | | | | |
| Mondragon, Armando | Address on File | | | | |
| Mondragon, Dakoda Michael | Address on File | | | | |
| Mondragon, Isabel | Address on File | | | | |
| Mondragon, Juan Manuel | Address on File | | | | |
| Mondry, Louise | 1200 Gravesend Neck Rd, Apt 6K | Brooklyn | NY | 11229 | |
| Monduy, Katherine Mariem | Address on File | | | | |
| Moneda, Nathaniel Jeffery | Address on File | | | | |
| Mones, James | Address on File | | | | |
| Monetti, Marta | Address on File | | | | |
| Money, Charles Andrew-Shay | Address on File | | | | |
| money, jennifer christine | Address on File | | | | |
| Monfredini, Robin Esther | Address on File | | | | |
| Monge, Julia A | Address on File | | | | |
| Monge, Madeline | Address on File | | | | |
| Monge, Maria M. | Address on File | | | | |
| Monge, Mario Brian | Address on File | | | | |
| Monge, Samantha Melissa | Address on File | | | | |
| MONICA LEVY | 2325 LAUREL FORREST DR | FORT WORTH | TX | 76177 | |
| Monicayo, Alexandria Salvador | Address on File | | | | |
| Monichon, Leigh | Address on File | | | | |
| Monico, Teresa M | Address on File | | | | |
| Monim, Fatma M | Address on File | | | | |
| Moniz, Loretta | Address on File | | | | |
| Moniz, Michelle Lynn | Address on File | | | | |
| Moniz, Tamara A | Address on File | | | | |
| Monje, Eduardo Enrique | Address on File | | | | |
| Monje, Noeva Gregorio | Address on File | | | | |
| Monk, Claire | Address on File | | | | |
| Monk, Sharon Aylem | Address on File | | | | |
| MONKAIRIO MURAY | 233 BAYSHORE DR, APT # 9 | LA PORTE | TX | 77571 | |
| Monks, Jonathan Scott | Address on File | | | | |
| Monks, Kristi Lyn | Address on File | | | | |
| Monmouth, Kamaria | Address on File | | | | |
| Monnar, Alberto Lee | Address on File | | | | |
| Monnard, Maxwell Liam | Address on File | | | | |
| Monnie, Olivia N. | Address on File | | | | |
| Monnone, Madison Lindsey | Address on File | | | | |
| Monreal, Sandra Erin Dagdag | Address on File | | | | |
| Monroe, Malia Imani | Address on File | | | | |
| Monroe, Malik Howard | Address on File | | | | |
| Monroe, Marquez Vintrel | Address on File | | | | |
| Monroe, Michael Dwayne | Address on File | | | | |
| Monroe, Naomi | Address on File | | | | |
| Monroe, Renee R | Address on File | | | | |
| Monroe, Shanta Desiree' | Address on File | | | | |
| MONROVIA LANDING LLC | ATTN: CHELSEA STEVENS, PO BOX 754 | MONTROSE | CA | 91021 | |
| Monrovia Landing LLC | c/o Grant & Lewis, PO Box 13395 | Bakersfield | CA | 93389 | |
| Monroy, Fabiola Torres | Address on File | | | | |
| Monroy, Jesus Humberto | Address on File | | | | |
| Monroy, Vicente | Address on File | | | | |
| Monroy, Vivian Marie | Address on File | | | | |
| Monrroy, Xavier | Address on File | | | | |
| Monsalud, Liane Joy | Address on File | | | | |
| Monsalvatge, Aliyah Janae | Address on File | | | | |
| Monsalve, Camila | Address on File | | | | |
| Monsen, Reed Edward | Address on File | | | | |
| Monsibais, Eduardo Santillan | Address on File | | | | |
| Monsisvais, Christina Renee | Address on File | | | | |
| Monsivais, Omar | Address on File | | | | |
| Monsod, John Raleigh Barandino | Address on File | | | | |
| Monson, Milton Randall | Address on File | | | | |
| MONSTER WORLDWIDE, INC | ATTN: JASON RACLAW, PO BOX 740889 | LOS ANGELES | CA | 90074-0889 | |
| MONTA VISTA WATER DISTRICT | ACCOUNT #9750 CENTRAL AVENUE P.O. BOX 71, | MONTCLAIR | CA | 91763 | |
| MONTA VISTA WATER DISTRICT | 10575 CENTRAL AVENUE | MONTCLAIR | CA | 91763 | |
| Montag, Adam Steven | Address on File | | | | |
| Montagner, Bruno Anthony | Address on File | | | | |
| Montague, Chaunice Monique | Address on File | | | | |
| Montague, Darnell Eugene | Address on File | | | | |
| Montalban, Rosafe | Address on File | | | | |
| Montalvo, Alberto | Address on File | | | | |
| Montalvo, Alexander | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Montalvo, Edwin | Address on File | | | | |
| Montalvo, George | Address on File | | | | |
| Montalvo, Jordan Christian | Address on File | | | | |
| Montalvo, Malea Janae | Address on File | | | | |
| Montalvo, Nicholas Isiah | Address on File | | | | |
| Montalvo, Torian | Address on File | | | | |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY, P.O. BOX 5805 | HELENA | MT | 59604-5805 | |
| Montana, Fred Christopher | Address on File | | | | |
| Montana, Laurentina Y | Address on File | | | | |
| Montanez Castillo, Adrian Michael | Address on File | | | | |
| Montanez, Jacqueline | Address on File | | | | |
| Montanez, Jesus | Address on File | | | | |
| Montanez, Oscar | Address on File | | | | |
| Montanez, Stephanie Annette | Address on File | | | | |
| Montaño Cabrera, Giovana Maria | Address on File | | | | |
| Montano, Adam Joseph | Address on File | | | | |
| Montano, Angela Gay | Address on File | | | | |
| Montano, Cynthia | Address on File | | | | |
| Montano, Eduardo | Address on File | | | | |
| Montano, Fernando Gonzalez | Address on File | | | | |
| Montano, Jonathan | Address on File | | | | |
| Montano, Jorge H | Address on File | | | | |
| Montano, Linda Itzel | Address on File | | | | |
| Montano, Marie Rose Elizalde | Address on File | | | | |
| Montano, Michelle Jean | Address on File | | | | |
| Montano, Ron James | Address on File | | | | |
| Montano, Silva | Address on File | | | | |
| Montano-Osorio, Leticia | Address on File | | | | |
| Montanye, Eric Ong | Address on File | | | | |
| Montarbo, Rickey Lee | Address on File | | | | |
| MONTCLAIR-ET LLC | 6345 BALBOA BLVD, SUITE 358 | ENCINO | CA | 91316 | |
| Monte, Crystal Michelle | Address on File | | | | |
| Monteagudo, Sheila | Address on File | | | | |
| Montecinos, Celeste Marie | Address on File | | | | |
| Montehermoso, Renelynne Porciuncula | Address on File | | | | |
| Monteiro, Alexander | Address on File | | | | |
| Monteiro, Austin Bailey | Address on File | | | | |
| Montejano, Michael | Address on File | | | | |
| Montejo Acosta, Jaime Emmanuel | Address on File | | | | |
| Monteleone, Brenda S | Address on File | | | | |
| Montelongo, Sylvia | Address on File | | | | |
| Montemale, Melissa | Address on File | | | | |
| Montemayor, Jacquelyn | Address on File | | | | |
| Montemayor, Olivia | Address on File | | | | |
| Montenegro, Arturo | Address on File | | | | |
| Montenegro, Christopher | Address on File | | | | |
| Montenegro, Cristal | Address on File | | | | |
| Montenegro, Dominic Frank | Address on File | | | | |
| Montenigro, Ralph | Address on File | | | | |
| Monter, Jocelyn Andrea | Address on File | | | | |
| Montera, Maryellen | Address on File | | | | |
| MONTEREY PARK FIRE DEPARTMENT | 320 WEST NEWMARK AVENUE | MONTEREY PARK | CA | 91754-2896 | |
| MONTEREY PROPERTY ASSOCIATES ANAHEIM LLC | ATTN: HOLLY LEONHARD, C/O ATHENA PROPERTY MANAGEMENT, 730 EL CAMINO WAY | TUSTIN | CA | 92780 | |
| MONTEREY PROPERTY ASSOCIATES ANAHEIM LLC | c/o Athena Property Management , 730 El Camino Way, Ste 200 | Tustin | CA | 92780 | |
| Montero, Claribel | Address on File | | | | |
| Montero, Colby Robert | Address on File | | | | |
| Montero, Jocyl | Address on File | | | | |
| Montero, Luis Eduardo | Address on File | | | | |
| Montero, Marcarini Giuliano | Address on File | | | | |
| Montero, Nicholas | Address on File | | | | |
| Montero, Vianey Ruby | Address on File | | | | |
| Monterosa, Walter Ismael | Address on File | | | | |
| Monterrosa, Jesenia Elenia | Address on File | | | | |
| Monterrosa, Maria Guadalupe | Address on File | | | | |
| Montes de Oca Guzman, Samantha | Address on File | | | | |
| Montes De Oca, Gina Fabiola | Address on File | | | | |
| Montes, Alejandro Gamboa | Address on File | | | | |
| Montes, Daisy | Address on File | | | | |
| Montes, Devin Peter | Address on File | | | | |
| Montes, Eliazith Baruth | Address on File | | | | |
| Montes, Emiliano | Address on File | | | | |
| Montes, Francisco Azael | Address on File | | | | |
| Montes, Irene Daniela | Address on File | | | | |
| Montes, Jayson Anthony | Address on File | | | | |
| Montes, Jeanette | Address on File | | | | |
| Montes, Jennifer L | Address on File | | | | |
| Montes, Jose Franco | Address on File | | | | |
| Montes, Kaleb Eugene | Address on File | | | | |
| Montes, Lisha A | Address on File | | | | |
| Montes, Lizette | Address on File | | | | |
| Montes, Nicholas Eric | Address on File | | | | |
| Montes, Paola Rocha | Address on File | | | | |
| Montes, Rosa Elena | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Montes, Ruth | Address on File | | | | |
| Montes, Sonia | Address on File | | | | |
| Montesarchio, Victoria | Address on File | | | | |
| Montes-Briones, Margarita | Address on File | | | | |
| Montesinos, Monica | Address on File | | | | |
| Monteval, Natalia Alejandra | Address on File | | | | |
| Montez, David Arthur | Address on File | | | | |
| Montez, Gene Anthony | Address on File | | | | |
| Montez, Isabel P | Address on File | | | | |
| Montez, Kathleen K | Address on File | | | | |
| Montez, Melissa | Address on File | | | | |
| Montez, Rayana | Address on File | | | | |
| MONTEZA, HERMINIA | ROPER & THYNE, LLC, ANGELA ROPER, 77 JEFFERSON PLACE | TOTOWA | NJ | 07511 | |
| MONTEZA, HERMINIA | 77 JEFFERSON PL | TOTOWA | NJ | 075122614 | |
| MONTGOMERY CO. TAX COLLECTOR | P.O. BOX 4798 | HOUSTON | TX | 77210-4798 | |
| MONTGOMERY COUNTY ALARM DETAIL | 207 WEST PHILLIPS, 1ST FLOOR | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY ALARM DETAIL | 1ST FLOOR | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY MUD #60 | PO BOX 4901 | HOUSTON | TX | 77210-4901 | |
| Montgomery, April Yvette | Address on File | | | | |
| Montgomery, Ashley LaVonne | Address on File | | | | |
| Montgomery, Charron Marie | Address on File | | | | |
| Montgomery, Chelsea | Address on File | | | | |
| Montgomery, Christopher Emanuel | Address on File | | | | |
| Montgomery, Chyna | Address on File | | | | |
| Montgomery, Courtney Elizabeth | Address on File | | | | |
| Montgomery, Jamie | Address on File | | | | |
| Montgomery, Jaques | Address on File | | | | |
| Montgomery, Jasmine | Address on File | | | | |
| Montgomery, Jennifer Ann | Address on File | | | | |
| Montgomery, Jessica | Address on File | | | | |
| Montgomery, Josh | Address on File | | | | |
| Montgomery, Justin Renee | Address on File | | | | |
| Montgomery, Katie Lynn | Address on File | | | | |
| Montgomery, Keenan J | Address on File | | | | |
| Montgomery, Kelly | Address on File | | | | |
| Montgomery, Kimberly Renee | Address on File | | | | |
| Montgomery, Larry Neil | Address on File | | | | |
| Montgomery, Madison Lee | Address on File | | | | |
| Montgomery, Madison Olivia | Address on File | | | | |
| Montgomery, Madison Rane | Address on File | | | | |
| Montgomery, Mikayla Dawn | Address on File | | | | |
| Montgomery, Mindy | Address on File | | | | |
| Montgomery, Orenthial Deshod | Address on File | | | | |
| Montgomery, Petra LaSha | Address on File | | | | |
| Montgomery, Sheila M | Address on File | | | | |
| Montgomery, Teri Ann | Address on File | | | | |
| Montgomery, Trever Duco | Address on File | | | | |
| Montgomery, Tristan A | Address on File | | | | |
| Montgomery, Uriah Wynne | Address on File | | | | |
| Montgomery, William | Address on File | | | | |
| Montiel, Erik | Address on File | | | | |
| Montiel, Karla Lizette | Address on File | | | | |
| Montiel, Merideth | Address on File | | | | |
| Montiel, Mikayla | Address on File | | | | |
| Montiel-Toriz, Jerry | Address on File | | | | |
| Montierth-Jackman, Jessica Marie | Address on File | | | | |
| Montijo, Jhershon Fernando | Address on File | | | | |
| Montilla, Jonathan Rafael | Address on File | | | | |
| Montilla, Tracy C. | Address on File | | | | |
| Montillano, Matthew Refulgente | Address on File | | | | |
| Montonen, Lauren Elizabeth | Address on File | | | | |
| Montoya II, Gilbert John | Address on File | | | | |
| Montoya, Adan | Address on File | | | | |
| Montoya, Alejandro | Address on File | | | | |
| Montoya, Alessandro Antonio | Address on File | | | | |
| Montoya, Amanda B | Address on File | | | | |
| Montoya, Andrew | Address on File | | | | |
| Montoya, Arianna | Address on File | | | | |
| Montoya, Ashley Ann | Address on File | | | | |
| Montoya, Bryan Anthony | Address on File | | | | |
| Montoya, Carlos Vicente | Address on File | | | | |
| Montoya, Christine | Address on File | | | | |
| Montoya, Desiree | Address on File | | | | |
| Montoya, Francisco Aldair | Address on File | | | | |
| Montoya, Genevieve | Address on File | | | | |
| Montoya, Guadalupe | Address on File | | | | |
| Montoya, Isaac Louis | Address on File | | | | |
| Montoya, Jiavanna Della | Address on File | | | | |
| Montoya, Kevin Aaron | Address on File | | | | |
| Montoya, Lynn | Address on File | | | | |
| Montoya, Maria | Address on File | | | | |
| Montoya, Melissa | Address on File | | | | |
| Montoya, Nicole Adeline | Address on File | | | | |
| Montoya, Paulina Andrea | Address on File | | | | |
| Montoya, Reiley L | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Montoya, Richard Narcisco | Address on File | | | | |
| Montreuil, Valerie | Address on File | | | | |
| Montuori, Sierra | Address on File | | | | |
| Monzingo, Anthony | Address on File | | | | |
| Monzon, Christian Gabriel | Address on File | | | | |
| Monzon, Nikki Marie | Address on File | | | | |
| Moody, Alicia Antoinette | Address on File | | | | |
| Moody, Brandy | Address on File | | | | |
| Moody, Corey | Address on File | | | | |
| Moody, Neli Marie | Address on File | | | | |
| Moody, Owen | Address on File | | | | |
| Moody, Trevor D | Address on File | | | | |
| MOODYS INVESTORS SERVICE | 99 CHURCH STREET | NEW YORK | NY | 10007 | |
| Moon, Alexander | Address on File | | | | |
| Moon, Calina | Address on File | | | | |
| Moon, Jennifer | Address on File | | | | |
| Moon, Julia | Address on File | | | | |
| Moon, Kenley | Address on File | | | | |
| Moon, Michael | Address on File | | | | |
| Moon, Rose Marie | Address on File | | | | |
| Moon, Ryan | Address on File | | | | |
| Mooney, Addisen Shay | Address on File | | | | |
| Mooney, Amanda | Address on File | | | | |
| Mooney, Benjamin R | Address on File | | | | |
| Mooney, Brooks Patrick | Address on File | | | | |
| Mooney, Caitlynn | Address on File | | | | |
| Mooney, Colin Robert | Address on File | | | | |
| Mooney, Lorry | Address on File | | | | |
| Moon-Harris, Shiloh D. | Address on File | | | | |
| Moor III, Joseph Carol | Address on File | | | | |
| Moor, Thomas Edwin | Address on File | | | | |
| Mooradian, Lisa | Address on File | | | | |
| Mooradian, Niki Sarah | Address on File | | | | |
| Moorbrink, Joseph | Address on File | | | | |
| Moore Jr., Darrell Norman | Address on File | | | | |
| MOORE RUDELL LLP | 1875 CENTURY PARK EAST, SUITE 2230 | LOS ANGELES | CA | 90067 | |
| Moore, Alexander | Address on File | | | | |
| Moore, Alexis | Address on File | | | | |
| Moore, Alexis Taylor | Address on File | | | | |
| Moore, Antonio T | Address on File | | | | |
| Moore, Aolani De nay | Address on File | | | | |
| Moore, Arifin | Address on File | | | | |
| Moore, Arthur Fitzgerald | Address on File | | | | |
| Moore, Ashleigh Brianna | Address on File | | | | |
| Moore, Austin Taylor | Address on File | | | | |
| Moore, Brandon Joseph | Address on File | | | | |
| Moore, Brennon Scott | Address on File | | | | |
| Moore, Brenton | Address on File | | | | |
| Moore, Brian Christopher | Address on File | | | | |
| Moore, Brittany Alicia | Address on File | | | | |
| Moore, Byron James | Address on File | | | | |
| Moore, Caleb Braedon | Address on File | | | | |
| Moore, Carrie Ann | Address on File | | | | |
| Moore, Catherine Jean | Address on File | | | | |
| Moore, Celest | Address on File | | | | |
| Moore, Charita Patrice | Address on File | | | | |
| Moore, Chelsea | Address on File | | | | |
| Moore, Christina Kathleen | Address on File | | | | |
| Moore, Colin Henry | Address on File | | | | |
| Moore, Cornelius Davonn | Address on File | | | | |
| Moore, Courtney | Address on File | | | | |
| Moore, Darius D | Address on File | | | | |
| Moore, David Michael | Address on File | | | | |
| Moore, Delynne Dawnyae | Address on File | | | | |
| Moore, Deondre | Address on File | | | | |
| Moore, Derek James | Address on File | | | | |
| Moore, Diane Susan | Address on File | | | | |
| Moore, Dianna P | Address on File | | | | |
| Moore, Drew Benjamin | Address on File | | | | |
| Moore, Earl DeJOn | Address on File | | | | |
| Moore, Eboni Cherelle | Address on File | | | | |
| Moore, Edward Joseph | Address on File | | | | |
| Moore, Ellen | Address on File | | | | |
| Moore, Erica Diane | Address on File | | | | |
| Moore, Evan Perry | Address on File | | | | |
| Moore, Gabrielle | Address on File | | | | |
| Moore, Geyzi Victoria | Address on File | | | | |
| Moore, Grace Wyner | Address on File | | | | |
| Moore, Gunner Jesse Aagaard | Address on File | | | | |
| Moore, Hannah Elizabeth | Address on File | | | | |
| Moore, Hayden J | Address on File | | | | |
| Moore, Jacoya Keshelle | Address on File | | | | |
| Moore, Jacqueline Lim | Address on File | | | | |
| Moore, Jaime L | Address on File | | | | |
| Moore, James Austin | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Moore, James Denson | Address on File | | | | |
| Moore, James R | Address on File | | | | |
| Moore, Jason Edward | Address on File | | | | |
| Moore, Jason M | Address on File | | | | |
| Moore, Jennifer | Address on File | | | | |
| Moore, Jennifer Corine | Address on File | | | | |
| Moore, Jennifer Kim | Address on File | | | | |
| Moore, Jessica Jean | Address on File | | | | |
| Moore, Johnaya | Address on File | | | | |
| Moore, Joshua Robert | Address on File | | | | |
| Moore, Junior Raekwon | Address on File | | | | |
| Moore, Kaiden Patrick | Address on File | | | | |
| Moore, Karen | Address on File | | | | |
| Moore, Kari Lynne | Address on File | | | | |
| Moore, Kathleen Ann | Address on File | | | | |
| Moore, Kayla Noelle | Address on File | | | | |
| Moore, Keila Marie | Address on File | | | | |
| Moore, Keith Wesley | Address on File | | | | |
| Moore, Kelly Reily | Address on File | | | | |
| Moore, Kim M | Address on File | | | | |
| Moore, Lee | Address on File | | | | |
| Moore, Malik | Address on File | | | | |
| Moore, Markus David | Address on File | | | | |
| Moore, Marlon Alexander | Address on File | | | | |
| Moore, Mary Helen | Address on File | | | | |
| Moore, Megan Anne | Address on File | | | | |
| Moore, Melanie | Address on File | | | | |
| Moore, Micah | Address on File | | | | |
| Moore, Michael A | Address on File | | | | |
| Moore, Myesha | Address on File | | | | |
| Moore, Nicole Danielle | Address on File | | | | |
| Moore, Quentin Lee | Address on File | | | | |
| Moore, Rita C | Address on File | | | | |
| Moore, Robert Roy | Address on File | | | | |
| Moore, Ronda Jean | Address on File | | | | |
| Moore, Ryann Adonna | Address on File | | | | |
| Moore, Samuel Jonah | Address on File | | | | |
| Moore, Sara Elise | Address on File | | | | |
| Moore, Shanelle Larie | Address on File | | | | |
| Moore, Shanice | Address on File | | | | |
| Moore, Shannon Fitzgerald | Address on File | | | | |
| Moore, Shareese | Address on File | | | | |
| Moore, Shavonne Marie | Address on File | | | | |
| Moore, Shelley A | Address on File | | | | |
| Moore, Sierra Cheyenne | Address on File | | | | |
| Moore, Sierrah Louise | Address on File | | | | |
| Moore, Steffany Isabella | Address on File | | | | |
| Moore, Stephanie | Address on File | | | | |
| Moore, Stephanie Michelle | Address on File | | | | |
| Moore, Stuart Paul | Address on File | | | | |
| Moore, Sylvester | Address on File | | | | |
| Moore, Taylor | Address on File | | | | |
| Moore, Thomas Wilson | Address on File | | | | |
| Moore, Tiffani | Address on File | | | | |
| Moore, Tiffani Renea | Address on File | | | | |
| Moore, Timothy O'Neil | Address on File | | | | |
| Moore, Tyler | Address on File | | | | |
| Moore, Victoria | Address on File | | | | |
| Moore, Victoria Ann | Address on File | | | | |
| Moore, Zachary Stephen | Address on File | | | | |
| Moorer, Cameron V | Address on File | | | | |
| Moorer, Malaya Desiree | Address on File | | | | |
| Moorey, Louise Anne | Address on File | | | | |
| Moori, Austin Sasan | Address on File | | | | |
| Mooring, Shawn | Address on File | | | | |
| Moos, Elizabeth Rose | Address on File | | | | |
| Moos, Katherine Whistler | Address on File | | | | |
| Mootoo, Lionel Compton | Address on File | | | | |
| Moquete, Migdalia | Address on File | | | | |
| Mora, Andrew | Address on File | | | | |
| Mora, Angela Renee | Address on File | | | | |
| Mora, Angelo | Address on File | | | | |
| Mora, Bradley | Address on File | | | | |
| Mora, Brooke Alexandra | Address on File | | | | |
| Mora, Enrique Diego | Address on File | | | | |
| Mora, Jasmine | Address on File | | | | |
| Mora, Jennifer | Address on File | | | | |
| Mora, Jennifer | Address on File | | | | |
| Mora, Jesse Jay | Address on File | | | | |
| Mora, Jose Armando | Address on File | | | | |
| Mora, Josh Patrick | Address on File | | | | |
| Mora, Kai Portacio | Address on File | | | | |
| Mora, Kevin Christopher | Address on File | | | | |
| Mora, MacArena Jazmin | Address on File | | | | |
| Mora, Marycruz | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Mora, Ricardo | Address on File | | | | |
| Mora, Roman Julian | Address on File | | | | |
| Morabito, Darryl | Address on File | | | | |
| Morabito, Kaitlyn Melissa | Address on File | | | | |
| Moradi, Milad R | Address on File | | | | |
| Mora-Duarte, Kaili Nicole | Address on File | | | | |
| MORAGA CHAMBER OF COMMERCE | ATTN: Kathe Nelson, 1480 Moraga Road, Suite C #254 | Moraga | CA | 94556 | |
| MORAGA ORINDA FIRE DISTRICT | 1280 MORAGA WAY | MORAGA | CA | 94556 | |
| Moraga, Brittany R | Address on File | | | | |
| Moraga, Cristina Elizabeth | Address on File | | | | |
| Moraga, Rico Valentino-Angel | Address on File | | | | |
| Mora-Hatcher, Melissa Ann | Address on File | | | | |
| Morain, Joshua Solomon | Address on File | | | | |
| Moral, Janel | Address on File | | | | |
| Moral, Joanna Marri De Leon | Address on File | | | | |
| Morales Castro, Carlos Humberto | Address on File | | | | |
| Morales Escatel, Lizette Magaly | Address on File | | | | |
| Morales Figueroa, Alheli Valeria | Address on File | | | | |
| Morales Garcia, Gibran | Address on File | | | | |
| Morales Neri, Charlie | Address on File | | | | |
| Morales Rios, Cesar | Address on File | | | | |
| Morales Rodriguez, Climaco | Address on File | | | | |
| Morales Vicente, Jimmy Junior | Address on File | | | | |
| Morales Villegas, Teresita | Address on File | | | | |
| Morales, Alexandra | Address on File | | | | |
| Morales, Alexis | Address on File | | | | |
| Morales, Amanda Christine | Address on File | | | | |
| Morales, Amelia Patricia | Address on File | | | | |
| Morales, Amie Elizabeth | Address on File | | | | |
| Morales, Andre Morales Stephan | Address on File | | | | |
| Morales, Andrea | Address on File | | | | |
| Morales, Angel Alexar | Address on File | | | | |
| Morales, Angelika Dianne Arcilla | Address on File | | | | |
| Morales, Anissa Marie | Address on File | | | | |
| Morales, Anita Renee | Address on File | | | | |
| Morales, Anthony | Address on File | | | | |
| Morales, Anthony | Address on File | | | | |
| Morales, April Marie | Address on File | | | | |
| Morales, Ashley Priscilla | Address on File | | | | |
| Morales, Barezi | Address on File | | | | |
| Morales, Bernadette Flores | Address on File | | | | |
| Morales, Brandon | Address on File | | | | |
| Morales, Brian Alejandro | Address on File | | | | |
| Morales, Brianna Denise | Address on File | | | | |
| Morales, Bryan Alexander | Address on File | | | | |
| Morales, Carmatelentina G | Address on File | | | | |
| Morales, Cecilia | Address on File | | | | |
| Morales, Christopher Joel | Address on File | | | | |
| Morales, Cristian | Address on File | | | | |
| Morales, Crystal Marlene | Address on File | | | | |
| Morales, Daisy | Address on File | | | | |
| Morales, Daniel Danny | Address on File | | | | |
| Morales, Danyella | Address on File | | | | |
| Morales, Desiree Leanne | Address on File | | | | |
| Morales, Domingo G | Address on File | | | | |
| Morales, Dominic Allen | Address on File | | | | |
| Morales, Dorian Alberto | Address on File | | | | |
| Morales, Eddie | Address on File | | | | |
| Morales, Edgar Osberto | Address on File | | | | |
| Morales, Ernesto | Address on File | | | | |
| Morales, Fatima | Address on File | | | | |
| Morales, Francisco | Address on File | | | | |
| Morales, Hailey Evita | Address on File | | | | |
| Morales, Isabell | Address on File | | | | |
| Morales, Isaiah Rosendo | Address on File | | | | |
| Morales, Jacob Salvador | Address on File | | | | |
| Morales, Jake Daniel | Address on File | | | | |
| Morales, Jamir Lingad | Address on File | | | | |
| Morales, Jason Andrew | Address on File | | | | |
| Morales, Jeremy Ray | Address on File | | | | |
| Morales, Jesus | Address on File | | | | |
| Morales, Joel | Address on File | | | | |
| Morales, Johnny | Address on File | | | | |
| Morales, Jonathan J | Address on File | | | | |
| Morales, Jordan Andrew | Address on File | | | | |
| Morales, Jorgina Arlene | Address on File | | | | |
| Morales, Jose Luis | Address on File | | | | |
| Morales, Josemaria Jaime | Address on File | | | | |
| Morales, Joseph Anthony | Address on File | | | | |
| Morales, Juan Antonio | Address on File | | | | |
| Morales, Kriss Alexis | Address on File | | | | |
| Morales, Kristen | Address on File | | | | |
| Morales, Kristen Michelle | Address on File | | | | |
| Morales, Kristian Alfredo | Address on File | | | | |
| Morales, Laura Michelle | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Morales, Leon | Address on File | | | | |
| Morales, Lindsay | Address on File | | | | |
| Morales, Marina Simonita | Address on File | | | | |
| Morales, Mario Eric | Address on File | | | | |
| Morales, Mary | 3301 D St | Hayward | CA | 94541 | |
| Morales, Matthew Thomas | Address on File | | | | |
| Morales, Melanie Andrea | Address on File | | | | |
| Morales, Melissa | Address on File | | | | |
| Morales, Natalie | Address on File | | | | |
| Morales, Neil Anthony Darag | Address on File | | | | |
| Morales, Nicolas | Address on File | | | | |
| Morales, Rachel Bianca | Address on File | | | | |
| Morales, Rico C | Address on File | | | | |
| Morales, Robby | Address on File | | | | |
| Morales, Rodney Francisco | Address on File | | | | |
| Morales, Roxanne Alexis | Address on File | | | | |
| Morales, Sergio | Address on File | | | | |
| Morales, Sonia Raffo | Address on File | | | | |
| Morales, Stephanie Nicole | Address on File | | | | |
| Morales, Steven Ray | Address on File | | | | |
| Morales, Tomasa B | Address on File | | | | |
| Morales, Valerie | Address on File | | | | |
| Morales, Vanessa | Address on File | | | | |
| Morales, Victor | Address on File | | | | |
| Morales, Yamil Antonio | Address on File | | | | |
| Morales, Yilean L | Address on File | | | | |
| Morales, Zachariah | Address on File | | | | |
| Morales-Morales, Giancarlo | Address on File | | | | |
| Moran, Amanda | Address on File | | | | |
| Moran, Amanda Michele | Address on File | | | | |
| Moran, Avery Michelle | Address on File | | | | |
| Moran, Benito | Address on File | | | | |
| Moran, Brian Patrick | Address on File | | | | |
| Moran, Camillo | Address on File | | | | |
| Moran, Carlos | Address on File | | | | |
| Moran, Catherine Gloria | Address on File | | | | |
| Moran, Daniel | Address on File | | | | |
| Moran, Estefany Abigail | Address on File | | | | |
| Moran, Julio Esteban | Address on File | | | | |
| Moran, Katherin Marie | Address on File | | | | |
| Moran, Lidia Nathaly | Address on File | | | | |
| Moran, Maira | Address on File | | | | |
| Moran, Naomi Lorraine | Address on File | | | | |
| Moran, Nicole Lizbeth | Address on File | | | | |
| Moran, Niliah Joslyn | Address on File | | | | |
| Moran, Rebeka Devin | Address on File | | | | |
| Moran, Xavier | Address on File | | | | |
| Morancey, Divonna Mercedes | Address on File | | | | |
| Morand, James | Address on File | | | | |
| Morandi Mundt, Valerie Joy | Address on File | | | | |
| Morash, Keiller Wright | Address on File | | | | |
| Morasky, Lauren Nicole | Address on File | | | | |
| Morataya, Luis Alfredo | Address on File | | | | |
| Morataya, Rolando Alfredo | Address on File | | | | |
| Moraza, Madison Mae | Address on File | | | | |
| MORCOPY COMMUNICATONS LLC | ATTN: RORY O'CONNOR, 1806 BELLES ST, # 10A | SAN FRANCISCO | CA | 94129 | |
| Morcos, George Sameh | Address on File | | | | |
| Mordachini, Laura R | Address on File | | | | |
| Mordaunt, Monica | Address on File | | | | |
| MORE DIRECT INC | ATTN: KATRINA TYSON, PO BOX 347331 | PITTSBURGH | PA | 15250-4331 | |
| More, Bridget Michelle | Address on File | | | | |
| Moreau, Colin Lee | Address on File | | | | |
| Moreaux, Caroline Anne | Address on File | | | | |
| Morehead, Bradley | Address on File | | | | |
| Morehead, Jenna JacLyn | Address on File | | | | |
| Morehead, Joanna G | Address on File | | | | |
| Morehead, Sharonda | Address on File | | | | |
| Morehouse, Julia | Address on File | | | | |
| Moreida, Darlene Christine | Address on File | | | | |
| Moreira e Silva, Fernanda | Address on File | | | | |
| Moreira, Anthony israel | Address on File | | | | |
| Moreira, Jorge | Address on File | | | | |
| Moreira, Kaila | Address on File | | | | |
| Moreira, Luis | Address on File | | | | |
| Moreira, Nancy | Address on File | | | | |
| Moreira, Paulo Vieira | Address on File | | | | |
| Moreira, Randy Michael | Address on File | | | | |
| Moreira, Willian Ulises | Address on File | | | | |
| Morejon, Jenna Louise | Address on File | | | | |
| Morejon, Michael | Address on File | | | | |
| Moreland, Andrew | Address on File | | | | |
| Moreland, Bryce Daniel | Address on File | | | | |
| Moreland, Garrett Everett | Address on File | | | | |
| Moreland, Sandra | Address on File | | | | |
| Morelia Jr., Marco Antonio | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Morelli, Alessia | Address on File | | | | |
| Morelli, Nick | Address on File | | | | |
| Morelos, Anthony | Address on File | | | | |
| Morelos, Bethany | Address on File | | | | |
| Morene, Blake Albert | Address on File | | | | |
| Moreno Aguilar, Donovan George | Address on File | | | | |
| Moreno Escobar, Cristian Noe | Address on File | | | | |
| Moreno Farris, Chelsea Ann | Address on File | | | | |
| Moreno Romo, Marco Antonio | Address on File | | | | |
| Moreno, Adan Roberto | Address on File | | | | |
| MORENO, ALAN | 14606 Estrella Ave | Gardena | CA | 90248 | |
| Moreno, Alexander | Address on File | | | | |
| Moreno, Alexander Anthony | Address on File | | | | |
| Moreno, Alexis | Address on File | | | | |
| Moreno, Aliza Wahab | Address on File | | | | |
| Moreno, Ana K | Address on File | | | | |
| Moreno, Andre Justin | Address on File | | | | |
| Moreno, Andrew | Address on File | | | | |
| Moreno, Andrew Michael | Address on File | | | | |
| Moreno, Anmarie | Address on File | | | | |
| Moreno, April | Address on File | | | | |
| Moreno, Aridayd Valery | Address on File | | | | |
| Moreno, Arlene | Address on File | | | | |
| Moreno, Armando | Address on File | | | | |
| Moreno, Cameron Alex | Address on File | | | | |
| Moreno, Cameron Emilio | Address on File | | | | |
| Moreno, Cesar E | Address on File | | | | |
| Moreno, Chadys Daniel | Address on File | | | | |
| Moreno, Christopher | Address on File | | | | |
| Moreno, Cierra Loryn | Address on File | | | | |
| Moreno, Clarissa | Address on File | | | | |
| Moreno, Claudia L | Address on File | | | | |
| Moreno, Crystalmarie Ann | Address on File | | | | |
| Moreno, Donavynne Herman | Address on File | | | | |
| Moreno, Erick | Address on File | | | | |
| Moreno, Felipe | Address on File | | | | |
| Moreno, Gian-Carlo Akihiro | Address on File | | | | |
| Moreno, Grazhel | Address on File | | | | |
| Moreno, Irene | Address on File | | | | |
| Moreno, Ireri | Address on File | | | | |
| Moreno, Isaac | Address on File | | | | |
| Moreno, Jacqueline | Address on File | | | | |
| Moreno, Jacqueline Nicolette | Address on File | | | | |
| Moreno, Jennifer | Address on File | | | | |
| Moreno, Jesse Thomas | Address on File | | | | |
| Moreno, Jessica Marie | Address on File | | | | |
| Moreno, Jessica Paris | Address on File | | | | |
| Moreno, Jose Cruz | Address on File | | | | |
| Moreno, Justin Clarence Cruz | Address on File | | | | |
| Moreno, Kayla Alicia | Address on File | | | | |
| Moreno, Kaylen Danielle | Address on File | | | | |
| Moreno, Kelly Marie | Address on File | | | | |
| Moreno, Kojack Jonathan | Address on File | | | | |
| Moreno, Kristoffer Ronald | Address on File | | | | |
| Moreno, Laura B | Address on File | | | | |
| Moreno, Leandro D | Address on File | | | | |
| Moreno, Leonardo Ariel | Address on File | | | | |
| Moreno, Levi | Address on File | | | | |
| Moreno, Louis James Anthony | Address on File | | | | |
| Moreno, Lucero | Address on File | | | | |
| Moreno, Marcus Aaron | Address on File | | | | |
| Moreno, Mariah Geri | Address on File | | | | |
| Moreno, Matthew Aaron | Address on File | | | | |
| Moreno, Michael | Address on File | | | | |
| Moreno, Michelle Alicia | Address on File | | | | |
| Moreno, Minerva | Address on File | | | | |
| Moreno, Norma Del Carmen | Address on File | | | | |
| Moreno, Patricia Jennifer | Address on File | | | | |
| Moreno, Paxton Montgomrie | Address on File | | | | |
| Moreno, Raul | Address on File | | | | |
| Moreno, Rian Lin | Address on File | | | | |
| Moreno, Roxanne M | Address on File | | | | |
| Moreno, Stephanie | Address on File | | | | |
| Moreno, Toni Marie | Address on File | | | | |
| Moretti, Marina Evgenievna | Address on File | | | | |
| Morey, Laura | Address on File | | | | |
| Morfin Aispuro, Mauricio | Address on File | | | | |
| Morgan Funaro, Josh Michael | Address on File | | | | |
| Morgan II, Kwame Anthony | Address on File | | | | |
| MORGAN LEWIS & BOCKIUS LLP | ATTN: DEBORAH KRAVETZ, 1701 MARKET STREET | PHILADELPHIA | PA | 19103-2921 | |
| MORGAN STANLEY CAP 1 TR | ATTN: MANAGEMENT OFFICE, 2200 HILLTOP MALL ROAD | RICHMOND | CA | 94806-1924 | |
| MORGAN STANLEY SENIOR FUNDING, INC. | 1300 Thames Street, 4th Floor | Baltimore | MD | 21231 | |
| MORGAN STANLEY SENIOR FUNDING, INC. | C/O Latham & Watkins LLP, Attn: Pamela Kellet, 811 S. Main St. Suite 3700 | Houston | TX | 77002 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Morgan, Allyne Beth | Address on File | | | | |
| Morgan, Ambria Mykel | Address on File | | | | |
| Morgan, Ashley Marie | Address on File | | | | |
| Morgan, Bryanna Rose | Address on File | | | | |
| Morgan, Camille Mattea | Address on File | | | | |
| Morgan, Christopher Alan | Address on File | | | | |
| Morgan, Christopher Eric | Address on File | | | | |
| Morgan, Dalton Quinn | Address on File | | | | |
| Morgan, David Adrian | Address on File | | | | |
| Morgan, David Thad | Address on File | | | | |
| Morgan, Dominic Jospeh | Address on File | | | | |
| Morgan, Evonne | Address on File | | | | |
| Morgan, Felecia A | Address on File | | | | |
| Morgan, Hali Nichole | Address on File | | | | |
| Morgan, Jennifer A | Address on File | | | | |
| Morgan, Jessica | Address on File | | | | |
| Morgan, Ji | Address on File | | | | |
| Morgan, Jillian Carol | Address on File | | | | |
| Morgan, Justin Dean | Address on File | | | | |
| Morgan, Kara Marissa | Address on File | | | | |
| Morgan, Kellie Malia | Address on File | | | | |
| Morgan, Kodi Renauld | Address on File | | | | |
| Morgan, Krysten | Address on File | | | | |
| Morgan, Mandi M | Address on File | | | | |
| Morgan, Mark Anthony | Address on File | | | | |
| Morgan, Matthew | Address on File | | | | |
| Morgan, Megan Maureen | Address on File | | | | |
| Morgan, Melissa | Address on File | | | | |
| Morgan, Nathan | Address on File | | | | |
| Morgan, Nathaniel Michael | Address on File | | | | |
| Morgan, Sean Michael | Address on File | | | | |
| Morgan-Lampier, Wendy Kay | Address on File | | | | |
| Morgenstern, Stacie Lynn | Address on File | | | | |
| Mori, Kirsty Cynthia | Address on File | | | | |
| Mori, Matthew C | Address on File | | | | |
| Mori, Satomi Edward | Address on File | | | | |
| Mori, Steven Daniel | Address on File | | | | |
| Moriarity, Caitlin Shanley | Address on File | | | | |
| Moriarity, Ella Genevieve | Address on File | | | | |
| Moriarty, Matthew James | Address on File | | | | |
| Morillo, Alexi | Address on File | | | | |
| Morillo, Regina | Address on File | | | | |
| Morin Torres, Gilberto | Address on File | | | | |
| Morin, Charles W | Address on File | | | | |
| Morin, Demitri Renee | Address on File | | | | |
| Morin, Michelle Lagda | Address on File | | | | |
| Morin, Sean Richard | Address on File | | | | |
| Morishima, Jessica S | Address on File | | | | |
| Moritz, Diana Theodora | Address on File | | | | |
| Moritz, Dillon | Address on File | | | | |
| Mork, Adam Christopher | Address on File | | | | |
| Morkowski, Anika Kerry | Address on File | | | | |
| Morley, Kimberly J | Address on File | | | | |
| Morley, Michelle O | Address on File | | | | |
| Morley, William | Address on File | | | | |
| Morman, Philip Douglas | Address on File | | | | |
| MORNEAU SHEPELL | ATTN: PETER RADYNSKI, LOCKBOX # 785806 | PHILADELPHIA | PA | 19178-5806 | |
| Morning, Juliet | Address on File | | | | |
| Morocho, Michael | Address on File | | | | |
| Moroney, Rachel | Address on File | | | | |
| Morosco, Michael | Address on File | | | | |
| Moroz, Marc | Address on File | | | | |
| Morquecho, Caitlin N | Address on File | | | | |
| Morrar, Akram F | Address on File | | | | |
| Morreale, Anthony Dion | Address on File | | | | |
| Morreale, Katelyn | Address on File | | | | |
| Morrell, Bridget Elizabeth | Address on File | | | | |
| Morries, Breanna Lee | Address on File | | | | |
| Morrin, Riley Joseph | Address on File | | | | |
| Morris Jr., Terrence Duane | Address on File | | | | |
| Morris, Alex | Address on File | | | | |
| Morris, Alexa Ryan | Address on File | | | | |
| Morris, Alexander Michael | Address on File | | | | |
| Morris, Alicia Christine | Address on File | | | | |
| Morris, Amanda N | Address on File | | | | |
| Morris, Bakari | Address on File | | | | |
| Morris, Benjamin Thomas | Address on File | | | | |
| Morris, Bernard | Address on File | | | | |
| Morris, Brandon Seacory | Address on File | | | | |
| Morris, Brandt D | Address on File | | | | |
| Morris, Brennon Andrew | Address on File | | | | |
| Morris, Brooks Hayden | Address on File | | | | |
| Morris, Cameron | Address on File | | | | |
| Morris, Carol Denise | Address on File | | | | |
| Morris, Christian M | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Morris, Clyzel | Address on File | | | | |
| Morris, Daniel Mitchell | Address on File | | | | |
| Morris, Deja Marie | Address on File | | | | |
| Morris, Derrick J'veon | Address on File | | | | |
| Morris, Devyn | Address on File | | | | |
| Morris, Elizabeth Dianne | Address on File | | | | |
| Morris, Gabriel Anthony | Address on File | | | | |
| Morris, George William | Address on File | | | | |
| Morris, Haeleigh-Jeanne Prestyne | Address on File | | | | |
| Morris, Hayley Genae | Address on File | | | | |
| Morris, Heather Rae | Address on File | | | | |
| Morris, Jeffrey | Address on File | | | | |
| Morris, Jennifer | Address on File | | | | |
| Morris, Jessica A | Address on File | | | | |
| Morris, Joel Richard | Address on File | | | | |
| morris, Johnathan jermiah | Address on File | | | | |
| Morris, Joseph Alexander | Address on File | | | | |
| Morris, Joslynn Marie | Address on File | | | | |
| Morris, Justin Clark | Address on File | | | | |
| Morris, Kaicey Breanne | Address on File | | | | |
| Morris, Kassandra Tamara | Address on File | | | | |
| Morris, Kathryn Marie | Address on File | | | | |
| Morris, Kimberly D | Address on File | | | | |
| Morris, Kristen | Address on File | | | | |
| MORRIS, LOIS C | Address on File | | | | |
| Morris, Margaret Trout | Address on File | | | | |
| Morris, Marie Hatch | Address on File | | | | |
| Morris, Matthew Adam | Address on File | | | | |
| Morris, Matthew Christopher | Address on File | | | | |
| Morris, Mckenzie James | Address on File | | | | |
| Morris, Megan Nichole | Address on File | | | | |
| Morris, Micaelah | Address on File | | | | |
| Morris, Mika Danielle | Address on File | | | | |
| Morris, Mikayla Jean | Address on File | | | | |
| Morris, Nadine | Address on File | | | | |
| Morris, Nathan F | Address on File | | | | |
| Morris, Rob Allen | Address on File | | | | |
| Morris, Ryan | Address on File | | | | |
| Morris, Samantha | Address on File | | | | |
| Morris, Steven Anthony | Address on File | | | | |
| Morris, Summer Suzanne | Address on File | | | | |
| Morris, Toscaleneo | Address on File | | | | |
| Morris, Tyler J | Address on File | | | | |
| Morris, Zorana Naomi | Address on File | | | | |
| Morrisey, Jennifer | Address on File | | | | |
| MORRISON & FOERSTER LLP | 425 MARKET STREET, 2ND FLOOR | SAN FRANCISCO | CA | 94105-5819 | |
| Morrison, Adonis Jordan | Address on File | | | | |
| Morrison, Alexander | Address on File | | | | |
| Morrison, Amy Marie | Address on File | | | | |
| Morrison, Breann | Address on File | | | | |
| Morrison, Chase Allan | Address on File | | | | |
| Morrison, Elivia Claire | Address on File | | | | |
| Morrison, James David | Address on File | | | | |
| Morrison, Jenifer Leigh | Address on File | | | | |
| Morrison, Mateen | Address on File | | | | |
| Morrison, Michael Ray | Address on File | | | | |
| Morrison, Rachel Diane Sandstrom | Address on File | | | | |
| Morrison, Rachel W | Address on File | | | | |
| Morrison, Sarah Kersh | Address on File | | | | |
| Morrison, Thomas | Address on File | | | | |
| Morrison, Tommy Carter | Address on File | | | | |
| Morrison, Tyler J | Address on File | | | | |
| Morrison-Smith, Eric | Address on File | | | | |
| Morris-Quintero, Deborah Allen | Address on File | | | | |
| Morrissey, Lori | Address on File | | | | |
| Morrissey, Marcus Ray | Address on File | | | | |
| Morrissey, Melissa | Address on File | | | | |
| Morrissey, Timothy Patrick | Address on File | | | | |
| Morrow, Brionna Sasha | Address on File | | | | |
| Morrow, Clinton Ian | Address on File | | | | |
| Morrow, Jason Paul | Address on File | | | | |
| Morrow, Joel | Address on File | | | | |
| Morrow, Laura Victoria | Address on File | | | | |
| Morrow, Stephanie | Address on File | | | | |
| Morrow, Tanya L | Address on File | | | | |
| Morse II, Richard James | Address on File | | | | |
| Morse, Audrey Nicole | Address on File | | | | |
| Morse, Christopher | 1615 Rose Ave 6 | Long Beach | CA | 90813 | |
| Morse, Claudia | Address on File | | | | |
| MORSE, GIESLER, CALISTER & KARLIN LLP | Jeff Hiura, 3655 NOBEL DR STE 290, SUITE 290 | SAN DIEGO | CA | 92122 | |
| Morse, Harlee Celeste | Address on File | | | | |
| Morse, Heather Nicole | Address on File | | | | |
| Morse, Jonathan | Address on File | | | | |
| Morse, Rachel Elizabeth | Address on File | | | | |
| Morse, Rachel Nadine | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Morse, Robin Michaele | Address on File | | | | |
| Morse, Stephen Michael | Address on File | | | | |
| Morse, Steven Alexander | Address on File | | | | |
| Mortel, Pamela Vianney Rico | Address on File | | | | |
| Mortel, Paula Victoria | Address on File | | | | |
| Mortell, Catherine Rose | Address on File | | | | |
| Mortensen, Christopher Michael | Address on File | | | | |
| Mortensen, Nicole Aisha | Address on File | | | | |
| Morthole Pickett, Shawna Louise | Address on File | | | | |
| Mortimer, Breona | Address on File | | | | |
| Mortimer, Laaysia | Address on File | | | | |
| Mortimore, Christa Diane | Address on File | | | | |
| Mortis, Cecil | Address on File | | | | |
| Morton, Anthony Gary | Address on File | | | | |
| Morton, Brandon John | Address on File | | | | |
| Morton, Chris whitfield | Address on File | | | | |
| Morton, John Joseph | Address on File | | | | |
| Morton, Kristin Elizabeth | Address on File | | | | |
| Morton, Mary N | Address on File | | | | |
| Morton, Mason | Address on File | | | | |
| Morton, Maurice | Address on File | | | | |
| Morton, Page Kanika | Address on File | | | | |
| Morton, Rondi | Address on File | | | | |
| Morton, Ryan Brand | Address on File | | | | |
| Morton, Rylen Kitchell | Address on File | | | | |
| Morton, William | Address on File | | | | |
| Morua, Mariano Javier | Address on File | | | | |
| Morwood, Anita Marie | Address on File | | | | |
| Mosbacher, Kaden | Address on File | | | | |
| Mosby-Rines, SoaringEagle L | Address on File | | | | |
| Moscatello, Joseph | Address on File | | | | |
| Moscato, Nick | Address on File | | | | |
| Moscoso, Armani | Address on File | | | | |
| Moscoso, Erika | Address on File | | | | |
| Moscoso, Washington | Address on File | | | | |
| Moseley, Elise Marie | Address on File | | | | |
| Moseley, Ethan Daniel | Address on File | | | | |
| Moseley, Jewel Bianca | Address on File | | | | |
| Mosely, Dalila | Address on File | | | | |
| Mosely, Marvin | Address on File | | | | |
| Moser, Abigail Moser Jane | Address on File | | | | |
| Moser, Made Sani | Address on File | | | | |
| Moser, Rachael Elizabeth | Address on File | | | | |
| Moses, Andrew Desmond | Address on File | | | | |
| Moses, Autumn Layne | Address on File | | | | |
| Moses, Carl A | Address on File | | | | |
| Moses, Jahmeisha Danae | Address on File | | | | |
| Moses, Sean Allen | Address on File | | | | |
| Mosher, Adrian Lee | Address on File | | | | |
| Moshtagh, Steve | Address on File | | | | |
| Mosich, Anna Michelle | Address on File | | | | |
| Mosier, Conor | Address on File | | | | |
| Moskito, Megan Leigh Moises | Address on File | | | | |
| Mosley, Aaron Durelle | Address on File | | | | |
| Mosley, Benjamin Harold | Address on File | | | | |
| Mosley, Christopher Nicholas | Address on File | | | | |
| Mosley, Dailan Daishawn | Address on File | | | | |
| Mosley, Dante T. | Address on File | | | | |
| Mosley, Dawn Marie | Address on File | | | | |
| Mosley, Derrich Reynard | Address on File | | | | |
| Mosley, Eain | Address on File | | | | |
| Mosley, Erica Gail | Address on File | | | | |
| Mosley, Frank | Address on File | | | | |
| Mosley, Halee Karen | Address on File | | | | |
| Mosley, Jamaal Antae | Address on File | | | | |
| Mosley, Jennifer | Address on File | | | | |
| Mosley, Kariyana Chantè | Address on File | | | | |
| Mosley, Lamont Zeno | Address on File | | | | |
| Mosley, Stephanie | Address on File | | | | |
| Mosley, Tayzia Jae | Address on File | | | | |
| Mosley, Tyshon | Address on File | | | | |
| Mosman, Nicholaus Steven | Address on File | | | | |
| Mosqueda, Evangelina Mikayla | Address on File | | | | |
| Mosqueda, Izabella | Address on File | | | | |
| Mosqueda, Karina Crystal | Address on File | | | | |
| Mosqueda, Lauren Janine | Address on File | | | | |
| Mosqueda, Marie Dolores | Address on File | | | | |
| Mosqueda, Reginald Michael | Address on File | | | | |
| Moss, Alan | Address on File | | | | |
| Moss, Austin | Address on File | | | | |
| Moss, Darnell Edward | Address on File | | | | |
| Moss, Diamond L | Address on File | | | | |
| Moss, Haley Ann | Address on File | | | | |
| Moss, Jacquill Jamar | Address on File | | | | |
| Moss, Kametra Rena | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Moss, Mitchel | Address on File | | | | |
| MOSS, NATHAN | 20010 NW 12TH AVE | MIAMI | FL | 331692701 | |
| Moss, Nathan Delody | Address on File | | | | |
| Moss, Quiana Shae | Address on File | | | | |
| Moss, Shajanae Marnessa | Address on File | | | | |
| Mossbarger, Jessica Lynn | Address on File | | | | |
| Mossman, Frankie Samuel | Address on File | | | | |
| Most, Rebecca L | Address on File | | | | |
| Mosteller, Wayne Allen | Address on File | | | | |
| Mosyuk, Mykhaylo | Address on File | | | | |
| Mota Acosta, Maria Concepcion | Address on File | | | | |
| Mota, Albert | Address on File | | | | |
| Mota, Alma Lilia | Address on File | | | | |
| Mota, Ivette Monique | Address on File | | | | |
| Mota, Janaina Xavier | Address on File | | | | |
| Mota, Joseph Angello | Address on File | | | | |
| Mota, Matthew Ray | Address on File | | | | |
| Mote, Caren Anne | Address on File | | | | |
| Motel, David | Address on File | | | | |
| Moten, Joshua | Address on File | | | | |
| MOTHER TRUCKER & CO | ATTN: JEN WESTBAY, 22343 LA PALMA AVE, STE 131 | YORBA LINDA | CA | 92887 | |
| Motichka, Peter | Address on File | | | | |
| MOTION PICTURE LICENSING CORPORATION | ATTN: Veronica Lim, PO Box 912421 | Denver | CO | 80291-2421 | |
| MOTIONSOFT INC | ATTN: ALEX BUFFINGTON, 1451 ROCKVILLE PIKE, SUITE 500 | ROCKVILLE | MD | 20852 | |
| Motisi, Miranda E | Address on File | | | | |
| Motley, Aubrey Elizabeth | Address on File | | | | |
| Motley, Jared Sullivan | Address on File | | | | |
| Moton, Draylon | Address on File | | | | |
| Mott, Craig | Address on File | | | | |
| Mott, Elisa Nicole | Address on File | | | | |
| Mott, Jonathan | Address on File | | | | |
| Mott, Kimberley S | Address on File | | | | |
| Mott, Stephen James | Address on File | | | | |
| Motter, Julie Dolan | Address on File | | | | |
| Mottley, Jerriey | Address on File | | | | |
| Motz, Kyla Rose Catherine | Address on File | | | | |
| Moua, Delyn | Address on File | | | | |
| Moudy, Kevin Tyler | Address on File | | | | |
| Mougharbel, Sara Adel | Address on File | | | | |
| MOULTAN NIGEL WATER | 23954 ALISO CREEK RD | LAGUNA NIGUEL | CA | 92677 | |
| Moulton, Elizabeth Ann | Address on File | | | | |
| Moulton, Lyndsey | Address on File | | | | |
| Moultrie, Anthony Travis | Address on File | | | | |
| Moultry, Cheryl | Address on File | | | | |
| Mount, Ana Fernanda | Address on File | | | | |
| Mount, Diana Beth | Address on File | | | | |
| Mount, Hailey Elizabeth | Address on File | | | | |
| Mount, Nathan Richard | Address on File | | | | |
| MOUNTAIN GROVE PARTNERS LLC | ATTN: SARA BOMBARDIER, C/O MAJESTIC REALTY CO, 13191 CROSSROADS PARKWAY NORTH | CITY OF INDUSTRY | CA | 91746 | |
| Mountain Grove Partners, LLC | c/o Majestic Realty Co., Attn: Chief Financial Officer, 13191 Crossroads Parkway North , 6th Floor | City of Industry | CA | 91746 | |
| Mounts, James Thomas | Address on File | | | | |
| Mourad, Raymonda | Address on File | | | | |
| Mourning-Star, Phoenix | Address on File | | | | |
| Mouser, Dustin L | Address on File | | | | |
| Mouser, Zachary Flynt | Address on File | | | | |
| Moussa, Hasani Yasmeen | Address on File | | | | |
| Moussavi Moghaddam, Alireza | Address on File | | | | |
| Moussavi, Mirsaeed A | Address on File | | | | |
| Moussavi, Paymahn | Address on File | | | | |
| Mouw, Cody Michael | Address on File | | | | |
| MOVING SOLUTIONS INC | ATTN: PAM WELSH, PO BOX 5040 | SAN JOSE | CA | 95150-5040 | |
| Mower, Ronald | Address on File | | | | |
| Mowrer, Emily Kathryn | Address on File | | | | |
| Moxley, Ezekiel Matthew | Address on File | | | | |
| Moya, Celina | Address on File | | | | |
| Moya, Jonathan | Neama Rahmani, Ronald L. Zambrano, Esq., West Coast Trial Lawyers, APLC, 350 South Grand Avenue, Ste. 3325 | Los Angeles | CA | 90071 | |
| Moya, Jonathan Christian | Address on File | | | | |
| Moya, Kimberly | RLS Firm , 2300 Contra Costa Blvd., Suite 500 | Pleasanton | CA | 94523 | |
| Moya, Kimberly | 3031 E Thoroughbred St | Ontario | CA | 91761 | |
| Moya, Latricia Ann | Address on File | | | | |
| Moyano, Natali | Address on File | | | | |
| Moye, Ashley Nicole | Address on File | | | | |
| Moyer, Caitlyn Marie | Address on File | | | | |
| Moyer, Josephine Vargas | Address on File | | | | |
| Moyler, Brandi Nicole | Address on File | | | | |
| Moz, Joshua Edwin | Address on File | | | | |
| Mozeak, Marcus Andrew | Address on File | | | | |
| Mozeleski, Ian | Address on File | | | | |
| MP PLUMBING CO. | 15330 SE 82ND DRIVE | CLACKAMAS | OR | 97015 | |
| MR BEN NGUYEN AND LAW OFFICES OF | 3288 EL CAJON BLVD, SUITE # 4 | SAN DIEGO | CA | 92104 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| MR ROOTER PLUMBING OF NORTHERN COLORADO | ATTN: TRAVIS PARISH, 3801 GODDING HOLLOW PARKWAY | FREDERIC | CO | 80516 | |
| MR. BORIS VILLEGAS AND THE LAW | ATTN: LAW OFFICES OF GREGORY RUBEL, 16501 VENTURA BLVD | ENCINO | CA | 91436-2067 | |
| MR. JACOPO SFARRA | 7995 E. MISSISSIPPI AVE, # K7 | DENVER | CO | 80247 | |
| MRE COMMERCIAL REAL ESTATE | 6001 SHELLMOUND STREET, SUITE 825 | EMERYVILLE | CA | 94608 | |
| MRE Commercial Real Estate | Richard Odenheimer / Andy Rohner, 6001 Shellmound Street, #825 | Emeryville | CA | 94608 | |
| Mrkonja, Selena | Address on File | | | | |
| Mroczkowski, Taryn Stephanie | Address on File | | | | |
| Mrozek, Monika Caroline | Address on File | | | | |
| Mrozek, Stacie N | Address on File | | | | |
| Mrozowski, Patricia Katherine | Address on File | | | | |
| Mrumlinski, Jennifer Marie | Address on File | | | | |
| MS FEKERTE WORKU & THE LAW OFFICE | ATTN: OF MITCHELL A CARP, 1212 BROADWAY SUITE 900 | OAKLAND | CA | 94612 | |
| MS MARISA HERNANDEZ AND THE LAW | ATTN: OFFICES OF ROBERT SCUDERI, 15315 MAGNOLIA BLVD | SHERMAN OAKS | CA | 91403 | |
| MS SHOPPING CENTER LLC | 845 NE 79TH STREET | MIAMI | FL | 33138 | |
| MS Shopping Center LLC | 845 NE 79 St | Miami | FL | 33138 | |
| Mshaka, Sumiyah Sakina | Address on File | | | | |
| MSKP RIVERBRIDGE LLC | 4500 PGA BLVD, STE 400 | PALM BEACH GARDENS | FL | 33418 | |
| Mubaidin, Fatimah | Address on File | | | | |
| Mucci, Diane B. | Address on File | | | | |
| Mucerino, Kyle | Address on File | | | | |
| Muckelvane, Bradley Joseph | Address on File | | | | |
| Muckerman, Geoffrey George | Address on File | | | | |
| MUD #21 | PO BOX 7580 | THE WOODLANDS | TX | 77387-7580 | |
| MUD #21 | 1621 MILAM ST , FL 3 | HOUSTON | TX | 77002-8059 | |
| MUD #60 | PO BOX 7580 | THE WOODLANDS | TX | 77387-7580 | |
| MUD #60 | 2455 LAKE ROBBINS DR | THE WOODLANDS | TX | 77380 | |
| Mudannayake, Rebecca Natalie | Address on File | | | | |
| Mudd, Katie Kraemer | Address on File | | | | |
| Mudhar, Baraa Rafat | Address on File | | | | |
| Muegge, Shelby Kate | Address on File | | | | |
| Muehe, Jeremy Scott | Address on File | | | | |
| Mueller, Cameron Paul | Address on File | | | | |
| Mueller, Danielle Nicole | Address on File | | | | |
| MUELLER, DIANE | VARNER FADDIS ELITE LEGAL, LLC., LAUREN VARNER, 6025 SOUTH QUEBEC STREET, #320 | CENTENNIAL | CO | 80111 | |
| MUELLER, DIANE | 1298 E PHILLIPS DR | LITTLETON | CO | 801222962 | |
| Mueller, Douglas Allen | Address on File | | | | |
| Mueller, Emily | Address on File | | | | |
| MUELLER, KEN | HUNT LAW OFFICES, WOODLAND PROFESSIONAL BLDG, 407 1/2 NORTH 45TH STREET | SEATTLE | WA | 98103 | |
| MUELLER, KEN | 123 UNKNOWN | SEATTLE | WA | 98125 | |
| Mueller, Kimberley Raye | Address on File | | | | |
| Mueller, Kyle Forrest | Address on File | | | | |
| Mueller, Megan Elysia | Address on File | | | | |
| Mueller, Phillip Wesley | Address on File | | | | |
| Mueller, Shana Kelsey Lynn | Address on File | | | | |
| Muenstermann, Cody Ryan | Address on File | | | | |
| Muerset, Natanael | Address on File | | | | |
| Muffoletto, Yuka | Address on File | | | | |
| Mufich, Michelle | Address on File | | | | |
| Muftin, Fatima | Address on File | | | | |
| Mughannam, Zade | Address on File | | | | |
| Mugica, Candice | Address on File | | | | |
| Mugnani, Nadia | Address on File | | | | |
| Muhammad Farrakhan, Ilyas | Address on File | | | | |
| Muhammad II, Bilal | Address on File | | | | |
| Muhammad, Aliyah | Address on File | | | | |
| Muhammad, Ansar | Address on File | | | | |
| Muhammad, Doyle Delon | Address on File | | | | |
| Muhammad, Halima | Address on File | | | | |
| Muhammad, Hasani Omari | Address on File | | | | |
| Muhammad, Jaleel | Address on File | | | | |
| Muhammad, Khamille Irene | Address on File | | | | |
| Muhammad, Malik Alim | Address on File | | | | |
| Muhire, Ivan | Address on File | | | | |
| Muhirwe, Elisha Ivan | Address on File | | | | |
| Muhlbradt, Mariah Jeanne | Address on File | | | | |
| Muhlenbeck, Drake Robert | Address on File | | | | |
| Muhlestein, Kristian J | Address on File | | | | |
| Muhumuza, Henry Young | Address on File | | | | |
| Muir, Ciara Ann | Address on File | | | | |
| Muir, Macie Jordyn | Address on File | | | | |
| Muir, Steven Andrew | Address on File | | | | |
| Muir, Tayah | Address on File | | | | |
| Muir-Filene, Simon Gabriel | Address on File | | | | |
| Muise, James Matthew | Address on File | | | | |
| Muiter, Erik James | Address on File | | | | |
| Mujica, Ashley Anne | Address on File | | | | |
| Mukai, Don Kazuto | Address on File | | | | |
| Mukes, Manunika Infiniti | Address on File | | | | |
| Mukhammadjonov, Abdurakhmon | Address on File | | | | |
| Mukule, Ezechiel | Address on File | | | | |
| Mulamba, Brigitte | Address on File | | | | |
| Mulbay, Morgan | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Mulberger, Joshua Andrew | Address on File | | | | |
| Mulcahy, Alison | Address on File | | | | |
| Mulcahy, Sandra Jane | Address on File | | | | |
| Mulder, Drake Joseph | Address on File | | | | |
| Muldoon, Morgan Lee | Address on File | | | | |
| Muldrow, Jaquan Deshon | Address on File | | | | |
| Mulford, Annalise Inez | Address on File | | | | |
| Mulhall, Brandon Joseph | Address on File | | | | |
| Mulhall, Dolores J | Address on File | | | | |
| Mulholland, Amanda Kay | Address on File | | | | |
| Mulholland, Kimberly Marie | Address on File | | | | |
| Mulinge, Monica Wamuyu | Address on File | | | | |
| Mulkay, Brennen Matthew | Address on File | | | | |
| Mull, Tiffany | Address on File | | | | |
| Mullan, Frances | Address on File | | | | |
| Mullaney, Catherine Anne | Address on File | | | | |
| Mullaney, Michael Patrick | Address on File | | | | |
| Mullaney, Ryan Michael | Address on File | | | | |
| Mullen Jr, Paul Ronald | Address on File | | | | |
| Mullen, Jessica Lee | Address on File | | | | |
| Mullen, Kelsey | Address on File | | | | |
| Mullen, Nakisha | Address on File | | | | |
| Mullen, Randolph Ray | Address on File | | | | |
| Mullen, Shatia | Address on File | | | | |
| Mullen, Tate Andrew | Address on File | | | | |
| Mullendore, Avery Lane | Address on File | | | | |
| Mullens, Amanda Marie | Address on File | | | | |
| Muller, Heidi Elizabeth | Address on File | | | | |
| Muller, Kara Lynne | Address on File | | | | |
| Muller, Laurie Marie | Address on File | | | | |
| Muller, Nicole Marie | Address on File | | | | |
| Muller, Trudi Edelen | Address on File | | | | |
| Mullican, Michael Cody | Address on File | | | | |
| Mullikin, Jarred | Address on File | | | | |
| Mullikin, Malia | Address on File | | | | |
| Mullin, Carolyn Merino | Address on File | | | | |
| Mullin, Logan Earl | Address on File | | | | |
| Mullin, Margaret Jean | Address on File | | | | |
| Mullin, Stephanie Schmidt | Address on File | | | | |
| Mullinax, Kevin Scott | Address on File | | | | |
| Mullings, Marielena | Address on File | | | | |
| Mullins, Abigail | Address on File | | | | |
| Mullins, amy Inez | Address on File | | | | |
| Mullins, Erwin Malik | Address on File | | | | |
| Mullins, Ethan B | Address on File | | | | |
| Mullins, Jennah | Address on File | | | | |
| Mullins, Jontue | Address on File | | | | |
| Mullins, Kalev Thomas | Address on File | | | | |
| Mullins, Larissa Rae | Address on File | | | | |
| Mullins, Madison Bailey | Address on File | | | | |
| Mullins, Melissa Ann | Address on File | | | | |
| Mullins, Mirella Iris | Address on File | | | | |
| Mullins, Pearl Ann | Address on File | | | | |
| Mullins, William Chris | Address on File | | | | |
| Mullis, Valerie N | Address on File | | | | |
| MULTNOMAH COUNTY | HEALTH DEPARTEMENT, 847 NE 19TH AVE SUITE 350 | PORTLAND | OR | 97232 | |
| MULTNOMAH COUNTY | 847 NE 19TH AVE SUITE 350 | PORTLAND | OR | 97232 | |
| MULTNOMAH COUNTY TAX COLLECTOR | PO BOX 2716 | PORTLAND | OR | 97208-2716 | |
| MULTNOMAH HEATING INC. | ATTN: JOE INNOCENTI, PO BOX 1830 | GRESHAM | OR | 97030 | |
| Mulume, Boris M | Address on File | | | | |
| Mulume, Tendaie | Address on File | | | | |
| Mulvaney, Jacqueline S | Address on File | | | | |
| Mulvey, Richelle Catherine | Address on File | | | | |
| Mumford, Alexandra | Address on File | | | | |
| Mumma, Courtnie | Address on File | | | | |
| Mumtaz, Neelofar | Address on File | | | | |
| Munaco, Alexis | Address on File | | | | |
| Munar, Cassandra M | Address on File | | | | |
| Mundell, Travis Daniel | Address on File | | | | |
| Mundle, Ramon Rory | Address on File | | | | |
| Mundy, Brian Jerone | Address on File | | | | |
| Mundy, Michelle Nicole | Address on File | | | | |
| Munera, Morgan Bryce | Address on File | | | | |
| Mungarro, Brandon Anthony | Address on File | | | | |
| Munguia, Danny | Address on File | | | | |
| Munguia, Elizabeth | Address on File | | | | |
| Muniz, Aaron Isaias | Address on File | | | | |
| Muniz, Andrea Leigh | Address on File | | | | |
| Muniz, Carolin Ileana | Address on File | | | | |
| Muniz, Chelsea Lee | Address on File | | | | |
| Muniz, Dahiana | Address on File | | | | |
| Muniz, Diana | Address on File | | | | |
| Muniz, Dionicio Frank | Address on File | | | | |
| Muniz, Elizabeth | Address on File | | | | |
| Muniz, Emily | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Muniz, Jacob | Address on File | | | | |
| Muniz, Micheal Raymond | Address on File | | | | |
| Muniz, Moses Paul | Address on File | | | | |
| Munkelwitz, Alesha Marie | Address on File | | | | |
| Munkenbeck, Julia | Address on File | | | | |
| Munkres, Bethany Ann | Address on File | | | | |
| Munmun, Faria | Address on File | | | | |
| Munn Patterson, Traci Lynette | Address on File | | | | |
| Munn, Bernadette Lee | Address on File | | | | |
| Munn, Tyler Dean | Address on File | | | | |
| Muno, Ali | Address on File | | | | |
| Munoz Castro, Erick Alejandro | Address on File | | | | |
| Munoz Espinoza, Jose Miguel | Address on File | | | | |
| Munoz Flores, Marilyn | Address on File | | | | |
| Munoz Gonzales, Stefany | Address on File | | | | |
| Munoz Guzman, Stephane | Address on File | | | | |
| Munoz, Adrianna Marie | Address on File | | | | |
| Munoz, Alejandro | Address on File | | | | |
| Munoz, Alex Anthony | Address on File | | | | |
| Munoz, Alexa | Address on File | | | | |
| Munoz, Alma Rosa | Address on File | | | | |
| Munoz, Alondra Celeste | Address on File | | | | |
| Munoz, Ana ROSARIO | Address on File | | | | |
| Munoz, Andiubal | Address on File | | | | |
| Munoz, Andrew James | Address on File | | | | |
| Munoz, Andy Giovanni | Address on File | | | | |
| Munoz, Anthony Edward | Address on File | | | | |
| Munoz, Arlene | Address on File | | | | |
| Munoz, Armando | Address on File | | | | |
| Munoz, Blanca | Address on File | | | | |
| Munoz, Brandon Raider | Address on File | | | | |
| Munoz, Bryan Alexis | Address on File | | | | |
| Munoz, Christian | Address on File | | | | |
| Munoz, Christopher Simon | Address on File | | | | |
| Munoz, Courtney | Address on File | | | | |
| Munoz, Crystal | Address on File | | | | |
| Munoz, Cynthia Noemi | Address on File | | | | |
| Munoz, Daniel Carlos | Address on File | | | | |
| Munoz, Dawn Marie Besa | Address on File | | | | |
| Munoz, Diana A | Address on File | | | | |
| Munoz, Donna Karen | Address on File | | | | |
| Munoz, Drew | Address on File | | | | |
| Munoz, Eduardo Nikolai | Address on File | | | | |
| Munoz, Giovanna | Address on File | | | | |
| Munoz, Guadalupe Carolina | Address on File | | | | |
| Munoz, Isabella | Address on File | | | | |
| Munoz, Jasmin Lidia | Address on File | | | | |
| Munoz, Jessica | Address on File | | | | |
| Munoz, Jessica S | Address on File | | | | |
| Munoz, John Anthony | Address on File | | | | |
| Munoz, Jonni R | Address on File | | | | |
| Munoz, Jorge Eduardo | Address on File | | | | |
| Munoz, Joshua | Address on File | | | | |
| Munoz, Joshua Matthew | Address on File | | | | |
| Munoz, Kenneth George | Address on File | | | | |
| Munoz, Kevin | Address on File | | | | |
| Munoz, Leslie | Address on File | | | | |
| Munoz, Lizzette Briana | Address on File | | | | |
| Munoz, Magaly | Address on File | | | | |
| Munoz, Maria Carolina | Address on File | | | | |
| Munoz, Maricel Villanueva | Address on File | | | | |
| Munoz, Matthew Gilbert | Address on File | | | | |
| Munoz, Matthew Riboberto | Address on File | | | | |
| Munoz, Michelle | Address on File | | | | |
| Munoz, Miguel | Address on File | | | | |
| Munoz, Miguel | Address on File | | | | |
| Munoz, Nelson | Address on File | | | | |
| Munoz, Nicole Andrea | Address on File | | | | |
| Munoz, Nina Marie | Address on File | | | | |
| Munoz, Osmar Miguel | Address on File | | | | |
| Munoz, Paula E | Address on File | | | | |
| Munoz, Ralph | Address on File | | | | |
| Munoz, Ricardo Xavier | Address on File | | | | |
| Munoz, Robert | Address on File | | | | |
| Munoz, Ruben | Address on File | | | | |
| Munoz, Ruby C | Address on File | | | | |
| Munoz, Sandra | Address on File | | | | |
| Munoz, Sergio | Address on File | | | | |
| Munoz, Sergio Brendan | Address on File | | | | |
| Munoz, Sergio Julio | Address on File | | | | |
| Munoz, Teresa Fiafia | Address on File | | | | |
| Munoz, William Enrique | Address on File | | | | |
| Munoz, Zuleika Del Carmen | Address on File | | | | |
| Munoz-Torres, Judit | Address on File | | | | |
| Munro, Christina Marie | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Munsell, Carter Reese | Address on File | | | | |
| Munsey, Linda May | Address on File | | | | |
| Munsinger, Adolfo | Address on File | | | | |
| Munson, Madison Elizabeth | Address on File | | | | |
| Munson, Maximillian Alexander | Address on File | | | | |
| Muntazir, Feroz | Address on File | | | | |
| Muntazir, Jacob | Address on File | | | | |
| Muntean, Annemarie Rose | Address on File | | | | |
| Munz, Belen Elena | Address on File | | | | |
| Munzer, Karen Ann | Address on File | | | | |
| Munzert, Anthony | Address on File | | | | |
| Muqaddar, Arzoo Areeba | Address on File | | | | |
| Mur Berroy, Begona | Address on File | | | | |
| Muradyan, Elina | Address on File | | | | |
| Muradyan, Gayane | 1935 Alpha Rd Apt 312 | Glendale | CA | 91208 | |
| Muradyan, Lena | Address on File | | | | |
| Murahari, Jayanthi | Address on File | | | | |
| Murakami, Luke Torao Valencia | Address on File | | | | |
| Murakami, Yuki | Address on File | | | | |
| Murashige, Teri Ann | Address on File | | | | |
| Murata, Lauren Sachi | Address on File | | | | |
| Muratee, Siddharth | Address on File | | | | |
| Murath, William O | Address on File | | | | |
| Muratovic, Fatima | Address on File | | | | |
| Muravyova, Alexandra P | Address on File | | | | |
| Murawski, Neena Ashley | Address on File | | | | |
| Murchison, Ariel | Address on File | | | | |
| Murdock, Jason Malcom | Address on File | | | | |
| Murdock, Nadia Monique | Address on File | | | | |
| Murer, Kimberley | Address on File | | | | |
| Murgatroyd, Juleanne Renee | Address on File | | | | |
| Murguia Barajas, Rafael | Address on File | | | | |
| Murguia, Andres | Address on File | | | | |
| Murguia, Maria Silvia | Address on File | | | | |
| Murillo Cabrera, Jessica Guadalupe | Address on File | | | | |
| Murillo Lum, Jesus | Address on File | | | | |
| Murillo, Alfonso | Address on File | | | | |
| Murillo, Andrew Eddie | Address on File | | | | |
| Murillo, Angelica | Address on File | | | | |
| Murillo, Bryan Steven | Address on File | | | | |
| Murillo, Diane Lee | Address on File | | | | |
| Murillo, Emmanuel Alejandro | Address on File | | | | |
| Murillo, Heather Michelle | Address on File | | | | |
| Murillo, Jonathan David | Address on File | | | | |
| Murillo, Jose Francisco | Address on File | | | | |
| Murillo, Lysette | Address on File | | | | |
| Murillo, Mark | Address on File | | | | |
| Murillo, Mistrhe Josefina | Address on File | | | | |
| Murillo, Monica | Address on File | | | | |
| Murillo, Vanessa | Address on File | | | | |
| Murillo-Espinoza, Omar | Address on File | | | | |
| Murillo-Garcia, Antonio | Address on File | | | | |
| Murkland, Stanley | Address on File | | | | |
| Muro, Bianca Lissett | Address on File | | | | |
| Muro, Giancarlo Augustine | Address on File | | | | |
| Muro, Princesa Jayleen | Address on File | | | | |
| Murphey, Deborah A | Address on File | | | | |
| Murphree, Filipina | Address on File | | | | |
| MURPHY MARKETPLACE STATION LLC | ATTN: KERY CLAY, PO BOX 645414 | PITTSBURGH | PA | 15264-5414 | |
| Murphy Marketplace Station LLC | Attn: Robert F Myers, COO, 11501 Northlake Drive | Cincinnati | OH | 45249 | |
| Murphy, Allyson Marie | Address on File | | | | |
| Murphy, Ana M | Address on File | | | | |
| Murphy, Angela Sherie | Address on File | | | | |
| Murphy, Benjamin Jeffrey | Address on File | | | | |
| Murphy, Blair Cameron | Address on File | | | | |
| Murphy, Brianne | Address on File | | | | |
| Murphy, Cameron | Address on File | | | | |
| Murphy, Catherine Lianda | Address on File | | | | |
| Murphy, Danielle | Address on File | | | | |
| Murphy, Deon | Address on File | | | | |
| Murphy, Dustin | Address on File | | | | |
| Murphy, Emily Anne | Address on File | | | | |
| Murphy, Emma | Address on File | | | | |
| Murphy, Fred Jr. William | Address on File | | | | |
| Murphy, Gabrielle Zamora | Address on File | | | | |
| Murphy, Hayley MacKenzie | Address on File | | | | |
| Murphy, Jacob Paul | Address on File | | | | |
| Murphy, Janice | Address on File | | | | |
| Murphy, Jenna | Address on File | | | | |
| Murphy, Jeremy Alexander | Address on File | | | | |
| Murphy, Kaitlyn | Address on File | | | | |
| Murphy, Keelan Rahsaan | Address on File | | | | |
| Murphy, Kourtney Ann | Address on File | | | | |
| Murphy, Kyla Catherine | Address on File | | | | |
| Murphy, Kyle Robert | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Murphy, Macy | Address on File | | | | |
| Murphy, Mariaah Christine | Address on File | | | | |
| Murphy, Marianne Joyce | Address on File | | | | |
| Murphy, Marquel | Address on File | | | | |
| Murphy, Mary Michelle | Address on File | | | | |
| Murphy, Matthew David | Address on File | | | | |
| Murphy, Matthew Ryan | Address on File | | | | |
| Murphy, Michael | Address on File | | | | |
| Murphy, Michael James | Address on File | | | | |
| Murphy, Michael Patrick | Address on File | | | | |
| Murphy, Morgan | Address on File | | | | |
| Murphy, Mutsuko | Address on File | | | | |
| Murphy, Nancy | Address on File | | | | |
| Murphy, Patrice Arielle | Address on File | | | | |
| Murphy, Renae Wilcken | Address on File | | | | |
| Murphy, Ryan Scott | Address on File | | | | |
| Murphy, Scott | Address on File | | | | |
| Murphy, Scott | Address on File | | | | |
| Murphy, Susy Zeledon | Address on File | | | | |
| Murphy, Timothy Robert | Address on File | | | | |
| Murphy, Tori Jaclyn | Address on File | | | | |
| Murphy, Trisha Lisa | Address on File | | | | |
| Murphy, William Tyler | Address on File | | | | |
| Murphy-Chavez, Brittney | Address on File | | | | |
| Murphy-Demonica, Hollie | Address on File | | | | |
| MURRAY CITY | BUSINESS LICENSING, 4646  SOUTH 500 WEST | MURRAY | UT | 84123 | |
| MURRAY CITY | 4646  SOUTH 500 WEST | MURRAY | UT | 84123 | |
| MURRAY CITY UTILITIES, UT | P.O. BOX 57919/UTILITY BILLING | MURRAY | UT | 84157-0919 | |
| MURRAY CITY UTILITIES, UT | 5025 S. STATE ST., RM. 118 | MURRAY | UT | 84107 | |
| Murray Jr, Hudari Charles | Address on File | | | | |
| MURRAY SCHOLLS LLC | UNIT 1177, P.O. BOX 2369 | PORTLAND | OR | 97208-2369 | |
| Murray Scholls LLC | c/o Gramor Development Inc, 19767 SW 72nd Avenue, Suite 100 | Tualatin | OR | 97062 | |
| Murray, Alexandra N | Address on File | | | | |
| Murray, Ashley Lynn | Address on File | | | | |
| Murray, Brian K | Address on File | | | | |
| Murray, Cassidy Julianne | Address on File | | | | |
| Murray, Cecilia | Address on File | | | | |
| Murray, Charles Jonathan | Address on File | | | | |
| Murray, Chiani | Address on File | | | | |
| Murray, Christina | Address on File | | | | |
| Murray, Christopher Joic'E | Address on File | | | | |
| Murray, Corey | Address on File | | | | |
| Murray, Denise | Address on File | | | | |
| Murray, Edward Alvon | Address on File | | | | |
| Murray, Elijah Charles | Address on File | | | | |
| Murray, Eric Darnell | Address on File | | | | |
| Murray, Eric Robert | Address on File | | | | |
| Murray, Geraldine Mary | Address on File | | | | |
| Murray, Gregory Scott | Address on File | | | | |
| Murray, Hana Aaliyah | Address on File | | | | |
| Murray, Harrison James | Address on File | | | | |
| Murray, Ian James | Address on File | | | | |
| Murray, Jasmine | Address on File | | | | |
| Murray, Jennifer | Address on File | | | | |
| Murray, Jennifer | Address on File | | | | |
| Murray, Jennifer Gayle | Address on File | | | | |
| Murray, Jessica Lee | Address on File | | | | |
| Murray, Jessica Nicole | Address on File | | | | |
| Murray, Jessie | Address on File | | | | |
| Murray, Jordan Page | Address on File | | | | |
| Murray, Justine Rachel | Address on File | | | | |
| Murray, Katrina | Address on File | | | | |
| Murray, Kyle | Address on File | | | | |
| Murray, Lowell Thomas | Address on File | | | | |
| Murray, Lucille Rae | Address on File | | | | |
| Murray, Malcolm Ieon | Address on File | | | | |
| Murray, Marissa Jereta | Address on File | | | | |
| Murray, Marlee Beth | Address on File | | | | |
| Murray, Michael Steven | Address on File | | | | |
| Murray, Monkairio E | Address on File | | | | |
| Murray, Patrick | Address on File | | | | |
| Murray, Payje Bouvier | Address on File | | | | |
| Murray, Tyler | Address on File | | | | |
| Murray, Tyler D | Address on File | | | | |
| Murray, Xavier | Address on File | | | | |
| Murrell, Brashaad Malik | Address on File | | | | |
| Murrell, Carlee | Address on File | | | | |
| Murrell, Keilyn Breanna CMone | Address on File | | | | |
| Murrey, Britton | Address on File | | | | |
| Murriel, Ian Sterling | Address on File | | | | |
| Murto, Kyle Gordon | Address on File | | | | |
| Murvine, Randall Scott | Address on File | | | | |
| Murzin, Caroline Angela | Address on File | | | | |
| Musbeh, Lilian Karen | Address on File | | | | |
| Muscat, Alexander Joseph | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Muscato, Rebecca Ashley | Address on File | | | | |
| MUSCLE FOODS USA | ATTN: MIKE BANISCH, P.O. BOX 791126 | BALTIMORE | MD | 21279-1126 | |
| MUSCLE PHARM | ATTN: DEBBIE ADAMS, 3005 PARKFIELD LOOP SOUTH | SPING HILL | TN | 37174-2879 | |
| Musco Jr, Brian Scott | Address on File | | | | |
| Musco, Tyler | Address on File | | | | |
| Muse, Andy | Address on File | | | | |
| Muse, Ashley Ann | Address on File | | | | |
| Muse, Jerry L | Address on File | | | | |
| Musgrove, Barbara Danielle | Address on File | | | | |
| Musgrove, Elizabeth Maria | Address on File | | | | |
| Musich, Sydney Nicole | Address on File | | | | |
| Musolf, Matthew Gregory | Address on File | | | | |
| Mussatto, Rossella A | Address on File | | | | |
| Musso, Peter | Address on File | | | | |
| Musson, Austin Thomas | Address on File | | | | |
| Mustaca, Rocco | Address on File | | | | |
| Mustafa, Fathi | Address on File | | | | |
| Mustelier Charadan, Mileisy | Address on File | | | | |
| Musuku, Joyce Musonda | Address on File | | | | |
| Musyimi, Brian Musyoki | Address on File | | | | |
| Muszynski, Cynthia Ann | Address on File | | | | |
| Mutambaie, Mutombo J | Address on File | | | | |
| Mutara, Jeanpierre k | Address on File | | | | |
| Muth, Gabriel James | Address on File | | | | |
| Muthandi, Linda Wanjiku | Address on File | | | | |
| Muttett, Klara | Address on File | | | | |
| Mutti, Ryan | Address on File | | | | |
| Mutua, Lisamarie | Address on File | | | | |
| Muzika, Rosy | Address on File | | | | |
| Muzzarelli, Eric Michael | Address on File | | | | |
| Myat, Lu Min | Address on File | | | | |
| Myatt, Dean | Address on File | | | | |
| Myatt, Dean J | Address on File | | | | |
| Myatt, Shaun Gregory | Address on File | | | | |
| MYCOOLCELL LLC | ATTN: SKYLAR EVANS, 9722 TOPANGA CANYON BLVD | CHATSWORTH | CA | 91311 | |
| Mydell, Kristi Lynn | Address on File | | | | |
| MYE ENTERTAINMENT INC | ATTN: PEDRO PEREZ, 28460 WESTINGHOUSE PLACE | VALENCIA | CA | 91355 | |
| Myers, Amanda | Address on File | | | | |
| Myers, Andrew | Address on File | | | | |
| Myers, Austin Clifford | Address on File | | | | |
| Myers, Branden Shane William | Address on File | | | | |
| Myers, Brandon | Address on File | | | | |
| Myers, Brandon O | Address on File | | | | |
| Myers, Brendan Alan | Address on File | | | | |
| Myers, Brittany Abigail Elizabeth | Address on File | | | | |
| Myers, Carla Diane | Address on File | | | | |
| Myers, Cassandra Carmen | Address on File | | | | |
| Myers, Christian | Address on File | | | | |
| Myers, Christopher Lorenzo | Address on File | | | | |
| Myers, Claire Julia | Address on File | | | | |
| Myers, Dane Hunter | Address on File | | | | |
| Myers, Daniel S | Address on File | | | | |
| Myers, Delores Laverne | Address on File | | | | |
| Myers, D'Vaughn Andrie | Address on File | | | | |
| Myers, Edward Rentz | Address on File | | | | |
| Myers, Eric Jason | Address on File | | | | |
| Myers, Ilani Louise | Address on File | | | | |
| Myers, James Weir | Address on File | | | | |
| Myers, Jasmyn Rachel | Address on File | | | | |
| Myers, Javion | Address on File | | | | |
| Myers, Jenna Rae | Address on File | | | | |
| Myers, Johnny Jesus | Address on File | | | | |
| Myers, Kaitlyn Elizabeth | Address on File | | | | |
| Myers, Kathy R. | Address on File | | | | |
| Myers, Katie | Address on File | | | | |
| Myers, Kierstynn | Address on File | | | | |
| Myers, Kris | Address on File | | | | |
| Myers, Larry Allen | Address on File | | | | |
| Myers, Marissa Kathryn | Address on File | | | | |
| Myers, Mark S | Address on File | | | | |
| Myers, Matthew Joseph Steven | Address on File | | | | |
| Myers, Meriel Roseann | Address on File | | | | |
| Myers, Peter C | Address on File | | | | |
| Myers, Sarah Leannah | Address on File | | | | |
| Myers, Susan Parker | Address on File | | | | |
| Myers, Tedashi James | Address on File | | | | |
| Myhal, Stephen Paul | Address on File | | | | |
| Myint, Sandy | Address on File | | | | |
| Myklebust, Catherine T | Address on File | | | | |
| Myles, Adrian J | Address on File | | | | |
| Myles, Dezmond Lee | Address on File | | | | |
| Myles, Elizabeth Sutton | Address on File | | | | |
| Myles, Eric D | Address on File | | | | |
| Myles, LaShyra | Address on File | | | | |
| Myles, Marquise | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Myles, Paris Yatine | Address on File | | | | |
| Myles, Samuel Joseph | Address on File | | | | |
| Mylod Yee, Martin Peter | Address on File | | | | |
| Mynhier, Devon Marcel | Address on File | | | | |
| Myrick, Charles Myrick William | Address on File | | | | |
| Myrie, Andre | Address on File | | | | |
| MYRNA WASSERMAN | 7780 NW 79TH AVE, APT F7 | TAMARAC | FL | 33321-2867 | |
| Myton, Phillip | Address on File | | | | |
| Myzel, Ilyn | Address on File | | | | |
| N.W. HARRIS COUNTY MUD #21 | 11111 KATY FREEWAY #725 | HOUSTON | TX | 77079-2197 | |
| Na, HyunJoon | Address on File | | | | |
| Na, Jeffrey T | Address on File | | | | |
| Naasko, Christopher Gary | Address on File | | | | |
| NABEEL KORT | 14622 VENTURA BLVD, # 451 | SHERMAN OAKS | CA | 91403 | |
| Naboa, Zaldy | Address on File | | | | |
| Nabong, Jonis Jarred | Address on File | | | | |
| Nabong, Maritoni Villareal | Address on File | | | | |
| Nabor, Andy Jay | Address on File | | | | |
| Nabung, Glenda M | Address on File | | | | |
| Nabwire, Barbra | Address on File | | | | |
| Nacar, Ashley Roxanne Resurreccion | Address on File | | | | |
| Naccachian, Boghos K | Address on File | | | | |
| Nachman, Abbey | Address on File | | | | |
| Nachtman, Jacquelyn Nichole | Address on File | | | | |
| Nack, Lauren Hi'ilani | Address on File | | | | |
| Nadal, Lindsey Nicole | Address on File | | | | |
| Nadale, Jonathan Joseph | Address on File | | | | |
| Nadarajan, Mala | Address on File | | | | |
| Naddy, Tobias Alexzander | Address on File | | | | |
| Nadeem, Ali Bin | Address on File | | | | |
| Nadeem, Nuh | Address on File | | | | |
| Nader, Saba | Address on File | | | | |
| Nadermann, Jared Lee | Address on File | | | | |
| Nadji, Nassim | Address on File | | | | |
| Nadkarni, Rohit Shirish | Address on File | | | | |
| Nadutey, Abraham Nyaunu | Address on File | | | | |
| Naeata, Malisa Kauvea-Mina | Address on File | | | | |
| NAEEMAH BROWN | 1273 PACIFIC ST, APT 4E | BROOKLYN | NY | 11216 | |
| Naefke, Shauna | Address on File | | | | |
| Naegele, Joel Daen | Address on File | | | | |
| Naeher, Sarah | Address on File | | | | |
| Nafisi, Sasha Bree | Address on File | | | | |
| Nafison, Pari Nicole | Address on File | | | | |
| Naftali, Amir Nissim | Address on File | | | | |
| Nagac, Carlsen Corpus | Address on File | | | | |
| Nagata, Chaz | Address on File | | | | |
| Nagayo, Reina Linda | Address on File | | | | |
| nagel, christopher james | Address on File | | | | |
| Nagelhout, Daniel Wade | Address on File | | | | |
| Nagelmann, Michael Patrick | Address on File | | | | |
| Nagem Aldeen, Dear | Address on File | | | | |
| Nagle, Jennifer Christina | Address on File | | | | |
| Nagle, Patricia Jean | Address on File | | | | |
| Nagler, Jessie Leah | Address on File | | | | |
| Nagy, Nicholas Andrew | Address on File | | | | |
| Nah, Tiplah Christine | Address on File | | | | |
| Nahale, Dustin | Address on File | | | | |
| Nahhas, Alison | Address on File | | | | |
| Nahouri, Mehrad | Address on File | | | | |
| Nahum, Alyson Lynn | Address on File | | | | |
| Naimit, Elana | Address on File | | | | |
| Nair, Ashreeni Latha | Address on File | | | | |
| Nair, Sharath Vardhan | Address on File | | | | |
| Nair, Washington | Address on File | | | | |
| Najarian, Angel Marie | Address on File | | | | |
| Najarian, Paul Vasken | Address on File | | | | |
| Najarro, Estuardo Noe | Address on File | | | | |
| Najem, Roselyn Gloria | Address on File | | | | |
| Najera, Adrian Scott | Address on File | | | | |
| Najera, Gena | Address on File | | | | |
| Najera, Hernan | Address on File | | | | |
| Najera, Juan Carlos | Address on File | | | | |
| Najera, Lizeth | Address on File | | | | |
| Najera, Perla Maria | Address on File | | | | |
| Najera, Yessica Michelle | Address on File | | | | |
| Najjar, Carla | Address on File | | | | |
| Najjar, Chadi Said | Address on File | | | | |
| Nakada, Bruce M | Address on File | | | | |
| Nakagawa, Calvin Gary Gary | Address on File | | | | |
| Nakagawa, Karen | Address on File | | | | |
| Nakagawa, Yuki Frances | Address on File | | | | |
| Nakahara, Todd M | Address on File | | | | |
| Nakama, Mari Leiko | Address on File | | | | |
| Nakamoto, Faith Kalani | Address on File | | | | |
| Nakamura, Renee Maria | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Nakano, Kristyn Akie | Address on File | | | | |
| Nakasako, Brenda Barbosa | Address on File | | | | |
| Nakasako, Jill Terumi | Address on File | | | | |
| Nakashima, Kyler | Address on File | | | | |
| Nakasone, Megumi | Address on File | | | | |
| Nakasu, Takahiro | Address on File | | | | |
| NAKED WHEY INC | ATTN: STEPHEN, 475 BRICKELL AVE, # 5408 | MIAMI | FL | 33131 | |
| Nakhid, Erica | Address on File | | | | |
| Nakhimovsky, Faina B | Address on File | | | | |
| Nakiso, Kyndle Ruby | Address on File | | | | |
| Nakrin, Brandon | Address on File | | | | |
| Nalajala, Bandhavi | Address on File | | | | |
| Nalakath, Aneesh | Address on File | | | | |
| Nalbandyan, Stepan | Address on File | | | | |
| Nalbantian, Vrej | Address on File | | | | |
| Nalls, Devin Douglass | Address on File | | | | |
| Naluai, Honey Elizabeth L | Address on File | | | | |
| Nam, Hayana | Address on File | | | | |
| Nam, Kibaek | 1916 West 162nd Street | Gardena | CA | 90247 | |
| Nam, Nina Kikyung | Address on File | | | | |
| Namasaka, Imbundu Wekulo | Address on File | | | | |
| Namendorf, Judy Ann | Address on File | | | | |
| Namenek, Steven A | Address on File | | | | |
| Namerow, Zoe Alexandra | Address on File | | | | |
| Namey, Alexis Marie | Address on File | | | | |
| Namjouyan, Arman | Address on File | | | | |
| Namoa, Fotofili | Address on File | | | | |
| Namoca, Vince Edward | Address on File | | | | |
| Nampiaparampil, Adarsh | Address on File | | | | |
| Nan, Linda P | Address on File | | | | |
| Nanay Jr, Renato Mape | Address on File | | | | |
| Nance, Alysha J | Address on File | | | | |
| Nance, Danise | Address on File | | | | |
| NANCY N WEI | 16465 FALLEN OAK ROAD | HACIENDA HEIGHTS | CA | 91745 | |
| Nand, Adelesh | Address on File | | | | |
| Nanke, Cole | Address on File | | | | |
| Nanni, Julie Anne | Address on File | | | | |
| Nannini, Kadyn | Address on File | | | | |
| Nannis, Christy Algoso | Address on File | | | | |
| Nanson, Claire A | Address on File | | | | |
| Nantais, Tara Marie | Address on File | | | | |
| NANUET FIRE DEPARTMENT | 7 PROSPECT ST | NANUET | NY | 10954 | |
| Nanyes, Darla | Address on File | | | | |
| Naparan, Haley Rose | Address on File | | | | |
| Napert, Jonathan | Address on File | | | | |
| Napier, Elise Nicole | Address on File | | | | |
| Napoleoni, Gabrielle Marie | Address on File | | | | |
| Napoles Serrano, Monica Jacqueline | Address on File | | | | |
| Napoles, Ricardo Rony | Address on File | | | | |
| Napolitano, Frank | Address on File | | | | |
| Napolitano, Joline Marie | Address on File | | | | |
| Napolitano, Michael Carmen | Address on File | | | | |
| Napolitano, Robert | Address on File | | | | |
| Nappi, Ashley Rose | Address on File | | | | |
| Nappoly, Tarun | Address on File | | | | |
| Narainsamy, Kaminie | Address on File | | | | |
| Narang, Priyanka | Address on File | | | | |
| Naranjo, Autumn Raelynn | Address on File | | | | |
| Naranjo, Barbara | Address on File | | | | |
| Naranjo, Cesar | Address on File | | | | |
| Naranjo, Fabiola M | Address on File | | | | |
| Naranjo, Julio Cesar | Address on File | | | | |
| Naranjo, Sativa | Address on File | | | | |
| NARAYAN B GURUNG | ATTN: NARAYA  B GURUNG, 7193 SW SAGERT ST # 105 | TUALATIN | OR | 97068 | |
| Narciso, Gabriela Calabria | Address on File | | | | |
| Narciso, Jacqueline | Address on File | | | | |
| Narciso, John Carlo | Address on File | | | | |
| Narciso, Joseph Ian | Address on File | | | | |
| Narcisse, Christopher Jamal | Address on File | | | | |
| Narcisse, Richard H | Address on File | | | | |
| Narez, Michelle | Address on File | | | | |
| Naringahon, Ian | Address on File | | | | |
| Nario, Christopher | Address on File | | | | |
| Narito, Nicholas Regino | Address on File | | | | |
| Narkiewicz, Jamila | Address on File | | | | |
| Narog, Daria Alexandrovna | Address on File | | | | |
| Narramore, Darra | Address on File | | | | |
| NARRATIVE MEDIA GROUP LLC | ATTN: ANGELA MUIR, 19 WEST 21ST STREET, SUITE 601 | NEW YORK | NY | 10010 | |
| Narvaez, Bryan | Address on File | | | | |
| Narvaez, Evelyn | Address on File | | | | |
| Narvaez, Mariana O | Address on File | | | | |
| Narvaez, Mikal Anthony | Address on File | | | | |
| Narvaez, Raymond | Address on File | | | | |
| Narve, Christopher | Address on File | | | | |
| NAS HUNTER PLAZA | 9841 AIRPORT BLVD, # 1107 | LOS ANGELES | CA | 90045 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Nasab, Jennifer Shaida | Address on File | | | | |
| Nasca, Jacqueline T | Address on File | | | | |
| Nascimento, Shannon | Address on File | | | | |
| Nasello, Catalina Ann | Address on File | | | | |
| Nash, Amanda Lynn | Address on File | | | | |
| Nash, Benjamin Joseph | Address on File | | | | |
| Nash, Beth Madison | Address on File | | | | |
| Nash, Christopher | Address on File | | | | |
| Nash, Janel Nicole | Address on File | | | | |
| Nash, Janet Allyn | Address on File | | | | |
| Nash, Joshua | Address on File | | | | |
| Nash, Julius Nathaniel | Address on File | | | | |
| Nash, Kelly | Address on File | | | | |
| Nash, Kevin | Address on File | | | | |
| Nash, Kevin Mitchell | Address on File | | | | |
| Nash, Maurice Alan | Address on File | | | | |
| Nash, Nancy Maryl | Address on File | | | | |
| Nash, Rob | Address on File | | | | |
| Nash, Seaneen | Address on File | | | | |
| Nash, Simeon Aaron | Address on File | | | | |
| Nash, Sue Lee | Address on File | | | | |
| Nash, Veronica | Address on File | | | | |
| Nash, Walter N | Address on File | | | | |
| Nash, Zeyel Nicole | Address on File | | | | |
| Nash-Atwater, Nialah | Address on File | | | | |
| Nasiff, Sarah | Address on File | | | | |
| Nasir, Khyber John | Address on File | | | | |
| Nasiri, Fauzia | Address on File | | | | |
| Nasol, Celine | Address on File | | | | |
| Nasr, Ali | Address on File | | | | |
| Nasrallah, Ahmad | Address on File | | | | |
| Nasrat, Heckmatallah | Address on File | | | | |
| Nasri, Dania Emtesal | Address on File | | | | |
| Nass, Jane H | Address on File | | | | |
| | | | | | |
| NASSAU COUNTY DEPARTMENT OF HEALTH | 200 COUNTY SEAT DR | MINEOLA | NY | 11501 | |
| NASSAU COUNTY DISTRICT COURT | 99 MAIN STREET | HEMPSTEAD | NY | 11550 | |
| NASSAU COUNTY TREASURER | FIRE COMMISSION/OFFICE OF THE FIRE MARSHAL, 1194 PROSPECT AVENUE | WESTBURY | NY | 11590 | |
| NASSAU COUNTY TREASURER | 1194 PROSPECT AVENUE | WESTBURY | NY | 11590 | |
| Nasser, Tala | Address on File | | | | |
| Nassisi, Michael Kirby | Address on File | | | | |
| Nassr, Marta | Address on File | | | | |
| Nassraway III, George E | Address on File | | | | |
| Nast, Corey Joseph | Address on File | | | | |
| Natale, Kristina Michelle | Address on File | | | | |
| Natale, Layne | Address on File | | | | |
| NATALIE COPPES | ATTN: NATALIE COPPES, 1682 BRONCO WAY | OCEANSIDE | CA | 92057 | |
| Natarajan, Srividya | Address on File | | | | |
| Nath, Nicholas | Address on File | | | | |
| Nathan, Trevor Wallace | Address on File | | | | |
| Nathaniel, Prashant | Address on File | | | | |
| Nathlich, Amy Nicole | Address on File | | | | |
| | | | | | |
| NATIONAL ACADEMY OF SPORTS MEDICINE | ATTN: DEREK WEAVER, 1750 E NORTHROP BLVD, STE 200 | CHANDLER | AZ | 85286 | |
| NATIONAL COMMERCIAL SERVICES | C/O PENN STAR INSURANCE CO, 6644 VALJEAN AVE | VAN NUYS | CA | 91406 | |
| | | | | | |
| NATIONAL ELEVATOR INSPECTION SERV INC | PO BOX 503067 | ST LOUIS | MO | 63150-3067 | |
| National Fire & Marine Ins Co | 1314 Douglas Street, Suite 1400 | Omaha | NE | 68102-1944 | |
| NATIONAL GLASS & MIRROR | ATTN: CHARLIE SCHLEIGER, 5715 KEARNY VILLA ROAD, STE 116 | SAN DIEGO | CA | 92123-1167 | |
| NATIONAL GRID | PO BOX 11791 | NEWARK | NJ | 07101-4791 | |
| NATIONAL GRID | PO BOX 11741 | NEWARK | NJ | 07101-4741 | |
| NATIONAL GYM SUPPLY, INC. | ATTN: JON WEBSTER, PO BOX 748735 | LOS ANGELES | CA | 90074-8735 | |
| NATIONAL PAVEMENT | ATTN: BRIAN HESS, PO BOX 44 | DEKALB JUNCTION | NY | 13630 | |
| National Realty & Development Corp. | Attn: General Counsel, 3 Manhattanville Road , Suite 202 | Purchase | NY | 10577 | |
| NATIONWIDE SECURITY & BUILDING SRVC INC. | Attn: Sheryl Cordero, 9045 E IMPERIAL HWY | DOWNEY | CA | 90242 | |
| Natividad, Andrew John | Address on File | | | | |
| Natividad, Kerah | Address on File | | | | |
| Natividad, Vanessa | Address on File | | | | |
| Natland, Evan Michel | Address on File | | | | |
| Natnat, Melchor | Address on File | | | | |
| Nato, Garrett Stanley | Address on File | | | | |
| Natoli, Andrea Vashti | Address on File | | | | |
| Natoni, Danielle | Address on File | | | | |
| Natov, Caleb Joseph | Address on File | | | | |
| Natterer, Nathan | Address on File | | | | |
| Natty, Eric | Address on File | | | | |
| Naufahu, Cassidy L | Address on File | | | | |
| Naufahu, Solove Solosolo Leilani | Address on File | | | | |
| Nauman, Jessica | Address on File | | | | |
| Nava Arredondo, Lourdes | Address on File | | | | |
| Nava, Angelia L | Address on File | | | | |
| Nava, Cayla Marie | Address on File | | | | |
| Nava, Jose | Address on File | | | | |
| Nava, Justin Miguel | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Nava, Karla | Address on File | | | | |
| Nava, Omar | Address on File | | | | |
| Nava, Victoria Danielle | Address on File | | | | |
| Nava-Mendoza, Jeidi | Address on File | | | | |
| Nava-Pulley, Melanie Ann | Address on File | | | | |
| Navarez, Soraya | Address on File | | | | |
| Navarre, Julie J. | Address on File | | | | |
| Navarre, Matthew Louis | Address on File | | | | |
| Navarrete, Alejandro Eduardo | Address on File | | | | |
| Navarrete, Anthony Lorenzo | Address on File | | | | |
| Navarrete, Bianca | Address on File | | | | |
| Navarrete, Daniella | Address on File | | | | |
| Navarrete, Dorian Fernando | Address on File | | | | |
| Navarrete, Fidencia Del Rosario | Address on File | | | | |
| Navarrete, Jezerae | Address on File | | | | |
| Navarrete, Jorge Arturo | Address on File | | | | |
| Navarrete, Maria Cecilia | Address on File | | | | |
| Navarrete, Olivia Cruz | Address on File | | | | |
| Navarro Bonilla, Marisol | Address on File | | | | |
| Navarro Cavazos, Monica Fernanda | Address on File | | | | |
| Navarro Denver Lion, Ramon | Address on File | | | | |
| Navarro Mora, Jessica | Address on File | | | | |
| Navarro Munoz, Anastasia Marianna | Address on File | | | | |
| Navarro, Adolfo | Address on File | | | | |
| Navarro, Alejandro | Address on File | | | | |
| Navarro, Alexander F | Address on File | | | | |
| Navarro, Amanda Kay | Address on File | | | | |
| Navarro, Angel | Address on File | | | | |
| Navarro, Antonio P | Address on File | | | | |
| Navarro, Brigitte Esteffania | Address on File | | | | |
| Navarro, Edwin Miguel | Address on File | | | | |
| Navarro, Francisco | Address on File | | | | |
| Navarro, Frank | Address on File | | | | |
| Navarro, Gabriel William | Address on File | | | | |
| Navarro, Gemiruth Ternida | Address on File | | | | |
| Navarro, Henry | Address on File | | | | |
| Navarro, Jessica Maria | Address on File | | | | |
| Navarro, Jessica Michelle | Address on File | | | | |
| Navarro, Joe Luis | Address on File | | | | |
| Navarro, Jonathan Ruben | Address on File | | | | |
| Navarro, Jorge Iniguez | Address on File | | | | |
| Navarro, Jose Miguel | Address on File | | | | |
| Navarro, Joshua Naihiell | Address on File | | | | |
| Navarro, Juan Antonio | Address on File | | | | |
| Navarro, Kelly Iridian | Address on File | | | | |
| Navarro, Mariana | Address on File | | | | |
| Navarro, Michelle Carla | Address on File | | | | |
| Navarro, Nicolas Alfonso | Address on File | | | | |
| Navarro, Nicole Joycelyn | Address on File | | | | |
| Navarro, Ricardo Enrique | Address on File | | | | |
| Navarro, Soleil | Address on File | | | | |
| Navarro, Stephanie Yudi | Address on File | | | | |
| Navarro, Valentin | Address on File | | | | |
| Navarro, Wilfredo | Address on File | | | | |
| Navarro, Yashia | Address on File | | | | |
| Navarro-Marroquin, Monica | Address on File | | | | |
| Navas, Kimberly Ann | Address on File | | | | |
| Navas, Ramon | Address on File | | | | |
| Navas, Stacie Noemi | Address on File | | | | |
| Navejas, Isaac | Address on File | | | | |
| NAVEX GLOBAL INC | ATTN: KIMBERLY FAUS, P.O. BOX 60941 | CHARLOTTE | NC | 28260-0941 | |
| Navida, Carlo | Address on File | | | | |
| NAVIGANT CONSULTING INC | ATTN: Kevin O'Toole, 4511 Paysphere Circle | Chicago | IL | 60674 | |
| Navigators Insurance Co. | 1 Pennsylvania Plaza | New York | NY | 10119 | |
| Navis, Connor Michael | Address on File | | | | |
| Nawrocki, Tyler Nathan | Address on File | | | | |
| Nayani, Sajjal | Address on File | | | | |
| Naylon, Ryan Tyler | Address on File | | | | |
| Naysmith, Cheryl | 17524 Elm Dr. | BROWNSTOWN | MI | 48147 | |
| Nazareno, Christine Noelle | Address on File | | | | |
| NAZARETH RETAIL HOLDINGS LLC | ATTN: MICHAEL OHAYON, 800 S. B STREET, SUITE 100 | SAN MATEO | CA | 94401 | |
| NAZARETH RETAIL HOLDINGS LLC | Michael Ohayon, 800 South B Street Suite 100 | San Mateo | CA | 94401 | |
| Nazareth Retail Holdings, LLC | Peterson Watts Law Group, LLP, Richard M. Watts, Jr., Esq., 2267 Lava Ridge Court, Ste. 210 | Roseville | CA | 95661 | |
| NAZARIAN LAW FIRM APC | 1650 E. 16TH STREET, #F101 | NEWPORT BEACH | CA | 92663 | |
| Nazarian, Allen | Address on File | | | | |
| Nazario, Adelle yasmin | Address on File | | | | |
| Nazario, Christian | Address on File | | | | |
| Nazario, Elaine R | Address on File | | | | |
| Nazarovna, Dana Kenna | Address on File | | | | |
| Nazarovna, Dina Mikhail | Address on File | | | | |
| Nazaryan, Sevada | Address on File | | | | |
| Nazarzai, Osman | Address on File | | | | |
| Nazeraj, Christina | Address on File | | | | |
| Nazi, Emily Afram | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Nazir, Fauzia | Address on File | | | | |
| Nazzarese, Nicole | Address on File | | | | |
| NBC PARTNERS LLC | 101 LARKSPUR LANDING CIRCLE, # 120 | LARKSPUR | CA | 94939 | |
| NBC Partners, LLC | c/o Argonaut Investments,LLC , 101 Larkspur Landing Circle, Suite 120 | Larkspur | CA | 94939 | |
| NC DEPARTMENT OF STATE TREASURER | UNCLAIMED PROPERTY/ESCHEAT DIVISION, 325 N SALISBURY ST | RALEIGH | NC | 27603-1385 | |
| Ndegwa, Tabitha Warukira | Address on File | | | | |
| Ndenga, Umwami Michael | Address on File | | | | |
| Ndiaye, Abdul-Aziz | Address on File | | | | |
| Ndiaye, Aziz | Address on File | | | | |
| Ndiaye, Lamine Ezzard | Address on File | | | | |
| Ndiaye, Sophietou | Address on File | | | | |
| Ndubisi, Bennett | Address on File | | | | |
| Nduka, Ibeakalam Chinedu | Address on File | | | | |
| Ndukwe, Chinaenye | Address on File | | | | |
| Neagu, Cristian | Address on File | | | | |
| Neal, Benjamin Alexander | Address on File | | | | |
| Neal, Dala N | Address on File | | | | |
| Neal, Jarvis Dewayne | Address on File | | | | |
| Neal, Jerrod | Address on File | | | | |
| Neal, Kailyn Marie | Address on File | | | | |
| Neal, Kevin Duane | Address on File | | | | |
| Neal, Kimberly | Address on File | | | | |
| Neal, Leilani Angel | Address on File | | | | |
| Neal, Marie X | Address on File | | | | |
| Neal, Rachel Marie | Address on File | | | | |
| Neal, Rhonda E | Address on File | | | | |
| Neal, Richard Allen | Address on File | | | | |
| Neal, Riley John | Address on File | | | | |
| Neal, Sara Janece | Address on File | | | | |
| Neal, Terrance | Address on File | | | | |
| Neal, Trevor | Address on File | | | | |
| Neale, Nancy | Address on File | | | | |
| Neale, Skylar Neale Don | Address on File | | | | |
| Nealon, Caitlin Shea | Address on File | | | | |
| Nealy, Deadra Keasha | Address on File | | | | |
| Nealy, Kendrick Dewayne | Address on File | | | | |
| Nealy, Roderick | Address on File | | | | |
| Nealy, Shelbi Diane | Address on File | | | | |
| Nealy, Starlet Delicia | Address on File | | | | |
| Nealy, Stuart Michael | Address on File | | | | |
| Nealy, Tony Duran | Address on File | | | | |
| Neault, Melissa Joy | Address on File | | | | |
| Nebeker, kristy | Address on File | | | | |
| Nebergall, Wyatt A | Address on File | | | | |
| Nebo, Brian | Address on File | | | | |
| NEBRASKA STATE CONTROLLER | UNCLAIMED PROPERTY DIVISION, P.O. BOX 94788. CAPITOL BLDG. | LINCOLN | NE | 68509 | |
| Necaise, Tyler Joe | Address on File | | | | |
| Necas, Katherine | Address on File | | | | |
| Nechitaylo, David Aleksey | Address on File | | | | |
| Neck, Laura Lonergan | Address on File | | | | |
| Necochea, Kyra Rose | Address on File | | | | |
| Necochea, Sheryl | Address on File | | | | |
| Nedd, Cameron Derek | Address on File | | | | |
| Nedelcu, Catalina | Address on File | | | | |
| Nedelcu, Razvan Viorel | Address on File | | | | |
| Nee, Thomas Joseph | Address on File | | | | |
| Needham, Zachary Ryan | Address on File | | | | |
| Needleman, Sharon Ellen | Address on File | | | | |
| Neelands, Amy Nicole | Address on File | | | | |
| Neelans, Patti Ann | Address on File | | | | |
| Neeley, David Brian | Address on File | | | | |
| Neeley, Timothy | Address on File | | | | |
| Neely, Beth LeeAnn | Address on File | | | | |
| Neenan, Kaitlyn | Address on File | | | | |
| Neeper, Gregory | Address on File | | | | |
| Neff, Mason James | Address on File | | | | |
| Negash, Kessanet | Address on File | | | | |
| Negre, Mireia Illimani | Address on File | | | | |
| Negrete, Gregory Allen | Address on File | | | | |
| Negrete, Jorge Arturo | Address on File | | | | |
| Negrete, Karrina Lucy | Address on File | | | | |
| Negrillo, Wilfredo | Address on File | | | | |
| Negro, Matthew Michael | Address on File | | | | |
| Negron, Christopher | Address on File | | | | |
| Negron, Colbert | Address on File | | | | |
| Negron, Frank | Address on File | | | | |
| Negus, Taitu Abbyssinia | Address on File | | | | |
| Nehme, William Michel | Address on File | | | | |
| NEI GLOBAL RELOCATION | ATTN: TIM RODDY, PO BOX 241886 | OMAHA | NE | 68124 | |
| Neider, Brette Shae | Address on File | | | | |
| Neidhardt, Christopher J | Address on File | | | | |
| Neidig-Urie, Heidi | Address on File | | | | |
| Neighbors, Jessica | Address on File | | | | |
| Neighbors, Joshua Thomas | Address on File | | | | |
| Neill, Tomas C | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Neilsen, Camille Davis | Address on File | | | | |
| Neilsen, Matt James | Address on File | | | | |
| Neilson, Angela Nicole | Address on File | | | | |
| Neilson, Diane Lynn | Address on File | | | | |
| Neilson, Heidi Noel | Address on File | | | | |
| Neilson, Mandi | Address on File | | | | |
| Neilson, Nicole | Address on File | | | | |
| Neira, Deborah | Address on File | | | | |
| Neira, Wilfredo Salvador | Address on File | | | | |
| Neisse, Scott R | Address on File | | | | |
| Neiswenter, Eric David | Address on File | | | | |
| Nejad, Cameron | Address on File | | | | |
| Nelan, Caleb Michael | Address on File | | | | |
| Nelms, Joshua Michael | Address on File | | | | |
| Nelms, Matthew Martin | Address on File | | | | |
| Nelsen, Catherine Jeanne | Address on File | | | | |
| Nelson Jr., Jermaine Derek | Address on File | | | | |
| Nelson Mullins Riley & Scarborough LLP | Heather S. Spires, Esq., 201 17th Street, Suite 1700 | Atlanta | GA | 30363 | |
| Nelson, Aaron Sean | Address on File | | | | |
| Nelson, Aaron X. | Address on File | | | | |
| Nelson, Adam J. James | Address on File | | | | |
| Nelson, Alexandra Jean | Address on File | | | | |
| Nelson, Allison R | Address on File | | | | |
| Nelson, Amy N | Address on File | | | | |
| Nelson, Angela | Address on File | | | | |
| Nelson, Anthony | Address on File | | | | |
| Nelson, Anthony | Address on File | | | | |
| Nelson, Audra | Address on File | | | | |
| Nelson, Blake Aaron | Address on File | | | | |
| Nelson, Brandon | Address on File | | | | |
| Nelson, Brett Stanton | Address on File | | | | |
| Nelson, Brian A | Address on File | | | | |
| Nelson, Brianna | Address on File | | | | |
| Nelson, Cassandra | Address on File | | | | |
| Nelson, Chester | Address on File | | | | |
| Nelson, Dan | Address on File | | | | |
| Nelson, Daniel Steven | Address on File | | | | |
| Nelson, Danielle Justine | Address on File | | | | |
| Nelson, Denise Danielle | Address on File | | | | |
| Nelson, Denise Marie | Address on File | | | | |
| Nelson, Donna | Address on File | | | | |
| Nelson, Drew Carlson | Address on File | | | | |
| Nelson, Dylan Caleb | Address on File | | | | |
| Nelson, Emma R | Address on File | | | | |
| Nelson, Emmett | Address on File | | | | |
| Nelson, Eugena Habidemi | Address on File | | | | |
| Nelson, Evan Jacob | Address on File | | | | |
| Nelson, Evan Samuel | Address on File | | | | |
| Nelson, Gunner Brock | Address on File | | | | |
| Nelson, Hannah Lee | Address on File | | | | |
| Nelson, James M | Address on File | | | | |
| Nelson, Jamie Cheyenne | Address on File | | | | |
| Nelson, Jeffrey | Address on File | | | | |
| Nelson, Jermaine | Address on File | | | | |
| Nelson, Jim | Address on File | | | | |
| Nelson, Joshua Alan | Address on File | | | | |
| Nelson, Kari A | Address on File | | | | |
| Nelson, Kathy A | Address on File | | | | |
| Nelson, Kayla Marie | Address on File | | | | |
| Nelson, Kelly | Address on File | | | | |
| Nelson, Kristina | Address on File | | | | |
| Nelson, Mariah Lyn | Address on File | | | | |
| Nelson, Maurice Armin | Address on File | | | | |
| Nelson, Melissa | Address on File | | | | |
| Nelson, Melodie M | Address on File | | | | |
| Nelson, Michael David | Address on File | | | | |
| Nelson, Miriam | Address on File | | | | |
| Nelson, Mj | Address on File | | | | |
| Nelson, Najja | Address on File | | | | |
| Nelson, Phoenix Angelica | Address on File | | | | |
| Nelson, Reese Daniel | Address on File | | | | |
| Nelson, Robert Daniel | Address on File | | | | |
| Nelson, Ryan Jamal | Address on File | | | | |
| Nelson, Shane Michael | Address on File | | | | |
| Nelson, Sharon | Address on File | | | | |
| Nelson, Sheila Renee | Address on File | | | | |
| Nelson, Sid | Address on File | | | | |
| Nelson, Stephanie Inez | Address on File | | | | |
| Nelson, Sunny | Address on File | | | | |
| Nelson, Tara Ann | Address on File | | | | |
| Nelson, Timothy Leon | Address on File | | | | |
| Nelson, Todd D | Address on File | | | | |
| Nelson, Trina Elizabeth | Address on File | | | | |
| Nelson, Ty Walker | Address on File | | | | |
| Nelson, Tyler Drew | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Nelson, Valerie | Address on File | | | | |
| Nelson, Victor A | Address on File | | | | |
| Nelson, William Christian | Address on File | | | | |
| Nelson, Xavier | Address on File | | | | |
| Nelson, Zach Jordan | Address on File | | | | |
| Nelson-Smith, Jamaal Cedric | Address on File | | | | |
| Nemade, Amanda Noelle | Address on File | | | | |
| Neman, Elizabeth Eileen | Address on File | | | | |
| Nemariam, Amanda | Address on File | | | | |
| Nemati, Ladan | Address on File | | | | |
| Nemati, Nima | Address on File | | | | |
| Nemetz, Nina M | Address on File | | | | |
| Neofotistos, Georgios Alexandro | Address on File | | | | |
| NEOPOST USA INC | 478 WHEELERS FARMS RD | MILFORD | CT | 06461 | |
| Neow, Chee Meng | Address on File | | | | |
| Nerby, Andrew Robert | Address on File | | | | |
| Neri Ornelas, Luz Maria | Address on File | | | | |
| Neri, Beatriz | Address on File | | | | |
| Neri, Graciela Maria | Address on File | | | | |
| Neri, Jose Francisco | Address on File | | | | |
| Neri, Juan Carlos | Address on File | | | | |
| Neri, Olivia | Address on File | | | | |
| Neri, Ryan | Address on File | | | | |
| Nerios, Mark Phillip | Address on File | | | | |
| Neris, Albert | Address on File | | | | |
| Nero, Joaquin Jabari | Address on File | | | | |
| Nero, Shelby | Address on File | | | | |
| Nersesian, Mesya A | Address on File | | | | |
| Nerurkar, Myreena Trystin | Address on File | | | | |
| Nery Dos Santos Filho, Daniel | Address on File | | | | |
| Nery, Lynne Yvette T | Address on File | | | | |
| Nesbitt, Payton Ramsay | Address on File | | | | |
| Nesheiwat, Jordan Naser | Address on File | | | | |
| Nesheiwat, Rola | Address on File | | | | |
| Neshite, Alec Jacob | Address on File | | | | |
| Nesler, Bryan Alexander | Address on File | | | | |
| Nesmith, Devin L | Address on File | | | | |
| Nesmith-Worms, Sheila Renee | Address on File | | | | |
| Ness, Carter Gregory | Address on File | | | | |
| Ness, Deziree M | Address on File | | | | |
| Nessenthaler, Stephanie | Address on File | | | | |
| Nestell, Nicholas Robert | Address on File | | | | |
| Nestler, Lauren Elizabeth | Address on File | | | | |
| Nestor, Alexis Cheridan | Address on File | | | | |
| Nestor, Valerie | Address on File | | | | |
| NET DOCUMENTS | ATTN: MARC DUNCAN, NETVOYAGE CORP, DEPT CH 19743 | PALATINE | IL | 60055-9743 | |
| Neto, Jason Nicholas | Address on File | | | | |
| Neto, Ney | Address on File | | | | |
| Netro, Natalie | Address on File | | | | |
| Nett, Natalie Ann | Address on File | | | | |
| Netters, Marquise Dewayne | Address on File | | | | |
| Nettles, Alex | Address on File | | | | |
| Nettles, Dustin T | Address on File | | | | |
| Nettles, Kawasha | Address on File | | | | |
| Neu, Courtney Marie | Address on File | | | | |
| Neubauer, Kennedy Cellers | Address on File | | | | |
| Neuble, Dominique Rose Michelle | Address on File | | | | |
| Neuendorf, Willard | Address on File | | | | |
| Neufeld, John | Address on File | | | | |
| Neuling, Emma K | Address on File | | | | |
| Neuman, Sandra Leah | Address on File | | | | |
| Neumann, Heather Noel | Address on File | | | | |
| Neumann, Kristopher Robert | Address on File | | | | |
| Neumann, Monica M | Address on File | | | | |
| Neumann, Victoria Joan Grace | Address on File | | | | |
| Neumayr, Claire A | Address on File | | | | |
| Neumiller, James L | Address on File | | | | |
| Neusaenger, April Nicole | Address on File | | | | |
| Neuville, Samantha | Address on File | | | | |
| Neuwirth, Haley Elizabeth | Address on File | | | | |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PKWY | CARSON CITY | NV | 89706 | |
| NEVADA DEPARTMENT OF TAXATION | P.O. BOX 52609 | PHOENIX | AZ | 85072-2609 | |
| NEVADA POWER COMPANY | P.O. BOX 98855 | LAS VEGAS | NV | 891938855 | |
| NEVADA POWER COMPANY | 6226 W. SAHARA AVE. | LAS VEGAS | NV | 89146 | |
| NEVADA STATE FIRE MARSHAL | DEPT OF PUBLIC SAFETY, 107 JACOBSEN WAY | CARSON CITY | NV | 89711 | |
| NEVADA STATE FIRE MARSHAL | 107 JACOBSEN WAY | CARSON CITY | NV | 89711 | |
| NEVADA STATE TREASURER | UNCLAIMED PROPERTY, 555 E. WASHINGTON AVE., STE. 4200 | LAS VEGAS | NV | 89101-1070 | |
| Nevares, Ashlee | Address on File | | | | |
| Nevarez, Ada Mareshah | Address on File | | | | |
| Nevarez, Chayanne | Address on File | | | | |
| Nevarez, Edgar Orlando | Address on File | | | | |
| Nevarez, Gilberto | Address on File | | | | |
| Nevarez, Jocelyn | Address on File | | | | |
| Nevarez, Lucy | Address on File | | | | |
| Neverdauskaite, Evelina | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Neves, Angie Lynn | Address on File | | | | |
| Neves, Devon Marie | Address on File | | | | |
| Neves, Logan | Address on File | | | | |
| Neves, Peyton Nicole | Address on File | | | | |
| Neves, Xavier | Address on File | | | | |
| Nevil II, Steven Frederick | Address on File | | | | |
| Neville, Rebecca Lindsay | Address on File | | | | |
| Nevin, Jennifer | Address on File | | | | |
| NEW HAVEN WG LLC | P.O. BOX 24169 | OMAHA | NE | 68124-0169 | |
| NEW JERSEY AMERICAN WATER | BOX 371331 | PITTSBURGH | PA | 15250-7331 | |
| NEW JERSEY AMERICAN WATER | 1 WATER STREET | CAMDEN | NJ | 08102 | |
| NEW JERSEY NATURAL GAS COMPANY | P.O. BOX 11743 | NEWARK | NJ | 07101-4743 | |
| NEW MEXICO TAXATION & REVENUE DEPT. | 1100 SOUTH ST. FRANCIS DRIVE | SANTA FE | NM | 87504 | |
| NEW YORK AMERICAN WATER | PO BOX 371332 | PITTSBURGH | PA | 15250-7332 | |
| NEW YORK AMERICAN WATER | 60 BROOKLYN AVENUE | MERRICK | NY | 11566 | |
| NEW YORK CITY | CITY HALL | NEW YORK | NY | 10007 | |
| NEW YORK CITY CRIMINAL COURT | 100 CENTRE ST | NEW YORK | NY | 10013 | |
| NEW YORK CITY DEPARTMENT OF HEALTH AND | DIVISION OF PERMITS, PO BOX 4081 | NEW YORK | NY | 10261-4081 | |
| NEW YORK CITY DEPARTMENT OF HEALTH AND | PO BOX 4081 | NEW YORK | NY | 10261-4081 | |
| NEW YORK COOLING CORP | ATTN: VINNY LUONGO, 11314 MILLPOND GREENS DR | BOYNTON BEACH | FL | 33473 | |
| NEW YORK STATE | DEPT OF TAXATION AND FINANCE, P.O. BOX 22076 | ALBANY | NY | 12201-2076 | |
| NEW YORK STATE DEPARTMENT OF HEALTH | PO BOX 415874 | BOSTON | MA | 02241-5874 | |
| NEW YORK STATE OFFICE STATE CONTROLLER | OFFICE OF UNCLAIMED FUNDS, REMITTANCE CONTROL, 2ND FLOOR | ALBANY | NY | 12236 | |
| NEW YORK STATE SALES TAX | NYS SALES TAX PROCESSING, PO BOX 1205 | NEW YORK | NY | 10116-1205 | |
| New, Edward | Address on File | | | | |
| New, Martin S | Address on File | | | | |
| New, Samuel R | Address on File | | | | |
| NEWAGE PHM LLC | 411 E. HUNTINGTON DRIVE, UNIT 305 | ARCADIA | CA | 91006 | |
| Newage PHM, LLC | c/o Kam Sang Company, Inc., 411 E. Huntington Drive, Unit #305 | Arcadia | CA | 91006 | |
| Newberry, Courtney Nicole | Address on File | | | | |
| Newberry, Kaidon Lee | Address on File | | | | |
| Newburn, Jaimie Diane | Address on File | | | | |
| Newbury, Chantelle-Marie | Address on File | | | | |
| Newby, Reyna | Address on File | | | | |
| Newby, Ryan S | Address on File | | | | |
| Newcomb, Everett | Address on File | | | | |
| Newcomb, Michelle A | Address on File | | | | |
| Newcomb, Robert David | Address on File | | | | |
| Newcome, Elizabeth Michelle | Address on File | | | | |
| Newell, Brian James | Address on File | | | | |
| Newell, Jovan Carleton | Address on File | | | | |
| Newell, Justin Gerard | Address on File | | | | |
| Newell, Kendra Courtney | Address on File | | | | |
| Newell, Richard Nathan | Address on File | | | | |
| Newell, Sidne Marie | Address on File | | | | |
| Newell, Tasha K | Address on File | | | | |
| Newell, Trevor | Address on File | | | | |
| Newhook, Douglas James | Address on File | | | | |
| Newhouse, Kenneth John | Address on File | | | | |
| Newhouse, Nina | Address on File | | | | |
| Newhouse, Noah | Address on File | | | | |
| Newkirk, Shyleene Angie | Address on File | | | | |
| NEWKOA LLC | ATTN: JANICE SCOTT, P.O. BOX 601328 | LOS ANGELES | CA | 90060 | |
| NEWKOA LLC | Other Notices/Correspondence go to same address, Attn: Eric Choi, 8308 On the Mall,, 3rd Floor, Suite 100 | Buena Park | CA | 90620 | |
| NEWKOA LLC | Attn: Management Office, 8308 On the Mall,, 3rd Floor, Suite 100 | Buena Park | CA | 90620 | |
| Newlun, Garrett William | Address on File | | | | |
| Newman, Ahmad H. | Address on File | | | | |
| Newman, Andrew | Address on File | | | | |
| Newman, Anthony | Address on File | | | | |
| Newman, Ashley Taylor | Address on File | | | | |
| Newman, Austin Lee | Address on File | | | | |
| Newman, Brandon Paul | Address on File | | | | |
| Newman, Cullyn | Address on File | | | | |
| Newman, Dejuan Alexander | Address on File | | | | |
| Newman, Jake Andrew | Address on File | | | | |
| Newman, Jordan Faith | Address on File | | | | |
| Newman, Kelsey Amber | Address on File | | | | |
| Newman, Lindsay | Address on File | | | | |
| Newman, Lyzzie Sofia | Address on File | | | | |
| Newman, Sydney Juliaina | Address on File | | | | |
| Newman, Wendy Eliane | Address on File | | | | |
| NEWPARK MALL LP | ATTN: EMILY MARTIN, PO BOX 639702 | CINCINNATI | OH | 45263-9702 | |
| NEWPARK MALL LP | C/O ROUSE PROPERTIES LLC, 200 VESEY STREET 25TH FLOOR | NEW YORK | NY | 10281 | |
| NewPark Mall, LP | c/o Brookfield Properties (R), LLC , 200 Vesey Street, 25th Floor | New York | NY | 10281 | |
| NewPark Mall, LP | 2086 NewPark Mall | Newark | CA | 94560 | |
| NEWPARK PLAZA ASSOCIATES LLC | 2150 CALIFORNIA STREET | MOUNTAIN VIEW | CA | 94040 | |
| Newsom, Benjamin | Address on File | | | | |
| Newsome, Cody Robert | Address on File | | | | |
| Newsome, Jamee | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Newsome, Reginald | Address on File | | | | |
| Newsome, William-Lea Alexander | Address on File | | | | |
| Newstrom, Eric D | Address on File | | | | |
| Newton Jr., Montrell Robert | Address on File | | | | |
| Newton, Amber | Address on File | | | | |
| Newton, Brooke Lorraine | Address on File | | | | |
| Newton, Christopher Shawn | Address on File | | | | |
| Newton, Donald | Address on File | | | | |
| Newton, Laura | Address on File | | | | |
| Newton, Molly E | Address on File | | | | |
| Newton, Natalie Mahoney | Address on File | | | | |
| Newton, Nicole-Ann A | Address on File | | | | |
| Newton, Sydney Rebekah | Address on File | | | | |
| Newton, VaRita | Address on File | | | | |
| Newton-Mora, Melissa | Address on File | | | | |
| Newton-Pele, Tamara Nicole Salome | Address on File | | | | |
| NEXT LEVEL RESOURCES INC | ATTN: PAUL GOULD, 3146 Tiger Run Court Ste. 108 | Carlsbad | CA | 92010 | |
| NEXTCARE URGENT CARE | P.O. BOX 952271 | DALLAS | TX | 75395-2271 | |
| Neyman, Emily Rose | Address on File | | | | |
| Nezami, Bobby | Address on File | | | | |
| NFC AMENITY MANGEMENT | ATTN: LAURA ROMANELLI, 501 GRAND AVE L-2 | ASBURY PARK | NJ | 07712 | |
| NFF IMPERIAL LLC | C/O TIARNA REAL ESTATE SERVICES INC, 2603 MAIN STREET | IRVINE | CA | 92614 | |
| NFF Imperial, LLC | c/o Pacfic Development Partners, 501 Santa Monica Blvd., Suite 312 | Santa Monica | CA | 90401 | |
| NFF Imperial, LLC | C/O TIARNA REAL ESTATE SERVICES INC, 2603 MAIN STREET, Suite 210 | IRVINE | CA | 92614 | |
| Ng, Allison | Address on File | | | | |
| Ng, Ka Mei Coral | Address on File | | | | |
| Ng, Samantha Zaldivia | Address on File | | | | |
| Ng, Stacey A | Address on File | | | | |
| Ngaoluangrath, Johnny | Address on File | | | | |
| Ngauamo, Iveni S | Address on File | | | | |
| Ngbeken, Nkechi Brittney | Address on File | | | | |
| Ngbesso, Jacqueline | Address on File | | | | |
| Ngin, Lee Bun | Address on File | | | | |
| Ngo, Anh Thi Tuyet | Address on File | | | | |
| Ngo, Brandon | Address on File | | | | |
| Ngo, Charles | Address on File | | | | |
| Ngo, Christine Ngo | Address on File | | | | |
| Ngo, Cindy | Address on File | | | | |
| Ngo, Doan | Address on File | | | | |
| Ngo, Ell | Address on File | | | | |
| Ngo, Jeff | Address on File | | | | |
| Ngo, Jennie mae | Address on File | | | | |
| Ngo, Jessica | Address on File | | | | |
| Ngo, Kelly | Address on File | | | | |
| Ngo, Phuong Bich | Address on File | | | | |
| Ngo, Raimond | Address on File | | | | |
| Ngo, Thomas Minhha | Address on File | | | | |
| Ngo, Thuy N | Address on File | | | | |
| Ngo, Vivian Mai- Ha | Address on File | | | | |
| NGOC T VO | 3304 RANCHO CARRIZO | CARLSBAD | CA | 92009 | |
| Ngoie, Didier Makadi | Address on File | | | | |
| Ngugi, Mumbi | Address on File | | | | |
| Ngugi, Peter W | Address on File | | | | |
| Nguyen Dinh, Ly | Address on File | | | | |
| Nguyen, Abbie | Address on File | | | | |
| Nguyen, Ai Nhan | Address on File | | | | |
| Nguyen, Albert Vu | Address on File | | | | |
| Nguyen, Alexander | Address on File | | | | |
| Nguyen, Alexander Hao | Address on File | | | | |
| Nguyen, Amanda | Address on File | | | | |
| Nguyen, Amanda Marie | Address on File | | | | |
| Nguyen, Amanda Thi | Address on File | | | | |
| Nguyen, Amy Nhu | Address on File | | | | |
| Nguyen, An Phamthien | Address on File | | | | |
| Nguyen, Analyn Hoang Lan | Address on File | | | | |
| Nguyen, Andrew | Address on File | | | | |
| Nguyen, Angela O | Address on File | | | | |
| Nguyen, Anh | Address on File | | | | |
| Nguyen, Anh V. | Address on File | | | | |
| Nguyen, Annie Thuy Linh | Address on File | | | | |
| Nguyen, Anthony vincent | Address on File | | | | |
| Nguyen, Austin T | Address on File | | | | |
| Nguyen, Benny | Address on File | | | | |
| Nguyen, Bill | Address on File | | | | |
| Nguyen, Billy | Address on File | | | | |
| Nguyen, Binh An | Address on File | | | | |
| Nguyen, Brandon | Address on File | | | | |
| Nguyen, Brittney Khanh | Address on File | | | | |
| Nguyen, Bryan Som | Address on File | | | | |
| Nguyen, Bryony P | Address on File | | | | |
| Nguyen, Cassandra | Address on File | | | | |
| Nguyen, Chau Vu Minh | Address on File | | | | |
| Nguyen, Christina Huynh Nhu | Address on File | | | | |
| Nguyen, Christine | Address on File | | | | |
| Nguyen, Christine | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Nguyen, Chuong Chi | Address on File | | | | |
| Nguyen, Cierra | Address on File | | | | |
| Nguyen, Cindy Xuan | Address on File | | | | |
| Nguyen, Cuong Patrick Huy | Address on File | | | | |
| Nguyen, Dai Cao | Address on File | | | | |
| Nguyen, Daniel | Address on File | | | | |
| Nguyen, Danny | Address on File | | | | |
| Nguyen, Dasia Giselle | Address on File | | | | |
| Nguyen, Dau Hoang | Address on File | | | | |
| Nguyen, Dave | Address on File | | | | |
| Nguyen, David | Address on File | | | | |
| Nguyen, David An | Address on File | | | | |
| Nguyen, David Kien | Address on File | | | | |
| Nguyen, Destiny Faith | Address on File | | | | |
| Nguyen, Diane Ngoc | Address on File | | | | |
| Nguyen, Dillon Hoang | Address on File | | | | |
| Nguyen, Dinh-Khang Phouc | Address on File | | | | |
| Nguyen, Do Hung | Address on File | | | | |
| Nguyen, Dong Thai | Address on File | | | | |
| Nguyen, Donna | Address on File | | | | |
| Nguyen, Drew James | Address on File | | | | |
| Nguyen, Dung Bao | Address on File | | | | |
| Nguyen, Duyen My | Address on File | | | | |
| Nguyen, Elizabeth | Address on File | | | | |
| Nguyen, Eric | Address on File | | | | |
| Nguyen, Frank Duy | Address on File | | | | |
| Nguyen, Gabriel An | Address on File | | | | |
| Nguyen, Ha Kathy | Address on File | | | | |
| Nguyen, Hai-Uyen | Address on File | | | | |
| Nguyen, Heidi Huynh Nhu | Address on File | | | | |
| Nguyen, Helen | Diep Nguyen Attorney at Law , 1569 Lexann Avenue, Suite 110 | San Jose | CA | 95121 | |
| Nguyen, Helen | 3484 Lisbon Dr | San Jose | CA | 95132 | |
| Nguyen, Henry Hoang | Address on File | | | | |
| Nguyen, Hien Bich | Address on File | | | | |
| Nguyen, Hieu Bao | Address on File | | | | |
| Nguyen, Hieu T | Address on File | | | | |
| Nguyen, Hoan Cong | Address on File | | | | |
| Nguyen, Hoang | Address on File | | | | |
| Nguyen, Hoang Huy | Address on File | | | | |
| Nguyen, Honganh Sarah | Address on File | | | | |
| Nguyen, Hung | Address on File | | | | |
| Nguyen, Hung | Address on File | | | | |
| Nguyen, Huy | Address on File | | | | |
| Nguyen, Huy Eric | Address on File | | | | |
| Nguyen, Huy T | Address on File | | | | |
| Nguyen, Huy Tran | Address on File | | | | |
| Nguyen, Ina Thanh | Address on File | | | | |
| Nguyen, James Duy | Address on File | | | | |
| Nguyen, Jeannie Mai-Thy | Address on File | | | | |
| Nguyen, Jennifer | Address on File | | | | |
| Nguyen, Jennifer | Address on File | | | | |
| Nguyen, Jennifer Hong Trinh | Address on File | | | | |
| Nguyen, Jennifer Thieu | Address on File | | | | |
| Nguyen, Jenny | Address on File | | | | |
| Nguyen, Jenny | Address on File | | | | |
| Nguyen, Jenny Ngoc | Address on File | | | | |
| Nguyen, Jenny Nhu Y | Address on File | | | | |
| Nguyen, Jessica | Address on File | | | | |
| Nguyen, Jessica | Address on File | | | | |
| Nguyen, Jessica Phan | Address on File | | | | |
| Nguyen, Jimmy | Address on File | | | | |
| Nguyen, Jimmy | Address on File | | | | |
| Nguyen, John | Address on File | | | | |
| Nguyen, John Martin | Address on File | | | | |
| Nguyen, Jonathan Hi | Address on File | | | | |
| Nguyen, Josiah Thuong | Address on File | | | | |
| Nguyen, Justin | Address on File | | | | |
| Nguyen, Kaitlin | Address on File | | | | |
| Nguyen, Kathy | Address on File | | | | |
| Nguyen, Keely | Address on File | | | | |
| Nguyen, Ken Duy | Address on File | | | | |
| Nguyen, Kent | Address on File | | | | |
| Nguyen, Kevin | Address on File | | | | |
| Nguyen, Kevin N | Address on File | | | | |
| NGUYEN, KHANG | 10392 LUDERS AVE | GARDEN GROVE | CA | 928433213 | |
| NGUYEN, KHANG | LAW OFFICE OF LAFAYETTE BLAIR, BLAIR LAFAYETTE, 491 W COMPTON BLVD | COMPTON | CA | 92705 | |
| Nguyen, Khanh T | Address on File | | | | |
| Nguyen, Kien Brian | Address on File | | | | |
| Nguyen, Kim Hoang Thi | Address on File | | | | |
| Nguyen, Kim Thao Thi | Address on File | | | | |
| Nguyen, Konnor MacKay | Address on File | | | | |
| Nguyen, Krystal Thuy Linh | Address on File | | | | |
| Nguyen, Ky | Address on File | | | | |
| Nguyen, Leilani | Address on File | | | | |
| Nguyen, Lien Thi Truc | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Nguyen, Lillian Hue | Address on File | | | | |
| Nguyen, Linda Ann | Address on File | | | | |
| Nguyen, Lisa | Address on File | | | | |
| Nguyen, Lisa | Address on File | | | | |
| Nguyen, Luan | Law offices of Adam V. Nguyen , 9550 Bolsa Avenue, Unit 224 | Westminster | CA | 92683 | |
| Nguyen, Luan | 7696 14th St | Westminster | CA | 92683 | |
| Nguyen, Luan N | Address on File | | | | |
| Nguyen, Lukas | Address on File | | | | |
| Nguyen, Lusine | Address on File | | | | |
| Nguyen, Madeleine Nam-Quyen | Address on File | | | | |
| Nguyen, Maikhanh Tran | Address on File | | | | |
| Nguyen, Marry | Address on File | | | | |
| Nguyen, Michael Ha | Address on File | | | | |
| Nguyen, Michelle Anh Thu | Address on File | | | | |
| Nguyen, Minh Kelvin-Quang | Address on File | | | | |
| Nguyen, Monica | Address on File | | | | |
| Nguyen, Nancy | Address on File | | | | |
| Nguyen, Ngan | Address on File | | | | |
| Nguyen, Nghia | Address on File | | | | |
| Nguyen, Ngoc | Address on File | | | | |
| Nguyen, Nguyen Nhu | Address on File | | | | |
| Nguyen, Nhan | Address on File | | | | |
| Nguyen, Nho Thac | Address on File | | | | |
| Nguyen, Nina | Address on File | | | | |
| Nguyen, Ninh | Address on File | | | | |
| Nguyen, Nora | Address on File | | | | |
| Nguyen, Olivia | Address on File | | | | |
| Nguyen, Ophelia Huynh | Address on File | | | | |
| Nguyen, Peter | Address on File | | | | |
| Nguyen, Peter | Address on File | | | | |
| Nguyen, Phi Thai | Address on File | | | | |
| Nguyen, Phillip | Address on File | | | | |
| Nguyen, Phong Ngoc | Address on File | | | | |
| Nguyen, Phu Duc Van | Address on File | | | | |
| Nguyen, Phuc | 9832 Cheshire Ave | Westminster | CA | 92683 | |
| Nguyen, Phuc Thien | Address on File | | | | |
| Nguyen, Quyen | Crim & Villalpando , 2122 E. Grosvernors Circle | Houston | TX | 77092 | |
| Nguyen, Quyen | | | | | |
| Nguyen, Quynhphuong BAO | Address on File | | | | |
| Nguyen, Rachel Kieu | Address on File | | | | |
| Nguyen, Randy | Address on File | | | | |
| Nguyen, Rose | Address on File | | | | |
| Nguyen, Ruth Guittard | Address on File | | | | |
| Nguyen, Samantha Joyce Buenaseda | Address on File | | | | |
| Nguyen, Sang Phi | Address on File | | | | |
| Nguyen, Scott | Address on File | | | | |
| Nguyen, Shayla | Address on File | | | | |
| Nguyen, Stacie | Address on File | | | | |
| Nguyen, Steve | Address on File | | | | |
| Nguyen, Steven | Address on File | | | | |
| Nguyen, Steven | Address on File | | | | |
| Nguyen, Steven Truong | Address on File | | | | |
| Nguyen, Tam | Address on File | | | | |
| Nguyen, Tanya Khanh | Address on File | | | | |
| Nguyen, Tawnya Kim | Address on File | | | | |
| Nguyen, Taylor Tai | Address on File | | | | |
| Nguyen, Thien Joshua | Address on File | | | | |
| Nguyen, Thu | Address on File | | | | |
| Nguyen, Thu Thuyen Pham | Address on File | | | | |
| Nguyen, Tim | Address on File | | | | |
| Nguyen, Timothy | Address on File | | | | |
| Nguyen, Tommy | Address on File | | | | |
| Nguyen, Tommy Ba | Address on File | | | | |
| Nguyen, Tony | Address on File | | | | |
| Nguyen, Tony Dang | Address on File | | | | |
| Nguyen, Tony Thanh | Address on File | | | | |
| Nguyen, Travis King | Address on File | | | | |
| Nguyen, Trixie | Address on File | | | | |
| Nguyen, Trung P | Address on File | | | | |
| Nguyen, Truong | Address on File | | | | |
| Nguyen, Truong Quoc | Address on File | | | | |
| Nguyen, Tu Duc | Address on File | | | | |
| Nguyen, Tuan Xuan | Address on File | | | | |
| Nguyen, Veronique | Address on File | | | | |
| Nguyen, Victoria Ngo c anh | Address on File | | | | |
| Nguyen, Viet Van | Address on File | | | | |
| Nguyen, Vincent | Address on File | | | | |
| Nguyen, Vinny | Address on File | | | | |
| Nguyen, Vu Dongle | Address on File | | | | |
| Nguyen, Whitnee | Address on File | | | | |
| Nguyen, Xuan Truong | Address on File | | | | |
| Nguyen-Knowles, Symone | Address on File | | | | |
| Nhem, Dana | Address on File | | | | |
| Niang, Alassane | Address on File | | | | |
| Niba, Jude | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Nibo, Jude | Address on File | | | | |
| NIBS MANAGEMENT INC | 14310 VENTURA BLVD #300 | SHERMAN OAKS | CA | 91423 | |
| Nichelson, Justin Andrew | Address on File | | | | |
| NICHOLAS FIRCHAU | ATTN: NICHILAS FIRCHAU, 750 8TH AVE | LONGMONT | CO | 80501 | |
| NICHOLAS GEORGE BUZZETTI | 2103 LAKE BALDWIN LANE, APT. 102 | ORLANDO | FL | 32814 | |
| NICHOLAS NGUYEN | 4540 FLORIDA STREET, APT # 6 | SAN DIEGO | CA | 92116 | |
| Nicholas, Daniella Patricia | Address on File | | | | |
| Nicholas, David J | Address on File | | | | |
| NICHOLAUS HEUGLIN | 900 SOUTH PINE ISLAND RD, SUITE 600 | PLANTATION | FL | 33324 | |
| Nicholes, Farrell McGowan | Address on File | | | | |
| Nicholls, William O | Address on File | | | | |
| Nichols, Aimee Elizabeth | Address on File | | | | |
| Nichols, Amma G | Address on File | | | | |
| Nichols, Andrea | Address on File | | | | |
| Nichols, Anthony Darnell | Address on File | | | | |
| Nichols, Austin | Address on File | | | | |
| Nichols, Candice K | Address on File | | | | |
| Nichols, Chad Jordan | Address on File | | | | |
| Nichols, Cody | Address on File | | | | |
| Nichols, Courtney Tyler Kahealani | Address on File | | | | |
| Nichols, Diana Cervone | Address on File | | | | |
| Nichols, Esther | Address on File | | | | |
| Nichols, Jeffery Brace | Address on File | | | | |
| Nichols, Jordan Janae | Address on File | | | | |
| Nichols, Justine Marie | Address on File | | | | |
| Nichols, Karina Lea | Address on File | | | | |
| Nichols, Lavon William | Address on File | | | | |
| Nichols, Lorrie L. | Address on File | | | | |
| Nichols, Michael Keith | Address on File | | | | |
| Nichols, Nathalie Celeste | Address on File | | | | |
| Nichols, Rebecca Michelle | Address on File | | | | |
| Nichols, Ricky glen | Address on File | | | | |
| Nichols, Rory A | Address on File | | | | |
| Nichols, Roseanne Olivia | Address on File | | | | |
| Nichols, Rosemary Edstrom | Address on File | | | | |
| Nichols, Terria Lashawn | Address on File | | | | |
| Nichols, Thomas | Address on File | | | | |
| Nichols, Tyler Austin | Address on File | | | | |
| Nichols-Day, Zachary Taylor | Address on File | | | | |
| Nicholson II, Merryn Anthony | Address on File | | | | |
| Nicholson, Lisa Suzanne | Address on File | | | | |
| Nicholson, Mercedes Markel | Address on File | | | | |
| Nicholson, Molly | Address on File | | | | |
| Nicholson, Natasha | Address on File | | | | |
| Nicholson, ShaTonya | Address on File | | | | |
| Nicholson, Tiffany Renee | Address on File | | | | |
| Nicholson, Toni Lynn | Address on File | | | | |
| Nicholson, Trissa M | Address on File | | | | |
| Nickel, Ashley | Address on File | | | | |
| Nickell, Kevin | Address on File | | | | |
| Nickell, Lenecia D. | Address on File | | | | |
| Nickens, Michael Todd | Address on File | | | | |
| NICKI COTTINI | 7616 BRIAR STREET | PRAIRIE VILLAGE | KS | 66208 | |
| NICKIE INVESTMENTS, INC. | C/O PARKSTONE COMPANIES, PO BOX 503934 | SAN DIEGO | CA | 92150 | |
| Nickie Investments, Inc. | c/o Parkstone Management Services, 3033 Fifth Avenue, Suite 225 | San Diego | CA | 92103 | |
| Nicklaus, Heidi Noelle | Address on File | | | | |
| Nickols, Andrew Joseph | Address on File | | | | |
| Nickols, Nikita | Address on File | | | | |
| Nicks, Cooper Alexander | Address on File | | | | |
| Nicks, Kimberlin | Address on File | | | | |
| Nicks, Marceline A | Address on File | | | | |
| Nicodemus, Caroline Carson | Address on File | | | | |
| Nicol, Shane M | Address on File | | | | |
| NICOLAS DROHOJOWSKI | ATTN: NICOLAS DROHOJOWSKI, 115 WEST 73RD ST APR 8A | NEW YORK | NY | 10023 | |
| Nicolas, Eli | Address on File | | | | |
| Nicolas, Lisa | Address on File | | | | |
| Nicolau, Anamaria A | Address on File | | | | |
| NICOLE BOROWINSKI | 13363 BARBADOS WAY | DEL MAR | CA | 92014 | |
| Nicolet, Zacharie | Address on File | | | | |
| Nicoll, Curtis Curtis Nicoll | Address on File | | | | |
| Nicolosi, Justin D | Address on File | | | | |
| Nicols, Kristin Maureen | Address on File | | | | |
| NICOR GAS | PO BOX 5407 | CAROL STREAM | IL | 60197-5407 | |
| Nicosia, Joseph Rosario | Address on File | | | | |
| Nidiffer, Keith Alan | Address on File | | | | |
| Niebaum, Rebecca | Address on File | | | | |
| Niederbrach, Caylyn Justina | Address on File | | | | |
| Niedermayer, Michael | Address on File | | | | |
| Niehart, Ashelei | Address on File | | | | |
| Nieland, Richard | Address on File | | | | |
| NIELSEN ZEHE & ANTAS PC | 55 W. MONROE ST, # 1800 | CHICAGO | IL | 60603 | |
| Nielsen, Amy E | Address on File | | | | |
| Nielsen, Angela | Address on File | | | | |
| Nielsen, Brandon | Address on File | | | | |
| Nielsen, Caleb | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Nielsen, Dana Milburn | Address on File | | | | |
| Nielsen, Erika Alice | Address on File | | | | |
| Nielsen, Grace A | Address on File | | | | |
| Nielsen, Jennifer Lynn | Address on File | | | | |
| Nielsen, Melissa Marie | Address on File | | | | |
| Nielsen, Rebecca Zoe | Address on File | | | | |
| Nielsen, Robert Anthony | Address on File | | | | |
| Nielsen, Samantha Jean | Address on File | | | | |
| Nielsen, Steve | Address on File | | | | |
| Nielsen, Tyler Erik | Address on File | | | | |
| Nielsen-Consiglieri, Laurie A | Address on File | | | | |
| Nielson, Fernando | Address on File | | | | |
| Nielson, Melissa | Address on File | | | | |
| Niemann, Bradley Steven | Address on File | | | | |
| Niemczyk, Kayla june | Address on File | | | | |
| Niemczyk, Travis | Address on File | | | | |
| Niemiec Jr, Frederick J | Address on File | | | | |
| Niese, Doug | Address on File | | | | |
| Niessen, Kara L | Address on File | | | | |
| Nieto Jr, Jose | Address on File | | | | |
| Nieto, Daniel Brent | Address on File | | | | |
| Nieto, Irene | Address on File | | | | |
| Nieto, Manuel Junior | Address on File | | | | |
| Nieto, Mateo Emile | Address on File | | | | |
| Nieto, Silvia Daniela | Address on File | | | | |
| Nieto, Stephen Robert | Address on File | | | | |
| Nietsche, Taylor | Address on File | | | | |
| Nieves Arriba, Kaydien Zephon | Address on File | | | | |
| Nieves, Ashley | Address on File | | | | |
| Nieves, Bryan Gerardo | Address on File | | | | |
| Nieves, Christopher | Address on File | | | | |
| Nieves, Eduardo Na | Address on File | | | | |
| Nieves, Jamie L | Address on File | | | | |
| Nieves, Jose Miguel | Address on File | | | | |
| Nieves, Nicolas | Address on File | | | | |
| Nieves, Tiffany Ann | Address on File | | | | |
| Niftaliyev, Namik | Address on File | | | | |
| Nigam, Aanchal | Address on File | | | | |
| NIGEL FRANK INTERNATIONAL | ATTN: ACCOUNTS RECEIVABLE, 110 WILLIAM STREET, FLOOR 21 | NEW YORK | NY | 10038 | |
| Niges, De Ann | Blue Law Group, 801 South Grand Avenue, 1st Floor | Los Angeles | CA | 90017 | |
| Nigmatjonov, Khasan | Address on File | | | | |
| Nigro, Jennifer Lynn | Address on File | | | | |
| Nijjar, Birinder Singh | Address on File | | | | |
| Nijjar, Vikram Singh | Address on File | | | | |
| Nikbakht, Natacha | Address on File | | | | |
| NIKE USA, INC | ATTN: ALLISON BROCK, ONE BOWERMAN DRIVE | BEAVERTON | OR | 97005 | |
| Nikmehr, Masoud | Address on File | | | | |
| Niko, Daniel Kianu | Address on File | | | | |
| Nikodem, Samantha Marie | Address on File | | | | |
| NIKOL ELAINE | ATTN: NIKOL ELAINE, 621 E. 21ST ST., UNIT 4 | OAKLAND | CA | 94606 | |
| NIKOLAUS HEROLD | 21218 BUDLONG AVE | TORRANCE | CA | 90502 | |
| Nikollaj, John | Address on File | | | | |
| Niksich, Mary Elizabeth A | Address on File | | | | |
| Nila, Ana M | Address on File | | | | |
| Niland, Jamie | Address on File | | | | |
| Niles, Dejeunee | Address on File | | | | |
| Nilsen, Janet Judith | Address on File | | | | |
| Nilson, Jessica | Address on File | | | | |
| Nilsson, Gary Michael | Address on File | | | | |
| Nilsson, Nevada Richard | Address on File | | | | |
| Nimmo, Eric B | Address on File | | | | |
| Nimmo, Jescika Elayne | Address on File | | | | |
| Nims, Elizabeth Hanna | Address on File | | | | |
| NING TING | 100 DESERT WILLOW DR | SANTA TERESA | NM | 88008 | |
| Nino, Dayana | Address on File | | | | |
| Nino, Gabriel Marcus | Address on File | | | | |
| Nino, Humberto | Address on File | | | | |
| Nino, Samuel | Address on File | | | | |
| Nino-Lopez, Boris | Address on File | | | | |
| NINTEX USA INC | ATTN: LACEY LAMPE, 10800 NE 8TH STREET, SUITE 400 | BELLEVUE | WA | 98004 | |
| Nirchio, Angela | Address on File | | | | |
| Nisbet, Erika | Address on File | | | | |
| Nisbet, Moria | Address on File | | | | |
| Nischwitz, Ashlyn Diane | Address on File | | | | |
| Nisen, Philip | Address on File | | | | |
| Nish, Christina M | Address on File | | | | |
| Nishikawa, Daniel | Address on File | | | | |
| Nishikawa, Mark Makoto | Address on File | | | | |
| Nishikido, Sachiko | Address on File | | | | |
| Nishimiya, Kerry Shinya | Address on File | | | | |
| Nishimura, Shunichi | Address on File | | | | |
| Nishiyama, Akiko | Address on File | | | | |
| Nissim, Christine Elizabeth | Address on File | | | | |
| Nissing, Deja Andrea | Address on File | | | | |
| Nitkiewicz, Ashley Marie | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Nitro, Edna Caricungan | Address on File | | | | |
| Nitsche, Alexandra Renee | Address on File | | | | |
| Nitti, Emmalee Marie | Address on File | | | | |
| Niua, Sally | Address on File | | | | |
| Niumeitolu, Siaosi Faaesea | Address on File | | | | |
| Nivens, Megan Adelicia | Address on File | | | | |
| Nix, Bruce | Address on File | | | | |
| Nix, Matthew | Address on File | | | | |
| Nix, Shannon | Address on File | | | | |
| Nixon, Ashley Rilat | Address on File | | | | |
| Nixon, Damone Dante | Address on File | | | | |
| Nixon, Isaiah Lenn | Address on File | | | | |
| Nixon, Jessica | Address on File | | | | |
| Nixon, Joel Michael | Address on File | | | | |
| Nixon, Joseph Isaiah | Address on File | | | | |
| Nixon, Kolbi | Address on File | | | | |
| Nixon, Lorraine Ann | Address on File | | | | |
| Nixon, Michael L | Address on File | | | | |
| Nixon, Sawyer Thomson | Address on File | | | | |
| Njilefack, Morfor | Address on File | | | | |
| Nkwogu, Kelechi Marquece | Address on File | | | | |
| NLA PUYALLUP LLC | 105 TALLAPOOSA ST, STE 307 | MONTGOMERY | AL | 36104 | |
| Nmereole, Chido Chiekenyem | Address on File | | | | |
| No, Shawn | Address on File | | | | |
| Noa, Jalen Fa Alexander | Address on File | | | | |
| Noah, Lemlem Tafere | Address on File | | | | |
| Nobbmann, Sylvia | Address on File | | | | |
| Noble II, Ross Eden | Address on File | | | | |
| Noble, Alexander | Address on File | | | | |
| Noble, Bryan | Address on File | | | | |
| Noble, Emma Amanda | Address on File | | | | |
| Noble, Jacob Henry | Address on File | | | | |
| Noble, Kevin | Address on File | | | | |
| Noble, Matthew | Address on File | | | | |
| Noble, Nannette M | Address on File | | | | |
| Noble, Raynaldo | Address on File | | | | |
| Noble, Todd Andrew | Address on File | | | | |
| Nobles II, Derrick Cornelious | Address on File | | | | |
| Nobles, Andrea | Address on File | | | | |
| Noblett, Dylan | Address on File | | | | |
| Nobleza, Giselle Dana Faicol | Address on File | | | | |
| Noborikawa, Ryan Masamitsu | Address on File | | | | |
| Nocella, Carolynne Jennifer Leonard | Address on File | | | | |
| Nocon, Anthony Tirso | Address on File | | | | |
| Nodora, Edrese Sharaf | Address on File | | | | |
| Noe, Alexandra Campbell | Address on File | | | | |
| Noebel, Connor | Address on File | | | | |
| Noel Jr, Jean Marie | Address on File | | | | |
| NOEL, Arielle | Michael J O'Hara & Associates, 10850 Wilshire Blvd., Suite 770 | Los Angeles | CA | 90024 | |
| NOEL, ARIELLE | 1145 S TREMAINE AVE | Los Angeles | CA | 90019 | |
| Noel, Chasity Niccole | Address on File | | | | |
| Noel, Gerard Joseph | Address on File | | | | |
| Noel, Jack Martin | Address on File | | | | |
| Noel, Joshua Raymond C | Address on File | | | | |
| Noel, Joycelyn | Address on File | | | | |
| Noel, Kristen | Address on File | | | | |
| Noel, Olivia Frances | Address on File | | | | |
| Noel, Peter | Address on File | | | | |
| Noel, Timothy Delvone | Address on File | | | | |
| NOELIA ORDONEZ | 6433 CRENSHAW BLVD, APT NO. 3 | LOS ANGELES | CA | 90043 | |
| Noer, Arini F | Address on File | | | | |
| Nogales, Isabella Rose | Address on File | | | | |
| Noguera, Jaime C | Address on File | | | | |
| NOHO MEADOWRIDGE RETAIL IX LLC | ATTN: ASHLEY OLSON, C/O ATHENA PROPERTY MANAGEMENT, ATTN: ASHLEY OLSON | TUSTIN | CA | 92780 | |
| NoHo Meadowridge Retail IX, LLC | c/o Athena Property Management, 730 El Camino Way, Ste 200 | Tustin | CA | 92780 | |
| Noisy, Justina Korae | Address on File | | | | |
| Nojima, Aria | Address on File | | | | |
| Nolan, Agnes T | Address on File | | | | |
| Nolan, Annelise Marie | Address on File | | | | |
| Nolan, Barbara E | Address on File | | | | |
| Nolan, Heather | Address on File | | | | |
| Nolan, Raymond Anthony | Address on File | | | | |
| Noland, Elizabeth | Address on File | | | | |
| Noland, Jakob Chase | Address on File | | | | |
| Noland, Nash Weston | Address on File | | | | |
| Noland, Sierra Elizabeth | Address on File | | | | |
| Nolan-Smith, Maia | Address on File | | | | |
| Nolasco, Alejandro | Address on File | | | | |
| Nolasco, Josue Emmanuel | Address on File | | | | |
| Nolen, Cory Michael | Address on File | | | | |
| Nolen, Ricky Monroe | Address on File | | | | |
| Noller, Hunter Mone | Address on File | | | | |
| Nollsch, Chalyce | Address on File | | | | |
| Nolly, Nicholas Cameron | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Nolt, David Allen | Address on File | | | | |
| Nolte, Melanie | Address on File | | | | |
| Noman, Mahmmud b | Address on File | | | | |
| Nomura, Ashley Akemi | Address on File | | | | |
| Nonato, Jose Antonio | Address on File | | | | |
| Nooh, Mohamed | Address on File | | | | |
| Noon, Caden | Address on File | | | | |
| Noon, Coby | Address on File | | | | |
| Noon, Tyler | Address on File | | | | |
| Noonan, Briana Jane | Address on File | | | | |
| Noonan, Kimberly Danelle | Address on File | | | | |
| Noonan, Marissa | Address on File | | | | |
| Noormohammed, Shad | Address on File | | | | |
| Noorzad, Omaid | Address on File | | | | |
| Noorzad, Zack N | Address on File | | | | |
| Nophsker, Pamela Anderson | Address on File | | | | |
| Noqui, Omar Jorge | Address on File | | | | |
| Nora, Justin | Address on File | | | | |
| Nora, Shavone Renee | Address on File | | | | |
| Norberg, Anna Caitlyn | Address on File | | | | |
| Norberg, Laura Clarice Jensen | Address on File | | | | |
| Norblom, Adam | Address on File | | | | |
| NOR-CAL MOVING SERVICES | 3129 CORPORATE PLACE | HAYWARD | CA | 94545-3915 | |
| Nordal, Christian E | Address on File | | | | |
| Nordal, Colin Thomas | Address on File | | | | |
| Nordeen, Michael | Address on File | | | | |
| Nordfors, Korby Charles | Address on File | | | | |
| Nordquist, Clayton Scott | Address on File | | | | |
| Nordquist, Tessa | Address on File | | | | |
| Nordstrom, Brian Eric James | Address on File | | | | |
| Nordstrom, Jeanie | Address on File | | | | |
| Noreen, Julia Rose | Address on File | | | | |
| Norfleet, Tyler | Address on File | | | | |
| Noriega de Leon, Samuel Noriega | Address on File | | | | |
| Noriega, Alberto | Address on File | | | | |
| Noriega, Antonio Rogelio | Address on File | | | | |
| Noriega, Connie | Address on File | | | | |
| Noriega, Frances | Address on File | | | | |
| Noriega, Monique Teruko | Address on File | | | | |
| Norio, Jose | Address on File | | | | |
| Norita, Luisa | Address on File | | | | |
| Norkool, April T | Address on File | | | | |
| Norlin, Michael Arthur | Address on File | | | | |
| Norlin, Nicole | Address on File | | | | |
| Norman H. Scheiner | 130 Throckmorton | Mill Valley | CA | 94941 | |
| Norman H. Scheiner | 14 Laurel Lane | Sausalito | CA | 94965 | |
| Norman, Alexis | Address on File | | | | |
| Norman, Amanda Mae | Address on File | | | | |
| Norman, Andre Maurice | Address on File | | | | |
| Norman, Breia Lynae | Address on File | | | | |
| Norman, Eileen Beth | Address on File | | | | |
| Norman, Honour Kristen | Address on File | | | | |
| Norman, Janet | Address on File | | | | |
| Norman, Jasmin Carmel | Address on File | | | | |
| Norman, Jennifer D | Address on File | | | | |
| Norman, Jennifer Michelle | Address on File | | | | |
| Norman, Jessica Nicole | Address on File | | | | |
| Norman, Mary Lyn | Address on File | | | | |
| Norman, Mose Andrew | Address on File | | | | |
| Norman, Nelson | Address on File | | | | |
| Norman, Robert Lonzo | Address on File | | | | |
| Normand II, Kenneth | Address on File | | | | |
| Normandia, Ralph | Address on File | | | | |
| Normandin, Cory | Address on File | | | | |
| Normant, Marcus | Address on File | | | | |
| Norng, Khemara | Address on File | | | | |
| Norona, Angie O | Address on File | | | | |
| Norori, William A | Address on File | | | | |
| Norried, Stetson David | Address on File | | | | |
| Norris, Bailey Christian | Address on File | | | | |
| Norris, Dariyelle | Address on File | | | | |
| Norris, Jennessa L | Address on File | | | | |
| Norris, Jonathan Alexander | Address on File | | | | |
| Norris, Katelen Chelsee Nikole | Address on File | | | | |
| Norris, Samantha M | Address on File | | | | |
| Norris, Scott Richard | Address on File | | | | |
| Norris, Troy D | Address on File | | | | |
| Norrise, Naima H | Address on File | | | | |
| Norrup, Alison Cecila League | Address on File | | | | |
| Nors, Mary Elizabeth | Address on File | | | | |
| Norstrom, Hunter Laren | Address on File | | | | |
| | | | | | |
| NORTH AMERICAN ROOFING SERVICES LLC | ATTN: ODALIS RICHIEZ, PO BOX 637614 | CINCINNATI | OH | 45263-7614 | |
| NORTH AMERICAN VIDEO CORPORATION | ATTN: CINDY RICCI, 1041 N PACIFICENTER DR | ANAHEIM | CA | 92806 | |
| NORTH BRAND PROPERTY OWNER LLC | PO BOX 740711 | LOS ANGELES | CA | 90074 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| NORTH COAST COUNTY WATER DISTRICT | 2400 FRANCISCO BLVD | PACIFICA | CA | 94044 | |
| NORTH COAST ELECTRIC COMPANY | ATTN: MARISA HOWARD, 2450 8TH AVE SOUTH #200 | SEATTLE | WA | 98134-2005 | |
| NORTH COUNTY FAIR LP | ATTN: JENNIFERMULL, C/O NORTH COUNTY FAIR, PO BOX 55697 | LOS ANGELES | CA | 90074-5697 | |
| NORTH COUNTY FAIR LP | C/O NORTH COUNTY FAIR, PO BOX 55697 | LOS ANGELES | CA | 90074-5697 | |
| NORTH HALSTEAD ASSOCIATES LLC | ATTN: SHELDON BEVERLY, C/O EVER WEST REAL STATE PARTNERS LLC, 1099 18TH STREET | DENVER | CO | 80202 | |
| North Halstead Associates, LLC | c/o EverWest Real Estate Partners, LLC, Attn: General Counsel, 1099 18th Street, Suite 2900 | Denver | CO | 80202 | |
| North Jr, Christopher C | Address on File | | | | |
| NORTH MIAMI BEACH | NMB CITY HALL LOBBY, 17011 NE 19 AVE | NORTH MIAMI BEACH | FL | 33162 | |
| NORTH NATOMAS TOWN CENTER EAST, LLC | c/o Lewis Management Corp. Attn: Director of Property Managemern, 1156 N. Mountain Avenue | Upland | CA | 91785 | |
| NORTH NATOMAS TOWN CENTER EAST, LLC | c/o Lewis Management Corp. Attn: General Counsel, 1156 N. Mountain Avenue | Upland | CA | 91785 | |
| North Richland Fitness, LP | c/o Titus Properties LLC, 1748 W Katella Avenue, Suite 206 | Orange | CA | 92867 | |
| NORTH RICHLAND HILLS UTILITY | P.O. BOX 961092 | FORT WORTH | TX | 76161-1092 | |
| NORTH RICHLAND HILLS UTILITY | 4301 CITY POINT DRIVE | NORTH RICHLAND HILLS | TX | 76180 | |
| North, Samuel David | Address on File | | | | |
| North, Shauna Michelle | Address on File | | | | |
| Northcutt, Netianah Arbor Rae | Address on File | | | | |
| NORTHEAST FITNESS SOLUTIONS INC | ATTN: MONIQUE BOYER, 1370 WELSH ROAD | NORTH WALES | PA | 19454 | |
| Northgate Mall Partnership | 401 NE Northgate Way, Suite 210 | Seattle | WA | 98125 | |
| NORTHPOINT INVESTORS | ATTN: ALINE ESTOUTNES, C/O NPA LEASING OFFICE, 2211 STOCKTON STREET | SAN FRANCISCO | CA | 94133 | |
| NorthPoint Investors, Inc. | c/o NPA leasing office , 2211 Stockton Street | San Francisco | CA | 94133 | |
| NorthPoint Investors, Inc. | c/o Wilsey Bennett Co., 235 Kansas Street, Suite 200 | San Francisco | CA | 94103 | |
| NORTHPOINT POWELL PARNTERS | P.O. BOX 193532 | SAN FRANCISCO | CA | 94119-3532 | |
| Northquist, Jillian Kathryn | Address on File | | | | |
| Northrop, Allison Lindsay | Address on File | | | | |
| Northrop, Christy A | Address on File | | | | |
| Northrup, Brennan Robert | Address on File | | | | |
| Northrup, Danielle R | Address on File | | | | |
| NORTHSTAR GROUP SERVICES INC | ATTN: TAMI CASEY, 150 WEST 30TH ST. 8TH FLOOR | NEW YORK | NY | 10001 | |
| NORTHSTAR RECOVERY SERVICES INC | ATTN: BOBBY CHIASSON, 200-B PARKER DRIVE | AUSTIN | TX | 78728 | |
| NORTHWEST CONTROL COMPANY INC | ATTN: BRIANNA RAY, PO BOX 22919 | MILWAUKIE | OR | 97269 | |
| NORTHWEST REFRIGERATION | ATTN: VAUGHN MURPHIE, 6111 ESTHER STREET SW | TUMWATER | WA | 98501-5221 | |
| Northwick, Robert | Address on File | | | | |
| Norton, Craig William | Address on File | | | | |
| Norton, Jack Howard | Address on File | | | | |
| Norwood, Amanda Love | Address on File | | | | |
| Norwood, Jhamad Armani | Address on File | | | | |
| Norwood, Leslie Corinne | Address on File | | | | |
| Norwood, Nicole | Address on File | | | | |
| Norwood, Tahkeemah Johan | Address on File | | | | |
| Nosek, Kathy A | Address on File | | | | |
| Nosrati, Sarabeth Shaheen | Address on File | | | | |
| Nossa, Jose | Address on File | | | | |
| NOSSAMAN LLP | ATTN: BRIAN POSADA, 777 SOUTH FIGUEROA ST, 34TH FLOOR | LOS ANGELES | CA | 90017 | |
| Nota, Daniel Gregory Martinet | Address on File | | | | |
| Notarte, Dale C | Address on File | | | | |
| Notice, Johnny | Address on File | | | | |
| Noto, Delia Elisabeth | Address on File | | | | |
| Noto, Frank Toshiaki | Address on File | | | | |
| Noto, Marty | Address on File | | | | |
| Nott, Phillip | Address on File | | | | |
| Nottoli, Daniel Francis | Address on File | | | | |
| Nour, Ahmad Sammy | Address on File | | | | |
| Nour, Nada | Address on File | | | | |
| Noureddin, Casem | Address on File | | | | |
| Nouri, Julian | Address on File | | | | |
| Nouri, Shohreh S | Address on File | | | | |
| Nouth, Sylvia | Address on File | | | | |
| Nouthavykoun, Angel | Address on File | | | | |
| NOVA GEOTECHNICAL & INSPECTION SERVICES | ATTN: JAMES BRISTOW, 4480 W HACIENDA, # 104 | LAS VEGAS | NV | 89118 | |
| Nova Quero, Natalie | Address on File | | | | |
| Nova, Erin | Address on File | | | | |
| Novac, Irene Sarah | Address on File | | | | |
| Novack, Laura | Address on File | | | | |
| Novak, Aryal Barbara | Address on File | | | | |
| Novak, Asami | Address on File | | | | |
| Novak, Brent Mitchell | Address on File | | | | |
| Novak, Christopher | Address on File | | | | |
| Novak, Holly Lizabeth | Address on File | | | | |
| Novak, Jordan Mark | Address on File | | | | |
| Novak, Lauren E | Address on File | | | | |
| Novak, Leah Nicole | Address on File | | | | |
| Novelli, Christopher | Address on File | | | | |
| Novero, Jessica | Address on File | | | | |
| Novo, Lilian Francheska | Address on File | | | | |
| Novoa, Diana Paola | Address on File | | | | |
| Novy, Hillary R | Address on File | | | | |
| Nowakowski, Ashley Morgan | Address on File | | | | |
| Nowoj, Kyle John | Address on File | | | | |
| Nowosad, Natalie Danielle | Address on File | | | | |
| NOWOSINSKI, JACK | 23562 VIA CALZADA | MISSION VIEJO | CA | 926913626 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| NOWOSINSKI, JACK | LAW OFFICES OF DENNIS DASCARIO, 200 N MAIN ST , 2nd Floor | SANTA ANA | CA | 90048 | |
| Nowosinski, Jack Bronislaw | Address on File | | | | |
| Nowrouzi, Thomas | Address on File | | | | |
| Noyes, Kevin | Address on File | | | | |
| Noyola, George Lee | Address on File | | | | |
| Noyola, Mercy Alexandra | Address on File | | | | |
| Nozaki, Timmy Kazusa | Address on File | | | | |
| Nozzolillo, Michael | Address on File | | | | |
| NSL SOLUTIONS | ATTN: DAVID M BELL, 16 LAUDER LANE | GREENWICH | CT | 06831 | |
| Ntavyo, Estella Sanyu | Address on File | | | | |
| NTCONSULT US INC | ATTN: DENISE KIRCHOF, 9920 PACIFIC HEIGHTS BLVD, SUITE 150 | SAN DIEGO | CA | 92121-4361 | |
| NTT DATA, INC. | ATTN: MOULIK TANK, P.O. BOX 417596 | BOSTON | MA | 02241-7596 | |
| Nua, Pele | Address on File | | | | |
| Nuanez, Matthew | Address on File | | | | |
| Nuchols, Lauren Beth | Address on File | | | | |
| Nudera, Lindsey Erin | Address on File | | | | |
| Nues, Ceciel Villanueva | Address on File | | | | |
| Nuesca, Debbie Leilani | Address on File | | | | |
| Nueske, Ashlee Nikole | Address on File | | | | |
| Nugen, Savannah Leigh | Address on File | | | | |
| Nugent, Amelia C | Address on File | | | | |
| Nugent, Cary | Address on File | | | | |
| Nugusse, Alexander Simon | Address on File | | | | |
| Nuhn, Timothy Brendan | Address on File | | | | |
| Nuin, Justin | Address on File | | | | |
| Nulik, Cassandra | Address on File | | | | |
| Null, Tyler Raymond Michael | Address on File | | | | |
| Numa, Angelo | Address on File | | | | |
| Nuncio, Jon-Henry | Address on File | | | | |
| Nunemaker, Collin | Address on File | | | | |
| Nunes, Nathan Dwight | Address on File | | | | |
| Nunes, Nathan Patrick | Address on File | | | | |
| Nunes, Samantha Rose | Address on File | | | | |
| Nunez Benitez, Valeria B | Address on File | | | | |
| Nunez Merino, Anabel | Address on File | | | | |
| Nunez, Anahy Arcelia | Address on File | | | | |
| Nunez, Angel Luis | Address on File | | | | |
| Nunez, Angelica Nicole | Address on File | | | | |
| Nunez, Ashley Abigail | Address on File | | | | |
| Nunez, Breeana Lynn | Address on File | | | | |
| Nunez, Cesar Manuel | Address on File | | | | |
| Nunez, Chelsea Renee | Address on File | | | | |
| Nunez, Darius E | Address on File | | | | |
| Nunez, David | Address on File | | | | |
| Nunez, Destinee Nicole | Address on File | | | | |
| Nunez, Emiliano Leonel | Address on File | | | | |
| Nunez, Erwin | Address on File | | | | |
| Nunez, Esperanza | Address on File | | | | |
| Nunez, Federico | Address on File | | | | |
| Nunez, Fidel | Address on File | | | | |
| Nunez, Francis | Address on File | | | | |
| Nunez, Jacob Samuel | Address on File | | | | |
| Nunez, Jacqueline | Address on File | | | | |
| Nunez, Jashua Emmanuel | Address on File | | | | |
| Nunez, Javier Eugenio | Address on File | | | | |
| Nunez, Johnnique | Address on File | | | | |
| NUNEZ, JOHNNY | SEITELMAN LAW OFFICES, MARK SEITELMAN, 111 BROADWAY, 9TH FLOOR | NEW YORK | NY | 10006 | |
| NUNEZ, JOHNNY | 123 UNKNOWN | YONKERS | NY | 10710 | |
| Nunez, Jon Daniel | Address on File | | | | |
| Nunez, Jose | Gina Corena & Associates , 300 4th Street, Suite 1250 | Las Vegas | NV | 89101 | |
| Nunez, Jose | 231 Samantha St | Las Vegas | NV | 89110 | |
| Nunez, Julian | Address on File | | | | |
| Nunez, Julie Nicole | Address on File | | | | |
| Nunez, Karen Fabiola | Address on File | | | | |
| Nunez, Madisen Taylor | Address on File | | | | |
| Nunez, Michael Alexander | Address on File | | | | |
| Nunez, Monica | Address on File | | | | |
| Nunez, Mykle Anthony | Address on File | | | | |
| Nunez, Noah Marcos | Address on File | | | | |
| Nunez, Patrick | Address on File | | | | |
| Nunez, Phillip William | Address on File | | | | |
| Nunez, Queana Marie | Address on File | | | | |
| Nunez, Rolando Antonio | Address on File | | | | |
| Nunez, Selenny | Address on File | | | | |
| Nunez, Ulices | Address on File | | | | |
| Nunez, Violett Nicole | Address on File | | | | |
| Nunez, Zoe Alecia | Address on File | | | | |
| Nunez-Cordero, Anahi | Address on File | | | | |
| Nunez-Sacay, Nikolas Justin | Address on File | | | | |
| Nunez-Ward, Olga Marie | Address on File | | | | |
| Nunez-White, Illiana | Address on File | | | | |
| Nunies, Harley | Address on File | | | | |
| Nunley, Troy | Address on File | | | | |
| Nunn, Brittany | Address on File | | | | |
| Nunn, Cathryn | Flahavan Law Office, 960 S. Westlake Blvd., Suite 202 | Westlake Village | CA | 91361 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Nunn, Cathryn | 17906 Tiara St | Encino | CA | 91316 | |
| Nunn, Genevia Anne | Address on File | | | | |
| Nunn, Jack C | Address on File | | | | |
| Nunn, Stephanie Stella | Address on File | | | | |
| Nunnery, Davonte | Address on File | | | | |
| Nuno, Daniel | Address on File | | | | |
| Nuno, Elizabeth Helen Gombar | Address on File | | | | |
| NUNO, LINDA | Address on File | | | | |
| Nunziata, Eric Joseph | Address on File | | | | |
| Nuqui, Kenneth English | Address on File | | | | |
| Nurse, Karen L | Address on File | | | | |
| Nurse, Nate G | Address on File | | | | |
| Nurse, Xavier A | Address on File | | | | |
| Nuss, Elsa B | Address on File | | | | |
| Nussbaumer Ayala, Karla | Address on File | | | | |
| Nuth, Jonathan | Address on File | | | | |
| Nuti, Angelina Norma | Address on File | | | | |
| NUTRABOLT NUTRITIONAL LIFE SCIENCES | ATTN: CHRIS EVERS, 715 NORTH MAIN STREET | BRYAN | TX | 77803 | |
| Nuttall, Merly Coromoto | Address on File | | | | |
| Nutting Jr., Glenn | Address on File | | | | |
| Nuuanu, Ciera-Lee K K | Address on File | | | | |
| Nuval, Geraldine Moreno | Address on File | | | | |
| Nuval, Hayley Christine | Address on File | | | | |
| NW HARRIS CO MUD #23 | PO BOX 2569 | SPRING | TX | 77383-2569 | |
| NW NATURAL | ATTN: BARRY STEWART, P.O. BOX 8905 | PORTLAND | OR | 97255-0001 | |
| NW NATURAL | P.O. BOX 8905 | PORTLAND | OR | 97255-0001 | |
| NW NATURAL | 250 SW TAYLOR STREET | PORTLAND | OR | 97204 | |
| Nwadigo, Kelechi A | Address on File | | | | |
| Nwakamma, Martin Onyebuchi | Address on File | | | | |
| Nwandu, Clara C | Address on File | | | | |
| Nwankwo, Rita Tochi | Address on File | | | | |
| Nwankwo, Wright Anthony | Address on File | | | | |
| Nwaobia, Uzochi Justin | Address on File | | | | |
| Nwaulu, Lamisha Ada | Address on File | | | | |
| Nwokike, Uchenna | Address on File | | | | |
| Nwosu, Blessing Ginikachukwu | Address on File | | | | |
| Nwosu, Kingsley Chuckudum | Address on File | | | | |
| Nwoye, Emeka | Address on File | | | | |
| NYC ADMINISTRATIVE TRIALS & HEARINGS | ATTN: HEALTH TRIBUNAL, P.O. BOX 4199 | NEW YORK | NY | 10261-4199 | |
| NYC BOARD OF STANDARDS AND APPEALS | 250 BROADWAY, 29TH FLOOR | NEW YORK | NY | 10007-2516 | |
| NYC DEPARTMENT OF CONSUMER AFFAIRS | 42 BROADWAY 9TH FLOOR | NEW YORK | NY | 10004 | |
| NYC DEPARTMENT OF FINANCE | C/O FIRST DATA, 1150 SOUTH AVENUE | STATEN ISLAND | NY | 10314-3404 | |
| NYC DEPT . OF BUILDING | 280 BROADWAY 4TH FLOOR | NEW YORK | NY | 10007 | |
| NYC DEPT . OF BUILDING | 280 BROADWAY | NEW YORK | NY | 10007 | |
| NYC FIRE DEPARTMENT | P.O. BOX 412014 | BOSTON | MA | 02241-2014 | |
| NYC FIRE DEPARTMENT | 9 METROTECH CENTER | BROOKLYN | NY | 11201 | |
| NYC WATER BOARD | PO BOX 11863 | NEWARK | NJ | 07101-8163 | |
| NYC WATER BOARD | 59-17 JUNCTION BOULEVARD, 8TH FLOOR | FLUSHING | NY | 11373 | |
| Nye, Erin Joan | Address on File | | | | |
| Nyembo, Berthy none | Address on File | | | | |
| Nyenhuis, Brooke Ann | Address on File | | | | |
| Nygard, Julie Rasmussen | Address on File | | | | |
| Nykanen, Katherine S | Address on File | | | | |
| Nylander, Danielle Marie | Address on File | | | | |
| Nyman, Zachary | Address on File | | | | |
| NYS CHILD SUPPORT | PO BOX 15363 | ALBANY | NY | 12212-5363 | |
| NYS DEPARTMENT OF LABOR | BUILDING 12, W.A. HARRIMAN CAMPUS | ALBANY | NY | 12240 | |
| NYS DEPARTMENT OF LAW | NYS OFFICE OF THE ATTORNEY GENERAL, CHARITIES BUREAU REGISTRATION SECTION | NEW YORK | NY | 10005 | |
| NYS DEPARTMENT OF LAW | CHARITIES BUREAU REGISTRATION SECTION | NEW YORK | NY | 10005 | |
| Nystie, Linda kay | Address on File | | | | |
| Nystrom, Evan Nicholas | Address on File | | | | |
| Nystrom, Joseph Benjamin | Address on File | | | | |
| Nzegwu, Kendra Michelle | Address on File | | | | |
| Nzeusseu, Yuri | Address on File | | | | |
| O neill-patrick, Ciaran | Address on File | | | | |
| O Sullivan Harris, Jeannette Marie | Address on File | | | | |
| O2 MARKETING & DESIGN | ATTN: MEG O'DEA, 367 CIVIC DRIVE, SUITE 15 | PLEASANT HILL | CA | 94523 | |
| Oakes, Christine | Address on File | | | | |
| Oakley, Donald E | Address on File | | | | |
| Oakley, Lawrence Edward | Address on File | | | | |
| Oaks, Madeline Michele | Address on File | | | | |
| Oaks, William Paul | Address on File | | | | |
| Oana-Momoa, Kaiona A | Address on File | | | | |
| Oard, Jacquees | Address on File | | | | |
| Oates, Charleston Gavin | Address on File | | | | |
| Oates, Chelsea | Address on File | | | | |
| Oates, Stuart | Address on File | | | | |
| Oates, Tanisha Lamay | Address on File | | | | |
| OATH | HEARINGS DIVISION, CHURCH STREET STATION | NEW YORK | NY | 10261-4466 | |
| Oatis, Lamarr H | Address on File | | | | |
| Oats, Joshua Daniel | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Oaxaca, Luisa Magdalena | Address on File | | | | |
| OB FRANK PROPERTIES LLC | c/o Hansen Real Estate, LLC, 5712 E. Lk Sammamish Pkwy SE, #100 | Issaquah | WA | 98029 | |
| OB Frank Properties, LLC | c/o Hansen Real Estate, LLC, 5712 E Lake Sammamish Parkway SE, #100 | Issaquah | WA | 98029 | |
| OB Frank Properties, LLC | PO Box 726 | Bellevue | WA | 98009 | |
| OB INVESTORS LLC | 2509 PIONEER RD | EVANSTON | IL | 60201-2203 | |
| OBAGI LAW IOLTA | 811 WILSHIRE BLVD, SUITE 1709 | LOS ANGELES | CA | 90017 | |
| Obando, Hector j | Address on File | | | | |
| Obando, Moises | Address on File | | | | |
| O'Bannon, Jazmin | Address on File | | | | |
| Obasi, Jenny Nwachinemere | Address on File | | | | |
| Obatay-nahinu, Kahoalii Makanamaikalani Kaipo | Address on File | | | | |
| Obedoza, Shani Christine | Address on File | | | | |
| Ober, Matthew Daniel | Address on File | | | | |
| Oberai, Nishtha | Address on File | | | | |
| Oberg, Lori Ann | Address on File | | | | |
| Oberholtzer, Erik | Address on File | | | | |
| Oberlander, Sophia Christine | Address on File | | | | |
| Oberly, Van Hong | Address on File | | | | |
| OBERMILLER CONSTRUCTION SERVICES, INC | ATTN: BOB BARTA, 1805 WATERS ROAD | HARRISONVILLE | MO | 64701 | |
| oberoi, aashna kaur | Address on File | | | | |
| Oberschlake, Anne Murray | Address on File | | | | |
| Obert, Keonni Ka Lei | Address on File | | | | |
| Obeyd, Marsha | Address on File | | | | |
| Obichere, Ana Guillermina | Address on File | | | | |
| Obienu, Jasmine A | Address on File | | | | |
| Obina, Jennifer Jo Dungca | Address on File | | | | |
| Obioma, Ugo | Address on File | | | | |
| Obirek, Adam Andrzej | Address on File | | | | |
| Obiselu, Michael | Address on File | | | | |
| Obkirchner, Kevin Lukas | Address on File | | | | |
| Obnamia, Ruth | Address on File | | | | |
| Oboyle, David Patrick | Address on File | | | | |
| Obradovich, Sandy | Address on File | | | | |
| Obregon, Stephanie | Address on File | | | | |
| OBrien, Ana Rocio | Address on File | | | | |
| Obrien, Andrew Joseph | Address on File | | | | |
| O'Brien, Brendan Patrick | Address on File | | | | |
| O'Brien, Cady Rebecca | Address on File | | | | |
| O'Brien, Chris | Address on File | | | | |
| O'Brien, Connor Francis | Address on File | | | | |
| obrien, connor Martin | Address on File | | | | |
| O'Brien, Eian | Address on File | | | | |
| Obrien, Grace A | Address on File | | | | |
| O'Brien, Jana Godoy | Address on File | | | | |
| Obrien, Jason J | Address on File | | | | |
| O'Brien, Kyle john | Address on File | | | | |
| O'Brien, Martha Renee | Address on File | | | | |
| O'Brien, Mary JoAnn | Address on File | | | | |
| Obrien, Megan Fay | Address on File | | | | |
| Obrien, Megan Marie | Address on File | | | | |
| O'Brien, Melissa | Address on File | | | | |
| O'BRIEN, MELISSA | 5008 DEERPARK CIR | FAIR OAKS | CA | 956284210 | |
| O'Brien, Melissa | Polaris Law Group, William L. Marder, Esq., 501 San Benito Street, Suite 200 | Hollister | CA | 95023 | |
| O'Brien, Melissa | Hyuen Legal, APC, Dennis S. Hyun, 515 S. Figueroa Street, Ste. 1250 | Los Angeles | CA | 90071 | |
| O'Brien, Mikaela Elizabeth | Address on File | | | | |
| O'Brien, Patrick William | Address on File | | | | |
| O'Brien, Sarah Amanda | Address on File | | | | |
| O'Brien, Sean Michael | Address on File | | | | |
| O'Brien, Sydney Helen | Address on File | | | | |
| O'Brien, Tyler | Address on File | | | | |
| O'Brien, Yusha J | Address on File | | | | |
| O'Brien, Zachary Robert | Address on File | | | | |
| O'Bryan, Daniel Edward | Address on File | | | | |
| O'Bryant, Christina Lynn Chen Wong | Address on File | | | | |
| Obryant, Quentin | Address on File | | | | |
| O'Bryant, Ryan Alexander | Address on File | | | | |
| Obumseli, Christian Toby | Address on File | | | | |
| Oca, Jerin Jonah | Address on File | | | | |
| Oca, Nicole Yvette | Address on File | | | | |
| Ocampo Ortega, Jose D | Address on File | | | | |
| Ocampo, Dominique M | Address on File | | | | |
| Ocampo, Kathrina Sanje | Address on File | | | | |
| Ocampo, Marc Jules | Address on File | | | | |
| Ocampo, Marcos Fernando | Address on File | | | | |
| O'Campo, Mariana Celeste | Address on File | | | | |
| Ocampo, Melanie Crisostomo | Address on File | | | | |
| Ocampo, Michael Cuevas | Address on File | | | | |
| Ocampo, Octabio | Address on File | | | | |
| Ocampo, Rommel | Address on File | | | | |
| Ocampo, Roxanne | Address on File | | | | |
| Ocampo, Samara Alysha | Address on File | | | | |
| Ocampo, Sandy Rae | Address on File | | | | |
| Ocampo, Sebastian | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Ocampo, Sebastian Javier | Address on File | | | | |
| Ocampo, Vanessa Ilene | Address on File | | | | |
| Ocampo-Roman, Maribel | Address on File | | | | |
| Ocasio, Andrea | Address on File | | | | |
| Ocasio, Candida Leimakamae | Address on File | | | | |
| Ocasio, Genesis | Address on File | | | | |
| Ocasio, Jason Anthony | Address on File | | | | |
| Ocasio, Mark Anthony | Address on File | | | | |
| Occhino, Michael Antonio | Address on File | | | | |
| Occhino, Paolo McCall | Address on File | | | | |
| OCCUPATIONAL HEALTH CENTER OF CALIFORNIA | P.O. BOX 3700 | RANCHO CUCAMONGA | CA | 91729 | |
| OCEA HEALTH & WELFARE TRUST | ATTN: CATHY YATCH, 830 NORTH ROSS STREET | SANTA ANA | CA | 92701 | |
| OCEAN ICE PALACE | 197 CHAMBERS BRIDGE RD | BRICK | NJ | 08723-3492 | |
| OCEAN RANCH II LLC | OCEAN RANCH II OFFICE, DEPT LA 23736 | PASADENA | CA | 91185-3736 | |
| Ocean Ranch II, LLC | c/o Shea Properties, Senior VP of Asset Management, 130 Vantis, Suite 200 | Aliso Viejo | CA | 92656 | |
| Ocean Ranch II, LLC | c/o Shea Properties, Legal Department, 130 Vantis, Suite 200 | Aliso Viejo | CA | 92656 | |
| OCEANVIEW 1 LLC | ATTN: JENNIFER ASKELAND, 252 CLAYTON STREET | DENVER | CO | 80206 | |
| Oceanview 1, LLC | c/o Crosspoint Realty Services, Inc. , 303 Sacramento Street, Third Floor | San Francisco | CA | 94111 | |
| Ocenar, Gerilynn Puanani | Address on File | | | | |
| Ochoa Alfaro, Juan S | Address on File | | | | |
| Ochoa Moreno, Esbeydi | Address on File | | | | |
| Ochoa, Alyssa | Address on File | | | | |
| Ochoa, Angel | Address on File | | | | |
| Ochoa, Dangelo Cruz | Address on File | | | | |
| Ochoa, Daniela Dawn | Address on File | | | | |
| Ochoa, Deborah Anais | Address on File | | | | |
| Ochoa, Eric Thomas | Address on File | | | | |
| Ochoa, Erik | Address on File | | | | |
| Ochoa, Gary Steven | Address on File | | | | |
| Ochoa, Harold Ismael | Address on File | | | | |
| Ochoa, Josie | Address on File | | | | |
| Ochoa, Lesbia Desiree | Address on File | | | | |
| Ochoa, Luis Miguel | Address on File | | | | |
| Ochoa, Maria E | Address on File | | | | |
| Ochoa, Megan Renee | Address on File | | | | |
| Ochoa, Michael Ray | Address on File | | | | |
| Ochoa, Nataya Lavonne Jean | Address on File | | | | |
| Ochoa, Pablo | Address on File | | | | |
| Ochoa, Sabrina Marie | Address on File | | | | |
| Ochoa, Sanyo | Address on File | | | | |
| Ochoa, Selena Maria | Address on File | | | | |
| ochoa, Shawna haruko | Address on File | | | | |
| Ochoa, Stephanie | Address on File | | | | |
| Ochoa, Valeria Elizabeth | Address on File | | | | |
| Ochoa-Trujillo, Janessa Rene | Address on File | | | | |
| OCHOYUNO INVESTMENT COMPANY | C/O DUCKETT-WILSON DEVELOPEMENT, 11150 SANTA MONICA BLVD., STE. 760 | LOS ANGELES | CA | 90025-3392 | |
| Ochoyuno Investment Company | 11150 Santa Monica Blvd., Suite 760 | Los Angeles | CA | 90025 | |
| Ochs, Lindsay Nora | Address on File | | | | |
| Ochsner, Malynn Katherine | Address on File | | | | |
| O'Connell, Amanda | Address on File | | | | |
| O'Connell, Colleen Marie | Address on File | | | | |
| Oconnell, Karissa | Address on File | | | | |
| O'Connell, Samantha Joann | Address on File | | | | |
| O'Connell, Tonya A | Address on File | | | | |
| O'Connor Property Management | Attn: Yvonne Jones, 240 Royal Palm Way, 2nd Floor | Palm Beach | FL | 33480 | |
| O'Connor, Andrea Jean | Address on File | | | | |
| O'Connor, Christina | Address on File | | | | |
| O'Connor, Eric James | Address on File | | | | |
| O'Connor, Mack Shawn | Address on File | | | | |
| Oconnor, Megan Jayne | Address on File | | | | |
| Oconnor, Mitchell Dimitrius | Address on File | | | | |
| Oconnor, Nadine Nicole | Address on File | | | | |
| O'Connor, Quinn Patrick | Address on File | | | | |
| O'Connor, Shawn Anthony | Address on File | | | | |
| O'Connor, Socorro Cuisia | Address on File | | | | |
| OCTANE FITNESS | ATTN: DAVE ZACHRY, P.O. BOX 101830 | PASADENA | CA | 91189-1830 | |
| Octave, Kevin Earl | Address on File | | | | |
| Oddone, Kelly M | Address on File | | | | |
| Odedina, Lawrence O | Address on File | | | | |
| Odeh, Janene Samir | Address on File | | | | |
| Odell, Carly Noelle | Address on File | | | | |
| Odell, Edward | Address on File | | | | |
| O'Dell, Katherine | Address on File | | | | |
| O'Dell, Megan Ann | Address on File | | | | |
| O'Dell, Randy | Address on File | | | | |
| O'Dell, Will | Address on File | | | | |
| Odem, Keeley | Address on File | | | | |
| Odems, DaQuecia | Address on File | | | | |
| Oden, Kylie | Address on File | | | | |
| Odenbrett, Stefanie Nicole | Address on File | | | | |
| Odenigwe, Chinedu | Address on File | | | | |
| Odiamar, Rolando | Address on File | | | | |
| Odom, Breahna Jeane | Address on File | | | | |
| Odom, Casey Donrai | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Odom, Charles | Address on File | | | | |
| Odom, Kurtis | Address on File | | | | |
| Odom, Travis Raymond | Address on File | | | | |
| Odom, Vynnessa Maridee Shavonne | Address on File | | | | |
| O'Donald, Craig W | Address on File | | | | |
| Odongo, Renata Akinyi | Address on File | | | | |
| O'Donnell, Brenna Kathryn | Address on File | | | | |
| O'Donnell, Chandler Nicole | Address on File | | | | |
| Odonnell, CJ | Address on File | | | | |
| O'Donnell, Jack Ryan | Address on File | | | | |
| O'Donnell, Joseph Gerard | Address on File | | | | |
| O'Donnell, Mary Elizabeth | Address on File | | | | |
| O'Donnell, Siobhan Maureen | Address on File | | | | |
| O'Donoghue, Rory Thomas | Address on File | | | | |
| O'Doud-Vega, Rachel | Address on File | | | | |
| O'Driscoll, Robert Russell | Address on File | | | | |
| Odufuwa, Victoria Alexandria Modupe | Address on File | | | | |
| Odulio, Patrick Castillo | Address on File | | | | |
| Odunsi, Toyeeb | Address on File | | | | |
| O'Dwyer, Sean Brandon | Address on File | | | | |
| ODYSSEY UNCONVENTIONAL PARTNERS | ATTN: JOSEPH LOVEJOY, ENTERTAINMENT LLC, 432 W 45TH ST | NEW YORK | NY | 10036 | |
| Oeflein, Carter John | Address on File | | | | |
| Oehring, Brittnie Tayler | Address on File | | | | |
| Oelkers, Peter J | Address on File | | | | |
| Oertel, Jaynee Renae | Address on File | | | | |
| Ofarrill, Javier Alejandro | Address on File | | | | |
| Offenbecher, Sarah Michelle | Address on File | | | | |
| Offenberg, Joshua Samuel | Address on File | | | | |
| Offer, Eileen | Address on File | | | | |
| Offerman, Jacqueline L | Address on File | | | | |
| OFFICE OF AUDITOR OF STATE | OFFICE OF AUDITOR OF STATE ROOM 111, STATE CAPITOL BUILDING | DES MOINES | IA | 50319 | |
| OFFICE OF MISSOURI STATE TREASURER | UNCLAIMED PROPERTY ADMINISTRATOR, P.O. BOX 1272 | JEFFERSON CITY | MO | 65102-1272 | |
| OFFICE OF THE SECRETARY OF STATE | CORPORATION & CHARITIES DIVISION, P.O. BOX 40234 | OLYMPIA | WA | 98504-0234 | |
| OFFICE OF THE SECRETARY OF STATE | P.O. BOX 40234 | OLYMPIA | WA | 98504-0234 | |
| OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 2515 WARREN AVENUE | CHEYENNE | WY | 82002 | |
| OFFICETEAM | P.O. BOX 743295 | LOS ANGELES | CA | 90074-3295 | |
| Offill, Phillip Windom | Address on File | | | | |
| Offord, Robert Joseph | Address on File | | | | |
| Offutt, Polly Bartlett | Address on File | | | | |
| Ofiana, Carolyn Ladonna | Address on File | | | | |
| O'Field, Kevin Carlos | Address on File | | | | |
| Ofoia, Reuben John | Address on File | | | | |
| Ofoia-Stevens, Marcus Peter Poutoa | Address on File | | | | |
| Ogada, Andrea Omedo | Address on File | | | | |
| Ogalino, Daryl M | Address on File | | | | |
| Oganesyan, Ellen | Address on File | | | | |
| Ogannesian, Hikyhe | Address on File | | | | |
| Ogata, Dakota | Address on File | | | | |
| Ogata, Janet Keiko | Address on File | | | | |
| Ogbebor, Amenze Oyenmwua | Address on File | | | | |
| Ogbeide, Nosakhare | Address on File | | | | |
| Ogbeide, Veronica | Address on File | | | | |
| Ogbonna, Jasmine | Address on File | | | | |
| Ogbor, Kaylin | Address on File | | | | |
| Ogdee, Rebecca Frances | Address on File | | | | |
| Ogden, Dallas | Address on File | | | | |
| Ogden, Emily Ann | Address on File | | | | |
| Ogden, Rylee L | Address on File | | | | |
| Ogea, Daniel Aaron | Address on File | | | | |
| O'Gee, Daniel | Address on File | | | | |
| Oghor, Ngozi C | Address on File | | | | |
| Ogilvie, Chelse | Address on File | | | | |
| O'Gilvie, Kadeem E | Address on File | | | | |
| Ogle, Chance | Address on File | | | | |
| Oglesby, Derek Herman | Address on File | | | | |
| Oglesby, Kayla | Address on File | | | | |
| Oglesby, Madeline Louise | Address on File | | | | |
| Oglesby, Veronica I | Address on File | | | | |
| OGLETREE DEAKINS NASH SMOAK & STEWART | P.O. BOX 89 | COLUMBIA | SC | 29202 | |
| Ogo, Michael Iglesias | Address on File | | | | |
| Ogoc, Seth | Address on File | | | | |
| Ogor, Eric | Address on File | | | | |
| OGORGEOUS INC | ATTN: CHARLIE HO, 3125 OSGOOD CT | FREMONT | CA | 94539 | |
| O'Gorman, Kelly A | Address on File | | | | |
| O'Gorman, Tara | Address on File | | | | |
| Ogozaly, Robert Matthew | Address on File | | | | |
| Ogubuike, Brendan | Address on File | | | | |
| Oguguo, Orjiugo Ucheona | Address on File | | | | |
| Ogunbanjo, Joseph Wisdom | Address on File | | | | |
| Ogunbiyi, Hameedat | Address on File | | | | |
| Ogundipe, Babatunde Ayodele | Address on File | | | | |
| Ogunleye, Daniel | Address on File | | | | |
| Ogunleye, Kolawole | Address on File | | | | |
| Ogunleye, Michael Ayotunde | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Oguntayo, Julian Adeola | Address on File | | | | |
| Oguntoye, Daniel Femi | Address on File | | | | |
| Oh, Kenneth | Address on File | | | | |
| Oh, Matthew Daniel | Address on File | | | | |
| Oh, Robin | Address on File | | | | |
| Oh, Timothy Eun Sik | Address on File | | | | |
| Oh, Tyler | Address on File | | | | |
| Ohaeri, Andrew Uchenna | Address on File | | | | |
| Ohair, Melissa N | Address on File | | | | |
| Ohandjanian, Jeelbert | Address on File | | | | |
| O'Handley, Victoria | Address on File | | | | |
| O'Hara, Austin | Address on File | | | | |
| O'Hara, Chelsey | Address on File | | | | |
| O'Hara, Claire Margaret | Address on File | | | | |
| Ohara, Jessica | Address on File | | | | |
| O'Hara, Lexes | Address on File | | | | |
| O'Hara, Margaret Mary | Address on File | | | | |
| O'Hara, Valerie Lynn | Address on File | | | | |
| O'Hare, Alissa | Address on File | | | | |
| O'Hare, Kaileigh Rose | Address on File | | | | |
| O'Haver, TaShane Lynn | Address on File | | | | |
| Ohigashi, Maliyah Josiline | Address on File | | | | |
| OHIO DIVISION OF UNCLAIMED FUNDS | 77 SOUTH HIGH STREET, 20TH FL. | COLUMBUS | OH | 43215-6108 | |
| OHIO SECURITY INSURANCE COMPANY | 175 BERKELEY STREET | BOSTON | MA | 02116 | |
| Ohlemacher, Kristie | Address on File | | | | |
| Ohleyer, Drew A | Address on File | | | | |
| Ohlhauser, Adam Aaron | Address on File | | | | |
| Ohls, Arielle Shoshana | Address on File | | | | |
| Ohls, Derron | Address on File | | | | |
| Ohlsen, Jannoelle Panares | Address on File | | | | |
| Ohlson, Nathan | Address on File | | | | |
| Ohmart, Cody | Address on File | | | | |
| Ohnstad, John Robert | Address on File | | | | |
| Ohri, Raghav | Address on File | | | | |
| Ojakian, David Paul | Address on File | | | | |
| Ojalehto, Marlee | Address on File | | | | |
| Ojeda Urias, Kevin Manuel | Address on File | | | | |
| Ojeda, Christian Nicolas | Address on File | | | | |
| Ojeda, Dianne Lyn | Address on File | | | | |
| Ojeda, Dianne Lyn | Address on File | | | | |
| Ojeda, Jamie Lynn | Address on File | | | | |
| Ojeda, Marc Louis | Address on File | | | | |
| Ojeda, Matthew Charles | Address on File | | | | |
| Ojeda, Monica | Address on File | | | | |
| Ojeda, Raul | Address on File | | | | |
| Ojeda, Sandro M | Address on File | | | | |
| Ojeda, Stephen | Address on File | | | | |
| Ojeda, Vanessa Lynn | Address on File | | | | |
| Ojeda, Yesica | Address on File | | | | |
| Ojiaku, Ikemezie | Address on File | | | | |
| Ojo, Oluwatosin Mark | Address on File | | | | |
| Ojogbo, Michael Emeka | Address on File | | | | |
| Okabe, Terree | Address on File | | | | |
| Okafor, Clara | Address on File | | | | |
| Okafor, Ndubuisi | Address on File | | | | |
| Okamatsu, Brandon | Address on File | | | | |
| Okamura, Alden John Todani | Address on File | | | | |
| Okamura, Esther L | Address on File | | | | |
| Okamura, Kosuke | Address on File | | | | |
| Okano, Reid K | Address on File | | | | |
| O'Keefe, Kassidy | Address on File | | | | |
| Okeefe, Oswaldo Aaron | Address on File | | | | |
| Okeke, Daniel Onyeso | Address on File | | | | |
| Okelola, Esther Omlola | Address on File | | | | |
| Okerlund, Emily | Address on File | | | | |
| Okidi, Steven O | Address on File | | | | |
| Okin, Marlaine | Address on File | | | | |
| OKLAHOMA SECRETARY OF STATE | 2300 N. LINCOLN BLVD, ROOM 101. | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 4545 N. LINCOLN BLVD. STE 106 | OKLAHOMA CITY | OK | 73105-3413 | |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26850 | OKLAHOMA CITY | OK | 73126-0850 | |
| Oklesson, Angela C | Address on File | | | | |
| Okoinyan, Tarella Bryan | Address on File | | | | |
| Okon, Isaac | Address on File | | | | |
| Okonkwo, Ogochukwu | Address on File | | | | |
| Okorie, Venessa | Address on File | | | | |
| Okoro, Christopher Pereowei | Address on File | | | | |
| Okorocha, Amarachi Nicholas | Address on File | | | | |
| Okot, Lamunu | Address on File | | | | |
| Okoth, Robert | Address on File | | | | |
| Okoye, Justice | Address on File | | | | |
| Okpala, Ugonna Lorraine | Address on File | | | | |
| Okpon, Mfon Sunny | Address on File | | | | |
| Okubo, Momona | Address on File | | | | |
| Okuma, David Angelo | Address on File | | | | |
| Okwan, Ignatius | Address on File | | | | |
| Okwudibonye, Ryan Thomas | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Okwueze, Isioma Annette | Address on File | | | | |
| Okwueze, Sharon | Address on File | | | | |
| Okwumo, Kelly | Address on File | | | | |
| Oladipupo, Olatope Tyler | Address on File | | | | |
| Olaes, Jonathan Evangelista | Address on File | | | | |
| Olafisoye, Adenike W | Address on File | | | | |
| Olague Deleon, Isela Ivette | Address on File | | | | |
| Olague, Andrea Eliasa | Address on File | | | | |
| Olague, David | Address on File | | | | |
| Olague, Jacqueline | Address on File | | | | |
| Olague, Salvador | Address on File | | | | |
| Olaguez, Monica | Address on File | | | | |
| Olah-Mahurin, Angelique Aundrea Lee | Address on File | | | | |
| Olanipekun, Junaid T | Address on File | | | | |
| Olaniyan, Brandy Michelle | Address on File | | | | |
| Olano, Marc Christian | Address on File | | | | |
| Olanrewaju, Ade Rameses | Address on File | | | | |
| Olans, Trent | Address on File | | | | |
| Olaya, Johanna | Address on File | | | | |
| Olaya, Johnathan Brandon | Address on File | | | | |
| Olberg, Vivian Melissa | Address on File | | | | |
| Old Republic Ins. Co | 307 North Michigan Avenue | Chicago | IL | 60601 | |
| OLD SPANISH TRAIL EMERGENCY | PHYSICIANS PLLC, P.O. BOX 98770 | LAS VEGAS | NV | 89193 | |
| Oldham, Kerry Jeanne | Address on File | | | | |
| Olds, Ikaika Mark | Address on File | | | | |
| O'Leary, Ashley Caroline | Address on File | | | | |
| Olega, Aristotle Joseph | Address on File | | | | |
| Olejnik, Marta | Address on File | | | | |
| Oleson, Jessica Evelyn | Address on File | | | | |
| Olgin, Leticia Reyna | Address on File | | | | |
| Olguin, Eric Xavier | Address on File | | | | |
| Olguin, Gabriel Ambrosio | Address on File | | | | |
| Olguin, Iriana | Address on File | | | | |
| Olguin, Jennifer N | Address on File | | | | |
| Olguin, Jessica | Address on File | | | | |
| Olguin, Oscar | Address on File | | | | |
| Olidan, Kirby Edmund Pasamba | Address on File | | | | |
| Olide, Juan Carlos | Address on File | | | | |
| Oliferovskaya, Elvira Andreyevna | Address on File | | | | |
| Olimpio, Sonia | Address on File | | | | |
| Olin IV, Walter Lewis | Address on File | | | | |
| Oliphant, Nicole Lee | Address on File | | | | |
| Oliphant, Timothy Lee | Address on File | | | | |
| Olison, Jazmyne Chantel | Address on File | | | | |
| Oliva Rueda, Lucio | Address on File | | | | |
| Oliva, Ignacio Andres | Address on File | | | | |
| Oliva, Juan Lazaro | Address on File | | | | |
| Oliva, Luis | Address on File | | | | |
| Oliva, Luis Fernando | Address on File | | | | |
| Oliva, Steven | Address on File | | | | |
| Oliva, Tina Michelle | Address on File | | | | |
| Oliva, Wendy Michelle | Address on File | | | | |
| Oliva-Diaz, Karen | Address on File | | | | |
| Oliva-Paredes, Raul | Address on File | | | | |
| Olivar, Bella Natalie | Address on File | | | | |
| Olivares Salvador, Mireya Viridiana | Address on File | | | | |
| Olivares, Cassandra Martina | Address on File | | | | |
| Olivares, Cesar Ignacio | Address on File | | | | |
| Olivares, Chaz | Address on File | | | | |
| Olivares, Samantha Erica | Address on File | | | | |
| Olivarri, Melanie | Address on File | | | | |
| Olivas, Andrew | Address on File | | | | |
| Olivas, Arthur | Address on File | | | | |
| Olivas, Cruz | Address on File | | | | |
| Olivas, Efren | Address on File | | | | |
| Olivas, Isabel | Address on File | | | | |
| Olivas, Jesus Francisco | Address on File | | | | |
| Olivas, Michael | Address on File | | | | |
| Olivas, Natalie Caroline | Address on File | | | | |
| Olivas, Taylor | Address on File | | | | |
| Olivas-Pacheco, Jacqueline Alexis | Address on File | | | | |
| OLIVE DRIVE PARTNERS | 3939 BERNARD ST.,SUITE 1 | BAKERSFIELD | CA | 93306 | |
| Olive Drive Partners | Property Manager, 3939 Bernard St., Suite 1 | Bakersfield | CA | 93306 | |
| Olive, Usoalii | Address on File | | | | |
| Olivea, Jason | Address on File | | | | |
| Oliveira, Ashley | Address on File | | | | |
| Oliveira, Chase Kaulupono | Address on File | | | | |
| Oliveira, Christine | Address on File | | | | |
| Oliveira, Noelle | Address on File | | | | |
| Oliveira, Tyrone Keoki | Address on File | | | | |
| Oliveira, Urias M | Address on File | | | | |
| Oliver, Bradley Scott | Address on File | | | | |
| Oliver, Brian Vincent | Address on File | | | | |
| Oliver, Brianna Shae | Address on File | | | | |
| Oliver, Cierra Noelle | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Oliver, David Bailey | Address on File | | | | |
| Oliver, David Micheal | Address on File | | | | |
| Oliver, Derrick Lee | Address on File | | | | |
| Oliver, Destiny | Address on File | | | | |
| Oliver, Dumaurier | Address on File | | | | |
| Oliver, Emily Ann | Address on File | | | | |
| Oliver, Kathleen | Address on File | | | | |
| Oliver, Letisha | Address on File | | | | |
| oliver, marcus | Address on File | | | | |
| Oliver, Maryana | Address on File | | | | |
| Oliver, Randolph | Address on File | | | | |
| Oliver, Richard James | Address on File | | | | |
| Oliver, Richard James | Address on File | | | | |
| Oliver, Rosemarie A | Address on File | | | | |
| Oliver, Ryan M | Address on File | | | | |
| Oliver, Sean Ward | Address on File | | | | |
| Oliver, Shane | Address on File | | | | |
| Oliver, Stephanie | Address on File | | | | |
| Oliver, Tanya M | Address on File | | | | |
| Olivera, Hector Vincent Jr | Address on File | | | | |
| Olivera, Jennifer | Address on File | | | | |
| Oliveras, Sarah | Address on File | | | | |
| Oliver-DeHaven, Claire Elan | Address on File | | | | |
| Oliverio, Aaron | Address on File | | | | |
| Olivero, Amanda Angelica | Address on File | | | | |
| Olivero, Carola Stephanie | Address on File | | | | |
| Oliveros Reyes, Jennifer | Address on File | | | | |
| Oliveros, Mario Moses | Address on File | | | | |
| Oliveros, Wil | Address on File | | | | |
| Oliveros-Diaz, Rosanna | Address on File | | | | |
| Olivette, Elias | Address on File | | | | |
| Olivieri, Marina Catherine | Address on File | | | | |
| olivo Aguillon, Nayret Yoatzin | Address on File | | | | |
| Olivo, Abraham | 252 High St #B | Nampa | ID | 83651 | |
| Olivo, Genesis | Address on File | | | | |
| Olivos, Claudia | Address on File | | | | |
| Ollero, Asiana Arciaga | Address on File | | | | |
| Ollom, Jason Lee | Address on File | | | | |
| Olmeda, Myles Luis | Address on File | | | | |
| Olmedo, Karina | Address on File | | | | |
| Olmo Cruz, Carlos Andres | Address on File | | | | |
| Olmos, Alissa Nicole | Address on File | | | | |
| Olmos, David | Address on File | | | | |
| Olmstead, Kylie Ann | Address on File | | | | |
| Olney, Gail Semer | Address on File | | | | |
| Oloa, Charlene Saguibo | Address on File | | | | |
| Olobia, Anthony | Address on File | | | | |
| Ologundudu, Sherifat Abiola | Address on File | | | | |
| Olonade, Jonathan Ayodeji | Address on File | | | | |
| Olowoyo, Oluwaseun | Address on File | | | | |
| Olsen, Andrea Lea | Address on File | | | | |
| Olsen, Christopher | Address on File | | | | |
| Olsen, Dwana | Address on File | | | | |
| Olsen, Gary | Address on File | | | | |
| Olsen, Ingrid Jane | Address on File | | | | |
| Olsen, Jaelyn Makenna | Address on File | | | | |
| Olsen, Kristian | Address on File | | | | |
| Olsen, Mark August | Address on File | | | | |
| Olsen, Michelle | Address on File | | | | |
| Olsen, Michelle L | Address on File | | | | |
| Olsen, Nathaniel Joseph | Address on File | | | | |
| Olsen, Rhonda Lynne | Address on File | | | | |
| Olsen, Scott | Address on File | | | | |
| Olsen, Sheila Roseann | Address on File | | | | |
| Olson, Amanda | Address on File | | | | |
| Olson, Angelica Rose | Address on File | | | | |
| Olson, Bernadette Michelle | Address on File | | | | |
| Olson, Brienna Michelle | Address on File | | | | |
| Olson, Bryce Tyler | Address on File | | | | |
| Olson, Catherine | Address on File | | | | |
| Olson, Dana Lynn | Address on File | | | | |
| Olson, Darian | Address on File | | | | |
| Olson, Devin Carl | Address on File | | | | |
| Olson, Jeffrey | Address on File | | | | |
| Olson, John Glenn | Address on File | | | | |
| Olson, John Thomas | Address on File | | | | |
| Olson, Julie | Address on File | | | | |
| Olson, Kayla Marie | Address on File | | | | |
| Olson, Kristine | Address on File | | | | |
| Olson, Lann | Address on File | | | | |
| Olson, Laura Jean | Address on File | | | | |
| Olson, Marissa | Address on File | | | | |
| Olson, Matthew Alan | Address on File | | | | |
| Olson, Matthew David | Address on File | | | | |
| Olson, Michelle Renee Jewell | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Olson, Zack Joesph | Address on File | | | | |
| Olson, Zackary Michael | Address on File | | | | |
| Olsson, Marianne | Address on File | | | | |
| Olszewski Jr, Eric Wayne | Address on File | | | | |
| Oltmans, Kathryn Ruth | Address on File | | | | |
| Olujumu, Ayobamibo Ayanhun | Address on File | | | | |
| Olvera, Armand | Address on File | | | | |
| Olvera, Cesar | Address on File | | | | |
| Olvera, Crystal Alena | Address on File | | | | |
| Olvera, Elias Ernesto | Address on File | | | | |
| Olvera, Jasmin Nicole | Address on File | | | | |
| Olvera, Julia V | Address on File | | | | |
| Olvera, Kaelah Victoria | Address on File | | | | |
| Olvera, Marguerite Elizabeth | Address on File | | | | |
| Olvera, Timothy Ray | Address on File | | | | |
| Olvera-limbrick, Patsy J | Address on File | | | | |
| Olyphant, Flora | Address on File | | | | |
| Om, Bhadra | Address on File | | | | |
| Omalin, Jose Nicanor A | Address on File | | | | |
| O'Malley, David Michael | Address on File | | | | |
| O'Malley, Kyoko | Address on File | | | | |
| Omalley, Michael E | Address on File | | | | |
| Omar, Mahad Issudin | Address on File | | | | |
| Omar, Mohamed | Address on File | | | | |
| Ombar, Paula | Address on File | | | | |
| Omdal, Morgan James | Address on File | | | | |
| Omega, Nathaniel | Address on File | | | | |
| OMELVENY & MEYERS LLP | 1999 AVENUE OF THE STARS, 8TH FLOOR | LOS ANGELES | CA | 90067-6035 | |
| Omen, George | Address on File | | | | |
| Omirin, Deborah | Address on File | | | | |
| Omiwade, Allyson-Armani tolulola | Address on File | | | | |
| omogun, michael | Address on File | | | | |
| Omojola, Kelvin Lucas | Address on File | | | | |
| Omolabi, Anthony Joshua | Address on File | | | | |
| Omotade, Olugbenga | Address on File | | | | |
| Omozokpia, Olaitan Tokunbo | Address on File | | | | |
| O'Mullen, Joseph P | Address on File | | | | |
| Omwere, Jesuit John | Address on File | | | | |
| Omwere, Tj | Address on File | | | | |
| ON SITE COMMERCIAL SERVICES INC | ATTN: AARON MAYER & TINA KRITZER, 7567 AMADOR VALLEY BLVD STE 308 | DUBLIN | CA | 94568 | |
| ON STRATEGY | ATTN: CHELSEA VOORS, PO BOX 8021 | RENO | NV | 89507 | |
| On, Sara Noelle | Address on File | | | | |
| Ona Ortega, Andrea Carolina | Address on File | | | | |
| Onabajo, Christina Atinuke Omolola | Address on File | | | | |
| Onadele, Babatunde Oluwatosin | Address on File | | | | |
| Onaga, Toshio Paul | Address on File | | | | |
| Onate, Ramiro | Address on File | | | | |
| Oncler, Ebru | Address on File | | | | |
| Ondrak, Blake | Address on File | | | | |
| ONE BRANDS LLC | ATTN: TINA TAYLOR, P.O. BOX 744687 | ATLANTA | GA | 30384-4687 | |
| ONE PARKING AGW INC | 477 SOUTH ROSEMARY AVE, SUITE 314 | WEST PALM BEACH | FL | 33401 | |
| ONE RING NETWORKS INC | PO BOX 1360 | ATHENS | TX | 75751 | |
| ONE RING NETWORKS INC | 411 EAST CLINTON AVENUE | ATHENS | TX | 75751 | |
| O'Neal II, Greg Antionia | Address on File | | | | |
| O'Neal, Asia Alexandria | Address on File | | | | |
| Oneal, Bianca | Address on File | | | | |
| O'Neal, Dustin | Address on File | | | | |
| O'Neal, Jennifer | Address on File | | | | |
| Oneal, Kayleen Letisha | Address on File | | | | |
| O'Neal, Kimberly Edith | Address on File | | | | |
| O'Neal, Mollie Michelle | Address on File | | | | |
| Oneal, Zaire | Address on File | | | | |
| O'Neil, Andrea Francis | Address on File | | | | |
| O'Neil, Cory Paul | Address on File | | | | |
| O'Neil, Delon | Address on File | | | | |
| O'Neil, Justin Ryan Allan | Address on File | | | | |
| O'Neil, Robert | Address on File | | | | |
| Oneill, Elizabeth | Address on File | | | | |
| Oneill, Jessica Marie | Address on File | | | | |
| ONeill, Jill M | Address on File | | | | |
| O'Neill, Kaileigh | Address on File | | | | |
| O'Neill, Matthew Thomas | Address on File | | | | |
| O'Neill, Michael Charles | Address on File | | | | |
| O'Neill, Nancy | Address on File | | | | |
| O'Neill, Tania | Address on File | | | | |
| Onen, Aylin | Address on File | | | | |
| Oney, Ruth MacHin | Address on File | | | | |
| Onezine, Nakisha | Address on File | | | | |
| Ong, Andrew Mariano | Address on File | | | | |
| Ong, Dominic Eng Hung | Address on File | | | | |
| Ong, Edward Frank | Address on File | | | | |
| Ong, Jeannette H | Address on File | | | | |
| Ong, Percival Hai-Yue | Address on File | | | | |
| Ong, Shanel | Address on File | | | | |
| Ongley, Priscilla June | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Oni, Olushomo Aremu | Address on File | | | | |
| Oniah, Ikechukwu Prince | Address on File | | | | |
| Onim, Janet | Address on File | | | | |
| ONLY WHAT YOU NEED INC | ATTN: BRAD FOX, 100 PASSAIC AVE, SUITE 100 | FAIRFIELD | NJ | 07004 | |
| Only, Kevonya | Address on File | | | | |
| Ono, Carly Satoko | Address on File | | | | |
| Ono, Devin | Address on File | | | | |
| Ono, Emiko Jenna | Address on File | | | | |
| Ono, Kim Michelle | Address on File | | | | |
| Onodera, Masaki | Address on File | | | | |
| Onofrei, Caleb Zachary | Address on File | | | | |
| Onongaya, Ikechi Prince | Address on File | | | | |
| ONSITE GENERAL ENGINEERING INC | ATTN: ALLIE MCEWEN, 699 ENTERPRISE COURT | LIVERMORE | CA | 94550 | |
| Onstad, Cassandra | Address on File | | | | |
| Onsurez, Aryka | Address on File | | | | |
| ONTARIO RETAIL PARTNERS | 227 20TH ST #100 | NEWPORT BEACH | CA | 92663 | |
| Ontario Retal Partnres, LLC | 227 20th Street, Suite 100 | Newport Beach | CA | 92663 | |
| ONTARIO TEACHERS PENSION PLAN | 5650 YONGE STREET | TORONTO | ON | M2M 4H5 | CANADA |
| Ontiveros, Eduardo | Address on File | | | | |
| Ontiveros, James | Address on File | | | | |
| Ontiveros, Jose Alexandro | Address on File | | | | |
| Ontiveros, Mark Andrew | Address on File | | | | |
| Ontiveros, Valeria Grace | Address on File | | | | |
| Onuoha, Whitney Chiamaka | Address on File | | | | |
| Onuorji, Kayla | Address on File | | | | |
| Onwubuya, Kenechukwu | Address on File | | | | |
| Onwumelu, Amarachi | Address on File | | | | |
| Onwuzurike, Chimezie Ikechi | Address on File | | | | |
| Onyango, Kiimba Okello-Mandingo | Address on File | | | | |
| Onyegbule, Bradley | Address on File | | | | |
| Onyegbule, Charity Ann | Address on File | | | | |
| Onyejekwe, Chisolm C | Address on File | | | | |
| Onyekwere, Fortunatus | Address on File | | | | |
| Onyekwere, Jonmorgan Obinna | Address on File | | | | |
| Onyenah, Kenneth Clyde | Address on File | | | | |
| ONZIE INC | 42 BROOKS AVE | VENICE | CA | 90291 | |
| Oord, Alyssa M | Address on File | | | | |
| Oos-Johns, Bailey June | Address on File | | | | |
| Ootsey, Angela | Address on File | | | | |
| Opalinsky, Dana | Address on File | | | | |
| Opaskit, Jennifer Nicole | Address on File | | | | |
| Opbroek, Lyandra | Address on File | | | | |
| OPEN TEXT CORPORATION | ATTN: JIM LACKEY, C/O JP MORGAN LOCKBOX, 24685 NETWORK  PLACE | CHICAGO | IL | 60673-1246 | |
| Opene, Nneka N | Address on File | | | | |
| Operacz, Olivia | Address on File | | | | |
| Operana, Liahona T | Address on File | | | | |
| Opere-Abass, Ife Dolapo | Address on File | | | | |
| Opida, Samantha Mae | Address on File | | | | |
| Ople, Carlo Antonio | Address on File | | | | |
| Oppedisano, Gerald Rocco | Address on File | | | | |
| Oppenheim, Jake | Address on File | | | | |
| Opperman, Justin | Address on File | | | | |
| OPTIMUM NUTRITION INC | ATTN: YUKI PHIPPS, BUSINESS SERVICES INC DEPT 3331 | CAROL STREAM | IL | 60132-3331 | |
| OPTO INTERNATIONAL | 1325 N MITTEL BLVD | WOOD DALE | IL | 60191 | |
| Oracion, Nalani Mei | Address on File | | | | |
| Oracius, Hasan Jonathan | Address on File | | | | |
| ORACLE AMERICA INC | ATTN: JEFFREY BROWN, 500 ORACLE PARKWAY | REDWOOD SHORES | CA | 94065 | |
| ORACLE CORPORATION - SAN FRANCISCO | P.O. BOX 44471 | SAN FRANCISCO | CA | 94144-4471 | |
| Oram, Jordan Saria | Address on File | | | | |
| Orama, DAngelo | Address on File | | | | |
| Orama, Eneida | Address on File | | | | |
| Oran, Hannah Jayce | Address on File | | | | |
| ORANGE & ROCKLAND | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | |
| ORANGE CENTER TOWER OWNER LLC | ATTN: RACHEL WALTON, C/O LPC WEST INC, 500 N STATE COLLEGE BLVD | ORANGE | CA | 92868 | |
| Orange Center Tower Owner LLC | c/o LPC West, Inc. Attn: Property Manager, 500 N. State College Blvd, Suite 1300 | Orange | CA | 92868 | |
| Orange Center Tower Owner LLC c/o Cadre | Asset Manager, Orange Center Tower, 295 Lafayette Street | New York | NY | 10012 | |
| ORANGE COUNTY FIRE AUTHORITY | ATTN: JODI MACK, ACCOUNTS RECEIVABLE, PO BOX 51985 | IRVINE | CA | 92619 | |
| ORANGE COUNTY FIRE AUTHORITY | ACCOUNTS RECEIVABLE, PO BOX 51985 | IRVINE | CA | 92619 | |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 | ORLANDO | FL | 32854-5100 | |
| ORANGE COUNTY TAX COLLECTOR | 625 N ROSS STREET, BLDG 11 RM G58 | SANTA ANA | CA | 92702-1438 | |
| ORANGE COUNTY TREASURER | 222 E. BRISTOL LANE | ORANGE | CA | 92865-2713 | |
| ORANGE COUNTY TREASURER | 601 N ROSS ST | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY, HEALTH CARE AGENCY | 1241 EAST DYER ROAD, SUITE 120 | SANTA ANA | CA | 92705-5611 | |
| ORANGE COUNTY, HEALTH CARE AGENCY | 405 W 5TH ST | SANTA ANA | CA | 92701 | |
| Orange-Lee, Destiny Kaiulani | Address on File | | | | |
| Orantes, Adam Jeffrey | Address on File | | | | |
| Orantes, Carlos | Address on File | | | | |
| Orantes, Natalie Ishbel | Address on File | | | | |
| Orantes, Olanda Maribel | Address on File | | | | |
| Oratio, Daniel | Address on File | | | | |
| Oravsky, Jonathan | Address on File | | | | |
| ORB LIFE SCIENCES LLC | ATTN: GRACE FLANAGAN, 221 S CHEROKEE ST | DENVER | CO | 80223 | |
| Orbe, Garrison | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Orchanian, Peuzahnt Sarkis | Address on File | | | | |
| Orcullo, Alejandro Tacata | Address on File | | | | |
| Ordaz, Diana | Address on File | | | | |
| Ordaz, Kevin Michael | Address on File | | | | |
| Ordaz, Mark Stephen | Address on File | | | | |
| Ordaz, Nicholas Ryan | Address on File | | | | |
| Ordone, Hayden John | Address on File | | | | |
| Ordonez, Berlin Lis | Address on File | | | | |
| Ordonez, Mayra Alejandra | Address on File | | | | |
| Ordonez, Philip | Address on File | | | | |
| Ordosch, Timothy John | Address on File | | | | |
| Orduna, Cristian Angel | Address on File | | | | |
| Orduna, Javier Armando | Address on File | | | | |
| Orduz, Maria Paula | Address on File | | | | |
| Ordway, Keegan | Address on File | | | | |
| Ore, Juan Carlos | Address on File | | | | |
| Orea, Yael | Address on File | | | | |
| Oreglia, Malia Sinclaire | Address on File | | | | |
| OREGON DEPARTMENT OF AGRICULTURE | PO BOX 4395, UNIT 17 | PORTLAND | OR | 97208-4395 | |
| OREGON DEPARTMENT OF JUSTICE | CHARITIBLE ACTIVITIES SECTION, 100 SW MARKET STREET | PORTLAND | OR | 97201-5702 | |
| OREGON DEPARTMENT OF JUSTICE | 100 SW MARKET STREET | PORTLAND | OR | 97201-5702 | |
| OREGON DEPT. OF REVENUE | PO # 14725 | SALEM | OR | 97309-5018 | |
| OREGON DIVISION OF STATE LANDS | TRUST PROPERTY SECTION, 775 SUMMER ST., NE #100 | SALEM | OR | 97301-1279 | |
| Oregon DPP, LLC | 227 20th Street, Suite 100 | Newport Beach | CA | 92663 | |
| OREGON METRO LLC | ATTN: BILL TOMPKINS, 227 20TH STREET, SUITE 100 | NEWPORT BEACH | CA | 92663 | |
| Oregon, Elizabeth | Address on File | | | | |
| Oregon, Isaiah Adrian | Address on File | | | | |
| OREGONIAN MEDIA GROUP | ATTN: STACEY GRAFF, DEPT 77571 PO BOX 77000 | DETROIT | MI | 48277-0571 | |
| O'Reilly, Katelyn Keiko | Address on File | | | | |
| Orejel, Briana | Address on File | | | | |
| orejobi, shirvon Adewale | Address on File | | | | |
| Orejuela, Katelyn | Address on File | | | | |
| Orellana Galvez, Bianca | Address on File | | | | |
| Orellana, Astrid Haydee | Address on File | | | | |
| Orellana, Chelsey Jacqueline | Address on File | | | | |
| Orellana, Edinson | Address on File | | | | |
| Orellana, Elizabeth Katherine | Address on File | | | | |
| Orellana, Emily R | Address on File | | | | |
| Orellana, Erick R | Address on File | | | | |
| Orellana, Hector A | Address on File | | | | |
| Orellana, Joseph Anthony | Address on File | | | | |
| Orellana, Katherine | Address on File | | | | |
| Orellana, Katherine Alejandra | Address on File | | | | |
| Orellana, Kimberly | Address on File | | | | |
| Orelus, Kervin | Address on File | | | | |
| Orencia, Jomar | Address on File | | | | |
| Orengo, Liza O | Address on File | | | | |
| Oreskovich, Jacob | Address on File | | | | |
| Orf, Brandi | Address on File | | | | |
| Organista Martinez, Francisco Angel | Address on File | | | | |
| Orgera, Alexander James | Address on File | | | | |
| Oride, Ryan | Address on File | | | | |
| Orieh, Stella | Address on File | | | | |
| Orihuela, Maria | Address on File | | | | |
| Orina, Alexander | Address on File | | | | |
| Orizabal, Steve | Address on File | | | | |
| ORKIN PEST CONTROL | 1116 Center Street | Mesa | AZ | 85210 | |
| ORLANDO UTILITIES COMMISSION | 44 WEST JEFFERSON ST | ORLANDO | FL | 32801 | |
| ORLANDO WASTE PAPER CO IN | PO BOX 547874 | ORLANDO | FL | 32854-7874 | |
| ORLANDO WASTE PAPER CO IN | 2715 STATEN AVE | ORLANDO | FL | 32804 | |
| Orlando, Liam | Address on File | | | | |
| Orlik, Noah | Address on File | | | | |
| Orme, Christopher | Address on File | | | | |
| Orme, Linda Lee Dance | Address on File | | | | |
| Orme, Sylvia | Address on File | | | | |
| Ormeno, Joshua Alexander | Address on File | | | | |
| Ormonde, Taylor Nicole | Address on File | | | | |
| Ormsby, Allison Kay | Address on File | | | | |
| Ormsby, Katherine A | Address on File | | | | |
| Ornelas Rojo, Lourdes | Address on File | | | | |
| Ornelas, Adan | Address on File | | | | |
| Ornelas, Jesennia Lizette | Address on File | | | | |
| Ornelas, Patricia | Address on File | | | | |
| Ornelaz, Alicia Anne | Address on File | | | | |
| Ornelaz, Natalie Rose | Address on File | | | | |
| Ornells, Christin Ashley | Address on File | | | | |
| O'Roke, Jamie Tyler | Address on File | | | | |
| Orolfo, Zachary Lee | Address on File | | | | |
| Oronoz, Nikolas | Address on File | | | | |
| Oropeza, Monica Eleine | Address on File | | | | |
| Oropeza, Ricardo | Address on File | | | | |
| Oropeza, Yvette | Address on File | | | | |
| Oros, Brittany Lorraine | Address on File | | | | |
| Orosco, Ana Luisa | Address on File | | | | |
| ORourke, Amber | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| ORourke, Cheryl Elizabeth | Address on File | | | | |
| O'Rourke, Connor Akio | Address on File | | | | |
| O'Rourke, Stacey Lynn | Address on File | | | | |
| Oroy, DeSean Lemond Lecurtis | Address on File | | | | |
| O'Roy, Jordan Ajade | Address on File | | | | |
| Orozco, Alejandro | Address on File | | | | |
| Orozco, Aline | Address on File | | | | |
| Orozco, Angel Jair | Address on File | | | | |
| Orozco, Brisa Yvonne | Address on File | | | | |
| Orozco, Carlos Omar | Address on File | | | | |
| Orozco, Craig | Address on File | | | | |
| Orozco, Diana | Address on File | | | | |
| Orozco, Elba Mariela | Address on File | | | | |
| Orozco, Gustavo Alberto | Address on File | | | | |
| Orozco, Jason Allen | Address on File | | | | |
| Orozco, Jorge | Address on File | | | | |
| Orozco, Jossette C | Address on File | | | | |
| Orozco, Juan Carlos | Address on File | | | | |
| Orozco, Luis A | Address on File | | | | |
| Orozco, Norman Lenis | Address on File | | | | |
| Orozco, Quirina Joy | Address on File | | | | |
| Orozco, Raquel | Address on File | | | | |
| Orozco, Sarah Christina | Address on File | | | | |
| Orozco, Serra Arabella | Address on File | | | | |
| Orozco, Steven Andrew | Address on File | | | | |
| Orozco, Steven Arthur | Address on File | | | | |
| Orpilla, Chloe Nicole | Address on File | | | | |
| Orr, April Dawn | Address on File | | | | |
| Orr, Bennett | Address on File | | | | |
| Orr, Christopher Alonzo | Address on File | | | | |
| Orr, Emily Ann | Address on File | | | | |
| Orr, Jana Lynn | Address on File | | | | |
| Orr, Kristy Dawn | Address on File | | | | |
| Orr, Trenier | Address on File | | | | |
| Orrantia, Jennifer Ilene | Address on File | | | | |
| Orrego, Gabriela E | Address on File | | | | |
| ORRIS FAMILY LLC | ATTN: JASON ORRIS, 6295 GREENWOOD PLAZA BLVD, SUITE 120 | GREENWOOD VILLAGE | CO | 80111-4979 | |
| Orris Family LLC | 6295 Greenwood Plaza Boulevard, Suite 120 | Greenwood Village | CO | 80111 | |
| Orrock, Laurie | Address on File | | | | |
| Orsburn, Mary Ann | Address on File | | | | |
| Orsino, Anthony | Address on File | | | | |
| Ort, Tina Marie | Address on File | | | | |
| Orta, Haziel | Address on File | | | | |
| Orta, Victoria Elizabeth | Address on File | | | | |
| Ortaliz, Dexter Manubay | Address on File | | | | |
| Ortega De de Jesus, Marisol | Address on File | | | | |
| Ortega Garay Jr, Raul | Address on File | | | | |
| Ortega Gonzalez, Jonathan | Address on File | | | | |
| Ortega, Alex | Address on File | | | | |
| Ortega, Alexiss | Address on File | | | | |
| Ortega, Arien | Address on File | | | | |
| Ortega, Astrid y | Address on File | | | | |
| Ortega, Azriel Manuel | Address on File | | | | |
| Ortega, Brandon Eric | Address on File | | | | |
| Ortega, Christopher David | Address on File | | | | |
| Ortega, Jailene | Address on File | | | | |
| Ortega, Janyn | Address on File | | | | |
| Ortega, Jayla R | Address on File | | | | |
| Ortega, Jennifer | Address on File | | | | |
| Ortega, Jessica Danielle | Address on File | | | | |
| Ortega, Jeyda Isabel | Address on File | | | | |
| Ortega, Jordan | Address on File | | | | |
| Ortega, Juan | Address on File | | | | |
| Ortega, Luis Daniel | Address on File | | | | |
| Ortega, Manuel Junior | Address on File | | | | |
| Ortega, Maricela | Address on File | | | | |
| Ortega, Martin Anthony | Address on File | | | | |
| Ortega, Michael Anthony | Address on File | | | | |
| Ortega, Miguel Leopoldo | Address on File | | | | |
| Ortega, Myriam Montserrat | Address on File | | | | |
| Ortega, Oksana Mia | Address on File | | | | |
| Ortega, Oscar Luis | Address on File | | | | |
| Ortega, Ruben | Address on File | | | | |
| Ortega, Ruby | Address on File | | | | |
| Ortega, Vanessa Yolanda | Address on File | | | | |
| Ortega, Venenzia Angelica | Address on File | | | | |
| Ortega, Verushka Andrea | Address on File | | | | |
| Ortega, Victor | Address on File | | | | |
| Ortega, Yvette | Address on File | | | | |
| Ortega-Acosta, Leslie B | Address on File | | | | |
| Ortego, Skye Nicholas Makana | Address on File | | | | |
| Ortegon, Cassandra Cisneros | Address on File | | | | |
| Ortegon, Emilio Enrique | Address on File | | | | |
| Ortegon, Tanya J | Address on File | | | | |
| Ortez, Charles T | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Ortez, Javier M | Address on File | | | | |
| Orth, Charlene Yu | Address on File | | | | |
| Orth, Jacob Thomas | Address on File | | | | |
| Orthmeyer, Jon Randolph | Address on File | | | | |
| Ortiz Arias, Anthony | Address on File | | | | |
| Ortiz Diaz, Josue Rafael | Address on File | | | | |
| Ortiz Downing, Gladys | Address on File | | | | |
| Ortiz, Alejandra | Address on File | | | | |
| Ortiz, Alexander | Address on File | | | | |
| Ortiz, Alexsandra Nicole | Address on File | | | | |
| Ortiz, Alma Rosa | Address on File | | | | |
| Ortiz, Amanda | Address on File | | | | |
| Ortiz, Ana Cristina | Address on File | | | | |
| Ortiz, Angel Manuel | Address on File | | | | |
| Ortiz, Anthony Alexander | Address on File | | | | |
| Ortiz, Arianna Denise | Address on File | | | | |
| Ortiz, Ashley | Address on File | | | | |
| Ortiz, Brandi Michele | Address on File | | | | |
| Ortiz, Carmen | Address on File | | | | |
| Ortiz, Cesar | Address on File | | | | |
| Ortiz, Cesar | Address on File | | | | |
| Ortiz, Christine Susanne | Address on File | | | | |
| Ortiz, Christopher | Address on File | | | | |
| Ortiz, Christopher | Address on File | | | | |
| Ortiz, Consuela | Address on File | | | | |
| ORTIZ, CONSUELO | 26120 UNDERWOOD AVE | HAYWARD | CA | 945442720 | |
| Ortiz, Danielle Judith | Address on File | | | | |
| Ortiz, Daysi A | Address on File | | | | |
| Ortiz, Elizabeth Marie | Address on File | | | | |
| Ortiz, Emilio | Address on File | | | | |
| Ortiz, Erick | Address on File | | | | |
| Ortiz, James Raymond | Address on File | | | | |
| Ortiz, Jazmin Xinaxtle | Address on File | | | | |
| Ortiz, Jexa Lizbeth | Address on File | | | | |
| Ortiz, Joanna | Address on File | | | | |
| Ortiz, Jocelyn Selene | Address on File | | | | |
| Ortiz, Joebe | Address on File | | | | |
| Ortiz, Jomuel | Address on File | | | | |
| Ortiz, Jonathan Leyva | Address on File | | | | |
| Ortiz, Jose Alexander | Address on File | | | | |
| Ortiz, Jose Antonio Murillo | Address on File | | | | |
| Ortiz, Jose Carlos | Address on File | | | | |
| Ortiz, Joseph | Address on File | | | | |
| Ortiz, Joseph Robert | Address on File | | | | |
| Ortiz, Karina | Address on File | | | | |
| Ortiz, Kevin David | Address on File | | | | |
| Ortiz, Laterrial A | Address on File | | | | |
| Ortiz, Letti Felix | Address on File | | | | |
| Ortiz, Lola | Address on File | | | | |
| Ortiz, Lorenzo | Address on File | | | | |
| Ortiz, Lucas A | Address on File | | | | |
| Ortiz, Luis | Address on File | | | | |
| Ortiz, Martin | A.G. Assanti & Associates, P.C. , 9841 Irvine Center Drive, Suite 100 | Irvine | CA | 92618 | |
| Ortiz, Martin | 44 CARTIER AISLE | IRVINE | CA | 92620 | |
| Ortiz, Megan Geraldine | Address on File | | | | |
| Ortiz, Miguel A | Address on File | | | | |
| Ortiz, Nadeen Monique | Address on File | | | | |
| Ortiz, Natalia | Address on File | | | | |
| Ortiz, Nicole | Address on File | | | | |
| Ortiz, Porfirio Jehu | Address on File | | | | |
| Ortiz, Rachel Elizabeth | Address on File | | | | |
| Ortiz, Rafael Oscar | Address on File | | | | |
| Ortiz, Ramon | Address on File | | | | |
| Ortiz, Richard | Address on File | | | | |
| Ortiz, Richard P | Address on File | | | | |
| Ortiz, Richard S | Address on File | | | | |
| Ortiz, Robert Lucas | Address on File | | | | |
| Ortiz, Rosendo | Address on File | | | | |
| Ortiz, Ruben | Address on File | | | | |
| Ortiz, Ruby | Address on File | | | | |
| Ortiz, Samantha Christina | Address on File | | | | |
| Ortiz, Sergio | Address on File | | | | |
| Ortiz, Steven David | Address on File | | | | |
| Ortiz, Susan Yati | Address on File | | | | |
| Ortiz, Tony | Address on File | | | | |
| Ortiz, Tyler Jade | Address on File | | | | |
| Ortiz, Vanessa | Address on File | | | | |
| Ortiz, Vanessa | Address on File | | | | |
| Ortiz, Victoria Eilene | Address on File | | | | |
| Ortiz, William David | Address on File | | | | |
| Ortiz, Xiomara Liss | Address on File | | | | |
| Ortiz-Emerson, Michelle Maria | Address on File | | | | |
| Ortiz-Gomez, Eric | Address on File | | | | |
| Ortiz-Gonzalez, Lesly Johana | Address on File | | | | |
| Ortiz-Nelsen, Joyce Evelyn | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Ortiz-Rivera, Yan Christopher | Address on File | | | | |
| Ortman, Sally Rose | Address on File | | | | |
| Ortolani, Nicole Christine | Address on File | | | | |
| Orton, Acey J | Address on File | | | | |
| Ortuno, Hunter Eugene | Address on File | | | | |
| Ortuno, Luis | Address on File | | | | |
| Orullian, Brenton Mark | Address on File | | | | |
| Ory, Kathleen H | Address on File | | | | |
| Orzech, Francesca | Address on File | | | | |
| Orzech, Shoshanah Maxine | Address on File | | | | |
| Osagie, Adrian Christopher | Address on File | | | | |
| Osayande, Patrick Osakpase | Address on File | | | | |
| Osborn, Brooke Kristina | Address on File | | | | |
| Osborn, Bryan | Address on File | | | | |
| Osborn, Karolina C | Address on File | | | | |
| Osborn, Marcus Lowe | Address on File | | | | |
| Osborne Jr., Derrick Maurice | Address on File | | | | |
| Osborne, Aaron | Address on File | | | | |
| Osborne, Aaron Ricardo | Address on File | | | | |
| Osborne, Aida Q | Address on File | | | | |
| Osborne, Carol Noel | Address on File | | | | |
| Osborne, Cory Alexander | Address on File | | | | |
| Osborne, Derek Deshawn | Address on File | | | | |
| Osborne, Dion Lee | Address on File | | | | |
| Osborne, Hunter Steven | Address on File | | | | |
| Osborne, Jamal | Address on File | | | | |
| Osborne, Krista Elizabeth | Address on File | | | | |
| Osborne, Lindsay Marissa | Address on File | | | | |
| Osborne, Mark David | Address on File | | | | |
| Osborne, Shelby Marshall | Address on File | | | | |
| Osbourne II, Clive George | Address on File | | | | |
| Osburn, Dale R. | Address on File | | | | |
| Oscanoa, Jackeline | Address on File | | | | |
| OSCEOLA COUNTY TAX COLLECTOR | PO BOX 422105 | KISSIMMEE | FL | 34742 | |
| Oscequeda, Oscar Manuel | Address on File | | | | |
| Oschner, Sunshine Noelani | Address on File | | | | |
| Oscolai, Bahiya Hatim | Address on File | | | | |
| Osean, Donald | Address on File | | | | |
| Osegueda, Elena | Address on File | | | | |
| Oseguera Mendoza, Martha Patricia | Address on File | | | | |
| Oseguera, Kayla Marie | Address on File | | | | |
| Oseguera, Paul Ignacio | Address on File | | | | |
| Osegura, Marisa Lissette | Address on File | | | | |
| Oseitutu, Saran | Address on File | | | | |
| Osgood, Marina Ann | Address on File | | | | |
| O'Shaughnessy, Shannon Rose | Address on File | | | | |
| O'Shea, Siobhan Marie | Address on File | | | | |
| Oshin, Kestrel Nathan | Address on File | | | | |
| Oshiro, Anthony Kei | Address on File | | | | |
| Oshiro, Renee M | Address on File | | | | |
| Oshiro, Stetson K | Address on File | | | | |
| Osibin, Alexander Elias | Address on File | | | | |
| Osipov, Samvel A | Address on File | | | | |
| Osipyan, Gor | Address on File | | | | |
| Osley, Michael Edwin | Address on File | | | | |
| Osman, Adam | Address on File | | | | |
| Osman, Raian | Address on File | | | | |
| Osmani, Zarlasht | Address on File | | | | |
| Osmon, Talon James | Address on File | | | | |
| Osmukhina, Anna | Address on File | | | | |
| Osorio, Alexa Fontanilla | Address on File | | | | |
| Osorio, Ana Karen | Address on File | | | | |
| Osorio, Bernadette Osorio | Address on File | | | | |
| Osorio, Jackeline Ofelia | Address on File | | | | |
| Osorio, Jesus Reglos | Address on File | | | | |
| Osorio, Karen Lilibeth | Address on File | | | | |
| Osorio, Michael Anthony | Address on File | | | | |
| Osorio, Natalia | Address on File | | | | |
| Osorio, Tamara | Address on File | | | | |
| Osotio, Gilbert Y | Address on File | | | | |
| Osowski, Corbin | Address on File | | | | |
| Ospina, Judith Rosario | Address on File | | | | |
| Ospina, Nicole | Address on File | | | | |
| Ossa, Claudia Eugenia | Address on File | | | | |
| Ossei-Anto, Esther | Address on File | | | | |
| Ossipoff, Nicholas | Address on File | | | | |
| ostad, aria | Address on File | | | | |
| Ostarcevic, Patricija | Address on File | | | | |
| Ostarly, Walt Norbert | Address on File | | | | |
| Oster, Brett | Address on File | | | | |
| Osterdock, Adam McEvilly | Address on File | | | | |
| Osterhold, Garrick Drake | Address on File | | | | |
| Osterhoudt, Cristina Diaz de Leon | Address on File | | | | |
| Osterling-Tabatabaian, Carmen | Address on File | | | | |
| Osterloh, David Raymond | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Osterman, Hannah Ruth | Address on File | | | | |
| Ostrand, Sara Rebeka | Address on File | | | | |
| Ostrander, Kimberly Marie | Address on File | | | | |
| Ostrander, Kristina Marie | Address on File | | | | |
| Ostrander, Wyatt | Address on File | | | | |
| Ostrom, Autumn Nicole | Address on File | | | | |
| Ostrom, Jeffrey Tadao | Address on File | | | | |
| Ostrom, Robert Vincent | Address on File | | | | |
| Osuka, Alaina Hime | Address on File | | | | |
| O'Sullivan Castillo, Melissa Catherine | Address on File | | | | |
| Osuna, Frida Sydney | Address on File | | | | |
| Osuna, Jennifer L | Address on File | | | | |
| Oswald, Eileen Frances | Address on File | | | | |
| Oswell, Alexander Luis | Address on File | | | | |
| Oswell, Caitlyn | Address on File | | | | |
| Otalor, Jennifer Barbara | Address on File | | | | |
| Otavka, Jeanine M | Address on File | | | | |
| OTAY WATER DISTRICT | 2554 SWEETWATER SPRINGS BLVD. | SPRING VALLEY | CA | 91977-7299 | |
| Oteri, Kayla | Address on File | | | | |
| Otero, Anthony | Address on File | | | | |
| Otero, Christopher | Address on File | | | | |
| otero, kobe Bryan Mendoza | Address on File | | | | |
| Otero, Matthew Orlando | Address on File | | | | |
| Otey, Theodore Timothy | Address on File | | | | |
| Otico, Ilojes Irwin C | Address on File | | | | |
| Otico, Kathryn-Pamela Segarra | Address on File | | | | |
| Otieno, Nigel Kinyua | Address on File | | | | |
| Otieno, Samuel Akumu | Address on File | | | | |
| OTIS ELEVATOR COMPANY | PO BOX 13898 | NEWARK | NJ | 07188-0898 | |
| Otis, Chandler Sinclair | Address on File | | | | |
| Otmane-Tani, Ryhan | Address on File | | | | |
| Otoole, James R | Address on File | | | | |
| O'Toole, Sarah Christine | Address on File | | | | |
| Otoupal, Anna Marie | Address on File | | | | |
| OTR - ANAHEIM HILLS FESTIVAL | ATTN: KIM WAIPA, P.O. BOX 633276 | CINCINNATI | OH | 45263-3276 | |
| OTR, an Ohio general partnership acting as the duly authorized nominee of the Board of The State Teachers Retirement System of Ohio | Vestar Property Management, 8020 E. Santa Ana Canyon Road | Anaheim | CA | 92808 | |
| OTR/ANAHEIM HILLS FESTIVAL | PO BOX 633276 | CINCINNATI | OH | 45263-3276 | |
| Otstott, Whitney | Address on File | | | | |
| Ott, David Charles | Address on File | | | | |
| Ott, Edna Francisco | Address on File | | | | |
| Ott, Jacob | Address on File | | | | |
| Ott, Julie Anne | Address on File | | | | |
| Ott, Kimberly L | Address on File | | | | |
| Ott, Kristie | Address on File | | | | |
| Ott, Monica Jenkins | Address on File | | | | |
| Ott, Valerie Shawn | Address on File | | | | |
| Otte, Robert Brian | Address on File | | | | |
| Ottenweller, Rachel Rose | Address on File | | | | |
| Otter, Nicolas | Address on File | | | | |
| Otto, Angelica | Address on File | | | | |
| Otto, Jacob | Address on File | | | | |
| Otto, Kaitlyn Lee Anne | Address on File | | | | |
| Otto, Tasha Michelle | Address on File | | | | |
| Ottomeyer, Kristy Marie | Address on File | | | | |
| Otukolo, Kilisitina Saney | Address on File | | | | |
| Otzenberger, Payton | Address on File | | | | |
| Ouano, Jonathan | Address on File | | | | |
| Ouar, Alex | Address on File | | | | |
| Ougrah, Mahjestique Chancesas | Address on File | | | | |
| Ouk, Alycia Tia | Address on File | | | | |
| Ouk, Christina Monteari | Address on File | | | | |
| Ouk, Sophie Sida | Address on File | | | | |
| Ourfalian, Laura Jacqueline | Address on File | | | | |
| Ourganjian, Marcia G | Address on File | | | | |
| Ourghit, Houssam | Address on File | | | | |
| Ourishian, Lilian | Address on File | | | | |
| Ousey, Cynthia L | Address on File | | | | |
| Ousley, Jefferson T. | Address on File | | | | |
| Outar, Rayshamie | Address on File | | | | |
| OUTERSTUFF LTD | ATTN: CARMELA M, WELLS FARGO BANK # 168803, PO BOX 403058 | ATLANTA | GA | 30384-3058 | |
| Outlaw, Brittany Latrell | Address on File | | | | |
| Outler, Kaitlin Riley | Address on File | | | | |
| OUTLETS AT CASTLE ROCK | ATTN: MARGIE MUNOZ, 5050 FACTORY SHOPS BLVD STE 437 | CASTLE ROCK | CO | 80108 | |
| Ouzts, Ryan-Patricia Naudeja | Address on File | | | | |
| Ovalle Barry, Ana Isabel | Address on File | | | | |
| Ovalle, Pablo | Address on File | | | | |
| Ovalle, Stephanie Lee | Address on File | | | | |
| Ovando, Miguel | Address on File | | | | |
| Ovcharenko, Alexander | Address on File | | | | |
| Ovchinnikoff, Mara | Address on File | | | | |
| Oveal, Domonique | Address on File | | | | |
| Overal, Sara Elizabeth | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Overbaugh, Melissa | Address on File | | | | |
| Overbey, Jamie L | Address on File | | | | |
| Overby, Jessica Marie | Address on File | | | | |
| Overby, Michael | Address on File | | | | |
| Overcast, Jordan Alexander | Address on File | | | | |
| OVERHEAD DOOR COMPANY OF DALLAS | ATTN: ROSA PERAZA, COMMERCIAL, 2617 ANDJON DRIVE | DALLAS | TX | 75220 | |
| OVERHEAD DOOR COMPANY OF HOUSTON | ATTN: JOSEPH THIELE, 11533 S. MAIN STREET | HOUSTON | TX | 77025 | |
| Overlin, Mikaela Dawn | Address on File | | | | |
| Overman, laura nicole | Address on File | | | | |
| Overstreet, Ericka | Address on File | | | | |
| Overton, Alisia Danielle | Address on File | | | | |
| Overton, Katerrius | Address on File | | | | |
| OVIEDO, MARIA E | Address on File | | | | |
| Owen, Alysse Elizabeth Matias | Address on File | | | | |
| Owen, Brittany Dawn | Address on File | | | | |
| Owen, Jacob | Address on File | | | | |
| Owen, Jessica Kristina | Address on File | | | | |
| Owen, John S | Address on File | | | | |
| Owen, Joshua Dean | Address on File | | | | |
| Owen, Katelyn Kay | Address on File | | | | |
| Owen, Kent S | Address on File | | | | |
| Owen, Lorin Michelle | Address on File | | | | |
| Owen, Michael William | Address on File | | | | |
| Owen, Qili | Address on File | | | | |
| Owen, Rachel | Address on File | | | | |
| Owen, Sierra Dawn | Address on File | | | | |
| Owen, Stephanie L | Address on File | | | | |
| Owen, Wesley | Address on File | | | | |
| Owens, Arneil | Address on File | | | | |
| Owens, Ashley Marie | Address on File | | | | |
| Owens, Brandy Elisea | Address on File | | | | |
| Owens, Charles Elijah | Address on File | | | | |
| Owens, Damion | Address on File | | | | |
| Owens, Derrick | Address on File | | | | |
| Owens, Dwayne Martin | Address on File | | | | |
| Owens, Emily Kathryn | Address on File | | | | |
| Owens, Erin Reid | Address on File | | | | |
| Owens, Harrison Sir | Address on File | | | | |
| Owens, Jackie | Address on File | | | | |
| Owens, Jade | Address on File | | | | |
| Owens, Jason | Address on File | | | | |
| Owens, Jennifer Jane | Address on File | | | | |
| Owens, Jeremy Thomas | Address on File | | | | |
| Owens, Joseph Norberto | Address on File | | | | |
| Owens, Kayleigh Lenai | Address on File | | | | |
| Owens, Keith Garrison | Address on File | | | | |
| Owens, Kenneth Weldon | Address on File | | | | |
| Owens, Malcom | Address on File | | | | |
| Owens, Mark A | Address on File | | | | |
| Owens, Marquis Tyrone | Address on File | | | | |
| Owens, Maya | Address on File | | | | |
| Owens, Olivia | Address on File | | | | |
| Owens, Sidney Leon | Address on File | | | | |
| Owens, Stefany Ann | Address on File | | | | |
| Owens, Tessa | Address on File | | | | |
| Owens, William Moyenda | Address on File | | | | |
| Owens-Lawhon, Kiara | Address on File | | | | |
| Owji, Diba | Address on File | | | | |
| Ownbey, Tristan C | Address on File | | | | |
| Owor, David | Address on File | | | | |
| Oxenford Wahl, Megan B | Address on File | | | | |
| OXFORD PLUMBING LLC | ATTN: FRANCO BERLINGERIO, 171 DWIGHT STREET | BROOKLYN | NY | 11231 | |
| Oxford Spectrum Wilson | c/o Essex Realty Management, Inc., Attn: Property Management, 17744 Sky Park Circle, Suite 100 | Irvine | CA | 92614 | |
| OXFORD SPECTRUM WILSON LLC | ATTN: KARLA FOX, ATTN LEANN LUU, 18012 SKY PARK CIRCLE | IRVINE | CA | 92614 | |
| Oxford, Julie Anna | Address on File | | | | |
| Oxley, Michael Ryan | Address on File | | | | |
| Oyama, David Masayuki | Address on File | | | | |
| Oyarzo, Clifton Gabo | Address on File | | | | |
| Oya-Woodson, Hatsumi | Address on File | | | | |
| Oydna, Olivia Leigh | Address on File | | | | |
| Oyelade, Tolulope Olufemi | Address on File | | | | |
| Ozaki, Logyn Pearl | Address on File | | | | |
| Ozburn, Joshua S | Address on File | | | | |
| Ozer-Staton, Max | Address on File | | | | |
| Ozkan, Duygu | Address on File | | | | |
| Ozon, Osvaldo | Address on File | | | | |
| P.U.D. NO. 1 OF SNOHOMISH COUNTY | P.O. BOX 1100 | EVERETT | WA | 98206-1100 | |
| P.U.D. NO. 1 OF SNOHOMISH COUNTY | 2320 CALIFORNIA STREET | EVERETT | WA | 98201 | |
| P2BINVESTOR INC | PO BOX 173939 | DENVER | CO | 80274-0001 | |
| Paaluhi, Fredlem C | Address on File | | | | |
| Paba, Natalie | Address on File | | | | |
| Pabalate, Richard Marlon | Address on File | | | | |
| Pabelonio, Daron Steven Quirimit | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Pabilona, Mark L | Address on File | | | | |
| Pabley, Jacob Tyler | Address on File | | | | |
| Pablo, Henry | Address on File | | | | |
| Pablo, John Mark | Address on File | | | | |
| PAC TRUST - UNIT 72 | UNIT 98, P.O. BOX 4500 | PORTLAND | OR | 97208-4500 | |
| Pacak, Marcia | Address on File | | | | |
| Pacas, Valerie Raquel | Address on File | | | | |
| Paccione, Michael | Address on File | | | | |
| Pace, Alexandra | Address on File | | | | |
| Pace, Amy Lynn | Address on File | | | | |
| Pace, Benjamin | Address on File | | | | |
| Pace, Dallen D | Address on File | | | | |
| Pace, Samuel George | Address on File | | | | |
| Pace, Samuel Thomas | Address on File | | | | |
| Pace, Shannon Nichole | Address on File | | | | |
| Pace, Tai Kathryn | Address on File | | | | |
| Pacetti, Marti | Address on File | | | | |
| Pachal, Samuel James | Address on File | | | | |
| Pachas, Beatriz A | Address on File | | | | |
| Pacheco Garcia, Rocio | Address on File | | | | |
| Pacheco Jr, Brian Lester | Address on File | | | | |
| Pacheco Magana, Wendy Marianne | Address on File | | | | |
| Pacheco, Alondra Veronica | Address on File | | | | |
| Pacheco, Brendan | Address on File | | | | |
| Pacheco, Christen Alexzander | Address on File | | | | |
| Pacheco, Cynthia Michelle | Address on File | | | | |
| Pacheco, Dominic | Address on File | | | | |
| Pacheco, Emma | Address on File | | | | |
| Pacheco, Estefany Virginia | Address on File | | | | |
| Pacheco, Evelyn | Address on File | | | | |
| Pacheco, Gabrielle Marie | Address on File | | | | |
| Pacheco, Gina Ann | Address on File | | | | |
| Pacheco, Jennifer Lisset | Address on File | | | | |
| Pacheco, Jennifer Renee | Address on File | | | | |
| Pacheco, Jorge Luis | Address on File | | | | |
| Pacheco, Kaori Maria | Address on File | | | | |
| Pacheco, Kenia Narcisa | Address on File | | | | |
| Pacheco, Lee | Address on File | | | | |
| Pacheco, Melissa Rose | Address on File | | | | |
| Pacheco, Michael S | Address on File | | | | |
| Pacheco, Natalia C | Address on File | | | | |
| Pacheco, Shay Nikole | Address on File | | | | |
| Pacheco, Stephanie Caroline | Address on File | | | | |
| Pacheco, Stephen | Address on File | | | | |
| Pacheco-McEvoy, Rodrigo | Address on File | | | | |
| Pachuca, Roberto | Address on File | | | | |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: Laura Jones, 919 North Market Street, 17th Floor | Wilmington | DE | 19899 | |
| PACIFIC GAS & ELECTRIC | 885 EMBARCADERO DR | WEST SACRAMENTO | CA | 95605 | |
| PACIFIC GUARDIAN LIFE | 1440 KAPIOLANI BLVD STE #1700 | HONOLULU | HI | 96814 | |
| PACIFIC POWER | 1033 NE 6TH AVE | PORTLAND | OR | 97256 | |
| PACIFIC REALTY ASSOCIATES LP | 15350 SW SEQUOIA PARKWAY, SUITE 300 | PORTLAND | OR | 97224 | |
| Pacific Realty Associates, L.P. | Attn: R/E Counsel - pcc226 bfit, 15350 S.W. Sequoia Parkway, Suite 300 | Portland | OR | 97224 | |
| Pacific Realty Associates, LP | Attn: General Counsel/ Tenant Code, 24hou535, 15350 S.W. Sequoia Parkway, Suite 300 | Portland | OR | 97224 | |
| PACIFIC SOLANA BEACH HOLDINGS LLC | 11455 EL CAMINO REAL, STE. 200 | SAN DIEGO | CA | 92130 | |
| Pacific Solana Beach Holdings, L.P. | c/o American Assets Trust Management, LLC  - Attn: Charise McLaughlin, 11455 El Camino Real, Suite 200 | San Diego | CA | 92130 | |
| Pacifico, Sir Christopher Liann Ignacio | Address on File | | | | |
| Pacini, Daniela | Address on File | | | | |
| Pacitti, Nicolas | Address on File | | | | |
| Pack, Jennifer LeOra | Address on File | | | | |
| Pack, Vilma E | Address on File | | | | |
| Packard, Jessica Leigh | Address on File | | | | |
| Pacleb, Jennifer Jaurigue | Address on File | | | | |
| Pacocha, Aleksander Maximus | Address on File | | | | |
| Pacquing, Jose Luis Bustamante | Address on File | | | | |
| Pacsi, Emily Kriss | Address on File | | | | |
| Pacupac, Colby Gai Yi | Address on File | | | | |
| PACWAL LLC | ATTN: GABRIELLE BOUTON, 12100 WILSHIRE BOULEVARD, 1025 | LOS ANGELES | CA | 90025 | |
| PacWal, LLC | c/o Pacific Properties, Attn: Edward S. Franklin, 12100 Wilshire Blvd, Ste 1025 | Los Angeles | CA | 90025 | |
| Paddison, Evan Victor | Address on File | | | | |
| Padeken, Abreen Jasper | Address on File | | | | |
| Paden, Luke Andrew Andrew | Address on File | | | | |
| Padgett, Katherine Grace | Address on File | | | | |
| Padgett, Marlena | Address on File | | | | |
| Padgett, Tyler | Address on File | | | | |
| Padhiar, Kayla | Nathan & Associates, APC, Reuben D. Nathan, Esq., 2901 West Coast Highway, Ste. 200 | Newport Beach | CA | 92663 | |
| Padhiar, Kayla | Righetti Glugoski P.C., Matthew Righetti, 456 Montgomery Street, Ste. 1400 | San Francisco | CA | 94104 | |
| Padhiar, Kayla Serrena | Address on File | | | | |
| Padilha, Leticia Alves | Address on File | | | | |
| Padilla Jr, Ramiro | Address on File | | | | |
| Padilla, Adrian Sebastian | Address on File | | | | |
| Padilla, Aileen | Address on File | | | | |
| Padilla, Aleeza Victoria | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Padilla, Alfredo | Address on File | | | | |
| Padilla, Annette | Address on File | | | | |
| Padilla, Annmarie | Address on File | | | | |
| Padilla, Anthony Malulani | Address on File | | | | |
| Padilla, Ashlie N | Address on File | | | | |
| Padilla, Autumn Paige | Address on File | | | | |
| Padilla, Bianca Erica | Address on File | | | | |
| Padilla, Boris Alexander | Address on File | | | | |
| Padilla, Bryanna Marisa | Address on File | | | | |
| Padilla, C Austin Tyler | Address on File | | | | |
| Padilla, Cheyenne Kitana | Address on File | | | | |
| Padilla, Corina Michelle | Address on File | | | | |
| Padilla, Cruz Anthony | Address on File | | | | |
| Padilla, Daisy Marie | Address on File | | | | |
| Padilla, Dexter E | Address on File | | | | |
| Padilla, Emily | Address on File | | | | |
| Padilla, Gen L | Address on File | | | | |
| Padilla, Gina Rosson | Address on File | | | | |
| Padilla, Janelle Izabel | Address on File | | | | |
| Padilla, Jenna Teresa | Address on File | | | | |
| Padilla, Jensen Renee | Address on File | | | | |
| Padilla, Jimmy Alfredo | Address on File | | | | |
| Padilla, Jonathan Jamil | Address on File | | | | |
| Padilla, Karina Lizzett | Address on File | | | | |
| Padilla, Leslie Dianne | Address on File | | | | |
| Padilla, Lisa Ann | Address on File | | | | |
| Padilla, Manuel Talamante | Address on File | | | | |
| Padilla, Maria c | Address on File | | | | |
| Padilla, Mario | Address on File | | | | |
| Padilla, Mathew | Address on File | | | | |
| Padilla, Matthew Traese | Address on File | | | | |
| Padilla, Max Derek | Address on File | | | | |
| Padilla, Monica Elizabeth | Address on File | | | | |
| Padilla, Nathaniel John Tali | Address on File | | | | |
| Padilla, Nicholas | Address on File | | | | |
| Padilla, Raul | Address on File | | | | |
| Padilla, Ryan Adrian | Address on File | | | | |
| Padilla, Samantha Lisette | Address on File | | | | |
| Padilla, Sonia | Address on File | | | | |
| Padmore, Angelique | Address on File | | | | |
| PADRE DAM MUNICIPAL | WATER DISTRICT P.O. BOX 719003, | SANTEE | CA | 920729003 | |
| PADRE DAM MUNICIPAL | WATER DISTRICT, 9300 FANITA PARKWAY | SANTEE | CA | 92071 | |
| Padron, Ana Luisa | Address on File | | | | |
| Padron, Gabrielle Mary | Address on File | | | | |
| Padron, Gustavo | Address on File | | | | |
| Padron, Jonathan | Address on File | | | | |
| Padron, Luis Andres | Address on File | | | | |
| Padua, James | Address on File | | | | |
| Padua, Johnie Reyes | Address on File | | | | |
| Padua, Rafael | Address on File | | | | |
| Padua-inocencio, Shyla Louise | Address on File | | | | |
| Paduh, Taylor R | Address on File | | | | |
| Padukone, Anvita | Address on File | | | | |
| Padula, Cali Ann | Address on File | | | | |
| Padula, Joseph A. | Address on File | | | | |
| Padullon, Jonas | Address on File | | | | |
| Paduveris, Sydney | Address on File | | | | |
| Paek, Helsa | Address on File | | | | |
| Paez, Allie Montana | Address on File | | | | |
| Paez, Cesar Lorenzo | Address on File | | | | |
| Paez, Christopher | Address on File | | | | |
| Paez, Cynthia | Address on File | | | | |
| Paez, Jessy Gabriel | Address on File | | | | |
| Paez, Ryan James Punzalan | Address on File | | | | |
| Pagal Sanya-Olu, Alexis | Address on File | | | | |
| Pagan Castro, Alejandro | Address on File | | | | |
| Pagan, Alexis Jade | Address on File | | | | |
| Pagan, Anthony T | Address on File | | | | |
| Pagan, Carlos | Address on File | | | | |
| Pagan, Christian Alberto | Address on File | | | | |
| Pagan, Erica | Address on File | | | | |
| Pagan, Ruthy Magaret | Address on File | | | | |
| Pagan, Wendy Pauahilani | Address on File | | | | |
| Pagan, Xaymarie | Address on File | | | | |
| Paganini, Jessica Dressler | Address on File | | | | |
| Pagaran, Marissa Nicole | Address on File | | | | |
| Page, Angela Marlisa | Address on File | | | | |
| Page, Bonnettia R | Address on File | | | | |
| Page, Brianna | Address on File | | | | |
| Page, Caroline Katherine | Address on File | | | | |
| Page, Champ Andrew | Address on File | | | | |
| Page, Daniel V | Address on File | | | | |
| Page, Jimmy Lee | Address on File | | | | |
| Page, Kevin | Address on File | | | | |
| Page, Mychel Mychel | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Page, Patrick | Address on File | | | | |
| Page, Portia Jennifer | Address on File | | | | |
| Page, Tiffany Lynn | Address on File | | | | |
| Page, Willie M | Address on File | | | | |
| Page, Zachariah William | Address on File | | | | |
| Pages, Candice | Address on File | | | | |
| Pages, Cinthya Jennifer | Address on File | | | | |
| Paget-Mcleskey, Indigo Kaya | Address on File | | | | |
| Page-Wilson, Shaquille Omar | Address on File | | | | |
| Paghi, Jennifer Lynn | Address on File | | | | |
| Pagler, Josia | Address on File | | | | |
| Pagliaro, Crystal | Address on File | | | | |
| Paglinawan, Daniel Kekoa | Address on File | | | | |
| Paglinawan-Areola, Rona Noelani | Address on File | | | | |
| Pago, Darius Favian | Address on File | | | | |
| Pag-O, Lexie Queturas | Address on File | | | | |
| Pagsolingan, Janille | Address on File | | | | |
| Pagson, Packesha | Address on File | | | | |
| Pagtakhan, Brian Decilio | Address on File | | | | |
| Pagtama, Isaac Kiel Trinidad | Address on File | | | | |
| Pahlmann, Katrina Mary | Address on File | | | | |
| Paige III, Lemias | Address on File | | | | |
| Paige, Emilia Ann | Address on File | | | | |
| Paige, Jamiracle | Address on File | | | | |
| Paige, Zachary Paul | Address on File | | | | |
| Paik, Angela | Address on File | | | | |
| Painter, Emily Jean | Address on File | | | | |
| Painter, Jamie M | Address on File | | | | |
| Painter, Jasmyne | Address on File | | | | |
| Painter, Kristy | Address on File | | | | |
| Pair, Shawnita Dawn | Address on File | | | | |
| Pairis, Elizabeth | Address on File | | | | |
| Paisley, Andrew Allen | Address on File | | | | |
| Paiti, Brandon Tearoa | Address on File | | | | |
| Paiz, Carlos J | Address on File | | | | |
| PAJARON, LUIS | 173 W 107TH ST, Apt 10B | NEW YORK | NY | 100253130 | |
| Pak, Chihye | Address on File | | | | |
| Pak, Kyung June | Address on File | | | | |
| Pak, Rachel | Address on File | | | | |
| Pakawongse, Keita | Address on File | | | | |
| Pakenham, Ashley | Address on File | | | | |
| Pakosta, Jennifer Nicole | Address on File | | | | |
| Pala, Katherine Dominika | Address on File | | | | |
| Palabod, Shahin Peter | Address on File | | | | |
| Palacio, Andy Manuel | Address on File | | | | |
| Palacio, Martin | Address on File | | | | |
| Palacio, Robert Stefan | Address on File | | | | |
| palacio, vivian | Address on File | | | | |
| Palacios, Angel | Address on File | | | | |
| Palacios, Armando Ray | Address on File | | | | |
| Palacios, Diego Fernando | Address on File | | | | |
| Palacios, Dyana Lizeth | Address on File | | | | |
| Palacios, Ines | Address on File | | | | |
| Palacios, Ismael A. | Address on File | | | | |
| Palacios, Jose | Address on File | | | | |
| Palacios, Jose Javier | Address on File | | | | |
| Palacios, Lorena | Address on File | | | | |
| Palacios, Martha Elizabeth | Address on File | | | | |
| Palacios, Patricia | Address on File | | | | |
| Palacios, Samuel | Address on File | | | | |
| Palacios, Tracey | Address on File | | | | |
| Palad, Ariechell Robles | Address on File | | | | |
| Paladino, Lori Christine | Address on File | | | | |
| Paladino, Vincent Charles | Address on File | | | | |
| Palafox, Theresa Marie | Address on File | | | | |
| Palafox, Virginia Alejandra | Address on File | | | | |
| Palanca, Carlos Gabriel Vitug | Address on File | | | | |
| Palanca, Juliette E | Address on File | | | | |
| Palange, Simone Marie | Address on File | | | | |
| Palapas, Vanessa Lee | Address on File | | | | |
| Palavra, Berna | Address on File | | | | |
| Palay-McBride, Jehnoah Leseh | Address on File | | | | |
| Palazzola, David James | Address on File | | | | |
| Palazzolo, Faro Armando | Address on File | | | | |
| Paldino, Nicholas Michael | Address on File | | | | |
| Palecco, Michele | Address on File | | | | |
| Palencia, Daniel | Address on File | | | | |
| Palencia, Joana Marleny | Address on File | | | | |
| Paleo, Saul Albert | Address on File | | | | |
| Paletta Jr, Frank Salvatore | Address on File | | | | |
| Paley, Jayah Faye | Address on File | | | | |
| Palionny, Richard | Address on File | | | | |
| Palko, Nicole Ann | Address on File | | | | |
| Palkovic, Kristen Louise | Address on File | | | | |
| Palladino, Frank Anthony | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Palladino, Michael | Address on File | | | | |
| Palladino, Tim | Address on File | | | | |
| Pallanez, Richard Reyes | Address on File | | | | |
| Pallares, Raul Jesus | Address on File | | | | |
| Pallett, Harriett Daisy | Address on File | | | | |
| Palloto, Vincent E | Address on File | | | | |
| Pallotta, Caitlyn | Address on File | | | | |
| Pallotti, Alyssa Rae | Address on File | | | | |
| PALM BEACH COUNTY | SHERIFF'S OFFICE, ATTN: ALARM UNIT | WEST PALM BEACH | FL | 33416-4681 | |
| PALM BEACH COUNTY | ATTN: ALARM UNIT | WEST PALM BEACH | FL | 33416-4681 | |
| PALM BEACH COUNTY HEALTH DEPARTMENT | PO BOX 29 FISCAL OFFICE | WEST PALM BEACH | FL | 33402 | |
| PALM BEACH COUNTY HEALTH DEPARTMENT | 800 CLEMATIS ST | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3353 | WEST PALM BEACH | FL | 33402-3353 | |
| PALM BEACH COUNTY WATER UTILITIES DEPT | 9045 JOG RD | WEST PALM BEACH | FL | 33416-4740 | |
| Palm, Alecia Louise | Address on File | | | | |
| Palm, Cortney | Address on File | | | | |
| Palma, Crystal Nicole | Address on File | | | | |
| Palma, Dolores Kinverly | Address on File | | | | |
| Palma, Karen Isabella | Address on File | | | | |
| Palma, Kristen | Address on File | | | | |
| Palma, Michael | Address on File | | | | |
| Palmar, Carlos A. | Address on File | | | | |
| Palmen, Jacob Adam | Address on File | | | | |
| Palmer, Ajene Bayete | Address on File | | | | |
| Palmer, Alfreda | Address on File | | | | |
| Palmer, Camella Ann | Address on File | | | | |
| Palmer, Christin Marie | Address on File | | | | |
| Palmer, Dakota | Address on File | | | | |
| Palmer, Danielle Adrianna | Address on File | | | | |
| Palmer, Dulcie | Address on File | | | | |
| Palmer, Eric James | Address on File | | | | |
| Palmer, Jarvis | Address on File | | | | |
| Palmer, Jordyn Jasmyne | Address on File | | | | |
| Palmer, Josh | 1107 Norwich Ct | Fort Collins | CO | 80525 | |
| Palmer, Joshua L | Address on File | | | | |
| Palmer, Justin Jerome | Address on File | | | | |
| Palmer, Kevin Roy | Address on File | | | | |
| Palmer, Kiana Jaleah | Address on File | | | | |
| Palmer, Laderious | Address on File | | | | |
| Palmer, Mackenzie | Address on File | | | | |
| Palmer, Mark H | Address on File | | | | |
| Palmer, Martell | Address on File | | | | |
| Palmer, Montel | Address on File | | | | |
| Palmer, Morgan | Address on File | | | | |
| Palmer, Nicholas James | Address on File | | | | |
| Palmer, Ozzie Jauve | Address on File | | | | |
| Palmer, Pieter Addison | Address on File | | | | |
| Palmer, Rachel | Address on File | | | | |
| Palmer, Ryan | Address on File | | | | |
| Palmer, Sarah | Address on File | | | | |
| Palmer, Sean M. | Address on File | | | | |
| Palmer, Zainab Adama | Address on File | | | | |
| Palmerin, Jorge | Address on File | | | | |
| Palmigiano, Kristina Lee | Address on File | | | | |
| Palminteri, Vita | Address on File | | | | |
| Palms 24, LLC | c/o Doug Bean & Associates, 1650 NW Naito Parkway, Suite 302 | Portland | OR | 97209 | |
| Palmu, Thomas | Address on File | | | | |
| PALOMAR FITNESS PARTNER LP | ATTN: JANET TANASUGARN, 11601 WILSHIRE BLVD., SUITE 2110 | LOS ANGELES | CA | 90025 | |
| PALOMAR FITNESS PARTNER LP | c/o Pacific Development Partners, 11601 Wilshire Boulevard, Suite 2110 | Los Angeles | CA | 90025 | |
| PALOMAR FITNESS PARTNER LP | c/o Tiarna Real Estate Services, Inc. , 2603 Main Street, Suite 210 | Irvine | CA | 92614 | |
| PALOMAR FITNESS PARTNER LP | c/o Pacific Development Partners, 11601 Wilshire Boulevard, 11th Floor | Los Angeles | CA | 90025 | |
| PALOMAR FITNESS PARTNER LP | C/O TIARNA REAL ESTATE SERVICES INC, 2603 Main Street, Suite 210 | Irvine | CA | 92614 | |
| Palomares, Cristian | Address on File | | | | |
| Palombo, Sara Elena | Address on File | | | | |
| Palomino Gonzalez, Jose Maria | Address on File | | | | |
| Palomino, Adrian Manuel | Address on File | | | | |
| Palomino, Christopher | Address on File | | | | |
| Palomino, Ismael | Address on File | | | | |
| Palomino, Michael Scott | Address on File | | | | |
| Palominos, Christian Ivan | Address on File | | | | |
| Palomo, Jessica Lourdes | Address on File | | | | |
| Palomo, Jesus Alejandro | Address on File | | | | |
| Palomo, Marvin Alexis | Address on File | | | | |
| Palopoli, Justin Bernard | Address on File | | | | |
| Palos, Javier Lopez | Address on File | | | | |
| Palos-Flores, Robert Ricardo | Address on File | | | | |
| Paltep, Cedelena | Address on File | | | | |
| Paltep, Jamaica | Address on File | | | | |
| Palton, Jules | Address on File | | | | |
| Palumbo, Julianna | Address on File | | | | |
| Palumbo, Marc Anthony | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Palumbo, Nicole L | Address on File | | | | |
| Palza, Madison A | Address on File | | | | |
| PAM KISSIAH | 6237 OLYMPIA DRIVE | HOUSTON | TX | 77057 | |
| Pamaran, Lorenzo Angelo | Address on File | | | | |
| Pamatmat, Lorie Anne Capistrano | Address on File | | | | |
| PAMELA MESSENGER | 1308 BRITTANY LANE | MANSFIELD | TX | 76063 | |
| Pamintuan, Reginald Quito | Address on File | | | | |
| Pamon, Patrick | Address on File | | | | |
| Pamperien, Christa Marie | Address on File | | | | |
| Pamuspusan, Vanessa Joyce Pablico | Address on File | | | | |
| Pan, Grace | Address on File | | | | |
| Pan, Shih-Fan | Address on File | | | | |
| Panaligan, Bryan Austin | Address on File | | | | |
| Panameno, Elmer Ivan | Address on File | | | | |
| Panares, Frank Sanchez | Address on File | | | | |
| Panares, Jade | Address on File | | | | |
| Panchak, Angela Lynn | Address on File | | | | |
| Panchal, Rishi | Address on File | | | | |
| Pande, Marisa Elise | Address on File | | | | |
| Pando, Monica Armida | Address on File | | | | |
| PANDORA MEDIA INC | ATTN: MAISHA ANDERSON, 25601 NETWORK PLC | CHICAGO | IL | 60673 | |
| Paneda, Justin | Address on File | | | | |
| Panella, Vanessa | Address on File | | | | |
| Panelli, Brian | Address on File | | | | |
| Panesi, Shalana M | Address on File | | | | |
| Pang, Danny | Address on File | | | | |
| Pang, Phoebe | Address on File | | | | |
| Pangborn, Rylan Asher | Address on File | | | | |
| Pangestu, Andri | Address on File | | | | |
| Pangilagan, Christian A | Address on File | | | | |
| Paniagua, Melissa | Address on File | | | | |
| Panibratenko, Ilona | Address on File | | | | |
| Panicker, Natalia | Address on File | | | | |
| Panico, Caroline | Address on File | | | | |
| Panis, Ruth Esther | Address on File | | | | |
| Panivilov, Eric | Address on File | | | | |
| Pank, Brandon Tyler | Address on File | | | | |
| Panka, Morgan Genevieve | Address on File | | | | |
| Pankau, Brian Paul | Address on File | | | | |
| Pankoff, Cole Thomas | Address on File | | | | |
| Panlilio, Emmanuel Delacruz | Address on File | | | | |
| Panngasiri, Manuel | Address on File | | | | |
| Pannozzo, Pamela Lynn | Address on File | | | | |
| Pannu, Mukhjit | Address on File | | | | |
| Pannu, Simrat Kaur | Address on File | | | | |
| PANORAMA CAPITAL LP | C/O SAFECO CAPITAL CORP., 1850 SEPULVEDA BLVD., #200 | LOS ANGELES | CA | 90025 | |
| Panorama Capital, L.P. | c/o Safeco Capital, 1850 S. Sepulveda Blvd., #200 | Los Angeles | CA | 90025 | |
| Pansoy, Janelle O | Address on File | | | | |
| Pantages, Christi Nicole | Address on File | | | | |
| Pantana, Brayden Nick | Address on File | | | | |
| Panterlis, Kiriakos | Address on File | | | | |
| Panto, Arcolina | Address on File | | | | |
| Pantohan, Chrysta Mishaun | Address on File | | | | |
| Pantoja Luna, Maria Guadalupe | Address on File | | | | |
| Pantoja, Casandra | Address on File | | | | |
| Pantoja, David Joseph | Address on File | | | | |
| Pantoja, Jorge Alfredo | Address on File | | | | |
| Pantoja, Quiana Evett | Address on File | | | | |
| Panton, Sue Ann | Address on File | | | | |
| Panuco, Maritza Elisabeth | Address on File | | | | |
| PANZARELLA WASTE | 4581 WESTON RD # 314, | WESTON | FL | 33331 | |
| Panzer, Kevin Scott | Address on File | | | | |
| Paolano, Joseph | Address on File | | | | |
| Paolini, Gabrielle | Address on File | | | | |
| Paolucci, Michael | Address on File | | | | |
| Paone, Brendon Vincent | Address on File | | | | |
| Paone, Indira | Address on File | | | | |
| Papa, Matthew Alan Soriano | Address on File | | | | |
| Papa, Michael Anthony | Address on File | | | | |
| Papadakis, Anna annapapadakis | Address on File | | | | |
| Papadakis, Michael | Address on File | | | | |
| Papageorge, John | Address on File | | | | |
| Papageorgiou, Konstantinos | Address on File | | | | |
| Papapetru, Gregory William | Address on File | | | | |
| Papayoti, Ann Jones | Address on File | | | | |
| Pape, Kathleen Ann Marie | Address on File | | | | |
| Paphites, Ryan John | Address on File | | | | |
| Papillion, Devin Marisa | Address on File | | | | |
| Papoulias, Christina | Address on File | | | | |
| Papp, Norisz | Address on File | | | | |
| Pappas, Katerina Koloi | Address on File | | | | |
| Pappas, Pierce Winston Alexander | Address on File | | | | |
| Papuyo, Mary Nawal | Address on File | | | | |
| Papworth, Diana | Address on File | | | | |
| Paqueo, Kyle Carlo | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Paquia, Arthur | Address on File | | | | |
| Paquin, Connor Edward | Address on File | | | | |
| Para, Wendy Mae | Address on File | | | | |
| Parabot, Michael | Address on File | | | | |
| Parada, Carolina da Silva | Address on File | | | | |
| Parada, Laura Michelle | Address on File | | | | |
| Parada, Noe E | Address on File | | | | |
| Parada, Rebeca | Address on File | | | | |
| Paradeis, Olivia Leyda Renee | Address on File | | | | |
| PARADISE PARKING SYSTEMS LLC | ATTN: ANDREW FALSETTO, 1717 N. BAYSHORE DRIVE, STE 250 | MIAMI | FL | 33132 | |
| Paradise, Gavin Michael | Address on File | | | | |
| Parafina, Joshua | Address on File | | | | |
| Paragas, Christopher | Address on File | | | | |
| Paragas, Maile Tecson | Address on File | | | | |
| Paragas, Sherimae | Address on File | | | | |
| PARAJON, LUIS | SHER, HERMAN, BELLONE & TIPOGRAPH, 9131 QUEENS BLVD., SUITE 311 | ELMHURST | NY | 11373 | |
| Parajon, Luis A. | Address on File | | | | |
| Paralieu, Christopher John | Address on File | | | | |
| Paramo, Eric Andrew | Address on File | | | | |
| Paramo, Krystal Uchendu | Address on File | | | | |
| PARAMOUNT PLUMBING | ATTN: PAMELA DODGE, 5831 W CHURCH STREET | ORLANDO | CA | 32835 | |
| PARANJPE MAHADASS RUEMKE LLP | 3701 KIRBY DRIVE, SUITE 530 | HOUSTON | TX | 77098 | |
| Paras, Armin Christopher Ramirez | Address on File | | | | |
| Paratore, Christopher | Address on File | | | | |
| Parcha, Christan Lynn | Address on File | | | | |
| Parchinski, Catherine Lillian | Address on File | | | | |
| Parchment, Diantha | Address on File | | | | |
| Parchment, O'Brian | Address on File | | | | |
| Parchuri, Sudha V | Address on File | | | | |
| Pardenilla, Julian Miano | Address on File | | | | |
| Pardini, Christopher Elden | Address on File | | | | |
| Pardo, Breana A | Address on File | | | | |
| Pardo, David-Lee | Address on File | | | | |
| Pardo, Hildi Maria | Address on File | | | | |
| Pardo, Joe | Mestermaker, Straub & Zummalt, 3100 Timmons, Suite 455 | Houston | TX | 77027 | |
| Pardo, Joe | 11575 Pearland Pkwy, Apt 11301 | Houston | TX | 77089 | |
| Pardo, Raul | Address on File | | | | |
| Pardo, Ryan C | Address on File | | | | |
| Paredes Blanco, Vanessa Elizabeth | Address on File | | | | |
| Paredes, Carlos Alberto | Address on File | | | | |
| Paredes, Dulce Lucero | Address on File | | | | |
| Paredes, Gatsby Dan | Address on File | | | | |
| Paredes, Jonathan | Address on File | | | | |
| Paredes, Luis Alberto | Address on File | | | | |
| Paredes, Maira Rosario | Address on File | | | | |
| Paredes, Pedro | Address on File | | | | |
| Paredez, Daniel | Address on File | | | | |
| Pareja, Irma Gabriela | Address on File | | | | |
| Parekh, Keyla Mariam | Address on File | | | | |
| Parent, Jeanne Lynn | Address on File | | | | |
| Parent, Michael Steven | Address on File | | | | |
| Parent, Stephanee Danielle | Address on File | | | | |
| PARENTS OF AVREY ANDERSON | 123 UNKNOWN | INDEPENDENCE | MO | 64055 | |
| PARENTS OF DANIEL WILSON, A MINOR | 4301 GARDEN CITY DR , # 410 | HYATTSVILLE | MD | 207852367 | |
| PARENTS OF JAYDEN VILLEGAS, A MINOR | 5915 PONCE DE LEON BL , # 21 | CORAL GABLES | FL | 331462435 | |
| Paresa, Veronica Marie | Address on File | | | | |
| Parga, Ray P | Address on File | | | | |
| Pargaz, Robert Tyler | Address on File | | | | |
| Parham, Angela | Address on File | | | | |
| Parham, Michael Anthony | Address on File | | | | |
| Parham, Oksana | Address on File | | | | |
| Parham, Robert Domonique | Address on File | | | | |
| Parham, Tyrone Calvin | Address on File | | | | |
| Parhm, Deandra Leann | Address on File | | | | |
| Parido, Edwina S | Address on File | | | | |
| Parilla, Maricel Borce | Address on File | | | | |
| Parillo, Nina | Address on File | | | | |
| Paris, Julia Marie | Address on File | | | | |
| Paris, Stephanie Thomas | Address on File | | | | |
| Parisen, Sabrina Lorraine | Address on File | | | | |
| Parish, Keleem Dimas | Address on File | | | | |
| Parish, Romello | Address on File | | | | |
| Parisi, John | Address on File | | | | |
| Parisi, Stephanie Marie | Address on File | | | | |
| PARK SQUARE UCF LLC | ATTN: ROBERT MICK, 5200 VINELAND ROAD, SUITE 200 | ORLANDO | FL | 32811 | |
| Park Square UCF, LLC | 5200 Vineland Road, Suite 200 | Orlando | FL | 32811 | |
| Park, Aaron | Address on File | | | | |
| Park, Aimee | Address on File | | | | |
| Park, Brian | Address on File | | | | |
| Park, Bumkyung | Address on File | | | | |
| Park, Curtis | Address on File | | | | |
| Park, Daniel | Address on File | | | | |
| Park, Helen Eun | Address on File | | | | |
| Park, Misty Lynn | Address on File | | | | |
| Park, Nolan Michael | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Park, Soo Wan | Address on File | | | | |
| PARKA ELECTRIC | ATTN: Leo Neshmith; Wayne Parka, 527 West 151 St, Suite 11 | New York | NY | 10031 | |
| PARKER & LYNCH | ATTN: MERRIAN CUESTA, DEPT CH 14031 | PALATINE | IL | 60055-4031 | |
| PARKER CENTRAL PLAZA LTD | ATTN: SUSAN BRADLEY, 2001 PRESTON ROAD | PLANO | TX | 75093 | |
| Parker Jr, Burton Charles | Address on File | | | | |
| Parker Jr, Jeffrey | Address on File | | | | |
| Parker Jr, Marchell | Address on File | | | | |
| PARKER MILLIKEN CLARK OHARA AND | 555 SOUTH FLOWER STREET, 30TH FLOOR | LOS ANGELES | CA | 90071-2440 | |
| Parker Sr, Vincent Mardyello | Address on File | | | | |
| Parker, Amanda Rose | Address on File | | | | |
| Parker, Anicia Helena | Address on File | | | | |
| Parker, Annette Marie | Address on File | | | | |
| Parker, Armani Emon | Address on File | | | | |
| Parker, Ashley Marie | Address on File | | | | |
| Parker, Autumn Nicole | Address on File | | | | |
| Parker, Benjamin | Address on File | | | | |
| Parker, Brandon C | Address on File | | | | |
| Parker, Brittney Lee | Address on File | | | | |
| Parker, Caitlin Rose | Address on File | | | | |
| Parker, Charles B | Address on File | | | | |
| Parker, Christian | Address on File | | | | |
| Parker, Clinton John | Address on File | | | | |
| Parker, Colin | Address on File | | | | |
| Parker, Dale E | Address on File | | | | |
| Parker, Dana Sue | Address on File | | | | |
| Parker, Darryl christian | Address on File | | | | |
| Parker, Devantee | Address on File | | | | |
| Parker, Ebonie Lynn | Address on File | | | | |
| Parker, Edric Alan | Address on File | | | | |
| Parker, Elmira R | Address on File | | | | |
| Parker, Gina M. | Address on File | | | | |
| Parker, Grant Gabriel | Address on File | | | | |
| Parker, Haley | Address on File | | | | |
| Parker, Hunter Lee | Address on File | | | | |
| Parker, Isaiah Sharif | Address on File | | | | |
| Parker, Janessa Marie | Address on File | | | | |
| Parker, Jared Michael | Address on File | | | | |
| Parker, Jason LaMar | Address on File | | | | |
| Parker, Jason Scott | Address on File | | | | |
| Parker, Jeremy Paul | Address on File | | | | |
| Parker, Jessica Yuk Gen Yee | Address on File | | | | |
| Parker, Joan Elizabeth | Address on File | | | | |
| Parker, John J | Address on File | | | | |
| Parker, Kirkland | Address on File | | | | |
| Parker, Kris Orlando | Address on File | | | | |
| Parker, Kristen Leanne | Address on File | | | | |
| Parker, Lauren | Address on File | | | | |
| Parker, Londen Christopher | Address on File | | | | |
| Parker, Madeline Marcella | Address on File | | | | |
| Parker, Malcolm jones | Address on File | | | | |
| Parker, Masae | Address on File | | | | |
| Parker, Matthew D | Address on File | | | | |
| Parker, Mike | Address on File | | | | |
| Parker, Moesha Dawn | Address on File | | | | |
| Parker, Molly Jean | Address on File | | | | |
| Parker, Nicholas Alexander | Address on File | | | | |
| Parker, Pamela | Address on File | | | | |
| Parker, Phillip | Law office of Jacob Emrani , 714 W. Olympic Blvd., Suite 300 | Los Angeles | CA | 90015 | |
| Parker, Phillip | 2602 Townley St | Santa Ana | CA | 92706 | |
| Parker, Robert Scott | Address on File | | | | |
| Parker, Ross Alan | Address on File | | | | |
| Parker, Spencer Allen | Address on File | | | | |
| Parker, Tomal Moray | Address on File | | | | |
| Parker, Vincent C. | Address on File | | | | |
| Parker, William | Address on File | | | | |
| Parker, William | Address on File | | | | |
| Parker, Wyatt Ronald Jceal | Address on File | | | | |
| Parkes Asbury, Hilda | Address on File | | | | |
| Parkes, Danielle | Address on File | | | | |
| Parkhomchuk, Mariya Andreyvna | Address on File | | | | |
| PARKING CONCEPTS, INC. | ATTN: Jannette Sotelo, 1400 IVAR AVE | HOLLYWOOD | CA | 90028 | |
| PARKING NETWORK INC | ATTN: EVA ORTIZ, 330 N BRAND BLVD, SUITE 450 | GLENDALE | CA | 91203 | |
| Parkinson, Ian | Address on File | | | | |
| Parkinson, Tori | Address on File | | | | |
| Parkison, April Dawn | Address on File | | | | |
| PARKOUR COACHING LLC | ATTN: BLAKE EVITT, 2906 MARIETTA AVE | LANCASTER | PA | 17601 | |
| Parks, Ashley Kainoa | Address on File | | | | |
| Parks, Damien Pierre | Address on File | | | | |
| Parks, Glenn Allen | Address on File | | | | |
| Parks, Janet Tissot | Address on File | | | | |
| Parks, Keith | Address on File | | | | |
| Parks, Kyle Nashawn | Address on File | | | | |
| Parks, Mariam Irene | Address on File | | | | |
| Parks, Michael | Address on File | | | | |
| Parks, Nicole Renee | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Parks, Samantha Danielle | Address on File | | | | |
| Parks, Samuel Lavon | Address on File | | | | |
| Parks, Steven James | Address on File | | | | |
| Parks, Thad David | Address on File | | | | |
| Parks, Tracy | Address on File | | | | |
| Parks, Wyman Arthur | Address on File | | | | |
| PARKWAY CENTER LLC | 100 N. CITY PARKWAY, SUITE 140 | LAS VEGAS | NV | 89106 | |
| Parkway Center, LLC | c/o Molasky Corporate Center, 100 City Parkway, Suite 140 | Las Vegas | NV | 89106 | |
| PARKWAY VILLAGE PROVO HOLDINGS II LLC | 257 EAST 200 SOUTH, SUITE 125 | SALT LAKE CITY | UT | 84111 | |
| Parman, Keisha Marie | Address on File | | | | |
| Parman, Kiana | Address on File | | | | |
| Parmar, Ajit Singh | Address on File | | | | |
| Parmelee, Brittany Alyse | Address on File | | | | |
| Parmenter, Sydney Taylor | Address on File | | | | |
| Parnell, Greg Marshall | Address on File | | | | |
| Parnell, Savanna M | Address on File | | | | |
| parola, monte T | Address on File | | | | |
| Parovenko, Diana | Address on File | | | | |
| Parr, Abbie | Address on File | | | | |
| Parr, Austin James | Address on File | | | | |
| Parr, Jack | Address on File | | | | |
| Parr, Melinda Jo | Address on File | | | | |
| Parr, Michael A | Address on File | | | | |
| Parr, Sara E | Address on File | | | | |
| Parr, Taryn | Address on File | | | | |
| Parra, Candace Marie | Address on File | | | | |
| Parra, Georgina | Address on File | | | | |
| Parra, Isabella | Address on File | | | | |
| Parra, Israel Efrain | Address on File | | | | |
| Parra, Margarita | Address on File | | | | |
| Parra, Nohemi | Address on File | | | | |
| Parra, Oscar | Address on File | | | | |
| Parra, Patricia | Address on File | | | | |
| Parra, Phillip | Address on File | | | | |
| Parra, Pricilla Nicole | Address on File | | | | |
| Parra, Roxanne MaryJane | Address on File | | | | |
| Parral, Mikayla Paola | Address on File | | | | |
| Parran II, Demetrio Franklin | Address on File | | | | |
| Parra-Pierce, Luz Ana Maria | Address on File | | | | |
| Parras, Monique Krisitne | Address on File | | | | |
| Parratt, Gregory James | Address on File | | | | |
| Parrella, Lisa | Address on File | | | | |
| Parresol-Evans, Parker John | Address on File | | | | |
| Parret, Logan | Address on File | | | | |
| Parrino, Joaquin N | Address on File | | | | |
| Parris, Kevin Hamilton | Address on File | | | | |
| Parris, Randolph | Address on File | | | | |
| Parris, Taylor Jewel | Address on File | | | | |
| Parrish, Amber Melissa | Address on File | | | | |
| Parrish, Bruce Elliott | Address on File | | | | |
| Parrish, Malcolm | Address on File | | | | |
| Parrish, Michael Brian | Address on File | | | | |
| Parrish, Reuben Gaylord | Address on File | | | | |
| Parrom, Kevin Nathaniel | Address on File | | | | |
| Parrott, Amy B | Address on File | | | | |
| Parrott, Hannah Marie | Address on File | | | | |
| Parry, Alfred C. | Address on File | | | | |
| Parry, Kristin Michelle | Address on File | | | | |
| Parsek, Naomi A | Address on File | | | | |
| Parsels, Melisa | Address on File | | | | |
| Parshin, Kirill | Address on File | | | | |
| Parson, Laura | Address on File | | | | |
| Parson, Shelby | Address on File | | | | |
| Parsons, Bernadee Mae | Address on File | | | | |
| Parsons, Daniel Peter | Address on File | | | | |
| Parsons, DeSean | Address on File | | | | |
| Parsons, Grady | Address on File | | | | |
| Parsons, Juanita Esmeralda | Address on File | | | | |
| Parsons, Liam | Address on File | | | | |
| Parsons, Matt Duane | Address on File | | | | |
| Parsons, Mitchell Ross | Address on File | | | | |
| Parsons, Racquel Kimberly | Address on File | | | | |
| Parsons, Trevor Paul | Address on File | | | | |
| Partain, Michael Edward | Address on File | | | | |
| Partida, Edwin Emmanuel | Address on File | | | | |
| Partida, Kalob | Address on File | | | | |
| Partida, Karina | Address on File | | | | |
| Partida, Luis | Address on File | | | | |
| Partida-Padilla, Jessica | Address on File | | | | |
| Partokia, Rana | Address on File | | | | |
| Partridge, Victoria | Address on File | | | | |
| Parungao, Justine M | Address on File | | | | |
| Parvin, Ellie Alizadeh | Address on File | | | | |
| Parzych, Courtney Michelle | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| PASADENA FIRE MARSHAL'S OFFICE | 209 N. MAIN STREET | PASADENA | TX | 77505 | |
| PASADENA INDEPENDENT SCHOOL DISTRICT | PO BOX 1318, 2223 STRAWBERRY | PASADENA | TX | 77501-1318 | |
| PASADENA TOURNAMENT OF ROSES ASSOCIATION | ATTN: PAXTON WANG, 391 SOUTH ORANGE GROVE BLVD | PASADENA | CA | 91184 | |
| Pasallo, Eduardo Ernesto | Address on File | | | | |
| Pasca, Lucia Joana | Address on File | | | | |
| Pascale, Matthew | Address on File | | | | |
| Pascascio, Elisa Nicole | Address on File | | | | |
| Pascavage, Brandi Leigh | Address on File | | | | |
| Pasch, Steve Christopher | Address on File | | | | |
| Paschal, Samuel | Address on File | | | | |
| Paschoal, Matthew Kekoa | Address on File | | | | |
| Paschoalini, Bruno | Address on File | | | | |
| Pascua, Albert Carbullido | Address on File | | | | |
| Pascua, Landon Matthew | Address on File | | | | |
| Pascua, Paul Bryan Chan | Address on File | | | | |
| Pascua, Puluke Iokepa Terrence | Address on File | | | | |
| Pascua, Rene Ruth | Address on File | | | | |
| Pascual, Andy | Address on File | | | | |
| Pascual, Brandon Matthew | Address on File | | | | |
| Pascual, Cheryl Barretto | Address on File | | | | |
| Pascual, Janel | Address on File | | | | |
| Pascual, Lyndon Felipe | Address on File | | | | |
| Pascual, Marigold Oba | Address on File | | | | |
| Pascual, Miguel | Address on File | | | | |
| Pascual, Patricia | Address on File | | | | |
| Pascual, Rene | Address on File | | | | |
| Pascual, Ryan Andrew | Address on File | | | | |
| Pase, Jacob | Address on File | | | | |
| Pasetes, Sarah Vergara | Address on File | | | | |
| Pashaei, Sardar | Address on File | | | | |
| Pashby, Natalie | Address on File | | | | |
| Pashenee, Brant C | Address on File | | | | |
| Pashley, Christine Margaret | Address on File | | | | |
| Pasichnyk, Viktoriia P | Address on File | | | | |
| Pasino, David | Address on File | | | | |
| Pasion, Jessica Mae | Address on File | | | | |
| Pasko, Randolph Thomas | Address on File | | | | |
| Pasley, Landon Stone | Address on File | | | | |
| Pasley, Lisa | Address on File | | | | |
| Pasoon, Mirwiss | Address on File | | | | |
| Pasquale, Nicole Marie | Address on File | | | | |
| Pasquarelli, Shinobu Yoshida | Address on File | | | | |
| Passafume, Brian Phillip | Address on File | | | | |
| Passalacqua, Alexandra | Address on File | | | | |
| Passion, Julius | Address on File | | | | |
| Passwater, Katherine Colette | Address on File | | | | |
| Pastega, Ashley Marie | Address on File | | | | |
| Pastel, Fay H | Address on File | | | | |
| Pasteris, Jenny M | Address on File | | | | |
| Pastor, Sheila M. | Address on File | | | | |
| Pastora, Kristabel Alejandra | Address on File | | | | |
| Pastore, Kathryn Michelle | Address on File | | | | |
| Pastore, Mayra B | Address on File | | | | |
| Pastorelli, Vanessa | Address on File | | | | |
| Pastorius, Priscilla | Address on File | | | | |
| Pastrana, David Thomas | Address on File | | | | |
| Pastrano, Andrew | Address on File | | | | |
| Patag, Andrew | Address on File | | | | |
| Patague, Jenna-Anne Corpuz | Address on File | | | | |
| Patak, Ashley | Address on File | | | | |
| Patak, Patricia Layne | Address on File | | | | |
| Patalano, Mary Patricia | Address on File | | | | |
| Patch, Danielle Lynn | Address on File | | | | |
| Patchell-Evans, David | Address on File | | | | |
| Pate, Brian | Address on File | | | | |
| Pate, Jennifer L | Address on File | | | | |
| Pate, Lc Donte | Address on File | | | | |
| Pate, Nicole | Address on File | | | | |
| Patea, Troy J | Address on File | | | | |
| Pateishvili, Tsotne | Address on File | | | | |
| Patel, Achal G | Address on File | | | | |
| Patel, Akash B. | Address on File | | | | |
| Patel, Akshay Champakbhai | Address on File | | | | |
| Patel, Amir | Address on File | | | | |
| Patel, Anisha Kim | Address on File | | | | |
| Patel, Archna Dipak | Address on File | | | | |
| Patel, Biren Kamlesh | Address on File | | | | |
| Patel, Dhaval Jaykar | Address on File | | | | |
| Patel, Heran | Address on File | | | | |
| Patel, Jasmine Paresh | Address on File | | | | |
| Patel, Kishan | Address on File | | | | |
| Patel, Krishna | Address on File | | | | |
| Patel, Malisha | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Patel, Mayuri | Address on File | | | | |
| Patel, Neel K | Address on File | | | | |
| Patel, Neel Pankajkumar | Address on File | | | | |
| Patel, Nick Satish | Address on File | | | | |
| Patel, Pooja | Address on File | | | | |
| Patel, Prapti | Address on File | | | | |
| Patel, Priyanka Dipak | Address on File | | | | |
| Patel, Raj P | Address on File | | | | |
| Patel, Rohan | Address on File | | | | |
| Patel, Romit | Address on File | | | | |
| Patel, Rupal | Address on File | | | | |
| Patel, Saloni Mehul | Address on File | | | | |
| patel, Sam | Farrell, Patel, Tomarron & Lopez , 10777 Westheimer, Suite 1100 | Houston | TX | 77042 | |
| Patel, Sam | 2027 S Wayside Dr | Houston | TX | 77023 | |
| Patel, Shagun | Address on File | | | | |
| Patel, Shiv Kiran | Address on File | | | | |
| Patel, Simran | Address on File | | | | |
| Patel, Somil | Address on File | | | | |
| Patel, Sonal | Address on File | | | | |
| Patel, Sonam | Address on File | | | | |
| Patel, Swapnil | Address on File | | | | |
| Patel, Vijay | Address on File | | | | |
| Paternina, Kristen Kaighin | Address on File | | | | |
| Paterson, Jared Calvin | Address on File | | | | |
| Paterson, Robert Allan | Address on File | | | | |
| Pathak, Amit | Address on File | | | | |
| Pathammavong, Cassidy | Address on File | | | | |
| Patience, Dougan Aron Thomas | Address on File | | | | |
| | | | | | |
| PATIENT FIRST RICHMOND MEDICAL GROUP | ATTN: PLLC, PO BOX 758952 | BALTIMORE | MD | 21275-8952 | |
| Patigayon, Lashae Kanoelani Guittap | Address on File | | | | |
| Patil, Shashank | Address on File | | | | |
| Patin, Jamie | Address on File | | | | |
| Patino Jr, William Anthony | Address on File | | | | |
| Patino, Ana Laura | Address on File | | | | |
| Patino, Cecilia | Address on File | | | | |
| Patino, Christopher | Address on File | | | | |
| Patino, Jason | Address on File | | | | |
| Patino, Yhossefath Joshua | Address on File | | | | |
| Patinos, Heather Noelani | Address on File | | | | |
| Patino-Trudeaux, Jessica L | Address on File | | | | |
| Patlan, Jeanette | Address on File | | | | |
| Patocs Jr, Levente G | Address on File | | | | |
| Patriaco, Andrew Anthony | Address on File | | | | |
| Patricelli, Heather | Address on File | | | | |
| PATRICIA WILLIAMS | 2041 MIRAMONTE AVE, APT 130 | SAN LEANDRO | CA | 94578 | |
| PATRICK ABERNATHY | 10555 WESTONHILL DR | SAN DIEGO | CA | 92126 | |
| Patrick, Bree-Anna Nicole | Address on File | | | | |
| Patrick, Deena | Address on File | | | | |
| Patrick, Gavin Richard | Address on File | | | | |
| Patrick, Joel | Address on File | | | | |
| Patrick, Laura | Address on File | | | | |
| Patrick, Melissa | Address on File | | | | |
| Patrick, Naji Isaiah | Address on File | | | | |
| Patrick, Sandra | Address on File | | | | |
| Patrick, Sean | Address on File | | | | |
| Patrick, Trevor Mikeal | Address on File | | | | |
| Patricks-Wills, Bryce James | Address on File | | | | |
| PATROL SPECIAL POLICE INC | ATTN: CODY CLEMENTS, 584 CASTRO # 606 | SAN FRANCISCO | CA | 94114 | |
| Patron, Miguel Vito | Address on File | | | | |
| Patrone, Michelle Marie | Address on File | | | | |
| Patschull, Cynthia | Address on File | | | | |
| Pattanasuwanna, Phenlada | Address on File | | | | |
| Patten, Alexis Nicole | Address on File | | | | |
| Patten, Gene Rae | Address on File | | | | |
| Patterson Vilas, Claudia Jane | Address on File | | | | |
| Patterson, Alfonso | Address on File | | | | |
| Patterson, Amir | 10051 Valley Circle Blvd | Chatsworth | CA | 91311 | |
| Patterson, Artis | Address on File | | | | |
| Patterson, Ashley Nicole | Address on File | | | | |
| Patterson, Breona | Address on File | | | | |
| Patterson, Carin B | Address on File | | | | |
| Patterson, Chase Ben | Address on File | | | | |
| Patterson, Christopher Alan | Address on File | | | | |
| Patterson, Clayton David | Address on File | | | | |
| Patterson, Dana | Address on File | | | | |
| Patterson, Dwayne Edward | Address on File | | | | |
| Patterson, Imani Nyla | Address on File | | | | |
| Patterson, Jason Andrew | Address on File | | | | |
| Patterson, Jennifer | Address on File | | | | |
| Patterson, Jewelett | Address on File | | | | |
| Patterson, Jordan | Address on File | | | | |
| Patterson, Kamila | Address on File | | | | |
| Patterson, Karen L | Address on File | | | | |
| Patterson, Kayla Lynn | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Patterson, Kelly C | Address on File | | | | |
| Patterson, Kim | Address on File | | | | |
| Patterson, Kyleigh | Address on File | | | | |
| Patterson, Larry | Address on File | | | | |
| Patterson, Lisa Marie | Address on File | | | | |
| Patterson, Lynne | Address on File | | | | |
| Patterson, Mary | Address on File | | | | |
| Patterson, MaryJane | Address on File | | | | |
| Patterson, Mercedes N | Address on File | | | | |
| Patterson, Noah | Address on File | | | | |
| Patterson, Rachael Nicole | Address on File | | | | |
| Patterson, Ramon Cortez | Address on File | | | | |
| Patterson, Renee Charmaine | Address on File | | | | |
| Patterson, Robert | Address on File | | | | |
| Patterson, Samuel | Address on File | | | | |
| Patterson, Sean | Address on File | | | | |
| Patterson, Shannon Marie | Address on File | | | | |
| Patterson, Sidney William | Address on File | | | | |
| Patterson, Stephanie Gene | Address on File | | | | |
| Patterson, Stevee Ann | Address on File | | | | |
| Patterson, Tanillia Amanda | Address on File | | | | |
| Patterson, Taylor Coco-Rochelle | Address on File | | | | |
| Patterson, Tummie | Address on File | | | | |
| Patterson, Tyler Douglas | Address on File | | | | |
| Pattillo, Stephen Craig | Address on File | | | | |
| Pattiwila, Jazmin | Address on File | | | | |
| Patton, Alex | Address on File | | | | |
| Patton, Arlene A. | Address on File | | | | |
| Patton, Caleb Roc | Address on File | | | | |
| Patton, Donalin | Address on File | | | | |
| Patton, Jacob | Address on File | | | | |
| Patton, Kayla Michelle | Address on File | | | | |
| Patton, Kiara Monique | Address on File | | | | |
| Patton, Kristen | Address on File | | | | |
| Patton, Lauren Casella Gunn | Address on File | | | | |
| Patton, Lisa Lynne | Address on File | | | | |
| Patton, McKenna Mae | Address on File | | | | |
| Patton, Mia | Address on File | | | | |
| Patton, Patrick | Address on File | | | | |
| Patton, Russ | Address on File | | | | |
| Patton, Savannah Rose | Address on File | | | | |
| Patton, Seth William Jon | Address on File | | | | |
| Patton, Stephen William | Address on File | | | | |
| Pattuinan, Christopher Alegre | Address on File | | | | |
| Patwa, Ben | Address on File | | | | |
| Patykula, Ida Adamson | Address on File | | | | |
| Patykula, Thomas J | Address on File | | | | |
| Patzer, Mckenzie | Address on File | | | | |
| Paucar, Joanne Angelica | Address on File | | | | |
| Paudel, Amit | Address on File | | | | |
| Paugh, Jessica Joann | Address on File | | | | |
| Pauka, Jonathan | Address on File | | | | |
| Paul, Christina | Address on File | | | | |
| Paul, Daleap Kumar | Address on File | | | | |
| Paul, Jairus Everson | Address on File | | | | |
| PAUL, KALEIGH Brooke | Address on File | | | | |
| Paul, Kelcey | Address on File | | | | |
| Paul, Kenneth D. | Address on File | | | | |
| Paul, Natalie Elaine | Address on File | | | | |
| Paul, Renee Michele | Address on File | | | | |
| Paul, Rosanne Marcia | Address on File | | | | |
| Paul, Standley | Address on File | | | | |
| Paul, Steven James | Address on File | | | | |
| Paul, Vanessa | Address on File | | | | |
| PAULA VERRENGIA | 9584 STARLING AVE | FOUNTAIN VALLEY | CA | 92708 | |
| Paulden, Charles Andrew | Address on File | | | | |
| Paulding, Jennifer Anne | Address on File | | | | |
| Pauldo, Daquan | Address on File | | | | |
| Pauley, Dominique | Address on File | | | | |
| Paulick, Cameron | Address on File | | | | |
| Paulin, Christy Ann | Address on File | | | | |
| Paulin, Guadalupe | Address on File | | | | |
| Paulino, Ashley | Address on File | | | | |
| Paulino, Chrishirly | Address on File | | | | |
| Paulino, Sherley | Address on File | | | | |
| Paulino, Styles Kealii | Address on File | | | | |
| Paulk, Robert | Address on File | | | | |
| Paulsen, Laura K | Address on File | | | | |
| Paulsen, Morgan Jane | Address on File | | | | |
| Paulson, Alexander Lee | Address on File | | | | |
| Paulson, Andrea Nicole | Address on File | | | | |
| Paulson, Joel Gregory | Address on File | | | | |
| Paulson, Julie | Address on File | | | | |
| Paulson, Logan Alan | Address on File | | | | |
| Paulson, Lori A | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Paulson, Maxine Jane Woo | Address on File | | | | |
| Paulson, Megan Elizabeth | Address on File | | | | |
| Paulson, Natasha Marie | Address on File | | | | |
| Paulson, Steph | Address on File | | | | |
| Paulus, Annette M | Address on File | | | | |
| Paulus, Bianca Natasha | Address on File | | | | |
| Paulus, Jake Edward | Address on File | | | | |
| Paulus, Wissam | Address on File | | | | |
| Pauly, Michael | Address on File | | | | |
| Paumard, Cassandre Jeanne | Address on File | | | | |
| Pautin, Nathaniel Andre | Address on File | | | | |
| Pava, Michelle Alexandra | Address on File | | | | |
| Pavao, Donna Mae | Address on File | | | | |
| PAVECON, LTD. | ATTN: ROBERT HARRIS, P.O. BOX 535457 | GRAND PRAIRIE | TX | 75053 | |
| Pavek, Alexandra Erin Rose | Address on File | | | | |
| Pavilion West | 7517 Campbell Rd., Suite 601 | Dallas | TX | 75248 | |
| PAVILLION WEST LTD | 1221 WEST CAMPBELL ROAD, SUITE 221 | RICHARDSON | TX | 75080 | |
| Pavio, Marissa | Address on File | | | | |
| Pavlicek, Elizabeth Ann | Address on File | | | | |
| Pavlich, Nikki Michelle | Address on File | | | | |
| PAVLIKS.COM | ATTN: CHRISTA PAVLIK, 80 BELL FARM RD, BARRIE | BARRIE | ON | L4M 5K5 | CANADA |
| Pavlina, Angela Rebecca | Address on File | | | | |
| Pavlis, Daphne E | Address on File | | | | |
| Pavlitsky, Ruvem Urey | Address on File | | | | |
| Pavlock, Morgan Alyssa | Address on File | | | | |
| Pavlovic, Tanja | Address on File | | | | |
| Pavlovich, Lisa Richel | Address on File | | | | |
| Pavon, Daniel | Address on File | | | | |
| Pavon, Giovanni Daniel | Address on File | | | | |
| Pawar, Anushka | Address on File | | | | |
| Pawar, Rippalneer Kaur | Address on File | | | | |
| Pawlak, Amanda | Address on File | | | | |
| Pawlak, Kristyn Noelle | Address on File | | | | |
| Pawlak, Timothy | Address on File | | | | |
| Pawlik, Taylor | Address on File | | | | |
| Pawlowicz, Lacey Rae | Address on File | | | | |
| Pawn-Kalilikane, Hunter Freitas Kamuela | Address on File | | | | |
| Paxton, Danielle Nicole | Address on File | | | | |
| Paxton, Emily Rose | Address on File | | | | |
| Paxton, Justin | Address on File | | | | |
| Payan, Geraldine | Address on File | | | | |
| Payan, Misael Ricardo | Address on File | | | | |
| Payer, Ximena Valerie | Address on File | | | | |
| Payne, Alyson Marie | Address on File | | | | |
| Payne, Dana Lee | Address on File | | | | |
| Payne, Donna Carrol | Address on File | | | | |
| Payne, Elizabeth Marie | Address on File | | | | |
| Payne, Eugene | Address on File | | | | |
| Payne, Glenn Willis | Address on File | | | | |
| Payne, Hayes | Address on File | | | | |
| Payne, Jenna Rose | Address on File | | | | |
| Payne, Kristi E | Address on File | | | | |
| Payne, Kyle Patrick | Address on File | | | | |
| Payne, Marsha Denise | Address on File | | | | |
| Payne, Megan Allison | Address on File | | | | |
| Payne, Philip | Address on File | | | | |
| Payne, Robert Matthew | Address on File | | | | |
| Payne, Sherry Ann | Address on File | | | | |
| Payne, Stephanie Hunter | Address on File | | | | |
| Payne, Tim Jacob | Address on File | | | | |
| Payne, Timothy J | Address on File | | | | |
| Payne, Tracy S | Address on File | | | | |
| Payne, Zachary Quion | Address on File | | | | |
| Payne-Hoover, Madison Nicole | Address on File | | | | |
| Payongayong, Jo-Ann Marcela | Address on File | | | | |
| Payro, Jorge | Address on File | | | | |
| Payro-Hernandez, Angi Lynn | Address on File | | | | |
| PAYSCALE INC | ATTN: CAROL SPENCER, 75 REMITTANCE DR., DEPT 1343 | CHICAGO | IL | 60675-1343 | |
| Payton, Alison | Address on File | | | | |
| Payton, Ashley | Address on File | | | | |
| Payton, Brenna Lorrin | Address on File | | | | |
| Payton, Demetri Marcel | Address on File | | | | |
| Payton, Nala Larain | Address on File | | | | |
| Payton, Nicole Chanel | Address on File | | | | |
| Paz, Abigail | Address on File | | | | |
| Paz, Alexander | Address on File | | | | |
| Paz, Alixin L | Address on File | | | | |
| Paz, Amparo Teribeth | Address on File | | | | |
| Paz, Andrea Nicole | Address on File | | | | |
| Paz, Ariel David | Address on File | | | | |
| Paz, Eduardo O | Address on File | | | | |
| Paz, Ericka Sarah | Address on File | | | | |
| Paz, Jennifer | Address on File | | | | |
| Paz, Jimmy | Address on File | | | | |
| Paz, Katya | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Paz, Lorena Elizabeth | Address on File | | | | |
| Paz, Norberto Esau | Address on File | | | | |
| Paz-zuniga, Paola Giselle | Address on File | | | | |
| PCCP IRG DOWNEY LLC | IRG DOWNEY LLC - C/O ALBERTA DEVELOPMENT PARTNERS, 5750 DTC PARKWAY SUITE 210 | GREENWOOD VILLAGE | CO | 80111 | |
| PCM SALES INC | ATTN: HILLARIE RUBIN, 4995 MURPHY CANYON RD., STE. 300 | SAN DIEGO | CA | 92123 | |
| PCW Properties | c/o Milan Capital Management, 888 S. Disneyland Drive, Suite 101 | Anaheim | CA | 92802 | |
| PCW PROPERTIES LLC | P.O. BOX 511487 | LOS ANGELES | CA | 90051-8042 | |
| PDO VENTURE LLC | 27068 La Paz Rd. #470 | Aliso Viejo | CA | 92656 | |
| PE FACILITY SOLUTIONS LLC | ATTN: LUCIA VARGAS, PO BOX 31001-2435 | PASADENA | CA | 91110-2435 | |
| Peace Jr., Gerren | Address on File | | | | |
| Peace, Alyssa Katlyn | Address on File | | | | |
| Peacemaker, Briana | Address on File | | | | |
| Peacock, Cynthia | Address on File | | | | |
| Peacock, Donald Gerard | Address on File | | | | |
| Peacock, Richard Morgan | Address on File | | | | |
| PEACOCK, ROBERT | 5333 BALBOA BLVD , Apt 228 | ENCINO | CA | 91316 | |
| PEACOCK, ROBERT | LAVANDI LAW GROUP, 2955 MAIN STREET, SUITE 110 | IRVINE | CA | 92614 | |
| Peacock, Robert Lewis | Address on File | | | | |
| PEAK HOLDINGS LLC | 8383 WILSHIRE BLVD., STE. 724 | BEVERLY HILLS | CA | 90211 | |
| Peak Holdings, LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills | CA | 90212 | |
| Peake, Stephen William | Address on File | | | | |
| Peaks, Aaron | Address on File | | | | |
| Peaks, Ashley Niccole | Address on File | | | | |
| Peapealalo, Jorge | Address on File | | | | |
| Pear, Charles Edward | Address on File | | | | |
| Pear, Jennifer | Address on File | | | | |
| Pearce, Ashley Nicole | Address on File | | | | |
| Pearce, Brian Patrick | Address on File | | | | |
| Pearce, Brittany Marie | Address on File | | | | |
| Pearce, Grace Asuncion | Address on File | | | | |
| Pearce, Kayla | Address on File | | | | |
| Pearce, Michael | Address on File | | | | |
| Pearce, Michael James | Address on File | | | | |
| Pearcy, Derek | Address on File | | | | |
| Pearcy, Marian Wilson | Address on File | | | | |
| Pearcy, Susanna Harwood | Address on File | | | | |
| Pearcy-Schofield, Brian David | Address on File | | | | |
| Pearey, Robert Lee | Address on File | | | | |
| PEARL CITY GLASS SHOP, INC. | ATTN: DEAN, 659 KAMEHAMEHA HIGHWAY | PEARL CITY | HI | 96782 | |
| Pearlman, Kara Lisa | Address on File | | | | |
| Pearlman, Lindsey | Address on File | | | | |
| Pearsall, Breana Morgan | Address on File | | | | |
| Pearsall, Ryan Arin | Address on File | | | | |
| Pearsell, Will L | Address on File | | | | |
| Pearson, Andrew Dean | Address on File | | | | |
| Pearson, Brenda J | Address on File | | | | |
| Pearson, Brooke-Lynne Paige | Address on File | | | | |
| Pearson, Chase Jonothon | Address on File | | | | |
| Pearson, Clifford John | Address on File | | | | |
| Pearson, Daniel Albert | Address on File | | | | |
| Pearson, David Gregory | Address on File | | | | |
| Pearson, Drake Robert | Address on File | | | | |
| Pearson, Elizabeth Ann | Address on File | | | | |
| Pearson, Emily | Address on File | | | | |
| Pearson, Eric | Address on File | | | | |
| Pearson, Madilyn Nicole | Address on File | | | | |
| Pearson, Mark Anthony | Address on File | | | | |
| Pearson, Melissa Oleen | Address on File | | | | |
| Pearson, Rebecca Lynn | Address on File | | | | |
| Pearson, Sydney Sue | Address on File | | | | |
| Pearson, Tavaras | Address on File | | | | |
| Pearson, Tavion Martin | Address on File | | | | |
| Pearson, Trenton Reed | Address on File | | | | |
| Pearson, Valerie | Address on File | | | | |
| Peart, Zhane Alexis | Address on File | | | | |
| Pease, William V | Address on File | | | | |
| Peasinger, Carrie Marie | Address on File | | | | |
| Peaslee, Kim Delis | Address on File | | | | |
| Peavey, Alexander | Address on File | | | | |
| Pech, Brittany Jean | Address on File | | | | |
| Pech, Jennifer | Address on File | | | | |
| Pechmagre, Esther Sarah | Address on File | | | | |
| Pechmagre, Ron | Address on File | | | | |
| Pecina, Daniel Munoz | Address on File | | | | |
| Peck, Ashley Janine | Address on File | | | | |
| Peck, Eleanor Jenny | Address on File | | | | |
| Peck, Emily L'Nae | Address on File | | | | |
| Peck, Gloria L | Address on File | | | | |
| Peck, Isabella Marie | Address on File | | | | |
| Peck, Laurie | Address on File | | | | |
| Peckenham, Tanner Morgan | Address on File | | | | |
| Peckham, Robert Gregory | Address on File | | | | |
| Pecoraro, Cerise Lovely | Address on File | | | | |
| Pecoraro, Nicholas | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Pecore, Larissa | Address on File | | | | |
| Pedagat, Monika Kristine | Address on File | | | | |
| Peddie, Zach Michael | Address on File | | | | |
| Pedersen II, Christian Bjorn | Address on File | | | | |
| Pedersen, Annmarian Lorraine | Address on File | | | | |
| Pedersen, Britt Engholm | Address on File | | | | |
| Pedersen, Catherine Mary | Address on File | | | | |
| Pedersen, Laura Beth | Address on File | | | | |
| Pedersen, Malene Wallin | Address on File | | | | |
| Pedersen, Sabrina Dessirree | Address on File | | | | |
| Pederson, Benjamin John | Address on File | | | | |
| Pederson, Kaylee | Address on File | | | | |
| Pedone, Courtnee Danielle | Address on File | | | | |
| Pedral, Ilean | Address on File | | | | |
| Pedraza, Anthony | Address on File | | | | |
| Pedraza, Juan Manuel | Address on File | | | | |
| Pedraza, Salvador | Address on File | | | | |
| Pedro, Tasi Jeeneca Faleosina | Address on File | | | | |
| Pedroza, Diana | Address on File | | | | |
| Pedroza, Julisa Celeste | Address on File | | | | |
| Pedroza, Justin Michael | Address on File | | | | |
| Pedroza, Karyssa | Address on File | | | | |
| Pedrozo, Amorlito | Address on File | | | | |
| Pedrozo, Ricardo | Address on File | | | | |
| Peebles Peterson, Julie | Address on File | | | | |
| Peebles, Molly Elizabeth | Address on File | | | | |
| Peebles, Nicola Jane | Address on File | | | | |
| Peebles, Ronald | Address on File | | | | |
| Peek, Genevieve Rose | Address on File | | | | |
| Peek, Hannah S | Address on File | | | | |
| Peek, Ivy Shaye | Address on File | | | | |
| Peek, Jacob David | Address on File | | | | |
| Peek, Tiffany Ann | Address on File | | | | |
| Peel, Simone Shantal | Address on File | | | | |
| Peel, Tyler Jon | Address on File | | | | |
| Peeples, Jamil | Address on File | | | | |
| Peet, Kelly Ann | Address on File | | | | |
| Pegg, Kathleen Michelle | Address on File | | | | |
| Peggau, Heather | Address on File | | | | |
| Peggs, Kelsi | Address on File | | | | |
| Peguero, Ray | Address on File | | | | |
| Pehrson, Holden Grey | Address on File | | | | |
| Pehrson, Nicholas Wayne | Address on File | | | | |
| Peikert, Katy Lynn | Address on File | | | | |
| Peinado, Nick Andrew | Address on File | | | | |
| Peitzmeier, Jackson Tyler | Address on File | | | | |
| Pejham, Diana Yadira | Address on File | | | | |
| Pekarek, Katherine Jean-Stiler | Address on File | | | | |
| Pekelo, Kimberly Kuuleialoha | Address on File | | | | |
| Peko, Jaron Kaiser | Address on File | | | | |
| Pelaez, Ashley | Address on File | | | | |
| Pelaez, Brittany Pelaez Nicole | Address on File | | | | |
| Pelaez, Diana | Address on File | | | | |
| Pelaez, Mia Lynn | Address on File | | | | |
| Pelagio, David | Address on File | | | | |
| Pelaseyed, Roshanak | Address on File | | | | |
| Pelayo, Angela Lissete | Address on File | | | | |
| Pelayo, Elizabeth Anne | Address on File | | | | |
| Pelayo, Josafath Nery | Address on File | | | | |
| Pelayo, Rose Kalei Kalei | Address on File | | | | |
| Pelayo, Sara Alexandrea | Address on File | | | | |
| Pelayo, Victor M | Address on File | | | | |
| Pelcastre Barrientos, Monica | Address on File | | | | |
| Pelekai, Kalena Lu'ukia Lehialani | Address on File | | | | |
| Pelesky Velasquez, Jennifer Robin | Address on File | | | | |
| Peleti, Tanumaleu James | Address on File | | | | |
| Pelino, Mary | Address on File | | | | |
| Pell, Joleen May | Address on File | | | | |
| Pell, Kelsey Elizabeth | Address on File | | | | |
| Pellecer, Nicole Desiree | Address on File | | | | |
| Pellegrin, Bryan | Address on File | | | | |
| Pellegrino, Carolyn Lisette | Address on File | | | | |
| Pellegrino, Michelle Lisa | Address on File | | | | |
| Pellerito, Allison Ann | Address on File | | | | |
| Pelletier, Johanna | Address on File | | | | |
| Pelletier, Kiera | Address on File | | | | |
| Pellezer-Kimmey, Christian Anthony | Address on File | | | | |
| Pellicane, Yuri Andrea | Address on File | | | | |
| Pellissier, Savannah Nicole | Address on File | | | | |
| Pellizzeri, Danielle Elise | Address on File | | | | |
| Pellkofer, Georgia | Address on File | | | | |
| Pellot, Lynette Maria | Address on File | | | | |
| Pellow, Stacy Lynn | Address on File | | | | |
| Peloquin, Veronica | Address on File | | | | |
| PELOSI, FRANK | 901 SW 120TH TER , Apt 303 | PEMBROOKE PINES | FL | 33027 | |

24 Hour Fitness Worldwide, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Pelosi, Frank A | Address on File | | | | |
| Pelosi, Ryan | Address on File | | | | |
| Pelsey, Gerred Albert | Address on File | | | | |
| Pelsh, Amanda | Address on File | | | | |
| Pelt, Heather Nicole | Address on File | | | | |
| Peltier, Colleen Richards | Address on File | | | | |
| Pelton, James Thomas | Address on File | | | | |
| Peltz, Tyson Reed | Address on File | | | | |
| Peltzer, Laura Alexandra | Address on File | | | | |
| Pelzer, Mekhi Anthony | Address on File | | | | |
| Pemberton, Audresha | Address on File | | | | |
| Pemberton, Guyman Douglas | Address on File | | | | |
| Pemberton, Kenneth | Address on File | | | | |
| PEMBROKE MIAMI FITNESS LTD | 1748 W. KATELLA AVE., STE.206 | ORANGE | CA | 92867 | |
| Pembroke Miami Fitness, LP | c/o Titus Properties, 1748 W Katella Avenue, Suite 206 | Orange | CA | 92867 | |
| Pen, Mikayla Marie | Address on File | | | | |
| Pena, Adrian | Address on File | | | | |
| Pena, Albert | Address on File | | | | |
| Pena, Alexander | Address on File | | | | |
| Pena, Alexis Leandro | Address on File | | | | |
| Pena, Andrea | Address on File | | | | |
| Pena, Andrew | Address on File | | | | |
| Pena, Anthony Adolfo | Address on File | | | | |
| Pena, Arsenio | Address on File | | | | |
| Pena, Brian | Address on File | | | | |
| Pena, Brianna | Address on File | | | | |
| Pena, Carlos Rafael | Address on File | | | | |
| Pena, Chloe | Address on File | | | | |
| Pena, Dora Anna | Address on File | | | | |
| Pena, George A | Address on File | | | | |
| Pena, Hazel Monique | Address on File | | | | |
| Pena, Jaime Alexander | Address on File | | | | |
| Pena, Jesica | Address on File | | | | |
| Pena, Jesus | Address on File | | | | |
| Pena, Jose | Address on File | | | | |
| Pena, Joseph | Address on File | | | | |
| Pena, Karen Suzette | Address on File | | | | |
| Pena, Kimberly | Address on File | | | | |
| Pena, Luis Alejandro | Address on File | | | | |
| Pena, Luis Hugo | Address on File | | | | |
| Pena, Lynette Elizabeth | Address on File | | | | |
| Pena, Mario Luis | Address on File | | | | |
| Pena, Michael | Address on File | | | | |
| Pena, Michael Anthony | Address on File | | | | |
| Pena, Michael James | Address on File | | | | |
| Pena, Mily Virginia | Address on File | | | | |
| Pena, Paulina Renee | Address on File | | | | |
| Pena, Richard Anthony | Address on File | | | | |
| Pena, Roberto Iandy | Address on File | | | | |
| Pena, Rodrigo A | Address on File | | | | |
| Pena, Rosa Dinora | Address on File | | | | |
| Pena, Ruben Paul | Address on File | | | | |
| Pena, Ryan Shea | Address on File | | | | |
| Pena, Shadelys A | Address on File | | | | |
| Pena, Soveyda | Address on File | | | | |
| Pena, Thomas Chavez | Address on File | | | | |
| Pena, Victor M. | Address on File | | | | |
| Pena, Yesenia Elizabeth | Address on File | | | | |
| Penachio, Pamela C | Address on File | | | | |
| Penafiel, Steve McBride | Address on File | | | | |
| Penaflor-Hewlen, Nora | Address on File | | | | |
| Penalba, Noime Panganiban | Address on File | | | | |
| Penaloza, Abner Favain | Address on File | | | | |
| Penaloza, Briana Marleni | Address on File | | | | |
| Penaloza, Maria Guadalupe | Address on File | | | | |
| Penaloza, Oscar | Address on File | | | | |
| Penate, Marco Devin | Address on File | | | | |
| Penate, Sarah Nichole | Address on File | | | | |
| Pence, Katherine Laurel | Address on File | | | | |
| Pencille, Lori | Address on File | | | | |
| Pendell, Alexander Norman | Address on File | | | | |
| Pender, MiQueta | Address on File | | | | |
| Pender, Nicholas Joseph | Address on File | | | | |
| Pendergast, Danielle | Address on File | | | | |
| Pendergrass, Andrew | Address on File | | | | |
| Pendleton, Brett Franklin | Address on File | | | | |
| Pendleton, Brian Douglas | Address on File | | | | |
| Pendleton, Chirin | Address on File | | | | |
| Pendleton, Mia | Address on File | | | | |
| Pene, Kristiana Therese | Address on File | | | | |
| Penfold, Alexander Mark | Address on File | | | | |
| Penfold, Tori Danielle | Address on File | | | | |
| Peng, Brian | Address on File | | | | |
| Peng, Yan | Address on File | | | | |
| Penhallegon, Tiffany | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Penico, Julie A | Address on File | | | | |
| Penington, Alexia Zianna | Address on File | | | | |
| Peninsula Retail Partners IV, LLC | 417 29th Street | Newport Beach | CA | 92663 | |
| Penman, Tina M | Address on File | | | | |
| Penn Jr., Raymond Lamar | Address on File | | | | |
| Penn, Dominique Cyril | Address on File | | | | |
| Penn, Paul Anthony | Address on File | | | | |
| Penn, Shannon T | Address on File | | | | |
| PENNER MEDIA INC | ATTN: LAURA ELLE PENNER, 3483 NW DENALI LANE | BEND | OR | 97703 | |
| Penner, Jordynn Mae | Address on File | | | | |
| Pennie, Rashard | Address on File | | | | |
| Pennington, Annette | Address on File | | | | |
| Pennington, Chad Michael | Address on File | | | | |
| Pennington, Courtney Michelle | Address on File | | | | |
| Pennington, Jared | Address on File | | | | |
| Pennington, Kathleen Ann | Address on File | | | | |
| Pennington, Michelle | Address on File | | | | |
| Pennington, Nicholas D | Address on File | | | | |
| Pennington, Rory Marie | Address on File | | | | |
| Pennington, Troy M | Address on File | | | | |
| | | | | | |
| PENNSYLVANIA DEPARTMENT OF TREASURY | 129 FINANCE BUILDING | HARRISBURG | PA | 17120 | |
| Penny, Tierra | Address on File | | | | |
| Penoliar, Maria Kimberly Revotoc | Address on File | | | | |
| Penque, Rebecca Anne | Address on File | | | | |
| Penrith, Margot McClaine | Address on File | | | | |
| PENSADO, GUADALUPE | THE DEARIE LAW FIRM, P.C., JOHN DEARIE, 515 MADISON AVE. | NEW YORK | NY | 10022 | |
| PENSADO, GUADALUPE | 3235 CAMBRIDGE AVE , Apt 4G | BRONX | NY | 104633628 | |
| Pentland, Landon | Address on File | | | | |
| Penton, Ernesto Daniel | Address on File | | | | |
| Pentyala, Revanth | Address on File | | | | |
| Penuelas, Adan Heriberto | Address on File | | | | |
| PEOPLE NATURAL GAS | PO BOX 219703 | KANSAS CITY | MO | 64121-9703 | |
| Peoples, David J | Address on File | | | | |
| Peoples, Derrick Alan | Address on File | | | | |
| Peoples, John | Address on File | | | | |
| Peou-Young, Rosalie | Address on File | | | | |
| Peov, Malina | Address on File | | | | |
| PEPCO | PO BOX 13608 | PHILADELPHIA | PA | 19101 | |
| PEPCO | PO BOX 97274 | WASHINGTON | DC | 20090-7274 | |
| Pepe, Beverly Romaine | Address on File | | | | |
| Pepe, Lisa Ann | Address on File | | | | |
| Peperak, Adam | Address on File | | | | |
| Pepi, Keanna Rainey | Address on File | | | | |
| Pepkin, Jordan | Address on File | | | | |
| Peplow, Joshua William | Address on File | | | | |
| Peppard, Jacob | Address on File | | | | |
| Pepper, Freddie Harold | Address on File | | | | |
| Pepper, Juan Jose | Address on File | | | | |
| Pepping, Emily | Address on File | | | | |
| PEPSI BEVERAGES COMPANY | ATTN: GREG COPELAND, 75 REMITTANCE DRIVE, SUITE 1884 | CHICAGO | IL | 60675-1884 | |
| Perales, Alexander | Address on File | | | | |
| Perales, Erick | Address on File | | | | |
| Perales, Lorenzo Efrain | Address on File | | | | |
| Perales, Natalie Vanessa | Address on File | | | | |
| peralez, Abigail Nicole | Address on File | | | | |
| Peralez, Miguel I | Address on File | | | | |
| Peralez, Sandra | Address on File | | | | |
| Peralta Carrion, Jessica Edith | Address on File | | | | |
| Peralta Vargas, Nelson Francis | Address on File | | | | |
| Peralta, Anne Marie Pica | Address on File | | | | |
| Peralta, Bryan Andre Apilado | Address on File | | | | |
| Peralta, Christian | Address on File | | | | |
| Peralta, Christopher | Address on File | | | | |
| Peralta, Deeann Noel | Address on File | | | | |
| Peralta, Geraldine | Address on File | | | | |
| Peralta, Gina M | Address on File | | | | |
| Peralta, Lalayena Terelita | Address on File | | | | |
| Peralta, Laurie | Address on File | | | | |
| Peralta, Patrick | Address on File | | | | |
| Peralta, Sarahi | Address on File | | | | |
| Peralta, Veronica E | Address on File | | | | |
| Peralta, Wendy | Address on File | | | | |
| Peralte, Glavosky | Address on File | | | | |
| Peratt, Adri Leigh | Address on File | | | | |
| Peraza, Davon Felipe | Address on File | | | | |
| Peraza, Hector Edgardo | Address on File | | | | |
| Peraza, Olga Natalie | Address on File | | | | |
| Perches, Orlando Jose | Address on File | | | | |
| PERCUSSION SOFTWARE, INC | 600 UNICORN PARK DRIVE | WOBURN | MA | 01801 | |
| Percy, Ashley Marie | Address on File | | | | |
| Percy, James Phillip | Address on File | | | | |
| Percy, Shannon Lynn | Address on File | | | | |
| Perdiguerra, Ryan Ping | Address on File | | | | |
| Perdomo Jr., Herman | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Perdomo, Justin | Address on File | | | | |
| Perdue, James J | Address on File | | | | |
| Perdue, Rodney | Address on File | | | | |
| Perea Almenerio, Luis Alberto | Address on File | | | | |
| Perea, Aubrione | Address on File | | | | |
| Perea, Brianna | Address on File | | | | |
| Perea, Claudia R | Address on File | | | | |
| Perea, Elizabeth A | Address on File | | | | |
| Perea, Joseph F | Address on File | | | | |
| Perea, Rebekah | Address on File | | | | |
| Perea, Rochel | Address on File | | | | |
| Pereda, Alejandra | Address on File | | | | |
| Pereda, David | Address on File | | | | |
| Peredo, Jade Vincent | Address on File | | | | |
| Peregino, Beau Nikolas | Address on File | | | | |
| PEREION SOLUTIONS LLC | ATTN: STEVEN PERRY, 40 BEAVER ROAD | READING | MA | 01867 | |
| Pereira, Alexandria S | Address on File | | | | |
| Pereira, Amanda G | Address on File | | | | |
| Pereira, Jaclyn Louise | Address on File | | | | |
| Pereira, Randy | Address on File | | | | |
| Pereira, Sara | Address on File | | | | |
| Pereira, Sean | Address on File | | | | |
| Pereira, Tristan | Address on File | | | | |
| Perelman, Claire Margaret | Address on File | | | | |
| Perelson, Samantha | Address on File | | | | |
| Perepechaev, Olga Valerie | Address on File | | | | |
| Peres, Fabiola | Address on File | | | | |
| Peresta, Kyoung Hee Kim | Address on File | | | | |
| Perey, Malcolm | Address on File | | | | |
| Pereyda, Candice | Address on File | | | | |
| Pereyra, Daniel Edward | Address on File | | | | |
| Pereyra, Juan Eduardo | Address on File | | | | |
| PEREZ CARRILLO, JULIO Alejandro | Address on File | | | | |
| Perez Corona, Eduardo | Address on File | | | | |
| Perez De Dios, Migel Angel | Address on File | | | | |
| Perez De Paz, Angel | Address on File | | | | |
| Perez Flores, Brenda Ivonne | Address on File | | | | |
| Perez Garcia, Jorge Eduardo | Address on File | | | | |
| Perez Gardea, Edgar Eduardo | Address on File | | | | |
| Perez Gonzalez, Rodrigo | Address on File | | | | |
| Perez II, Alfred Louis | Address on File | | | | |
| Perez Jr, Benjamin | Address on File | | | | |
| Perez Lozano, Martha P | Address on File | | | | |
| Perez Morales, Xochitl Ozomacihautl Citlamallitnalli | Address on File | | | | |
| Perez Ornelas, Irene Fabiola | Address on File | | | | |
| Perez Perez, Doris | Address on File | | | | |
| Perez Pesina, Yasmin | Address on File | | | | |
| Perez Ramirez, Fatima | Address on File | | | | |
| Perez, Aaron Michael | Address on File | | | | |
| Perez, Aaron Nathaniel | Address on File | | | | |
| Perez, Abigail | Address on File | | | | |
| Perez, Adrian | Address on File | | | | |
| Perez, Adrian A | Address on File | | | | |
| Perez, Adriana | Address on File | | | | |
| Perez, Albert | Address on File | | | | |
| Perez, Albert Ryan | Address on File | | | | |
| Perez, Alejandra Citlali | Address on File | | | | |
| Perez, Alejandro | Address on File | | | | |
| Perez, Amber | Address on File | | | | |
| Perez, Amy janira | Address on File | | | | |
| Perez, Andrea | Address on File | | | | |
| Perez, Andrew Felix | Address on File | | | | |
| Perez, Angel | Address on File | | | | |
| Perez, Angel | Address on File | | | | |
| Perez, Angel Horacio | Address on File | | | | |
| Perez, Angelica Maria | Address on File | | | | |
| Perez, Angie Carolina | Address on File | | | | |
| Perez, Anthony Manuel | Address on File | | | | |
| Perez, Antonio | Address on File | | | | |
| Perez, Arturo Leal | Address on File | | | | |
| Perez, Ashley Michelle | Address on File | | | | |
| Perez, Ashley Nicole | Address on File | | | | |
| Perez, Austin Jeffrey | Address on File | | | | |
| Perez, Benjamin | Address on File | | | | |
| Perez, Berenice Lanette | Address on File | | | | |
| Perez, Bleu Michael Almogela | Address on File | | | | |
| Perez, Breanna | Address on File | | | | |
| Perez, Breanna Li | Address on File | | | | |
| Perez, Brenda Joy | Address on File | | | | |
| Perez, Brenda Luisa | Address on File | | | | |
| Perez, Brian | Address on File | | | | |
| Perez, Brian Brian Perez | Address on File | | | | |
| Perez, Briana | Address on File | | | | |
| Perez, Britani Siera | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Perez, Carolin Altagracia | Address on File | | | | |
| Perez, Cesar Ivan | Address on File | | | | |
| Perez, Charlie | Address on File | | | | |
| Perez, Christian Andres | Address on File | | | | |
| Perez, Christina Alicia | Address on File | | | | |
| Perez, Christopher | Address on File | | | | |
| Perez, Christopher | Address on File | | | | |
| Perez, Cody | Address on File | | | | |
| Perez, Cora Haily | Address on File | | | | |
| Perez, Cristal Paulina | Address on File | | | | |
| Perez, Cynthia Natali | Address on File | | | | |
| Perez, Daneira Nancy | Address on File | | | | |
| Perez, Daniela | Address on File | | | | |
| Perez, Debbie Andrea | Address on File | | | | |
| Perez, Destiney yolanda | Address on File | | | | |
| Perez, Dora Elia | Address on File | | | | |
| Perez, Edgar Omar Lopez | Address on File | | | | |
| Perez, Eleazar Daniel | Address on File | | | | |
| Perez, Emery | Address on File | | | | |
| Perez, Emily Janette | Address on File | | | | |
| Perez, Emmanuel | Address on File | | | | |
| Perez, Enrico Thomas | Address on File | | | | |
| Perez, Erick Oswaldo | Address on File | | | | |
| Perez, Erik Jose | Address on File | | | | |
| Perez, Evan N | Address on File | | | | |
| Perez, Evelio J | Address on File | | | | |
| Perez, Exequiel | Address on File | | | | |
| Perez, Flor Viridiana | Address on File | | | | |
| Perez, Gamaliel | Address on File | | | | |
| Perez, Genesis R | Address on File | | | | |
| Perez, Gerardo | Address on File | | | | |
| Perez, Gilbert | Address on File | | | | |
| Perez, Gilbert Ignacio | Address on File | | | | |
| Perez, Griselda | Address on File | | | | |
| Perez, Hector | Address on File | | | | |
| Perez, Hector Elliott | Address on File | | | | |
| Perez, Herbert Nelson | Address on File | | | | |
| Perez, Hilary | Address on File | | | | |
| Perez, Ikzel Anahi | Address on File | | | | |
| Perez, Isabella Alexis | Address on File | | | | |
| Perez, Isaiah Richard | Address on File | | | | |
| Perez, Ismael | Address on File | | | | |
| Perez, Israel | Address on File | | | | |
| Perez, Jacinda | Razi Law Group , 8666 Wilshire Blvd | Beverly Hills | CA | 90211 | |
| Perez, Jacob | Address on File | | | | |
| Perez, Jacqueline | Address on File | | | | |
| Perez, Jacqueline | Address on File | | | | |
| Perez, James A | Address on File | | | | |
| Perez, Jamylet L | Address on File | | | | |
| Perez, Janell L | Address on File | | | | |
| Perez, Jared | Address on File | | | | |
| Perez, Jay Alexander | Address on File | | | | |
| Perez, Jennifer | Address on File | | | | |
| Perez, Jennifer Susana | Address on File | | | | |
| Perez, Jephren Hiram | Address on File | | | | |
| Perez, Jesse | Address on File | | | | |
| Perez, Jesus N | Address on File | | | | |
| Perez, Joanna | Address on File | | | | |
| Perez, Joel M | Address on File | | | | |
| Perez, Joey Steven | Address on File | | | | |
| Perez, Jonathan Daniel | Address on File | | | | |
| Perez, Jordy Eliel | Address on File | | | | |
| Perez, Jorge Alberto | Address on File | | | | |
| Perez, Jorge Alfredo | Address on File | | | | |
| Perez, Jose Luis | Address on File | | | | |
| Perez, Jose Miquiel | Address on File | | | | |
| Perez, Joshua | Address on File | | | | |
| Perez, Juan | Address on File | | | | |
| Perez, Juan | Address on File | | | | |
| Perez, Juan | 11619 Primwood Dr | Houston | TX | 77070 | |
| Perez, Julio Cesar | Address on File | | | | |
| Perez, Karen | Address on File | | | | |
| Perez, Karen Joana | Address on File | | | | |
| Perez, Karla | Address on File | | | | |
| Perez, Katherine Kristine | Address on File | | | | |
| Perez, Katrina Chaco | Address on File | | | | |
| Perez, Kaycee Rose | Address on File | | | | |
| Perez, Kaylah | Address on File | | | | |
| Perez, Kelli Ann | Address on File | | | | |
| Perez, Kelsey Michele | Address on File | | | | |
| Perez, Kelsey Renee | Address on File | | | | |
| Perez, Kimberly | Address on File | | | | |
| Perez, Kristen J | Address on File | | | | |
| Perez, Kristen Marie | Address on File | | | | |
| Perez, Lady Alicia | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Perez, Leslie | Address on File | | | | |
| Perez, Lizbeth | Address on File | | | | |
| Perez, Luz Alicia | Address on File | | | | |
| Perez, Lydia Antonia | Address on File | | | | |
| Perez, Lynasia Jae | Address on File | | | | |
| Perez, Manuel | Address on File | | | | |
| Perez, Marco Antonio | Address on File | | | | |
| Perez, Maria De Los Angeles | Address on File | | | | |
| Perez, Maria Magdalena | Address on File | | | | |
| Perez, Mariana | Address on File | | | | |
| Perez, Maribel | Address on File | | | | |
| Perez, Maricella Monique | Address on File | | | | |
| Perez, Marisol | Address on File | | | | |
| Perez, Mark Anthony | Address on File | | | | |
| Perez, Marlene | Address on File | | | | |
| Perez, Maurice Rodrigo | Address on File | | | | |
| Perez, Melissa Zoraida | Address on File | | | | |
| Perez, Mercedes Elainie | Address on File | | | | |
| Perez, Meredith | Address on File | | | | |
| Perez, Michael Anthony | Address on File | | | | |
| Perez, Michelle | Address on File | | | | |
| Perez, Michelle | Address on File | | | | |
| Perez, Miguel Angel | Address on File | | | | |
| PEREZ, MIRIAM | 4715 W 159TH ST | LAWNDALE | CA | 902602502 | |
| Perez, Miriam Patricia | Address on File | | | | |
| Perez, Monica L | Address on File | | | | |
| Perez, Morgan Lauren | Address on File | | | | |
| Perez, Nancy | Address on File | | | | |
| Perez, Natalia | Address on File | | | | |
| Perez, Natalie | Address on File | | | | |
| Perez, Nicholas | Address on File | | | | |
| Perez, Nico | Address on File | | | | |
| Perez, Nyliana Esther | Address on File | | | | |
| Perez, Orlando Hector | Address on File | | | | |
| Perez, Paul Jose | Address on File | | | | |
| Perez, Paula Marie | Address on File | | | | |
| Perez, Pedro | Address on File | | | | |
| Perez, Perez D | Address on File | | | | |
| Perez, Priscilla | Address on File | | | | |
| Perez, Rachel | Address on File | | | | |
| Perez, Ray Angel | Address on File | | | | |
| Perez, Renata Jael | Address on File | | | | |
| Perez, Rene | Address on File | | | | |
| Perez, Ricardo Equihua | Address on File | | | | |
| Perez, Rodrigo | Address on File | | | | |
| Perez, Samantha | Address on File | | | | |
| Perez, Samantha I | Address on File | | | | |
| Perez, Samuel Abraham | Address on File | | | | |
| Perez, Samuel Ruelos | Address on File | | | | |
| Perez, Saul | Address on File | | | | |
| Perez, Sayda Maritza | Address on File | | | | |
| Perez, Sergio Jr | Address on File | | | | |
| Perez, Sophia Marie | Address on File | | | | |
| Perez, Steven Daniel | Address on File | | | | |
| Perez, Terri M | Address on File | | | | |
| Perez, Teudy Alexander | Address on File | | | | |
| Perez, Tiffany Marie | Address on File | | | | |
| Perez, Tyler | Address on File | | | | |
| Perez, Vanessa Renae | Address on File | | | | |
| Perez, Venecia Dinoska | Address on File | | | | |
| Perez, Victoria | Address on File | | | | |
| Perez, Viridiana | Address on File | | | | |
| Perez, Wendy Lynette | Address on File | | | | |
| Perez, Yannis Anairam | Address on File | | | | |
| Perez, Yolanda Carolina | Address on File | | | | |
| Perez, Yvette | Address on File | | | | |
| Perez, Zachary | Address on File | | | | |
| Perez, Zachary Eric | Address on File | | | | |
| Perez-Arce, Michael | Address on File | | | | |
| Perezchica, Nelli Elise | Address on File | | | | |
| Perez-Daniels, Jacquelyn | Address on File | | | | |
| Perez-Lujan, Johana Esther | Address on File | | | | |
| Perez-Madrid, Jessica Marie | Address on File | | | | |
| Perez-Ochoa, Alexandrea | Address on File | | | | |
| Perez-O'Connor, Diane | Address on File | | | | |
| Perez-Ortiz, Louis Elvis | Address on File | | | | |
| Perez-Popo, Franklyn | Address on File | | | | |
| Perez-Ramirez, Angel | Address on File | | | | |
| Perez-Sanchez, Jennifer | Address on File | | | | |
| Perez-Seda, Carmen | Address on File | | | | |
| Perez-Solorio, Luis Izaiah | Address on File | | | | |
| Perez-Thrasher, Jonathan La'rue | Address on File | | | | |
| Perfect, Adam James | Address on File | | | | |
| PERFECTSHAKER INC | ATTN: TRACY DESJARLAIS, 2-505 IROQUOIS SHORE ROAD | OAKVILLE | ON | L6H 2R3 | CANADA |
| PERFETTO, ANDREW | 12202 JUNIPER HILLS RD | PEARBLOSSOM | CA | 93553 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Perfetto, Andrew James | Address on File | | | | |
| PERFORMANCE FOOD CENTERS CORP. | ATTN: CHERI LUCIA GEARY, 59 AIRPORT ROAD | POTTSTOWN | PA | 19464 | |
| PERFORMIX LLC | ATTN: DIANNA GALLEGOS, 2255 SHERIDAN BLVD, UNIT C-#108 | EDGEWATER | CO | 80214 | |
| Periasamy, Shanthi J | Address on File | | | | |
| Pericon, Vanessa | Address on File | | | | |
| Periera, Fernando Antonio | Address on File | | | | |
| Peris, Sangeeta | Address on File | | | | |
| Perito, Jimmy Asencion | Address on File | | | | |
| Peritore, Summer Lynn | Address on File | | | | |
| Perkes, Alex Glen | Address on File | | | | |
| PERKINS GLASS & MIRROR CO, INC | ATTN: L PHILIP PERKINS, 1420 BROADWAY | SEATTLE | WA | 98122 | |
| Perkins, Andrew Scott | Address on File | | | | |
| Perkins, Annette | Address on File | | | | |
| Perkins, Brieanna | Address on File | | | | |
| Perkins, Bruce | Address on File | | | | |
| Perkins, Cassandra Rose | Address on File | | | | |
| Perkins, Cassidy R | Address on File | | | | |
| Perkins, Chereyce | Address on File | | | | |
| Perkins, Christine Ellen | Address on File | | | | |
| Perkins, Courtney Joylene | Address on File | | | | |
| Perkins, Elizabeth Ann | Address on File | | | | |
| Perkins, Haylee Kendall | Address on File | | | | |
| Perkins, Jasmine Lasha'E | Address on File | | | | |
| Perkins, Jason A | Address on File | | | | |
| Perkins, Jennie Elizabeth | Address on File | | | | |
| Perkins, Katrica | Address on File | | | | |
| Perkins, Madison Rose | Address on File | | | | |
| Perkins, Megan Donnelly | Address on File | | | | |
| Perkins, Melanie Natalia | Address on File | | | | |
| Perkins, Nicole Alyssa | Address on File | | | | |
| Perkins, Sarah | Address on File | | | | |
| Perkins, Shanna R | Address on File | | | | |
| Perkins, Shelly | Address on File | | | | |
| Perkins, Teveon | Address on File | | | | |
| Perkins, Willie Andrew | Address on File | | | | |
| Perkins, Zachary Evan | Address on File | | | | |
| PERKSPOT | ATTN: LEVI KAGAN, 216 W. OHIO ST. 4TH FLOOR | CHICAGO | IL | 60654 | |
| PERKVILLE INC | ATTN: ELIZABETH NUSON, 344 THOMAS L. BERKLEY WAY, C/O PORT | OAKLAND | CA | 94612-3577 | |
| Perlman, Ashley Elizabeth | Address on File | | | | |
| Perlmutter, Marc | Address on File | | | | |
| Permenter, Johnathan Lee | Address on File | | | | |
| Pernelll, Isaiah | Address on File | | | | |
| Pero and Anka Margaretic | c/o Maryanne Margaretic, 335 Main Street, Suite A | Los Altos | CA | 94022 | |
| Perot, Constance M | Address on File | | | | |
| Perrault, Kelsey Lynne | Address on File | | | | |
| Perrault, Michael Oliver | Address on File | | | | |
| Perrault, Stacy Lee | Address on File | | | | |
| Perreira, David Nathan | Address on File | | | | |
| Perreira, Ikaika Ladao | Address on File | | | | |
| Perreira, Nicholas | Address on File | | | | |
| Perreira, Ryan James | Address on File | | | | |
| Perreira, Suzanne Nalani | Address on File | | | | |
| Perri, Boneshia Rochelle | Address on File | | | | |
| Perrilliat, Michael | Address on File | | | | |
| Perrilliat, Tracy Lynn | Address on File | | | | |
| Perrin, Ashleigh | Address on File | | | | |
| Perrin, Noah Patrick | Address on File | | | | |
| Perriott, Daniel Marshaun | Address on File | | | | |
| Perrone, Kristina | Address on File | | | | |
| Perrone, Terra Marie | Address on File | | | | |
| Perry, Aaron A | Address on File | | | | |
| Perry, Alexandria | Address on File | | | | |
| Perry, Amari Shanae | Address on File | | | | |
| Perry, Brandon John | Address on File | | | | |
| Perry, Breanna Christine | Address on File | | | | |
| Perry, Carlyn | Address on File | | | | |
| Perry, Caroline Margaret | Address on File | | | | |
| Perry, Carolyn Jo | Address on File | | | | |
| Perry, Carrington James | Address on File | | | | |
| Perry, Cecil Arnold | Address on File | | | | |
| Perry, Charese Ann | Address on File | | | | |
| Perry, Christian Deshawn | Address on File | | | | |
| Perry, Darnell | Address on File | | | | |
| Perry, Deandre Ramone | Address on File | | | | |
| Perry, Donnell Damar | Address on File | | | | |
| Perry, Donnovan | Address on File | | | | |
| Perry, Elmira Laverne | Address on File | | | | |
| Perry, Emmanuel | Address on File | | | | |
| Perry, Gail Marie | Address on File | | | | |
| Perry, Hailey Renee | Address on File | | | | |
| Perry, Hannah Elizabeth | Address on File | | | | |
| Perry, J Michael | Address on File | | | | |
| Perry, Jayzme Alena | Address on File | | | | |
| Perry, John Marshall | Address on File | | | | |
| Perry, Jonathan Daniel | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Perry, Jordan | Address on File | | | | |
| Perry, Jordan Mackenzie | Address on File | | | | |
| Perry, Justin Tyrone | Address on File | | | | |
| Perry, Kenneth | Address on File | | | | |
| Perry, Kymberly Renee | Address on File | | | | |
| Perry, Lan Anh Jennifer | Address on File | | | | |
| Perry, Latasha | Address on File | | | | |
| Perry, LeeAnne | Address on File | | | | |
| Perry, Lena Kate | Address on File | | | | |
| Perry, Lorie mowbray | Address on File | | | | |
| Perry, Malcolm Daniel | Address on File | | | | |
| Perry, Malik F. | Address on File | | | | |
| Perry, Marionna V | Address on File | | | | |
| Perry, Michael Allen | Address on File | | | | |
| Perry, Mohammed Michael | Address on File | | | | |
| Perry, Nicola | Address on File | | | | |
| Perry, Princetta Joy-Faith | Address on File | | | | |
| perry, ronald Martin | Address on File | | | | |
| Perry, Shaiyanne Rea | Address on File | | | | |
| Perry, Stacy | Address on File | | | | |
| Perry, Taylor Nadine | Address on File | | | | |
| Perry, Tia | Address on File | | | | |
| Perry, Tommy Joe | Address on File | | | | |
| Perry, Xander Christian | Address on File | | | | |
| Perryman, Latisha Louise | Address on File | | | | |
| Persad, Vijay | Address on File | | | | |
| Persch, Margie | Address on File | | | | |
| Persichitte, Jeffrey B | Address on File | | | | |
| Persley, Brea Jolai | Address on File | | | | |
| Persley-Watts, Calvisha Deshena | Address on File | | | | |
| Person, Demario Devante | Address on File | | | | |
| PERSONAL TRAINING ON THE NET | 1774 PLATTE STREET | DENVER | CO | 80202 | |
| Person-Marshall, Nicole Monique | Address on File | | | | |
| Persson, Daniel Christopher | Address on File | | | | |
| Perucci, Shelby Layne | Address on File | | | | |
| Pervez, Kiran | Address on File | | | | |
| PERVINE FOODS LLC | ATTN: MATT CRUNY, 3900 VETERANS MEMORIAL HWY, SUITE 371 | BOHEMIA | NY | 11716 | |
| Pesantez, Anthony Pablo | Address on File | | | | |
| Pesavento, Alec John | Address on File | | | | |
| Pesce, Arabella | Address on File | | | | |
| Pesce, Kimberly | Address on File | | | | |
| Pesek, Lindsey Jean | Address on File | | | | |
| Peshori, Kartik | Address on File | | | | |
| Pesicka, Taylor Joann | Address on File | | | | |
| Pesina, Vanessa Elizabeth | Address on File | | | | |
| Pessagno-Binn, Joseph Gerald | Address on File | | | | |
| Pessetto, John Wilstead | Address on File | | | | |
| Pessoa, Anne Marie | Address on File | | | | |
| Pessotto, Danielle | Address on File | | | | |
| Pestana, Janice Marie | Address on File | | | | |
| PETALUMA REFUSE AND RECYCLING INC | PO BOX 1300 | SUISUN | CA | 94585 | |
| Pete, Ashlyn Marie | Address on File | | | | |
| Pete, Maurice Jackson | Address on File | | | | |
| Pete, Tu | Address on File | | | | |
| PETER BAS | 4 ROCKY POINT ROAD | CORONA DEL MAR | CA | 92625 | |
| PETER COSTELLI | 26819 VIA DESMONDE | LOMITA | CA | 90717 | |
| PETER JEROME PAUL PADDEN | 742 FOREST PARK BOULEVARD, APT H318 | OXNARD | CA | 93036 | |
| Peter, Michael Corey | Address on File | | | | |
| Peter-Calano, Carin | Address on File | | | | |
| PETERKIN, HENRY | 12836 GREENROSE ST | LAS VEGAS | NV | 89141 | |
| Peterkin, Henry Gerrdo Douglas | Address on File | | | | |
| Peterlin, Jess Michael | Address on File | | | | |
| Peterman, Cameron Sumner | Address on File | | | | |
| Peters, Amy Beth | Address on File | | | | |
| Peters, Anthony | Address on File | | | | |
| Peters, Brandon Michael | Address on File | | | | |
| Peters, Brittany Allyson | Address on File | | | | |
| Peters, Cameron Andrew | Address on File | | | | |
| Peters, Christopher Racine | Address on File | | | | |
| Peters, Dontra | Address on File | | | | |
| Peters, Edward R | Address on File | | | | |
| Peters, Kenneth | Address on File | | | | |
| Peters, Kenneth Wesley | Address on File | | | | |
| Peters, Kevin Andrew | Address on File | | | | |
| Peters, Kyle | Address on File | | | | |
| Peters, Lenora | Address on File | | | | |
| Peters, Margeaux M | Address on File | | | | |
| Peters, Megan Elizabeth | Address on File | | | | |
| Peters, Pamela | Address on File | | | | |
| Peters, Sarai Danielle | Address on File | | | | |
| Peters, Shayla Dawn | Address on File | | | | |
| Peters, Timothy | Address on File | | | | |
| Peters, Vincent E | Address on File | | | | |
| Peterschmidt, Kaitlin Elizabeth | Address on File | | | | |
| Petersen Payne, Georgia Leigh | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Petersen, Allison Jensen | Address on File | | | | |
| Petersen, Brian | Address on File | | | | |
| Petersen, Brittany Ann | Address on File | | | | |
| Petersen, Brittney Faust | Address on File | | | | |
| Petersen, Julia Buchara | Address on File | | | | |
| Petersen, Kathleen | Address on File | | | | |
| Petersen, Raquel | Address on File | | | | |
| Petersen, Taylor Reid | Address on File | | | | |
| Petersen, Tyler | Address on File | | | | |
| Petersen-Hays, Christian Thomas | Address on File | | | | |
| Peterson Josey, Matthew Alexander Jacob | Address on File | | | | |
| Peterson, Andrea Nicole | Address on File | | | | |
| Peterson, Andrew Brandon | Address on File | | | | |
| Peterson, Austin James | Address on File | | | | |
| Peterson, Bryan James | Address on File | | | | |
| Peterson, Carinne Birgit | Address on File | | | | |
| Peterson, Carmel | Address on File | | | | |
| Peterson, Christine Marie | Address on File | | | | |
| Peterson, Christopher | Address on File | | | | |
| Peterson, Danelle Marie | Address on File | | | | |
| Peterson, Danica Jean | Address on File | | | | |
| Peterson, Dashunique | Address on File | | | | |
| Peterson, Diana | Address on File | | | | |
| Peterson, Dillon C | Address on File | | | | |
| Peterson, Dolores T | Address on File | | | | |
| Peterson, Dorothy Gail | Address on File | | | | |
| Peterson, EilishCarmel | Address on File | | | | |
| Peterson, Elise Thena | Address on File | | | | |
| Peterson, Elyse | Address on File | | | | |
| Peterson, Hanna | Address on File | | | | |
| Peterson, Hannah Lorilyn | Address on File | | | | |
| Peterson, Justin Douglas | Address on File | | | | |
| Peterson, Katie Ann | Address on File | | | | |
| Peterson, Kelly | Address on File | | | | |
| Peterson, Laine Charles | Address on File | | | | |
| Peterson, Lisa Michele | Address on File | | | | |
| Peterson, Malik Tevan | Address on File | | | | |
| Peterson, Mandolyn Mae | Address on File | | | | |
| Peterson, Mariko Vanessa | Address on File | | | | |
| Peterson, Michael | Address on File | | | | |
| Peterson, Michael David | Address on File | | | | |
| Peterson, Michael Lee | Address on File | | | | |
| Peterson, Mylina Nadaya | Address on File | | | | |
| Peterson, Natalie Ann | Address on File | | | | |
| Peterson, Oliver Matthew | Address on File | | | | |
| Peterson, Radha | Address on File | | | | |
| Peterson, Shay | Address on File | | | | |
| Peterson, Soren Christian | Address on File | | | | |
| Peterson, Stephanie Monique | Address on File | | | | |
| Peterson, Taj Scott | Address on File | | | | |
| Peterson, Tanner | Address on File | | | | |
| Peterson, Taylor Marie | Address on File | | | | |
| Peterson, Tiana | Address on File | | | | |
| Peterson, Tiffany | Address on File | | | | |
| Peterson, Zeldon Quinn | Address on File | | | | |
| Petgrave, Jahlil | Address on File | | | | |
| Petikyan, David | Address on File | | | | |
| Petit, Christine | Address on File | | | | |
| Petit, Robert | Address on File | | | | |
| Petitt, Katelynn Nicole | Address on File | | | | |
| Petitt, Leighton | Address on File | | | | |
| PETRA HYGIENIC SYSTEMS | P.O. BOX 18217 | RENO | NV | 89511 | |
| PETRA-1 LP | ATTN: MATT ANDERSON, 12386 OSBORNE PLACE | PACOIMA | CA | 91331 | |
| Petrachkov, Slava | Address on File | | | | |
| Petras, Dannielle | Address on File | | | | |
| Petrash, Justin Allen | Address on File | | | | |
| Petrea, Sorela Daniela | Address on File | | | | |
| Petree, Reid | Address on File | | | | |
| Petri, Claire C | Address on File | | | | |
| Petri, Karly Ann | Address on File | | | | |
| Petri, Malik Semaj | Address on File | | | | |
| Petrichko, Melissa Puanani | Address on File | | | | |
| Petrick, Autumn Ryan | Address on File | | | | |
| Petrik, Tori Renae | Address on File | | | | |
| Petrillo, Matthew Peter | Address on File | | | | |
| Petrina, Markki | Address on File | | | | |
| Petrina, Shannon Lee | Address on File | | | | |
| Petronella, Marla M | Address on File | | | | |
| Petrosian, Christin | Address on File | | | | |
| Petrosyan, Roland | Address on File | | | | |
| Petrov, Stiliyan | Address on File | | | | |
| Petrowski, Kathleen Dorothy | Address on File | | | | |
| Petrullo, Marie | Address on File | | | | |
| Petsel, Katherine | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Petters, Samantha J | Address on File | | | | |
| Petteway, Michael | Address on File | | | | |
| Pettey III, Robert Lee | Address on File | | | | |
| Petticrew, Michael Llooyd | Address on File | | | | |
| Pettigrew, Ariana Michel | Address on File | | | | |
| Pettigrew, Norman | Address on File | | | | |
| Pettijohn, Mitchell R | Address on File | | | | |
| Pettis, Justin | Address on File | | | | |
| Pettit, Bethany | Address on File | | | | |
| Pettit, Brent David | Address on File | | | | |
| Pettit, Jenna Nicole | Address on File | | | | |
| Pettit, Zachary | Address on File | | | | |
| Pettit-Lenz, Daniel Victor Dudley | Address on File | | | | |
| pettway, isiah Z | Address on File | | | | |
| Petty, Alexander Marcellus | Address on File | | | | |
| Petty, Candice Simone | Address on File | | | | |
| Petty, Jan | Address on File | | | | |
| Petty, Karl | Address on File | | | | |
| Pettyjohn, Maria Isabel | Address on File | | | | |
| Petz, June Raffnsoee | Address on File | | | | |
| Pevzner, Bella | Address on File | | | | |
| Pewitt, Angie Judith | Address on File | | | | |
| Peynado, Shane David | Address on File | | | | |
| Peyton, Trevis | Address on File | | | | |
| Pezeshkian, Maggie | Address on File | | | | |
| Pezqueda, Isaac | Address on File | | | | |
| Pezzotti, Rosa | Address on File | | | | |
| Pfeffer, Brandy M | Address on File | | | | |
| Pfeifer, Daniel Mark | Address on File | | | | |
| Pfeifer, Jordan | Address on File | | | | |
| Pfeifer, Madelaine | Address on File | | | | |
| Pfeiffer, Suzanne | Address on File | | | | |
| Pfeil, Kaitlyn Alana | Address on File | | | | |
| Pfennighausen, Tanyia A | Address on File | | | | |
| Pfieffer, Wil Howard | Address on File | | | | |
| Pfister, Paul Jacob | Address on File | | | | |
| Pflieger, Patricia Anne | Address on File | | | | |
| PFLUGERVILLE POLICE DEPARTMENT | 1611 E. PFENNIG LA., PO BOX 679 | PFLUGERVILLE | TX | 78691-0679 | |
| PG&E | ATTN: PG&E CFM PPC DEPARTMENT, 885 EMBARCADERO DR | WEST SACREMENTO | CA | 95605 | |
| PGIM Law Department | Attn: Joan Hayden, Esq., 7 Giralda Farms | Madison | NJ | 7940 | |
| Phadavone, Eric | Address on File | | | | |
| Phalin, Austin Matthew | Address on File | | | | |
| Pham, Angela Le | Address on File | | | | |
| Pham, Anthony Dinh-Trac | Address on File | | | | |
| Pham, Athena Yvy | Address on File | | | | |
| Pham, Brian The | Address on File | | | | |
| Pham, Carmen Linda | Address on File | | | | |
| Pham, Dang K | Address on File | | | | |
| Pham, Danny | Address on File | | | | |
| Pham, Dinh Ngoc | Address on File | | | | |
| Pham, Dylan | Address on File | | | | |
| Pham, Hayley | Address on File | | | | |
| Pham, Hien | Address on File | | | | |
| Pham, Jacob | Address on File | | | | |
| Pham, Jacqueline | Address on File | | | | |
| Pham, Jimmy Anh-Minh Ngoc | Address on File | | | | |
| Pham, Johnny | Address on File | | | | |
| Pham, Julie | Address on File | | | | |
| Pham, Justin | Address on File | | | | |
| Pham, Justin K | Address on File | | | | |
| Pham, Justin Tai | Address on File | | | | |
| Pham, Kathy | Address on File | | | | |
| Pham, Kenneth Tran | Address on File | | | | |
| Pham, Kevin | Address on File | | | | |
| Pham, Lawrence | Address on File | | | | |
| Pham, Lien Thuy | Address on File | | | | |
| Pham, Markus Binh | Address on File | | | | |
| Pham, Nhat | Address on File | | | | |
| Pham, Nicholas Alan | Address on File | | | | |
| Pham, Nikki | Address on File | | | | |
| Pham, Richard Doanvuong | Address on File | | | | |
| Pham, Sean Steven | Address on File | | | | |
| Pham, Summer Lan | Address on File | | | | |
| Pham, Teresa Anh | Address on File | | | | |
| Pham, Thien | Address on File | | | | |
| Pham, Tomlinson | Address on File | | | | |
| Pham, Tristiana | Address on File | | | | |
| Pham, Vinh Vu | Address on File | | | | |
| Phan, Amy | Address on File | | | | |
| Phan, Arthur Duy-Anh | Address on File | | | | |
| Phan, Christina Quynh | Address on File | | | | |
| Phan, Hieu L | Address on File | | | | |
| Phan, Hieu Ngoc | Address on File | | | | |
| Phan, Hieu Thi | Address on File | | | | |
| Phan, Jammie | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Phan, Joe | Address on File | | | | |
| Phan, John | Address on File | | | | |
| Phan, John Van | Address on File | | | | |
| Phan, Julie Vu | Address on File | | | | |
| Phan, Richard | Address on File | | | | |
| Phan, Sarah CATHERINE | Address on File | | | | |
| Phan, Stanley | Address on File | | | | |
| Phan, Tiffany Thuy | Address on File | | | | |
| Phan, Tony Truong | Address on File | | | | |
| Phanhkomh, Nathan Viengchanh | Address on File | | | | |
| Phanouvong, Tyler | Address on File | | | | |
| Phansalkar, Stefan | Address on File | | | | |
| Phanthamany, Jimmie | Address on File | | | | |
| Phanthavong, Christy | Address on File | | | | |
| Phares, Fusako | Address on File | | | | |
| Phares, Jeremiah Christian | Address on File | | | | |
| Pharis, Jacob Brent | Address on File | | | | |
| Pharis, Quentin | Address on File | | | | |
| Phaydavong, Kaiphet Bruce | Address on File | | | | |
| Phelan, Damian Alexander | Address on File | | | | |
| Phelan, Michael Woodrow | Address on File | | | | |
| Phelps Jr, Kenneth | Address on File | | | | |
| Phelps, Kelci R | Address on File | | | | |
| Phelps, Madison Lee | Address on File | | | | |
| Phelps, Tiffany A | Address on File | | | | |
| Phelps, Virginia Elyse | Address on File | | | | |
| Phengsiaroun, Crystal | Address on File | | | | |
| Phetvixay, Michael | Address on File | | | | |
| Phi, Huan Dinh | Address on File | | | | |
| Philbeck, Ryan Daniel | Address on File | | | | |
| Philbrick, Amanda | Address on File | | | | |
| Philichi, Dylan Joseph | Address on File | | | | |
| Philip, Chase | Address on File | | | | |
| Philip, Gwyneth Kay | Address on File | | | | |
| Philip, Javan | Address on File | | | | |
| Philip, Sean Timothy | Address on File | | | | |
| Philips, Austin Patrick | Address on File | | | | |
| Philips, Kiley Stewart | Address on File | | | | |
| Phillander, Keith | Address on File | | | | |
| PHILLANDER, KEITH | 3815 MITCHELL RD | ORLANDO | FL | 328082505 | |
| Philliber, Jeffrey Gordon | Address on File | | | | |
| PHILLIP M MURPHY II | 4717 GRAND AVE, STE 250 | KANSAS CITY | MO | 64112 | |
| Phillip, Kevin Keith | Address on File | | | | |
| Phillipps, Melissa | Address on File | | | | |
| Phillips Edison & Company Ltd. | Attn: Lease Administration Department, 11501 Northlake Drive | Cincinnati | OH | 45249 | |
| Phillips, Adonis | Address on File | | | | |
| Phillips, Alexis Andrea | Address on File | | | | |
| Phillips, Alicia Monet Cunningham | Address on File | | | | |
| Phillips, Amansa Kaye | Address on File | | | | |
| Phillips, Benjamin | Address on File | | | | |
| Phillips, Briaun | Address on File | | | | |
| Phillips, Brittany Nicole | Address on File | | | | |
| Phillips, Cameron G | Address on File | | | | |
| Phillips, Carol | Address on File | | | | |
| Phillips, Casey Lynn | Address on File | | | | |
| Phillips, Cayla | Address on File | | | | |
| Phillips, Chance | Address on File | | | | |
| Phillips, Charles | Address on File | | | | |
| Phillips, Connie | Address on File | | | | |
| Phillips, Danielle Renee | Address on File | | | | |
| Phillips, Dawn Marie | Address on File | | | | |
| Phillips, Dean Thomas | Address on File | | | | |
| Phillips, Deborah C | Address on File | | | | |
| Phillips, Dedra | Address on File | | | | |
| Phillips, Ethan Lamar | Address on File | | | | |
| Phillips, Gareth Nelson Taylor | Address on File | | | | |
| Phillips, Heather C | Address on File | | | | |
| Phillips, Hillary | Address on File | | | | |
| Phillips, Isaac Xavier | Address on File | | | | |
| Phillips, Isaiah Michael | Address on File | | | | |
| Phillips, Jazmyn | Address on File | | | | |
| Phillips, Jeremy | Address on File | | | | |
| Phillips, Jessica May | Address on File | | | | |
| Phillips, Jimmy Raymond | Address on File | | | | |
| Phillips, Jordan | Address on File | | | | |
| Phillips, Joseph De | Address on File | | | | |
| Phillips, Joshua M | Address on File | | | | |
| Phillips, Josiah | Address on File | | | | |
| Phillips, Joy Rene | Address on File | | | | |
| Phillips, Julian Romero | Address on File | | | | |
| Phillips, Karelyn | Address on File | | | | |
| Phillips, Katherine Diane | Address on File | | | | |
| Phillips, Kekoa Kapono | Address on File | | | | |
| Phillips, Kelli E | Address on File | | | | |
| Phillips, Kevyn Michael | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Phillips, Kimberly | Address on File | | | | |
| Phillips, Kimberly J | Address on File | | | | |
| Phillips, Kyndal | Address on File | | | | |
| Phillips, Lanilu Ubaldo | Address on File | | | | |
| Phillips, Lauren | Address on File | | | | |
| Phillips, Mark Winsell | Address on File | | | | |
| Phillips, Mathew | Address on File | | | | |
| Phillips, Miles Jacob | Address on File | | | | |
| Phillips, Nick | 1819 Carleton Street, A | Berkeley | CA | 94703-1907 | |
| Phillips, Nico Kennedy | Address on File | | | | |
| Phillips, Nicole Erin | Address on File | | | | |
| Phillips, Othniel Jonathan | Address on File | | | | |
| Phillips, Payten | Address on File | | | | |
| Phillips, Rebecca C | Address on File | | | | |
| Phillips, Rebecca Elizabeth | Address on File | | | | |
| Phillips, Robert Joseph | Address on File | | | | |
| Phillips, Roy | Address on File | | | | |
| Phillips, Ryan Thomas | Address on File | | | | |
| Phillips, Sabrina Lizette | Address on File | | | | |
| Phillips, Sean | Address on File | | | | |
| Phillips, Steven Wayne | Address on File | | | | |
| Phillips, Susan J | Address on File | | | | |
| Phillips, Tawny Marie | Address on File | | | | |
| Phillips, Taylor | Address on File | | | | |
| Phillips, Terisa Star | Address on File | | | | |
| Phillips, TiY'esha T | Address on File | | | | |
| Phillips, Troy | Address on File | | | | |
| Phillips, Tyler | Address on File | | | | |
| Phillips, Zachary A | Address on File | | | | |
| Phillips, Zayn | Address on File | | | | |
| Phillips-Hall, Jaeza Victoria Kealohilani | Address on File | | | | |
| Phillips-Mills, Dayna Ann | Address on File | | | | |
| Philo, Brandon | Address on File | | | | |
| Philyaw, Robert H | Address on File | | | | |
| Phin, Sopeaph Steven | Address on File | | | | |
| Phipps IV, Sidney | Address on File | | | | |
| Phipps, Adrina | Address on File | | | | |
| Phipps, Alexandra | Address on File | | | | |
| Phipps, Lauren Ashley | Address on File | | | | |
| Phipps, Nicole Lee | Address on File | | | | |
| Pho, Kanika Dina | Address on File | | | | |
| PHOENIX EMERGENCY MEDICINE BROWARD LLC | P.O. BOX 38048 | PHILADELPHA | PA | 19101 | |
| PHOENIX EMERGENCY MEDICINE OF BROWARD LLC | PO BOX 38048 | PHILADELPHIA | PA | 19101 | |
| Phoenix Metro Center | Jones Lang LaSalle Americas, Ic, 655 Redwood Highway, Suite 177 | Mill Valley | CA | 94941 | |
| Phoenix Metro Center Fitness LP | J Michael Moore / Titus Properties LLC, 1748 W Katella Avenue, Suite 206 | Orange | CA | 92867 | |
| PHOENIX RESTORATION DISASTER SERVICES | ATTN: Robert Gagne, 14709 Bristol Park Blvd | Edmond | OK | 73013 | |
| Phoenix, Nyia Jasmeke | Address on File | | | | |
| Phoeu, Donny Jordan | Address on File | | | | |
| Phom, Vendy | Address on File | | | | |
| Phommachack, Yvette Moreno | Address on File | | | | |
| Phommavanh, Vilay Alvin | Address on File | | | | |
| Phomprida-Robinson, Jovuani Antonio-James | Address on File | | | | |
| Phongam, Tina | Address on File | | | | |
| Phoumindr, Kris Kod | Address on File | | | | |
| Phu, Alexander | Address on File | | | | |
| Phu, Matthew | Address on File | | | | |
| Phu, Pauline | Address on File | | | | |
| Phuc, Nguyen | Law offices of Phillip Ma, 9191 Bolsa Avenue, Suite 201 | Westminster | CA | 92683 | |
| Phung, Andrew Johnathon | Address on File | | | | |
| Phung, William | Address on File | | | | |
| PHYLLIS ABBOTT | 774 LOWER MAIN STREET | WAILUKU | HI | 96793 | |
| PI MIDLANTIC | ATTN: TRISHA BUCHANAN, 105 EASTERN AVE, SUITE 101 | ANNAPOLIS | MD | 21403 | |
| Piamonte, Henrietta Angelica | Address on File | | | | |
| Piano, Eric Rafol | Address on File | | | | |
| Piard, Shekira Yael | Address on File | | | | |
| Piastrelli, Kara Marie | Address on File | | | | |
| Piazza, Anneliese | Address on File | | | | |
| Piazza, Michele Sandra | Address on File | | | | |
| Pica, Dana | Address on File | | | | |
| Picado, Scarlett | Address on File | | | | |
| Picazo, Breanna | Address on File | | | | |
| Picazo, Calvin | Address on File | | | | |
| Picazo, Yadira Alejandra | Address on File | | | | |
| Piccarreto, Timothy James | Address on File | | | | |
| Piccillo, Emma Taylor | Address on File | | | | |
| Piceno, Keoni Joshua | Address on File | | | | |
| Picerno, Meredith | Address on File | | | | |
| Picetti, Phillip Vincent | Address on File | | | | |
| Pichardo, Alberto | Address on File | | | | |
| Pichardo, Cynthia Marie | Address on File | | | | |
| Pichardo, Melissa | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Pichardo, Richard No Middle Name | Address on File | | | | |
| Pichardo-Eve, Jose | Address on File | | | | |
| Pichon Jr, John Derrick | Address on File | | | | |
| Pick, Jeremiah Kelly | Address on File | | | | |
| Pick'Ell, Maurice Anthony | Address on File | | | | |
| Pickels, Jasper | Address on File | | | | |
| Pickens, Ashton | Address on File | | | | |
| Pickens, Chauncey | Address on File | | | | |
| Pickens, Donnie | Address on File | | | | |
| Pickering, Amy Lynn | Address on File | | | | |
| Pickering, Trevor | Address on File | | | | |
| Pickett, Corey | Address on File | | | | |
| Pickett, Kiel Allen | Address on File | | | | |
| Pickett, Kylie Marie | Address on File | | | | |
| Pickett, Mariah | Address on File | | | | |
| Pickett, Scott D | Address on File | | | | |
| Pickle, Callie | Address on File | | | | |
| Pickle, NyYana Ryann | Address on File | | | | |
| Pickman, Tamara Lynn | Address on File | | | | |
| Pickup, Kimberly L | Address on File | | | | |
| Picton, Kahli Ann | Address on File | | | | |
| Pidong, Richelle | Address on File | | | | |
| Pie, Christel A | Address on File | | | | |
| Piechota, Paulina | Address on File | | | | |
| Piedra, Christopher | Address on File | | | | |
| Piedra, Fabian Raymond | Address on File | | | | |
| Piedra, Irving Giovanny | Address on File | | | | |
| Piedra, Monica | Address on File | | | | |
| Piehl, Elizabeth | Address on File | | | | |
| Pielka, Sophie Rose | Address on File | | | | |
| Pienta, Christina | Address on File | | | | |
| PIERCE COUNTY | P.O. BOX 11620 | TACOMA | WA | 98411-6620 | |
| PIERCE COUNTY | 9850 64TH ST. W. | UNIVERSITY PLACE | WA | 98467-1078 | |
| PIERCE COUNTY BUDGET & FINANCE | P.O. BOX 11621 | TACOMA | WA | 98411-6621 | |
| PIERCE COUNTY REFUSE A WASTE CONNECTIONS | 4111 192nd St East | Tacoma | WA | 98446-2745 | |
| PIERCE COUNTY REFUSE A WASTE CONNECTIONS | 4111 192ND ST E, | TACOMA | WA | 98446 | |
| Pierce, Ana Vesinia | Address on File | | | | |
| Pierce, Andrea Johanna | Address on File | | | | |
| Pierce, Ashton Hunter | Address on File | | | | |
| Pierce, Benjamin James | Address on File | | | | |
| Pierce, Carl | Address on File | | | | |
| Pierce, Cassandra Nicole | Address on File | | | | |
| Pierce, Christian Ahmad | Address on File | | | | |
| Pierce, Christopher Nathan | Address on File | | | | |
| Pierce, Darain | Address on File | | | | |
| Pierce, DeVario Rashard | Address on File | | | | |
| Pierce, Dylan Matthew | Address on File | | | | |
| Pierce, Gamila Gwendolyn | Address on File | | | | |
| Pierce, Hailey Chanse | Address on File | | | | |
| Pierce, Hollie Ann | Address on File | | | | |
| Pierce, Ian | Address on File | | | | |
| Pierce, Jarek Alex | Address on File | | | | |
| Pierce, Jason | Address on File | | | | |
| Pierce, Jeremy Tyler | Address on File | | | | |
| Pierce, Jessica Christine | Address on File | | | | |
| Pierce, Jonathan Houston | Address on File | | | | |
| Pierce, Jordan Colin | Address on File | | | | |
| Pierce, Justin | Address on File | | | | |
| Pierce, Keara | Address on File | | | | |
| Pierce, Kyle Tyrell | Address on File | | | | |
| Pierce, LaPamela Lavet | Address on File | | | | |
| Pierce, Michael James | Address on File | | | | |
| Pierce, Nicholas | Address on File | | | | |
| Pierce, Rhonda | Address on File | | | | |
| Pierce, Russell Corey | Address on File | | | | |
| Pierce, Timi | Address on File | | | | |
| Pierce, Torris Brandon | Address on File | | | | |
| Pierce, Tracy | Address on File | | | | |
| Pierce-Brewster, Alexis Mone'T | Address on File | | | | |
| Pierce-Davis, Ryan Dillon | Address on File | | | | |
| Piercy, Drew Westbrook | Address on File | | | | |
| Pierini, Jennifer Elizabeth | Address on File | | | | |
| Pierre, Devon Marie | Address on File | | | | |
| Pierre, Ghislaine | Address on File | | | | |
| Pierre, Jean W | Address on File | | | | |
| Pierre, Lynda | Address on File | | | | |
| Pierre, Max | Address on File | | | | |
| Pierre, Mirlanda | Address on File | | | | |
| Pierre, Noica M'Tabitha | Address on File | | | | |
| Pierre, Patrice | Address on File | | | | |
| Pierre, Patricia | Address on File | | | | |
| Pierre, Princesca | Address on File | | | | |
| Pierre, Sean Austin | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Pierre-Louis, Kevin | Address on File | | | | |
| Pierrelouis, Wergens | Address on File | | | | |
| Pierre-Paul, Ronald | Address on File | | | | |
| PIERSON COMMERCIAL REAL ESTATE LLC | 79 ROUTE 520, SUITE 202 | ENGLISHTOWN | NJ | 07726 | |
| Pierson, Andrew | Address on File | | | | |
| Pierson, Jolena Marie | Address on File | | | | |
| Pierson, Jordan Dallas | Address on File | | | | |
| Pierson, Joseph Jeffery | Address on File | | | | |
| Pierson, Karissa | Address on File | | | | |
| Pierson, Kimberly Anne | Address on File | | | | |
| Pierson, Kurt William | Address on File | | | | |
| Piesik, Rebecca Julianna | Address on File | | | | |
| Pietersma, Melinda | Address on File | | | | |
| Pietersz, Justin | Address on File | | | | |
| Pietrangelo, Soren | Address on File | | | | |
| Pietrolungo, Angela M | Address on File | | | | |
| Pietschmann, Joshua E | Address on File | | | | |
| Pifer, Fletcher Keolahou | Address on File | | | | |
| Pifher, Jessica LeAnne | Address on File | | | | |
| Pigan, Michael | Address on File | | | | |
| Pigeon, Sarah Metivier | Address on File | | | | |
| Piggee, Itutaua Jo Ann | Address on File | | | | |
| Piggott, Bienvenido | Address on File | | | | |
| Pignanelli, Nicole Deborah | Address on File | | | | |
| Pignataro, Alexandria Maria | Address on File | | | | |
| Piguzov, Yevgeniy I | Address on File | | | | |
| Pike, Adam Douglas | Address on File | | | | |
| Pike, Allison Marie | Address on File | | | | |
| Pike, Hayden Lyle | Address on File | | | | |
| Pike, Renee Danielle Parraz | Address on File | | | | |
| Pikes, Kalia | Address on File | | | | |
| Pikula, Wayne | Address on File | | | | |
| Pilant Grossman, Lois Ann | Address on File | | | | |
| Pilapil, Abe Carl | Address on File | | | | |
| Pilarski, Lucian | Address on File | | | | |
| Pilarte, David | Address on File | | | | |
| Pilarz, Kaseedee | Address on File | | | | |
| Pilawski, Krzysztof | Address on File | | | | |
| Pili, Lisa | Address on File | | | | |
| Pilinski, Jeremy | Address on File | | | | |
| Pilipenko, Valeri I | Address on File | | | | |
| Pilipenko, Yana | Address on File | | | | |
| Piljuga, Joshua | Address on File | | | | |
| Pilkington, Dalten C | Address on File | | | | |
| Pilkington, Katrina Louise | Address on File | | | | |
| Pilkinton, John Garland | Address on File | | | | |
| Pillado, Efrain | Address on File | | | | |
| Pillai, Kesan | Address on File | | | | |
| Pillars, Travis Edward | Address on File | | | | |
| Piller, Kyle | Address on File | | | | |
| Pilling, Alexa | Address on File | | | | |
| Pilloff, Zane Garrett | Address on File | | | | |
| Pillors, Dwayne Lovell | Address on File | | | | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: NICOLE WILLIAMS, P.O. BOX 742262 | LOS ANGELES | CA | 90074-2262 | |
| Pilney, Mary V | Address on File | | | | |
| Piloneo, Mafe | Address on File | | | | |
| Pilz, Jacob | Address on File | | | | |
| Pimatukarnta, Adrian Pariyapong | Address on File | | | | |
| Pimentel, Aimee Michelle | Address on File | | | | |
| Pimentel, Andrea E | Address on File | | | | |
| Pimentel, Francis | Address on File | | | | |
| Pimentel, Jennifer | Address on File | | | | |
| Pimentel, Jessica | Address on File | | | | |
| Pimentel, Vanessa Mary | Address on File | | | | |
| Pimienta, Diana | Address on File | | | | |
| Pimienta, Rylen Manuel Amir | Address on File | | | | |
| PIN USA INC | ATTN: DEBBIE NELSON, 626 JUSTIN AVENUE | GLENDALE | CA | 91201 | |
| Pina, Alicia Ann | Address on File | | | | |
| Pina, Alyssa Mari | Address on File | | | | |
| Pina, Anthony A | Address on File | | | | |
| Pina, Cesar Julian | Address on File | | | | |
| Pina, Hugo | Address on File | | | | |
| Pina, Raymond Armando | Address on File | | | | |
| Pinasco, Warren | Address on File | | | | |
| Pinaula, Jestine Marie | Address on File | | | | |
| Pincin, Shane Michael | Address on File | | | | |
| Pincus, Benjamin Ignatius | Address on File | | | | |
| Pinder, Tiffany R | Address on File | | | | |
| PINE CASTLE NV | ATTN: SARAH DIAZ, 72 BEVERLY PARK | BEVERLY HILLS | CA | 90210 | |
| Pine Castle, NV | 72 Beverly Park | Beverly Hills | CA | 90210 | |
| Pine, Joan Patricia | Address on File | | | | |
| Pine, John Michael | Address on File | | | | |
| Pine, Youn-Mi | Address on File | | | | |
| Pinecrest Diamond, LLC | David Chang , 1440 N. HARBOR BLVD | FULLERTON | CA | 92835 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Pineda, Adrian | Address on File | | | | |
| Pineda, Brandon Jesus | Address on File | | | | |
| Pineda, Bryan Anthony | Address on File | | | | |
| Pineda, Caleb Daniel | Address on File | | | | |
| Pineda, Carlo I | Address on File | | | | |
| Pineda, Carlos | Address on File | | | | |
| Pineda, Dinora Esmeralda | Address on File | | | | |
| Pineda, Erick Armando | Address on File | | | | |
| Pineda, Florie | Address on File | | | | |
| Pineda, Jaycy King | Address on File | | | | |
| Pineda, Joshua Immanuel | Address on File | | | | |
| Pineda, Keila | Address on File | | | | |
| Pineda, Kelly Marie | Address on File | | | | |
| Pineda, Marissa Eilene | Address on File | | | | |
| Pineda, Samuel Jonathon | Address on File | | | | |
| Pineda, Selina Shadi | Address on File | | | | |
| Pineda, Tiffany Ever | Address on File | | | | |
| Pineda, Wileika | Address on File | | | | |
| Pineiro Ababneh, Alice Marie | Address on File | | | | |
| Pineiro, Emma | Address on File | | | | |
| Pinelo, Betzabeth E. | Address on File | | | | |
| Pinet, Franciesca Luz | Address on File | | | | |
| Pingatore, Jennifer Farlee | Address on File | | | | |
| Pingatore, Robert Daniel | Address on File | | | | |
| Pingel, Nick James | Address on File | | | | |
| Pingul, Diana Serrano | Address on File | | | | |
| Pinheiro, David Joseph | Address on File | | | | |
| Pinheiro, Rodrigo Barros | Address on File | | | | |
| Pinilla, Robyn Kristine | Address on File | | | | |
| Pinilla, Ximena | Address on File | | | | |
| Pink, Christopher Emanuel | Address on File | | | | |
| Pinkard, Tierah | Address on File | | | | |
| PINKERTON | P.O. BOX 406394 | ATLANTA | GA | 30384-6394 | |
| Pinkney, Corey Jay | Address on File | | | | |
| Pinkney, Robert | Address on File | | | | |
| Pinkney, Stephen | Address on File | | | | |
| Pinkston McKnight, Elinor | Address on File | | | | |
| Pinkston, Stephanie Marie | Address on File | | | | |
| Pino Hevia, Douglas Javier | Address on File | | | | |
| Pino Valenzuela, Aron | Address on File | | | | |
| Pino, David Michael | Address on File | | | | |
| Pino, Emily Laudelina | Address on File | | | | |
| Pinocci, Michelle Lynn | Address on File | | | | |
| Pinon, Alejandra | Address on File | | | | |
| Pinon, Jorge Luis | Address on File | | | | |
| Pinon, Juan Carlos | Address on File | | | | |
| Pinon, Michael | Address on File | | | | |
| Pinski, Marla J | Address on File | | | | |
| Pinson, Megan Ashley | Address on File | | | | |
| Pinson, Shamara | Address on File | | | | |
| Pintle, Enrique | Address on File | | | | |
| Pinto Castillo, Abner | Address on File | | | | |
| Pinto, Camila De Morais | Address on File | | | | |
| Pinto, Elinor Elinor | Address on File | | | | |
| Pinto, Gerardo | Address on File | | | | |
| Pinto, Jerielyn | Address on File | | | | |
| Pinto, Kayla Odett | Address on File | | | | |
| Pinto, Kristy Brianne | Address on File | | | | |
| Pinto, Paola | Address on File | | | | |
| Pinto, Shadai Ernesto | Address on File | | | | |
| Pinto, Trevor James | Address on File | | | | |
| Pinto, Vanessa antonia | Address on File | | | | |
| Pinzon Cancino, Milton Eduardo | Address on File | | | | |
| Pinzone, Anthony Gregory | Address on File | | | | |
| Pio, Samantha | Address on File | | | | |
| Piontkovski, Andrea Katherine | Address on File | | | | |
| Piontkowski, Amy Michelle | Address on File | | | | |
| Pior, Joshua | Address on File | | | | |
| Piotter, Lucas Jared | Address on File | | | | |
| Piotti, Christopher Mario | Address on File | | | | |
| Piper, Anne Elizabeth | Address on File | | | | |
| Piper, Mackenzie Elizabeth | Address on File | | | | |
| Piper, Nanigi Zane Starkey Avila | Address on File | | | | |
| Pipkin, Blake Daniel | Address on File | | | | |
| Piple, Ritika Satish | Address on File | | | | |
| Pira, Charles J | Address on File | | | | |
| PIRANHA INDUSTRIES | ATTN: GAIL SPENCER, 2801 YOUNGFIELD ST, SUITE 260 | GOLDEN | CO | 80401 | |
| Pirch, Tetyana | Address on File | | | | |
| Pires, Rachel N | Address on File | | | | |
| Pires, Zachary Kalani | Address on File | | | | |
| Piriz, Jonathan Luis | Address on File | | | | |
| PIRKEY BARBER PLLC | 600 Congress Avenue, Suite 2120 | Austin | TX | 78701 | |
| Pirkl, Emily | Address on File | | | | |
| Pirmoradi, Amelia Rose | Address on File | | | | |
| Piro, Matthew Steven | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Pirtle, Jessica Elizabeth | Address on File | | | | |
| Pirtle, Spencer Alexander | Address on File | | | | |
| Pirzadeh, Mandana | Address on File | | | | |
| PISCATAWAY TOWNSHIP | DEPARTMENT OF HEALTH, 455 HOES LANE | PISCATAWAY | NJ | 08854 | |
| PISCATAWAY TOWNSHIP | 455 HOES LANE | PISCATAWAY | NJ | 08854 | |
| Piscitello, Samantha T | Address on File | | | | |
| Piscura, Luis Robert | Address on File | | | | |
| Pitcher, Katie Elizabeth | Address on File | | | | |
| Pitcher, Marques | Address on File | | | | |
| Pitcher, Will | Address on File | | | | |
| Pitchie Payne, Lisa | Address on File | | | | |
| Piti, Abraham | Address on File | | | | |
| PITNEY BOWES SOFTWARE INC | PO BOX 911304 | DALLAS | TX | 75391-1304 | |
| Pitochelli, Adryan Michael | Address on File | | | | |
| Pitochelli, Britni Nicole | Address on File | | | | |
| Pitofsky, Madison Darbe | Address on File | | | | |
| Pitogo, Beverly Ann Magsino | Address on File | | | | |
| Pitre, Brandon | Address on File | | | | |
| Pitre, Jalen Reese | Address on File | | | | |
| Pitre, Jenna M | Address on File | | | | |
| Pitre, Ravyn | Address on File | | | | |
| Pitre, William Joseph | Address on File | | | | |
| Pitt, Ashley Suzanne | Address on File | | | | |
| Pitta, Anthony Robert | Address on File | | | | |
| Pitti, Samantha | Address on File | | | | |
| Pittman, Cara Oi-Yuet | Address on File | | | | |
| Pittman, Jasmine Kierra | Address on File | | | | |
| Pittman, Julie Ross | Address on File | | | | |
| Pittman, Justin Allen ray | Address on File | | | | |
| Pittman, Lewis Alexander | Address on File | | | | |
| Pittman, Michael Anthony | Address on File | | | | |
| Pittman, Michelle Lynn | Address on File | | | | |
| Pittman, Myles Amani | Address on File | | | | |
| Pittman, Nathan Alfred | Address on File | | | | |
| Pitts, Christopher Ryan | Address on File | | | | |
| Pitts, Elizabeth Louise | Address on File | | | | |
| Pitts, Kristen | Address on File | | | | |
| Pitts, Kyanna Yvonne | Address on File | | | | |
| Pitts, Remoy Shauwana | Address on File | | | | |
| Pitts, Rene Dennyse | Address on File | | | | |
| Pitty, Jhonathan J | Address on File | | | | |
| Pitz, Lori Ann | Address on File | | | | |
| Pitz, Megumi | Address on File | | | | |
| Pitzer, Matthew | Address on File | | | | |
| Piunno, Rachael Marie | Address on File | | | | |
| Pivonka, Christopher Michael | Address on File | | | | |
| Pivonka, Jenny Marie | Address on File | | | | |
| PIVOTAL 5 LLC | ATTN: CRAIG BRADLEY, 315 N RACINE AVE | CHICAGO | IL | 60607 | |
| Pivovaroff, Brooke Ashley | Address on File | | | | |
| Pivovarova, Angelina Mikhaylovna | Address on File | | | | |
| Pixley, Amber | Address on File | | | | |
| Piyawadhanachai, Linda | Address on File | | | | |
| Pizano Andrade, Perla Ximena | Address on File | | | | |
| Pizano, Adrian | Address on File | | | | |
| Pizano, Sofia | Address on File | | | | |
| Pizarro Lopez, Maria Fernanda | Address on File | | | | |
| Pizarro, Liliana Del Pilar | Address on File | | | | |
| Pizarro, Nickolas alexis | Address on File | | | | |
| Pizarro, Yaritza Maria | Address on File | | | | |
| Pizza, Alexa Rose | Address on File | | | | |
| Pizzi, Jordan | Address on File | | | | |
| Pizzichemi, Laura | Address on File | | | | |
| Pizzo, Ornella Nadina | Address on File | | | | |
| Pizzuto, Beth Ann | Address on File | | | | |
| PK I BELAIR VILLAGE II LP | P.O. BOX 62045 | NEWARK | NJ | 07101 | |
| PK I BELAIRE VILLAGE LL, LP | Attn: Legal Department, 3333 New Hyde Park Road - Suite 100, P.O. Box 5020 | New Hyde Park | NY | 11042 | |
| PK I GRESHAM TOWN FAIR LLC | ATTN: SAM TIMCHAI, 3333 NEW HYDE PARK ROAD, SUITE 100 | NEW HYDE PARK | NY | 11042 | |
| PK I Gresham Town Fair LLC | 500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| PK I Gresham Town Fair LLC | c/o Kimco Realty Corporation, 2429 Park Avenue | Tustin | CA | 92606 | |
| PK II Brookvale SC LP | c/o Kimco Realty Corporation, Attn: Legal Department, 3333 New Hyde Park Road Suite #100 | New Hyde Park | NY | 11042-0020 | |
| PK II Brookvale SC LP | c/o Kimco Realty Corporation, Attn: Property Management, 1631-B S.Melrose Drive | Vista | CA | 92081 | |
| PKII BROOKVALE SC LP | ATTN: SHARON DAVIS, 333 NEW HYDE PARK ROAD, SUITE 100 | NEW HYDE PARK | NY | 11042 | |
| PKII BROOKVALE SC LP | P O BOX 62045 | NEWARK | NJ | 07101 | |
| Place, David Edmands | Address on File | | | | |
| Placencia, Aaron A | Address on File | | | | |
| Placencia, Anthony Rey | Address on File | | | | |
| PLACER COUNTY ENVIRONMENTAL HEALTH | 3091 COUNTY CENTER DR # 180 | AUBURN | CA | 95603 | |
| PLACER COUNTY TAX COLLECTOR | PO BOX 7790 | AUBURN | CA | 95604-7790 | |
| PLACER COUNTY TAX COLLECTOR | FINANCE ADMINISTRATION BLDG, 2976 RICHARDSON DRIVE, 2ND FLOOR | AUBURN | CA | 95603 | |
| Plachy, Joshua Peter | Address on File | | | | |
| PLACKOV, MARKO | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Plahang, Earl P | Address on File | | | | |
| Plaice, Joel Wayne | Address on File | | | | |
| Plair, Cindy | Address on File | | | | |
| Plair, Vincent | Address on File | | | | |
| PLAN EXPRESS INC | ATTN: LYN WINBURN, PO BOX 26657 | SCOTTSDALE | AZ | 85255 | |
| Plancarte, Adrien | Address on File | | | | |
| Plancarte, Christian | Address on File | | | | |
| Planchart, Jacqueline Stefanny | Address on File | | | | |
| planchart, samantha | Address on File | | | | |
| Plancic, Sanel | Address on File | | | | |
| Plancich A, Aida Mariana | Address on File | | | | |
| Planck, Justin | Address on File | | | | |
| Planert, Katie Lynn | Address on File | | | | |
| Plank, Laura Lynne | Address on File | | | | |
| PLANTATION POLICE DEPARTMENT | RECORDS DIVISION, 451 NW 70 TERRACE | PLANTATION | FL | 33317 | |
| Plante, Kathryn Ann | Address on File | | | | |
| Plantey, Marie Christine | Address on File | | | | |
| Planz, Joshua | Address on File | | | | |
| Plascencia, Emely Marie | Address on File | | | | |
| Plascencia, Jose Guadalupe | Address on File | | | | |
| Plasencia, Christian A | Address on File | | | | |
| Plassmeyer, Natalie Elizabeth | Address on File | | | | |
| PLATED | ATTN: BRIAN ABER, 111 WEST 19TH STREET, 3RD FLOOR | NEW YORK | NY | 10011 | |
| Platero Ross, Laurie Marie | Address on File | | | | |
| Plateroti, Ryan Francis | Address on File | | | | |
| PLATFORM CEDAR MT LLC | ATTN: KYLE SINER, 4220 SHAWNEE MISSION PARKWAY, SUITE 200-B | FAIRWAY | KS | 66205 | |
| Platform Cedar MT, LLC | c/o Platform Ventures LLC Attn: Karah Franklin, 4220 Shawnee Mission Parkway, Suite 200 B | Fairway | KS | 66205 | |
| PLATFORM MANSFIELD MT LLC | ATTN: BRUCE PARRISH, 4220 SHAWNEE MISSION PARKWAY, SUITE 200 B | FAIRWAY | KS | 66205 | |
| Platform Mansfield MT, LLC | c/o Platform Ventures LLC Attn: Karah Franklin, 4220 Shawnee Mission Parkway, Ste. 200B | Fairway | KS | 66205 | |
| Platform Ventures LLC | Attn: Asset Management, 4220 Shawnee Mission Parkway | Fairway | KS | 66205 | |
| Platform Ventures LLC | Jason Romero, 4220 Shawnee Mission Parkway, Ste. 200B | Fairway | KS | 66205 | |
| Platform Ventures, LLC | Attn: Legal Department, 4220 Shawnee Mission Parkway | Fairway | KS | 66205 | |
| PLATINUM ADVISORS LLC | 1215 K STREET SUITE #1150 | SACRAMENTO | CA | 95814 | |
| Platisha, Yvonne | Address on File | | | | |
| Platon, Randall | Address on File | | | | |
| Platt, Anthony Eugene | Address on File | | | | |
| Platt, Henry Marshall | Address on File | | | | |
| Platt, Jewell Monet | Address on File | | | | |
| Platz, Davone Mimi | Address on File | | | | |
| Plauche, Madelynn Elaine | Address on File | | | | |
| Player, Emma Catherine | Address on File | | | | |
| Player, Natalie Rose Piergiovanni | Address on File | | | | |
| PLAYTIME LLC | ATTN: JEFF WILLIAMSON, 13310 JAMES E CASEY AVE | ENGLEWOOD | CO | 80112 | |
| PLAZA AT JORDAN LANDING LLC | 7533 CENTER VIEW CT, STE 200 | WEST JORDAN | UT | 84084-5527 | |
| PLAZA DE CAMPANA LLC | C/O VESTAR DEVELOPMENT CO., 2425 E. CAMELBACK ROAD | PHOENIX | AZ | 85016 | |
| PLAZA EDINGER LLC | ATTN: AARON KIN, 336 N ALTA VISTA BLVD | LOS ANGELES | CA | 90036 | |
| Plaza Edinger LLC | James E. Carter, Esq., 400 N. Tustin Ave, Ste 225 | Santa Ana | CA | 92750 | |
| Plaza Edinger LLC | Aaron Kin, 336 North Alta Vista Blvd  Los Angeles CA, 90036 United States | Los Angeles | CA | 90036 | |
| Plaza, Joshua Roberto | Address on File | | | | |
| Plazola, Christian chase | Address on File | | | | |
| Pleadwell, Breanne Mishel | Address on File | | | | |
| Pleas, Asim Tulane | Address on File | | | | |
| Pleasant, Stephen | Address on File | | | | |
| PLEASANTON GARBAGE SERVICE | PO BOX 399 | PLEASANTON | CA | 94566-0399 | |
| Pleasants, Beth marie | Address on File | | | | |
| Pledger, Ashley | Address on File | | | | |
| Pleitgen, Jennifer | Address on File | | | | |
| Plemer, Megan Uluwehi | Address on File | | | | |
| Plemmons, James Ethan | Address on File | | | | |
| Plemons, Taylor Wade | Address on File | | | | |
| Plocharczyk, Betty Lee | Address on File | | | | |
| Ploesser, Raymond William | Address on File | | | | |
| Ploessl, Clayton | Address on File | | | | |
| Plohetski, Alexander Hansen | Address on File | | | | |
| Plowden, Fredrick | Address on File | | | | |
| PLS CHECK CASHERS OF TEXAS | 800 JORIE BOULEVARD STE 200 | OAK BROOK | IL | 60523 | |
| Plum, Jerry Taylor | Address on File | | | | |
| Pluma, Vanessa | Address on File | | | | |
| Plumb, Jeffrey Paul | Address on File | | | | |
| Plummer, Adam Charles | Address on File | | | | |
| Plummer, Armon James | Address on File | | | | |
| Plummer, Sarai Ann | Address on File | | | | |
| Plunk, Eric S. | Address on File | | | | |
| Plunk, Erik Micheal | Address on File | | | | |
| Plunkett, Jesse Ray | Address on File | | | | |
| Plunkett, Taylor Ann | Address on File | | | | |
| Pluta, Jacob | Address on File | | | | |
| Plyler, Randall J | Address on File | | | | |
| PM CONSTRUCTION SERVICES | ATTN: PAUL MAJOR, 80 VERDI STREET | FARMINGDALE | NY | 11735 | |
| PMC FITNESS SOLUTIONS LLC | ATTN: PETER MCCALL, 3475 CALLE CANCUNA | CARLSBAD | CA | 92009 | |
| Poblete, Mikhael A | Address on File | | | | |
| Pochay, Amie | Address on File | | | | |
| Pochet, Jonathan J | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Poderoso, Charles Atticus | Address on File | | | | |
| Poe, Aisha Celestyna | Address on File | | | | |
| Poe, Byrisha Renee | Address on File | | | | |
| Poe, Jacob William | Address on File | | | | |
| Poe, Laurie Lynn | Address on File | | | | |
| Poe, William | Address on File | | | | |
| Poehl, Randall R | Address on File | | | | |
| Poehl, Tyler | Address on File | | | | |
| Poell, Adam W | Address on File | | | | |
| Poemoceah, Jillian Herwannah | Address on File | | | | |
| Poetschlag, Leslie Renee | Address on File | | | | |
| Pogeler, Alex | Address on File | | | | |
| Pogribnyak, Lyubov | Address on File | | | | |
| Pogue, Darrien Jaymen | Address on File | | | | |
| Pohl, Erica Nicole | Address on File | | | | |
| Pohl, Orion Lloyd Thomas | Address on File | | | | |
| Pohoreske, Kelsey Renee | Address on File | | | | |
| Poindexter, Datrell Anthony | Address on File | | | | |
| Poindexter, Joshua Donishey | Address on File | | | | |
| Points At Him, Shirley D | Address on File | | | | |
| Poirier, Carolyn Sue | Address on File | | | | |
| Poirier, James M | Address on File | | | | |
| Poirier, Michelle | Address on File | | | | |
| Poirier, Thomas Richard | Address on File | | | | |
| Poitier, Kiona | Address on File | | | | |
| Pok, Nickita Nathaniel | Address on File | | | | |
| Pokorney, Ana G | Address on File | | | | |
| Pokriots, Charmaine L | Address on File | | | | |
| Pola, Lexi Lee | Address on File | | | | |
| Pola, Ligia Soledad | Address on File | | | | |
| Polanco, Christie Marie | Address on File | | | | |
| Polanco, Daniel | Address on File | | | | |
| Polanco, Karen | Address on File | | | | |
| Polanco, Luis alejandeo | Address on File | | | | |
| Polanco, Mario Franco | Address on File | | | | |
| Polanco, Rafael | Address on File | | | | |
| Poland, Cathryn Briggs | Address on File | | | | |
| Poland, Eric Geordie | Address on File | | | | |
| polania, kenneth | Address on File | | | | |
| Polednak, Rachel Maria | Address on File | | | | |
| Polee, Kyron M | Address on File | | | | |
| Polenz, Stephanie Maree | Address on File | | | | |
| Poleon, Shereen Lynn | Address on File | | | | |
| Polese, Lisa | Address on File | | | | |
| Poliak, Jaime Marie | Address on File | | | | |
| Polic, Lindsay | Address on File | | | | |
| Policarpio, Noah Maximo Sabado | Address on File | | | | |
| Polich, Alisha Dawn | Address on File | | | | |
| Polidore, Christina Denise | Address on File | | | | |
| Polimix USA, LLC | The Barthet Firm, Jessica A. Goldfarb, 200 South Biscayne Blvd., Ste. 1800 | Miami | FL | 33131 | |
| Poling, Darden Andrews | Address on File | | | | |
| Polino, Steven Thomas | Address on File | | | | |
| Polisky, Candice Jane | Address on File | | | | |
| Politano Jr, Louis J | Address on File | | | | |
| Polite, Nathaniel | Address on File | | | | |
| Politis, Catherine | Address on File | | | | |
| Politte, Julia Lynne | Address on File | | | | |
| Polizzi, Brian | Address on File | | | | |
| Polizzi, Marie | Address on File | | | | |
| Polizzotto, Noah | Address on File | | | | |
| Polk II, LaRone Artego | Address on File | | | | |
| Polk, Christopher Marcus | Address on File | | | | |
| Polk, Deon'dre Key'Vaughn | Address on File | | | | |
| Polk, James Franklin | Address on File | | | | |
| Polk, Jasmine | Address on File | | | | |
| Polk, Jason Dion | Address on File | | | | |
| Polk, Justin Matthew | Address on File | | | | |
| Polk, Kylie Lorena | Address on File | | | | |
| Polk, Roy | Address on File | | | | |
| Pollak, Patricia K | Address on File | | | | |
| Pollard, Amarion Demond | Address on File | | | | |
| Pollard, Crystal | Address on File | | | | |
| Pollard, Devon Christopher | Address on File | | | | |
| Pollard, Dominique Adele | Address on File | | | | |
| Pollard, Elizabeth MaryAnn | Address on File | | | | |
| Pollard, Gretchen | Address on File | | | | |
| Pollard, Jeff | Address on File | | | | |
| Pollard, Lawrencio Alfonzo M | Address on File | | | | |
| Pollard, Moncherree Cherrelle | Address on File | | | | |
| Pollard, Rachael Anne | Address on File | | | | |
| Pollard, Robin Agnes | Address on File | | | | |
| Pollard, Trevor Scott | Address on File | | | | |
| Poller, Eamon Kelly | Address on File | | | | |
| Pollett, Ryan Kelby | Address on File | | | | |
| Polli, Jason | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Pollins, Chadriccas Recardo | Address on File | | | | |
| Pollitt, Angela Christine | Address on File | | | | |
| Pollock, Brandy Ann | Address on File | | | | |
| Pollock, Christopher Drew | Address on File | | | | |
| Pollock, Dylan Michael | Address on File | | | | |
| Pollock, Jeromea | Address on File | | | | |
| Pollock, Marta Liliana | Address on File | | | | |
| Pollock, Voshea Chiquila | Address on File | | | | |
| Pollox, Jamela Caneice | Address on File | | | | |
| Polly, Jasmine Rene | Address on File | | | | |
| Polly, Jordan Tyler | Address on File | | | | |
| Polo, Karina | Address on File | | | | |
| PoloEsakoff, Lauren | Address on File | | | | |
| Polonsky, Bria Marie Kathleen | Address on File | | | | |
| Polony, Marybeth | Address on File | | | | |
| Polovnikoff, Kim | Address on File | | | | |
| Polries, Kyle Jacob | Address on File | | | | |
| Poltoratska, Iryna | Address on File | | | | |
| Polubiec, April | Address on File | | | | |
| Polus, Nenos Y | Address on File | | | | |
| Polychroniou, Katerina | Address on File | | | | |
| Polychronopoulos, Konstantina | Address on File | | | | |
| Polynice, Eniel | Address on File | | | | |
| Polzer-Dregne, Elizabeth Ann | Address on File | | | | |
| Poma, Richard Annett | Address on File | | | | |
| Pomato, Brandon Michael | Address on File | | | | |
| Pomatto, Robyn Celeste | Address on File | | | | |
| Pomele, Leebo L | Address on File | | | | |
| Pomerleau, Melissa | Address on File | | | | |
| Pomeroy, Suzanne Lynn | Address on File | | | | |
| Pommells, Katherine Paige | Address on File | | | | |
| Pompa, Marlene Melero | Address on File | | | | |
| Pompa, Michele Antoinette | Address on File | | | | |
| Pompee, Marie Myrtho | Address on File | | | | |
| Ponath, Hunter Jessica | Address on File | | | | |
| Ponce, Andrew Noel | Address on File | | | | |
| Ponce, Angel | Address on File | | | | |
| Ponce, Angelica Lemus | Address on File | | | | |
| Ponce, Benjamin Gregorio | Address on File | | | | |
| Ponce, Brian | Address on File | | | | |
| Ponce, Crystal M | Address on File | | | | |
| Ponce, Gaston | Address on File | | | | |
| Ponce, Jasmin | Address on File | | | | |
| Ponce, Jeanette | Address on File | | | | |
| Ponce, Julio Alberto | Address on File | | | | |
| Ponce, Marilyn | Address on File | | | | |
| Ponce, Regina | Address on File | | | | |
| Ponce, Rosario Linda | Address on File | | | | |
| Ponce, Sandra | Address on File | | | | |
| Ponce, Yessica Elizabet | Address on File | | | | |
| Poncinie, Jacob | Address on File | | | | |
| Pond, Katherine Martine | Address on File | | | | |
| Ponferrada, Kevin | Address on File | | | | |
| Pong, Kaylen Kksm | Address on File | | | | |
| Pongol, Melissa Anne | Address on File | | | | |
| Pongratz, Taya | Address on File | | | | |
| Ponitz, Kenneth Charles | Address on File | | | | |
| Pons, Michelle Ashley | Address on File | | | | |
| Ponte, Jonathan | Address on File | | | | |
| Ponticorvo, Lonnissa Hong | Address on File | | | | |
| Pontillo Shallcross, Nicole Lynn | Address on File | | | | |
| PONTIOUS, DAWN M. | Address on File | | | | |
| Pontius, Aaron Earl | Address on File | | | | |
| Pontow, Jessica Marie | Address on File | | | | |
| Pool, Derek | Address on File | | | | |
| Pool, Melissa | Address on File | | | | |
| Poole III, Charles Wade | Address on File | | | | |
| Poole, Arielle Brianna | Address on File | | | | |
| Poole, Coryne Ellida | Address on File | | | | |
| Poole, Desran Raschod | Address on File | | | | |
| Poole, Gary | Address on File | | | | |
| Poole, Keandra Jasmonai | Address on File | | | | |
| Poole, Rachel Amber | Address on File | | | | |
| Poole-Smith, Raagan Symone | Address on File | | | | |
| POOLS N MORE FACTORY OUTLET | ATTN: SCOTT CIELO, 4408 PETERS RD | PLANTATION | FL | 33317 | |
| Poor, Lynn Michele | Address on File | | | | |
| Pooran, Megan | Address on File | | | | |
| Poore, Ana | Address on File | | | | |
| Poore, Chris Joseph | Address on File | | | | |
| Poorman, Dylan | Address on File | | | | |
| Popal, Arash O'Maid | Address on File | | | | |
| Popal, Faesal | Address on File | | | | |
| Popal, Nawid Asieb | Address on File | | | | |
| Popal, Nazif Mohammad | Address on File | | | | |
| Pope, Christopher Lynn | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Pope, Jason Rodgers | Address on File | | | | |
| Pope, Jenae | Address on File | | | | |
| Pope, Jordan Lyric | Address on File | | | | |
| Pope, Maria Perla | Address on File | | | | |
| Pope, Melody | Address on File | | | | |
| Pope, Michaley | Address on File | | | | |
| Pope, Shirl | Address on File | | | | |
| Pope, Torian | Address on File | | | | |
| Pope, William James | Address on File | | | | |
| Popejoy, Daffany Marie | Address on File | | | | |
| Popelar, Stephanie M | Address on File | | | | |
| Popham, Noah Ethan | Address on File | | | | |
| Popoca, Martin Rigoberto | Address on File | | | | |
| Popoola, Ibraheem | Address on File | | | | |
| Popov, Alyssa Renee | Address on File | | | | |
| Popova, Elona | Address on File | | | | |
| Popovic, Tijana | Address on File | | | | |
| Popovich, Alison Grace | Address on File | | | | |
| Popp, Jennifer Danielle | Address on File | | | | |
| Popp, Kristyn | Address on File | | | | |
| Poppa, Austin Grant | Address on File | | | | |
| POPPULO INC | ATTN: MATT LANGLOIS, RESERVOIR PLACE, 1601 TRAPELO ROAD | WALTHAM | MA | 02451 | |
| Poprik, Amber Kaitlyn | Address on File | | | | |
| Poptean, Orion | Address on File | | | | |
| Poquette, Jordan Colton | Address on File | | | | |
| POR LP | 5177 Richmond Ave., Suite 610 | Houston | TX | 77056 | |
| Porcelli, Ryan | Address on File | | | | |
| Porch, Mayso Mylow | Address on File | | | | |
| Porche, Jade | Address on File | | | | |
| Porcincula, George Philip S | Address on File | | | | |
| Porfido, Maria Franca | Address on File | | | | |
| Porras Baquera, Abril Raquel | Address on File | | | | |
| Porras De Leon, Aura Patricia | Address on File | | | | |
| Porras, Cassandra Nicole | Address on File | | | | |
| Porras, Daniel Alex | Address on File | | | | |
| Porras, Jennifer Leslie | Address on File | | | | |
| Porras, Madeline nicole | Address on File | | | | |
| Porrata, Samantha A | Address on File | | | | |
| Poro, Johnny Karlo | Address on File | | | | |
| PORSHA CARR BLOG | 4931 SHADY LEAF WAY | SACRAMENTO | CA | 95838 | |
| Portal, Daisy Santilli | Address on File | | | | |
| Portales, Lara Ashlee | Address on File | | | | |
| Portello, Brittany M | Address on File | | | | |
| PORTER CAPITAL CORPORATION | P.O. BOX 12105 | BIRMINGHAM | AL | 35202 | |
| Porter, Alese N | Address on File | | | | |
| Porter, Alton Tarik | Address on File | | | | |
| Porter, Ashley L | Address on File | | | | |
| Porter, Ashlyn | Address on File | | | | |
| Porter, Bert Louis | Address on File | | | | |
| Porter, Cameron | Address on File | | | | |
| Porter, Cami Nicole | Address on File | | | | |
| Porter, Corey Alexander | Address on File | | | | |
| PORTER, ERIC | 14012 S WILKIE AVE | GARDENA | CA | 902492819 | |
| Porter, Eric Deonne | Address on File | | | | |
| Porter, Eryqa | Address on File | | | | |
| Porter, Hailey | Address on File | | | | |
| Porter, Lisa | Address on File | | | | |
| Porter, Messihana | Address on File | | | | |
| Porter, Miles Ray | Address on File | | | | |
| Porter, Richard A | Address on File | | | | |
| Porter, Royce | Address on File | | | | |
| Porter, Sharon Marie | Address on File | | | | |
| Porter, Sydney Shae | Address on File | | | | |
| Porter, Zachary T | Address on File | | | | |
| PORTFOLIO MEDIA | P.O. BOX 9570 | NEW YORK | NY | 10087-4570 | |
| Portie, Jonathan E | Address on File | | | | |
| Portilla, Benjamin Clark | Address on File | | | | |
| Portilla, Lucie | Address on File | | | | |
| PORTILLA, LUCIE | 16010 E 55TH AVE | DENVER | CO | 802397000 | |
| Portillo Lopez, Kristian A | Address on File | | | | |
| Portillo, Andres | Address on File | | | | |
| Portillo, Angelica Elizabeth | Address on File | | | | |
| Portillo, Berta Lizett | Address on File | | | | |
| Portillo, Cristina Maribel | Address on File | | | | |
| Portillo, Dolores Yvette | Address on File | | | | |
| Portillo, Edgar Alain | Address on File | | | | |
| Portillo, Erick Pascuali | Address on File | | | | |
| Portillo, Jose Angel | Address on File | | | | |
| Portillo, Junior Eleazar | Address on File | | | | |
| Portillo, Lesly Paolina | Address on File | | | | |
| Portillo, Mariah Shea | Address on File | | | | |
| Portillo, Michelle | Address on File | | | | |
| Portillo, Monet Marie | Address on File | | | | |
| Portillo, Tanya Janely | Address on File | | | | |
| Portillo-Torrento, Andy | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Portis, Maurice | Address on File | | | | |
| PORTLAND GENERAL ELECTRIC | PO. BOX 4438 | PORTLAND | OR | 97208 | |
| PORTLAND GENERAL ELECTRIC | 121 SW SALMON ST. | PORTLAND | OR | 97204 | |
| PORTLAND POLICE ADMINISTRATION | P.O. BOX 1867 | PORTLAND | OR | 97207 | |
| PORTNER LAW OFFICES | 340 EAST 2ND STREET, SUITE 400 | LOS ANGELES | CA | 90012 | |
| Portolesi, Giuseppina | Address on File | | | | |
| Portrey, David Terrance | Address on File | | | | |
| Portugal, Carolina | Address on File | | | | |
| Portugal, Lizette Vanessa | Address on File | | | | |
| POS PORTAL INC | ATTN: ANGIE YANG, 180 PROMENADE CIRCLE STE 215 | SACRAMENTO | CA | 95834 | |
| Posada, Doris Marisol | Address on File | | | | |
| Posada, Juan Jose | Address on File | | | | |
| Posada, Norma Sarai | Address on File | | | | |
| Posada-Osorio, Jordan Matthew | Address on File | | | | |
| Posadas, Miguel A | Address on File | | | | |
| Posca, Giovanna Georgina | Address on File | | | | |
| Posey, Deja J'enai | Address on File | | | | |
| Posey, Kyle Lynn | Address on File | | | | |
| Posey, Rachel C | Address on File | | | | |
| Posgay, Corey E | Address on File | | | | |
| Poshkus, Richard Joseph | Address on File | | | | |
| Posmetny, Leonid | Address on File | | | | |
| Posner, Kelly | Address on File | | | | |
| Poso, Kristine Ellen | Address on File | | | | |
| Poss, Cara Leah | Address on File | | | | |
| POST ROAD PLAZA LEASEHOLD LLC | ATTN: JOHN VESSIE, P.O. BOX 326 | PLAINFIELD | NJ | 07061-0326 | |
| Post Road Plaza Leasehold LLC | c/o Levin Management Corporation Attn: Legal Dept, 975 US Highway 22 West | North Plainfield | NJ | 7060 | |
| Post, Anthony Ray | Address on File | | | | |
| Post, Chelsea Jordan | Address on File | | | | |
| Post, Emily Kay | Address on File | | | | |
| Post, Mallorie | Address on File | | | | |
| Post, Michael Anthony | Address on File | | | | |
| Post, Spencer Kirby | Address on File | | | | |
| Posthauer, Amber Erin | Address on File | | | | |
| Postma, Bonnie Jean | Address on File | | | | |
| Poston, Rachel Gray | Address on File | | | | |
| Postrero, Irprime Enojardo | Address on File | | | | |
| Potashnick, Gabriel | Address on File | | | | |
| Poteet, Heathir Lauren | Address on File | | | | |
| Poteet, Jared Robert | Address on File | | | | |
| Potenti, Samuel | Address on File | | | | |
| Potenza, Renee Michelle | Address on File | | | | |
| Poth, Olivia Ann | Address on File | | | | |
| Poths, Christopher Walter | Address on File | | | | |
| Poti, Siosi Pou Palmer | Address on File | | | | |
| Potoae, Margie Saena | Address on File | | | | |
| Potratz, Emily Marie | Address on File | | | | |
| Potrero Center | c/o Regency Centers Corporation Attn: Legal Department , One Independent Drive, Suite 114 | Jacksonville | FL | 32202-5019 | |
| Potter, Andrew Chandler | Address on File | | | | |
| Potter, Andrew Collin | Address on File | | | | |
| Potter, Brooke Lindsay | Address on File | | | | |
| Potter, Christian | Address on File | | | | |
| Potter, Jennifer Rae | Address on File | | | | |
| Potter, Joseph Kelly | Address on File | | | | |
| Potter, Michelle C | Address on File | | | | |
| Potter, Rosa Maria | Address on File | | | | |
| Potter, Sara Michelle | Address on File | | | | |
| Potterf, Michael | Address on File | | | | |
| Pottinger, Kanani Lynn | Address on File | | | | |
| Potts, Evianne Chanel | Address on File | | | | |
| Potts, Kaitlyn | Address on File | | | | |
| Potts, Kalil J | Address on File | | | | |
| Potts, Michael Byron | Address on File | | | | |
| Pou, Maria Luisa | Address on File | | | | |
| POUDRE FIRE AUTHORITY | ATTN: FIRE PREVENTION BUREAU, 102 REMINGTON STREET | FORT COLLINS | CO | 80524 | |
| POUDRE FIRE AUTHORITY | 102 REMINGTON STREET | FORT COLLINS | CO | 80524 | |
| Pough, Jennifer | Address on File | | | | |
| Poulicakos, Jacob Daniel | Address on File | | | | |
| Poullard, Devann Latrese | Address on File | | | | |
| Poulson, Mary E | Address on File | | | | |
| Poulter, Nathaniel Alan | Address on File | | | | |
| Pouncey, Emily | Address on File | | | | |
| Pounds, Kevin Combs | Address on File | | | | |
| Pourbahramabkenar, Somayeh | Address on File | | | | |
| Pourdehmobed, Nastaran | Address on File | | | | |
| Pourhosseini, Parandis | Address on File | | | | |
| Poveda, Kimberly | Address on File | | | | |
| Powe, Sherry Lyn | Address on File | | | | |
| Powell Jr., Paul Edward | Address on File | | | | |
| Powell, Alexander Lee | Address on File | | | | |
| Powell, Anastasia | Address on File | | | | |
| Powell, Avery Namid | Address on File | | | | |
| Powell, Betsy Michelle | Address on File | | | | |
| Powell, Bret James | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Powell, Brian | Address on File | | | | |
| Powell, Brittany Sade | Address on File | | | | |
| Powell, Calvin James | Address on File | | | | |
| Powell, Christopher Jonathan | Address on File | | | | |
| Powell, Courtney Renee | Address on File | | | | |
| Powell, Dalton | Address on File | | | | |
| Powell, Dana Nicole | Address on File | | | | |
| Powell, Donnell Lorenzo | Address on File | | | | |
| Powell, Dwayne Keith | Address on File | | | | |
| Powell, Earl | 4123 Broadway | Oakland | CA | 94611 | |
| Powell, Earl K | Address on File | | | | |
| Powell, Elizabeth Anne | Address on File | | | | |
| Powell, Glenn David | Address on File | | | | |
| Powell, James Michael | Address on File | | | | |
| Powell, Jeffrey | Address on File | | | | |
| Powell, Jennifer L | Address on File | | | | |
| Powell, Jordan | Address on File | | | | |
| Powell, Justin J | Address on File | | | | |
| Powell, Karl Denzyll | Address on File | | | | |
| Powell, Keith Antoine | Address on File | | | | |
| Powell, Kimberly | Address on File | | | | |
| Powell, Lakeshia | Address on File | | | | |
| Powell, Lauren | Address on File | | | | |
| Powell, Li | Address on File | | | | |
| Powell, Madeline | Address on File | | | | |
| Powell, Meghan R | Address on File | | | | |
| Powell, Nakita Marie | Address on File | | | | |
| Powell, Nigel | Address on File | | | | |
| Powell, Norelle Chantelle | Address on File | | | | |
| Powell, Palani D. | Address on File | | | | |
| Powell, Paulletta Eva | Address on File | | | | |
| Powell, Randy James | Address on File | | | | |
| Powell, Stacey K | Address on File | | | | |
| Powell, Tina S | Address on File | | | | |
| Powell, Zackrey Alonzo | Address on File | | | | |
| Powell-Santiago, Yasmin Nohea | Address on File | | | | |
| POWER MUSIC INC | ATTN: DANIEL HUBBERT, PO BOX 82 | CLEARFIELD | UT | 84089 | |
| POWER OBJECTS | ATTN: JOE SOWADA, 718 WASHINGTON AVE, SUITE 101 | MINNEAPOLIS | MN | 55401 | |
| POWER SYSTEM, INC. | P.O. BOX 51030 | KNOXVILLE | TN | 37950-1030 | |
| Power, Eyvonne | Address on File | | | | |
| Power, Lydia | Address on File | | | | |
| Powers, Billy Blaine | Address on File | | | | |
| Powers, Crystal S | Address on File | | | | |
| Powers, David Anderson | Address on File | | | | |
| Powers, Jacob Dean | Address on File | | | | |
| Powers, Kristin | Address on File | | | | |
| Powers, Lorraine Ann | Address on File | | | | |
| Powers, Madisyn Josephine | Address on File | | | | |
| Powers, Robert | Address on File | | | | |
| Powers, Shaun Ryan | Address on File | | | | |
| Powers, Sorin L | Address on File | | | | |
| Powers, Teresa L | Address on File | | | | |
| Powers, Thomas Robert | Address on File | | | | |
| Powers, Valentina Isabel | Address on File | | | | |
| Powers-Young, Sean Derek | Address on File | | | | |
| Poyadue, Martin A | Address on File | | | | |
| Poyo, Christian Robert | Address on File | | | | |
| Poythress, Alicia | Address on File | | | | |
| Pozos, Brian Douglas | Address on File | | | | |
| Pozzo, Victor Danilo | Address on File | | | | |
| PPR WASHINGTON SQUARE LLC | ATTN: REBECCA LESLEY , 401 WILSHIRE BLVD SUITE 700 | SANTA MONICA | CA | 90401 | |
| PR II MCC SOUTH COAST PROPERTY OWNER LLC | ATTN: SANDRA BAKER, P.O. BOX 51731 | LOS ANGELES | CA | 90051-0060 | |
| PR II/MCC South Coast Property Owner LLC | 575 Anton Blvd, Ste 350 | Costa Mesa | CA | 92626 | |
| Prabhakar, Saurab | Address on File | | | | |
| PRACTISING LAW INSTITUTE | ATTN: Latrina Stokes Smith, General  Post Office; P.O. Box 26532 | New York | NY | 10087-6532 | |
| Prada, Santiago | Address on File | | | | |
| Pradhan, Nischal | Address on File | | | | |
| Pradia, Darik | Address on File | | | | |
| Pradia, Rionn | Address on File | | | | |
| Prado Moran, Gizzela | Address on File | | | | |
| Prado, Andrea Celeste | Address on File | | | | |
| Prado, Angela | Address on File | | | | |
| Prado, Antonio Jose | Address on File | | | | |
| Prado, Eugenia B. | Address on File | | | | |
| Prado, Felix E | Address on File | | | | |
| Prado, Jessica Alexandra | Address on File | | | | |
| Prado, Juan Emmanuel | Address on File | | | | |
| Prado, Juana | Address on File | | | | |
| prado, Ruben | Address on File | | | | |
| Prado, Samuel | Address on File | | | | |
| Prado, Samuel Elixander | Address on File | | | | |
| Prado, Sarah Isabel | Address on File | | | | |
| Prado, Saul | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Prado-Lowance, Magdalena | Address on File | | | | |
| Prager, Sarah Marie | Address on File | | | | |
| Prakel, Gary Lynn | Address on File | | | | |
| Pramshafer, Linda Marie | Address on File | | | | |
| Prange, Karen Gail | Address on File | | | | |
| Prange, Michelle Louise | Address on File | | | | |
| Prasad, Rajneelta Devika | Address on File | | | | |
| Prasad, Vivek | Address on File | | | | |
| Prater, Amris | Address on File | | | | |
| Prater, Brett Allen | Address on File | | | | |
| Prater, Jasmine | Address on File | | | | |
| Prathnadi, Alisa | Address on File | | | | |
| Pratt, Amanda H | Address on File | | | | |
| Pratt, Brook Lorraine | Address on File | | | | |
| Pratt, Corry Daniel | Address on File | | | | |
| Pratt, Danielle S. | Address on File | | | | |
| Pratt, David Absalon | Address on File | | | | |
| Pratt, Devin Alexander | Address on File | | | | |
| Pratt, Jamilee Elizabeth | Address on File | | | | |
| Pratt, Michelle Michelle | Address on File | | | | |
| Pratt, Nicholas de Prado | Address on File | | | | |
| Pratt, Rachel | Address on File | | | | |
| Pratt, Taylor Nicole | Address on File | | | | |
| Pratt, Victoria Guadalupe | Address on File | | | | |
| Pratts, Heriberto | Address on File | | | | |
| Pratts, Michael John | Address on File | | | | |
| Pratummanee, Charlie | Address on File | | | | |
| Pray, Michelle Rene | Address on File | | | | |
| Precella, Adam Noel | Address on File | | | | |
| Preciado Negrete, Irina Alejandra | Address on File | | | | |
| Preciado, Bernadette Larissa | Address on File | | | | |
| Preciado, Jasmine | Address on File | | | | |
| Preciado, Javier | Address on File | | | | |
| Preciado, Kaley | Address on File | | | | |
| Preciado, Marissa LeAnn | Address on File | | | | |
| PRECISION CLEANING HAWAII INC | ATTN: DAVID FISHER, 61-431 KAMEHAMEHA HWY | HALIEWA | HI | 96712 | |
| PRECISION WASTE SOLUTIONS LLC | ATTN: Charlotte Williams, P.O. Box 18856 | Shreveport | LA | 71138 | |
| PRECOR INC. | ATTN: JANINE, 20031 142ND AVE. NE | WOODINVILLE | WA | 98072-4002 | |
| Predmore, Antonio Lou | Address on File | | | | |
| Preece, Dallion Kingsley | Address on File | | | | |
| PREFERRED PLUMBING AND DRAIN | ATTN: Tamar Eichhorn , 368 S. ABBOTT AVENUE | MILPITAS | CA | 95035 | |
| Pregilano, Branden Ariel Bocobo | Address on File | | | | |
| Pregler, Jennifer Marie | Address on File | | | | |
| Preis, Aaron | Address on File | | | | |
| Prejean, Aaron | Address on File | | | | |
| Prelesnik-Mitchell, Lucas Rafael | Address on File | | | | |
| Prell, Kyla Irene | Address on File | | | | |
| Premac, Jeremy | Address on File | | | | |
| Premac, Mitch | Address on File | | | | |
| Premier Centers Management | D. Spector, PO Box 52668 | Bellevue | WA | 98015 | |
| PREMIER FAMILY MEDICINE ASSOCIATES INC | 300 S PARK AVE, 5TH FLOOR | POMONA | CA | 91766 | |
| Premo, Rebecca | Address on File | | | | |
| Premutico, Miriam Lizeth | Address on File | | | | |
| Prendergast, Jeffrey | Address on File | | | | |
| Prendergast, Margaret Rose | Address on File | | | | |
| Prentiss, Amerial Aalielion Oochchii | Address on File | | | | |
| Prescott, Anthony Ryan | Address on File | | | | |
| Prescott, Connor | Address on File | | | | |
| Prescott, Jordan Dion | Address on File | | | | |
| Prescott, Unga | Address on File | | | | |
| Presenqui, Axel | Address on File | | | | |
| Presha, Danielle | Address on File | | | | |
| PRESLEY MEDIA | ATTN: LAUREN SASICH, 1211 APPLEWOOD DR, STE. 1 | PAPILLION | NE | 68046 | |
| Presley, Kendrick Tremercus | Address on File | | | | |
| Presley, Tianna | Address on File | | | | |
| Presnillo, Daniel Ray | Address on File | | | | |
| Press, Ronald Roxy-Allenington | Address on File | | | | |
| Pressley, Cory | Address on File | | | | |
| Pressley, Darrenisha Lee | Address on File | | | | |
| PRESTIGE CAPITAL CORP | 400 Kelby Street | Fort Lee | NJ | 07024 | |
| PRESTON PARK SOUTH POA | 4975 PRESTON PARK BLVD STE #15 | PLANO | TX | 75093 | |
| Preston, Ha'Mhad Reeshad | Address on File | | | | |
| Preston, Keith Tremaine | Address on File | | | | |
| Preston, Ken | Address on File | | | | |
| Preston, Meghan Amanda | Address on File | | | | |
| Preston, Robert | Address on File | | | | |
| Prete, Melanie | Address on File | | | | |
| Pretino, Krista Marie | Address on File | | | | |
| Prettyman, Lauren | Address on File | | | | |
| Prettyman, Morgan Breanne | Address on File | | | | |
| Preuss, Lisa | Address on File | | | | |
| Prezioso, Maria Teresa | Address on File | | | | |
| PRICE DISPOSAL AND MOUNTAINSIDE DISPOSAL | 8665 S. UNION AVE | BAKERSFIELD | CA | 93307 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| PRICE MEESE SHULMAN & DARMINIO PC | 50 TICE BOULEVARD | WOODCLIFF LAKE | NJ | 07677 | |
| Price, Ashley Janice | Address on File | | | | |
| Price, Ashley Marie | Address on File | | | | |
| Price, Austin Michael | Address on File | | | | |
| Price, Braxten Marchella | Address on File | | | | |
| Price, Cailey Samantha | Address on File | | | | |
| Price, Cameron Grey | Address on File | | | | |
| Price, Christian Derek | Address on File | | | | |
| Price, Christopher Alec | Address on File | | | | |
| Price, Cody Christopher | Address on File | | | | |
| Price, Cory | Address on File | | | | |
| Price, Courtney L | Address on File | | | | |
| Price, Courtney Nicole | Address on File | | | | |
| Price, Denver J | Address on File | | | | |
| Price, Derek Allen | Address on File | | | | |
| Price, Elizabeth Rebecca | Address on File | | | | |
| Price, Emmalee | Address on File | | | | |
| Price, Geoffry Ronald | Address on File | | | | |
| Price, Holly Lynne | Address on File | | | | |
| Price, Jacob Tyler | Address on File | | | | |
| Price, Jaylen Shaquon | Address on File | | | | |
| Price, Jordan | Address on File | | | | |
| Price, Jordan | Address on File | | | | |
| Price, Joy | Address on File | | | | |
| Price, Justin | Address on File | | | | |
| Price, Karah Danielle | Address on File | | | | |
| Price, Kyle | Address on File | | | | |
| Price, Madison | Address on File | | | | |
| Price, Marchell Reginald | Address on File | | | | |
| Price, Michelle | Address on File | | | | |
| Price, Naomi Grace | Address on File | | | | |
| Price, Nicholas Reed | Address on File | | | | |
| Price, Rebecca Ann Bean | Address on File | | | | |
| Price, Roderick Lamond | Address on File | | | | |
| Price, Sabrina A | Address on File | | | | |
| Price, Sarah Elizabeth | Address on File | | | | |
| Price, Sebastian Benfert | Address on File | | | | |
| Price, Seyda | Address on File | | | | |
| Price, Teal | Address on File | | | | |
| Price, Terry | Address on File | | | | |
| Price, Thomas | Address on File | | | | |
| Price, Tiffanie | Address on File | | | | |
| Price, Trent D | Address on File | | | | |
| Price, Tyler | Address on File | | | | |
| PRICEMANAGER | 300 FRANK W. BURR BLVD, SUITE 40 | TEANECK | NJ | 07666 | |
| PRICEWATERHOUSECOOPERS LLP | ATTN: SYDNIE BAUER, PO BOX 514038 | LOS ANGELES | CA | 90051-4038 | |
| Priddy, Ryan David | Address on File | | | | |
| PRIDE DISPOSAL COMPANY | ATTN: CUSTOMER SERVICE, PO BOX 820 | SHERWOOD | OR | 97140 | |
| PRIDE DISPOSAL COMPANY | PO BOX 820 | SHERWOOD | OR | 97140 | |
| PRIDE DISPOSAL COMPANY | 13980 SW TUALATIN-SHERWOOD RD. | SHERWOOD | OR | 97140 | |
| Pride Jr, Dante Rashad | Address on File | | | | |
| Pride Jr, Gary Allen | Address on File | | | | |
| Pride, Kenneth | Address on File | | | | |
| Pride, Shantwisha Renee | Address on File | | | | |
| Prideaux, Belle | Address on File | | | | |
| Pridgen, Danielle | Address on File | | | | |
| Pridgen, Derek | Address on File | | | | |
| Pridgen, Nicole | Address on File | | | | |
| Pridgen-Daniels, Gabriel | Address on File | | | | |
| Pridgen-Engle, Blasius Mack | Address on File | | | | |
| Pridgett, Jerryl | Address on File | | | | |
| Priedigkeit, Alexis | Address on File | | | | |
| Priest, Jessica Jo | Address on File | | | | |
| Priest, John | Address on File | | | | |
| Priest, Trevor Barrett | Address on File | | | | |
| Priester, Joshua E | Address on File | | | | |
| PRIETO, Bianca | Address on File | | | | |
| Prieto, Carla Goretti | Address on File | | | | |
| Prieto, Daniel Felipe | Address on File | | | | |
| Prieto, Jose | Address on File | | | | |
| Prieto, Juan Carlos | Address on File | | | | |
| Prillaman, Frederick Owen | Address on File | | | | |
| Primacio, Patrick Amparo | Address on File | | | | |
| Primack, Scott | Address on File | | | | |
| PRIMARY FUNDING CORPORATION | ATTN: CHRIS RAMOS, PO BOX 270830 | SAN DIEGO | CA | 92198 | |
| PRIME ELECTRIC INC. | ATTN: SCOTT HAYNES, 472 HOOMALU ST. | PEARL CITY | HI | 96782 | |
| PRIME FRIT MISSION HILLS LLC | ATTN: MICHELLE BECKWITH, 1626 EAST JEFFERSON STREET | ROCKVILLE | MD | 20852 | |
| Prime/FRIT Mission Hills, LLC | c/o Federal Realty Investment Trust - Olivo, Attn: Legal Department, 1626 East Jefferson Street | Rockville | MD | 20852 | |
| Primeaux, Caroline Rose Marie | Address on File | | | | |
| Primerano, Hayley Teresa | Address on File | | | | |
| PRIMESTOR DEVELOPMENT LLC | ATTN: REYNALDO H. ESCOBAR, 10000 WASHINGTON BLVD, SUITE # 300 | CULVER CITY | CA | 90232 | |
| PRINCE DEL REY PARTNERS | ATTN: JERRY PRINCE, 3450 BONITA ROAD, STE. 110 | CHULA VISTA | CA | 91910-3249 | |
| PRINCE GEORGES COUNTY | DEPT. OF PERMITTING AND HEALTH DEPT, 9400 PEPPERCORN PLACE | LARGO | MD | 20774 | |
| Prince, Dimitri Tiano | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Prince, Michael Anthony | Address on File | | | | |
| Prince, Randell Lee | Address on File | | | | |
| Prince, Taimar | Address on File | | | | |
| Prince, Tianna A | Address on File | | | | |
| Prince, Victoria | Address on File | | | | |
| Prince, Zachary John | Address on File | | | | |
| Princeton Plaza | Princeton Plaza et al, tenants in common, 96 N Third Street, Suite 275 | San Jose | CA | 95112 | |
| Principe, Klarissa-Ann Elizabeth | Address on File | | | | |
| PRINDLE DECKER & AMARO LLP | 310 GOLDEN SHORE, 4TH FLOOR | LONG BEACH | CA | 90802-4246 | |
| PRINDLE GOETZ BARNES & REINHOLTZ LLP | ATTN: ARMANDO SANDOVAL, 310 GOLDEN SHORE, 4TH FLOOR | LONG BEACH | CA | 90802 | |
| Prindle, Goetz, Hillyard, Barnes & Reinholtz | Jack Nick, 310 Golden Shore, 4th floor | Long Beach | CA | 90802 | |
| Pringle, Cianna | Address on File | | | | |
| Pringle, Rodger Gordon | Address on File | | | | |
| Prins, Jonathan W | Address on File | | | | |
| Prins, Nancy Louise | Address on File | | | | |
| Prinzing, Kyle Norman | Address on File | | | | |
| Priolo, Paul Donald | Address on File | | | | |
| Priske, Kiara J | Address on File | | | | |
| PRISM ELECTRIC | ATTN: Caroline Guerrero, 2985 MARKET STREET | GARLAND | TX | 75041 | |
| Pristas, Amber | Address on File | | | | |
| Pritchard, Austin Wyatt | Address on File | | | | |
| Pritchard, Clayton A | Address on File | | | | |
| Pritchard, David | Address on File | | | | |
| Pritchard, Evan N | Address on File | | | | |
| Pritchard, Javier | Address on File | | | | |
| Pritchard, KeOshi NeCole | Address on File | | | | |
| Pritchard, Lexxi Irene | Address on File | | | | |
| Pritchard, Rumi | Address on File | | | | |
| Pritchard, William Sole Elia | Address on File | | | | |
| Pritchard-Slaughter, Jason Raymond | Address on File | | | | |
| Pritchett, Donahvaughn DiMarco Rey | Address on File | | | | |
| Pritchett, Jade-Evette Patricia | Address on File | | | | |
| Pritchett, Jennifer Royel | Address on File | | | | |
| Pritchett, Joshua Q | Address on File | | | | |
| Privat, Monica Jo | Address on File | | | | |
| Privia, Lisa Cristine | Address on File | | | | |
| PROACTIVE WORK HEALTH SERVICES | PO BOX 8325 | VAN NUYS | CA | 91409 | |
| Proano, Joffre Alexander | Address on File | | | | |
| PROAVCOMM INC | ATTN: RACHEL BAILEY, 130 MCCORMICK AVENUE, SUITE 109 | COSTA MESA | CA | 92626 | |
| Probert, Brogan Victoria | Address on File | | | | |
| PROCAM SERVICES | ATTN: LOUIE CAMPOS, 16049 E BERRY DR | CENTENNIAL | CO | 80015 | |
| Prochaska, Kyle Robert | Address on File | | | | |
| Prochaska, Stephanie | Address on File | | | | |
| Proctor Jr, Byron Keith | Address on File | | | | |
| Proctor, Alisia | 1635 S. Banna Avenue | Glendora | CA | 91740 | |
| Proctor, Mason Jordan | Address on File | | | | |
| Proctor, Michael Kevin | Address on File | | | | |
| Proctor, Odette | Address on File | | | | |
| PRODIGY PROMOS | 123 SOUTH 1380 WEST | LINDON | UT | 84042 | |
| Proeh, Alec Maxwell | Address on File | | | | |
| Proenza, Kayley Ann | Address on File | | | | |
| PROFESSIONAL FIRE PROTECTION CO. | ATTN: DARLA ZERO, P.O. BOX 5313 | FULLERTON | CA | 92838 | |
| PROFESSIONAL RETAIL FACILITIES SOLUTIONS | ATTN: ANTHONY VITOLA, 27R W MONTAUK HWY | LINDENHURST | NY | 11757 | |
| PROFESSIONAL SERVICE INDUSTRIES INC | ATTN: JOSHUA HERNANDEZ, P.O. BOX 74008418 | CHICAGO | IL | 60674-8418 | |
| Proffitt, Alyssa Christene | Address on File | | | | |
| Profita, Anthony Joseph | Address on File | | | | |
| Profitt, Emily | Address on File | | | | |
| PRO-FORM LABORATORIES | ATTN: JOANN GILLESPIE, 5001 INDUSTRIAL WAY | BENICIA | CA | 94510 | |
| PROGRESSIVE WASTE SOLUTIONS OF TX INC | PO BOX 660036 | DALLAS | TX | 75266-0036 | |
| Prom, Larissa | Address on File | | | | |
| PROMAXIMA MANUFACTURING LTD | ATTN: AYANNA LINTON, 5310 ASHBROOK | HOUSTON | TX | 77081 | |
| PROMOTION VAULT | ATTN: BRIAN MITCHELL, 16260 NORTH 71ST STREET, SUITE 125 | SCOTTSDALE | AZ | 85254 | |
| PRONTO DELIVERY SERVICE LLC | ATTN: KENNY MEALY, 7420 S COOPER ST | ARLINGTON | TX | 76001 | |
| PROPERTY TAX SOLUTIONS | ATTN: Connie Green, 1620 S. Friendswood Drive #183 | Friendswood | TX | 77546 | |
| PROPERTY TAX SOLUTIONS LLC | 1620 S FRIENDSWOOD DRIVE, SUITE 183 | FRIENDSWOOD | TX | 77546 | |
| PROSUPPS USA LLC | ATTN: BRANDYN ALEJOS, 2801 EAST PLANO PARKWAY | PLANO | TX | 75074 | |
| PROTEA HOLIDAY BEACH LLC | 3262 HOLIDAY COURT, SUITE 100 | LA JOLLA | CA | 92037 | |
| Protea Pacific Beach, LLC | c/o Protea Property Management, Inc. , 3262 Holiday Court Suite 100 | La Jolla | CA | 92037 | |
| PROTECTION ONE ALARM MONITORING, INC | ATTN: TRACI TORRES, PO BOX 5714 | CAROL STREAM | IL | 60197-5714 | |
| PROTEMP ASSOCIATES | ATTN: MONTY SCHROEDER, 9788 SE 17TH AVENUE | PORTLAND | OR | 97222 | |
| Protopappas, Anna | Address on File | | | | |
| Proulx, Destiny Lee | Address on File | | | | |
| Proulx, Justice | Address on File | | | | |
| Proulx, Rachel Marie | Address on File | | | | |
| Pr'Out, Marc Anthony | Address on File | | | | |
| PROVEN SOLUTIONS LLC | ATTN: Yulia Bradley, 9444 WAPLES STREET SUITE 440 | SAN DIEGO | CA | 92121 | |
| Provenzano, Allison Christine | Address on File | | | | |
| PROVIDENCE SAINT JOHNS HEALTH CENTER | PO BOX 2337 | SPOKANE | WA | 99210-2337 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| PROVIDENCE ST JOSEPH MEDICAL CENTER | PO BOX 2338 | SPOKANE | WA | 99210-2338 | |
| Providence, Danielle Noel | Address on File | | | | |
| PROVOST, TREY | LAW FIRM OF ALTON TODD, ALTON TODD, 312 S. FRIENDSWOOD DRIVE | FRIENDSWOOD DRIVE | TX | 77546 | |
| PROVOST, TREY | 9919 BROOK MEADOW LN | HOUSTON | TX | 770892144 | |
| PRP COMMERCIAL REAL STATE SERVICES INC | ATTN: DEVON THOMAS, MADISON, 417 29TH STREET | NEWPORT BEACH | CA | 92663 | |
| PRP COMMERCIAL REAL STATE SERVICES INC | MADISON, 417 29TH STREET | NEWPORT BEACH | CA | 92663 | |
| Pruchnic, Hunter L. | Address on File | | | | |
| Pruden, Darlene Hernandez | Address on File | | | | |
| Pruden, Natalie Lynn | Address on File | | | | |
| PRUDENTIAL OVERALL SUPPLY | ATTN: PAM FLORES, 2485 ASH STREET | VISTA | CA | 92081 | |
| Prud'Homme, Kaylen Dannette | Address on File | | | | |
| Pruett, Holly E. | Address on File | | | | |
| Prugar, Victoria Jean | Address on File | | | | |
| Pruhs, Sirena Rose | Address on File | | | | |
| Pruitt Jr, Stephen | Address on File | | | | |
| Pruitt, Andria Denay | Address on File | | | | |
| Pruitt, Curtis | Address on File | | | | |
| Pruitt, Isaiah Wesley | Address on File | | | | |
| Pruitt, Jessica | Address on File | | | | |
| Pruitt, Josh Lloyd | Address on File | | | | |
| Pruitt, Melvin Kadarrian Merce | Address on File | | | | |
| Pruitt, Micaiah Arlee | Address on File | | | | |
| Pruitt, Myles | Address on File | | | | |
| Pruitt, Precious Lynn | Address on File | | | | |
| Pruitt, Télee | Address on File | | | | |
| Pruitt, Thomas | Address on File | | | | |
| Pruitt, Toby Gene | Address on File | | | | |
| Pruitt, Warren | Address on File | | | | |
| Prukop, Nicholas stephen | Address on File | | | | |
| Prum, Rakshmai | Address on File | | | | |
| Prusakowski, Nick M. | Address on File | | | | |
| Pruss, Aaron | Address on File | | | | |
| Prussak, Judi Lynn | Address on File | | | | |
| Pryer, Destiny Marie | Address on File | | | | |
| Pryor III, Delancey Oliver | Address on File | | | | |
| Pryor, Anna Christine | Address on File | | | | |
| Pryor, Ashley Dawn | Address on File | | | | |
| Pryor, Chandra Jasmine | Address on File | | | | |
| Pryor, Christopher G | Address on File | | | | |
| Pryor, Deana Leann | Address on File | | | | |
| Pryor, Kathy L | Address on File | | | | |
| Pryor, Kelly Briana | Address on File | | | | |
| Pryor, Matt John | Address on File | | | | |
| Pryor, Shardanay | Address on File | | | | |
| Pryor, Timothy | Address on File | | | | |
| Prystupa, Jeffrey | Gaiennie Law Firm, 3801 East Florida Ave., Suite 100 | Denver | CO | 80210 | |
| Prystupa, Jeffrey | 7804 Ingalls St | Arvada | CO | 80003 | |
| Przybylak, Casey | Address on File | | | | |
| Przystal, Claudia | Address on File | | | | |
| PSE&G | PO BOX 14444 | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSE&G | P.O. BOX 888 | HICKSVILLE | NY | 11802 | |
| PSEGLI | PO BOX 9039 | HICKSVILLE | NY | 11802-9039 | |
| PSEGLI | P.O. BOX 888 | HICKSVILLE | NY | 11802 | |
| Psyllos, Sarantis | Address on File | | | | |
| PTA GLOBAL | ATTN: BETH MCHENRY, 32107 LINDERO CANYON ROAD, SUITE 233 | WESTLAKE VILLAGE | CA | 91361 | |
| Pu, Kwong-Kit Mary | Address on File | | | | |
| Pucci, Gage | Address on File | | | | |
| Puccio, Daniel | Address on File | | | | |
| Pucket, Dwaine R | Address on File | | | | |
| Puckett, Reed | Address on File | | | | |
| Pudimott, Matthew | Address on File | | | | |
| Pudlitzke, Joshua Taylor Laws | Address on File | | | | |
| Puen, Kainoa Matthew | Address on File | | | | |
| Puente Hills Mall Management Office | General Manager, 1600 Azusa Ave, #584 | City of Industry | CA | 91748 | |
| Puente Hills Mall Management Office | Attn: General Manager, 1600 Azusa Ave #248A | City of Industry | CA | 91748 | |
| Puente, Cynthia Jane | Address on File | | | | |
| Puente, Edgardo-Yunnis Fabian | Address on File | | | | |
| Puentes, Daniel | Address on File | | | | |
| Puentes, Julie | Address on File | | | | |
| Puerta, Sofia | Address on File | | | | |
| Puerto Reyes, Dayana Daniela | Address on File | | | | |
| Puett, Christopher Scott | Address on File | | | | |
| Puett, Gary Reece | Address on File | | | | |
| Puffer, Rebecca | Address on File | | | | |
| Pugati, Ethan | Address on File | | | | |
| PUGET SOUND ENERGY | PAYMENT PROCESSNG, GEN-02W PO BOX 91269, | BELLEVUE | WA | 98009-9269 | |
| PUGET SOUND ENERGY | 355 – 110TH AVENUE NE | BELLEVUE | WA | 98004 | |
| Pugh, Amber | Address on File | | | | |
| Pugh, Kailey Savannah | Address on File | | | | |
| pugh, kayla Raye | Address on File | | | | |
| Pugina, Jonathan Lars | Address on File | | | | |
| Puglia, Michelle Brianna Francesca | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Pugliese, Anthony Lawrence | Address on File | | | | |
| Pugliese, Danielle Marie | Address on File | | | | |
| Puglionesi, Anthony Salvatore | Address on File | | | | |
| Pugmire, Jacob Robert | Address on File | | | | |
| Pugmire, Talise L | Address on File | | | | |
| Pugoy, Jerrose | Address on File | | | | |
| Puhy, Tiffany Lynne | Address on File | | | | |
| Pujol, Andrea Valentina | Address on File | | | | |
| Pukall, Alessandra | Address on File | | | | |
| Pukini, Cynthia | Address on File | | | | |
| Pulcine, Charles | Address on File | | | | |
| Pulcini, Krista Marie | Address on File | | | | |
| Pulido, Andrea Lizeth | Address on File | | | | |
| Pulido, Anthony Cesar | Address on File | | | | |
| Pulido, Brandon | Address on File | | | | |
| Pulido, Cassandra | Address on File | | | | |
| Pulido, Ivan | Address on File | | | | |
| Pulido, Jaimie | Address on File | | | | |
| Pulido, Jessica Lyn | Address on File | | | | |
| Pulido, Jessica Yasmin | Address on File | | | | |
| Pulido, Jonathan | Address on File | | | | |
| Pulido, Leslie Nicole | Address on File | | | | |
| Pulido, Maria Samantha | Address on File | | | | |
| Pulido, Ricardo | Address on File | | | | |
| Pulido, Roberto | Address on File | | | | |
| Pulido, Roberto Alejandro | Address on File | | | | |
| Pullen, KatieMichal Salvucci | Address on File | | | | |
| Pullen, Yvonne Elouise | Address on File | | | | |
| Puller, Akili Simone | Address on File | | | | |
| Pulley, Johnas Latrell Eugene | Address on File | | | | |
| Pulliza, Alsacia Lorena | Address on File | | | | |
| Pulon, Leithan Brant | Address on File | | | | |
| Puls, Deana | Address on File | | | | |
| Pulsifer, Ross Lane | Address on File | | | | |
| Pulsipher, Kevin Andrew | Address on File | | | | |
| PUMA ACCESSORIES NA LLC | ATTN: HELEN FERNANDEZ, 48 W 38TH ST | NEW YORK | NY | 10018 | |
| PUMA NORTH AMERICA INC | ATTN: ANTHONY BLUE, PO BOX 74007020 | CHICAGO | IL | 60674-7020 | |
| PUMA UNITED NORTH AMERICA LLC | PO BOX 842674 | BOSTON | MA | 02284-2674 | |
| Puma, Joseph Frank | Address on File | | | | |
| Pumphrey, Eldon Wayne | Address on File | | | | |
| PUMPMAN LLC | 5020 BLEECKER STREET | BALDWIN PARK | CA | 91706-1706 | |
| Puncerelli, Cindi | Address on File | | | | |
| Punin Paladines, Nicole Andrea | Address on File | | | | |
| Punjani, Alyshah | Address on File | | | | |
| Puno, Julian Michael | Address on File | | | | |
| Puplampu, Isolyn Adinorkwa | Address on File | | | | |
| Pupo, Gabriel | Address on File | | | | |
| Pupo, Yanet | Address on File | | | | |
| PUPPIES MAKE ME HAPPY LLC | ATTN: IAN MCALLISTER, P.O. BOX 29647 | DALLAS | TX | 75229-9647 | |
| Pupunu, Jennifer | Address on File | | | | |
| PUR WATER LLC | ATTN: JESSE KERR, PMB 389 5055 BUSINESS CENTER DR., STE 108 | FAIRFIELD | CA | 94534 | |
| Purcell, Kelly Marie | Address on File | | | | |
| Purcell, Kemala | Address on File | | | | |
| Purcell, Nicole | Address on File | | | | |
| Purchase, Cary Justin | Address on File | | | | |
| Purdie, Chellie Ann | Address on File | | | | |
| Purdie, Jourdan Denae | Address on File | | | | |
| Purdue, Eric Lee | Address on File | | | | |
| Purdy, Rhianna | Address on File | | | | |
| PURE WATER TECHNOLOGY OF SAN DIEGO INC | ATTN: BARBARA JARVIS, 3520 KURTZ STREET, SUITE D | SAN DIEGO | CA | 92110-4443 | |
| Puri, Phoenix Nisha | Address on File | | | | |
| Purkey, Jimmie | Address on File | | | | |
| Purnell, Corey | Address on File | | | | |
| Purnell, Desmond Laron | Address on File | | | | |
| Purnell, Duncan McKenzie | Address on File | | | | |
| Purnell, Kate Francis | Address on File | | | | |
| Purnell, Rashad Damon | Address on File | | | | |
| Purnell, Thearpolis Ramond | Address on File | | | | |
| PUROSERVE WATER OF LA COUNTY | ATTN: DORA ROJAS, 6953 CANOGA AVE | CANOGA PARK | CA | 90069 | |
| Purper, Kristen Nicole | Address on File | | | | |
| Purple, Wilde | Address on File | | | | |
| Purpura, Alexandria Jillian | Address on File | | | | |
| Pursel, Alexander Jacob | Address on File | | | | |
| Pursley, Amy Cuevas | Address on File | | | | |
| Purtell, Mariah Egan | Address on File | | | | |
| PURUS LABS INC | ATTN: COURTNEY HARRIS, 2601 RESOURCE DR., SUITE 200 | PLANO | TX | 75074 | |
| Purviance, Jessica Galen | Address on File | | | | |
| Purviance, Michael Lee Bain | Address on File | | | | |
| Purvis, Hannah Gabrielle | Address on File | | | | |
| Puthoff, Leslie Elizabeth | Address on File | | | | |
| Puyaoan, Kiyoko Aoyagi | Address on File | | | | |
| PWR17- 691 W Hampden Ave, LLC | c/o CIII Asset Management, 5221 N O'Connor Blvd., Suite 600 | Irving | TX | 75039 | |
| PWR17 - 691 W Hampden Ave, LLC | c/o MDC Realty Advisors, 1700 Broadway, Suite 650 | Denver | CO | 80209 | |
| PWR17 691 W HAMPDEN AVE LLC | ATTN: VAL FURSOVA, C/O MDC REALTY ADVISORS, 1700 BROADWAY SUITE 650 | DENVER | CO | 80290 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| PWRP - Kent LLC | c/o JLL, 3001 Douglas Boulevard, Suite 330 | Roseville | CA | 95661-3853 | |
| PWRP KENT LLC | ATTN: BRITTANY SNYDER, 5743 CORSA AVE, # 200 | WESTLAKE VILLAGE | CA | 91362 | |
| Pyakuryal, Shashwat | Address on File | | | | |
| Pyatok, Cortlen Chase | Address on File | | | | |
| Pyatt Jr, James Howard | Address on File | | | | |
| Pyatt-Labitoria, Maylonie Tarees | Address on File | | | | |
| Pybus, Gayla Michelle | Address on File | | | | |
| Pye, Brandon | Address on File | | | | |
| Pyle, Calvin Ross | Address on File | | | | |
| Pyle, Jadon Clay | Address on File | | | | |
| Pyle, Taylor Mackenzie | Address on File | | | | |
| Pyne, Princess R | Address on File | | | | |
| PYRO-COM SYSTEMS INC. | 15531 CONTAINER AVE. | HUNTINGTON BEACH | CA | 92649 | |
| Qaasim, Tariq | Address on File | | | | |
| QALO INC | ATTN: DAN RAMELLA, 3011 S CRODDY WAY | SANTA ANA | CA | 92704 | |
| Qaqish, Laura | Address on File | | | | |
| Qargha, Tawwab | Address on File | | | | |
| Qarshi, Mustafa | Address on File | | | | |
| Qasab, Balang | Address on File | | | | |
| Qasem, Omar Ahmad | Address on File | | | | |
| Qashou, Nashat Ibrahim | Address on File | | | | |
| Qasim, Ammar Kanaan | Address on File | | | | |
| Qattan, Anthony | Address on File | | | | |
| QBE Specialty Ins Co | Wall Street Plaza 88 Pine Street | New York | NY | 10005 | |
| Qelaj, Heroina | Address on File | | | | |
| Qendro, Juliana | Address on File | | | | |
| Qian, Tian-Ling | Address on File | | | | |
| Qirreh, Dia Noor | Address on File | | | | |
| Qiu, Katie Iangyi | Address on File | | | | |
| QRS 16 GLOBAL PAYING AGENT INC | C/O W.P. CAREY & CO LLC, 50 ROCKEFELLER PLAZA, SECOND FLOOR | NEW YORK | NY | 10020 | |
| Quach, Emily Hue | Address on File | | | | |
| Quach, John | Address on File | | | | |
| Quade, Jaqueline Noel | Address on File | | | | |
| Quaderi Deen, Zakia | Address on File | | | | |
| Quadra, Mary Myla Damasco | Address on File | | | | |
| QUAKER SALES & DISTRIBUTION INC | ATTN: LANELL TILLEY, PNC BANK C/O PEPSICO INC., QUAKER FOODS & BEVERAGE | PITTSBURGH | PA | 15264-4926 | |
| Qualls, Tajunique Tre Juanna | Address on File | | | | |
| QUALTRICS LLC | ATTN: MAGGIE WEIDAUER, 333 River Park Dr | PROVO | UT | 84604 | |
| Quan, Kevin | Address on File | | | | |
| Quang, Terry | Address on File | | | | |
| Quantum, Jay Bruce | Address on File | | | | |
| Quarford, Ashley Marie | Address on File | | | | |
| Quarrels, Robert Curtis | Address on File | | | | |
| Quarry, Mackenzie Lynn | Address on File | | | | |
| Quartini, Antonio Nicholas | Address on File | | | | |
| Quarto-Busby, Karli Michelle | Address on File | | | | |
| Quasny, Kyler | Address on File | | | | |
| Quates-Jackson, Miriam Roberta | Address on File | | | | |
| Quattlebaum, Sophia Sun | Address on File | | | | |
| Queddeng, Suerte Georgina | Address on File | | | | |
| Queen, Danielle | Address on File | | | | |
| Queen, Dominic | Address on File | | | | |
| Queen, Kelsey Lynne | Address on File | | | | |
| Queen, Letia | Address on File | | | | |
| Queiroz, Roberta de Castro | Address on File | | | | |
| Quejada, Stephanie Marie | Address on File | | | | |
| Queme, Latonya Rena | Address on File | | | | |
| Quenga, Joseph Akira Yamanaka | Address on File | | | | |
| Quenga, William James | Address on File | | | | |
| Quenneville, Parker James | Address on File | | | | |
| Quero, Gabriel | Address on File | | | | |
| Querques, Jennifer Lynn | Address on File | | | | |
| Quesada, Liam Scott | Address on File | | | | |
| Quesada, Philip Rey | Address on File | | | | |
| Quesada, Ruben Veneracion | Address on File | | | | |
| Quesada, Sabian Zakory | Address on File | | | | |
| Quesada, Samuel Kyle | Address on File | | | | |
| Quesinberry, David Scott | Address on File | | | | |
| Quesnel, Olaf | Address on File | | | | |
| QUEST NUTRITION LLC | ATTN: HARUN SIMBIRDI, 777 SOUTH AVIATION BLVD, SUITE 100 | EL SEGUNDO | CA | 90245 | |
| QUEST SOFTWARE INC | 4 POLARIS WAY | ALISO VIEJO | CA | 92656 | |
| QUESTAR GAS | PO BOX 45841 | SALT LAKE CITY | UT | 84139-0001 | |
| QUESTAR GAS | PO BOX 45360 | SALT LAKE CITY | UT | 84145-0360 | |
| Quevedo Salazar, Ruth E | Address on File | | | | |
| Quevedo, Ada Berenice | Address on File | | | | |
| Quevedo, Codi Ryan | Address on File | | | | |
| Quevedo, Manuel | Address on File | | | | |
| Quevedo, Sylvia | Address on File | | | | |
| Quevedo, Viviana Guadalupe | Address on File | | | | |
| Queypo, Kristi | Address on File | | | | |
| Quezada Cruz, Alejandro | Address on File | | | | |
| Quezada Gonzalez, Adrian | Address on File | | | | |
| Quezada, Abelardo | Address on File | | | | |
| QUEZADA, ARTURO | 333 E ENOS DR , Apt 155 | SANTA MARIA | CA | 93454 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| QUEZADA, ARTURO | LAW OFFICES OF SOLOV & TEITELL, JAMEY A. TEITELL, 1625 W OLYMPIC BLVD , Suite 802 | LOS ANGELES | CA | 90503 | |
| Quezada, Benjamin | Address on File | | | | |
| Quezada, Bertha Gabriela | Address on File | | | | |
| Quezada, Daniel | Address on File | | | | |
| quezada, Diego | Address on File | | | | |
| Quezada, Emily | Address on File | | | | |
| Quezada, Erick | Address on File | | | | |
| Quezada, Jatin Oscar | Address on File | | | | |
| Quezada, Jorge | Address on File | | | | |
| Quezada, Jose Luis | Address on File | | | | |
| Quezada, Jose M | Address on File | | | | |
| Quezada, Karen Lorena | Address on File | | | | |
| Quezada, Lucero Yanely | Address on File | | | | |
| Quezada, Mario | Address on File | | | | |
| Quezada, Victoria | Address on File | | | | |
| Quezambra, Kevin | Address on File | | | | |
| Quiambao, Angela | Address on File | | | | |
| Quiambao, Danica M | Address on File | | | | |
| Quiceno, Andreina | Address on File | | | | |
| Quichiz, Bryant | Address on File | | | | |
| QUICK PRINTING CENTER INC | ATTN: SYED KARIM, 45300 INDUSTRIAL PLACE # 4 | FREMONT | CA | 94538 | |
| Quick, Laura Christine | Address on File | | | | |
| Quick, Michael B | Address on File | | | | |
| Quick, Xavier | Address on File | | | | |
| Quidachay, Brandon Hung | Address on File | | | | |
| Quiel, Christopher | Address on File | | | | |
| Quigley, Carissa Lynn | Address on File | | | | |
| Quigley, Nina Pilar | Address on File | | | | |
| Quijada, Justin Ivo | Address on File | | | | |
| Quijano, Adrian Guiao | Address on File | | | | |
| Quijano, Justin Robert | Address on File | | | | |
| Quijano, Mel Miley | Address on File | | | | |
| Quijas, Hector Jr | Address on File | | | | |
| Quilatan, Kenney James | Address on File | | | | |
| Quiles, Selina Elise | Address on File | | | | |
| Quillian, Philip Teague | Address on File | | | | |
| Quillman, william James | Address on File | | | | |
| Quimzon, Josephine Gonzales | Address on File | | | | |
| Quinajon, Corinne | Address on File | | | | |
| Quincey, Ramona | Address on File | | | | |
| Quinche, Sebastian | Address on File | | | | |
| Quindica, Joelle Lilinoe Lilinoe | Address on File | | | | |
| Quine, Daniel Joseph | Address on File | | | | |
| Quinn, Arlene N | Address on File | | | | |
| Quinn, Brandon Michael | Address on File | | | | |
| Quinn, Charles | Address on File | | | | |
| Quinn, Elysa Ann | Address on File | | | | |
| Quinn, Emily Dawn | Address on File | | | | |
| Quinn, Harmony J | Address on File | | | | |
| Quinn, Isabella Emily Grace | Address on File | | | | |
| Quinn, Kara | Address on File | | | | |
| Quinn, Maureen Elizabeth | Address on File | | | | |
| Quinn, Shadoe | Address on File | | | | |
| Quinn, Tamaho | Address on File | | | | |
| Quinn, Tracaya Renee | Address on File | | | | |
| Quinn, Vivian R | Address on File | | | | |
| Quinney, George | Address on File | | | | |
| Quinones Chapman, Miguel Reynaldo | Address on File | | | | |
| Quinones, Alain | Address on File | | | | |
| Quinones, Austin | Address on File | | | | |
| Quinones, Brianna Raquel | Address on File | | | | |
| Quinones, Charles William | Address on File | | | | |
| Quinones, David Gabriel | Address on File | | | | |
| Quinones, Destiny Deeanna | Address on File | | | | |
| Quinones, Joseph Dean | Address on File | | | | |
| Quinones, Mark Isreal | Address on File | | | | |
| QUINONES, MICHAEL | 311 TAMARACK DR | LODI | CA | 952405733 | |
| Quinones, Michael A | Address on File | | | | |
| Quinones, Walter Luis | Address on File | | | | |
| Quinoneslebron, Martin | Address on File | | | | |
| Quinonez, Claudia D | Address on File | | | | |
| Quinonez, Crystal | Address on File | | | | |
| Quinonez, Felipe | Address on File | | | | |
| Quinonez, Georgette | Address on File | | | | |
| Quinonez, Jennifer | Address on File | | | | |
| Quinonez, Mayra | Address on File | | | | |
| Quinonez, Mercedes Elizabeth | Address on File | | | | |
| Quintana Loayza, Mariella Maria | Address on File | | | | |
| Quintana, Alejandra Noemi | Address on File | | | | |
| Quintana, America Enid | Address on File | | | | |
| Quintana, Andrew | Address on File | | | | |
| Quintana, Briana Lauren | Address on File | | | | |
| Quintana, Carla | Address on File | | | | |
| Quintana, Chris Vincent | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Quintana, Demi | Address on File | | | | |
| Quintana, Donovan Joseph | Address on File | | | | |
| Quintana, Jacelyne | Address on File | | | | |
| Quintana, Jasmine Rose | Address on File | | | | |
| Quintana, Jocelyn | Address on File | | | | |
| Quintana, Johan Manuel | Address on File | | | | |
| Quintana, John William | Address on File | | | | |
| Quintana, Julia Renee | Address on File | | | | |
| Quintana, Raymond Chavez | Address on File | | | | |
| Quintana, Vincent Michael | Address on File | | | | |
| Quintana-Rios, Alex | Address on File | | | | |
| Quintanilla Suarez, Yulissa | Address on File | | | | |
| Quintanilla, Abraham Josue | Address on File | | | | |
| Quintanilla, Amy Nayely | Address on File | | | | |
| Quintanilla, Dolores Yesenia | Address on File | | | | |
| Quintanilla, Giovanny | Address on File | | | | |
| Quintanilla, Jaime A | Address on File | | | | |
| Quintanilla, Joshua Jeronimo | Address on File | | | | |
| Quintanilla, Miranda Lydia | Address on File | | | | |
| Quintanilla, Rosa Maria | Address on File | | | | |
| Quintero Castro, Ivan A | Address on File | | | | |
| Quintero Maldonado, Jesus Rafael | Address on File | | | | |
| Quintero, Armando Margarito | Address on File | | | | |
| Quintero, Belen Jasmine | Address on File | | | | |
| Quintero, Gloria Janeth | Address on File | | | | |
| Quintero, Heidi Jasmin | Address on File | | | | |
| Quintero, Isiah Joaquin | Address on File | | | | |
| Quintero, Kevin | Address on File | | | | |
| Quintero, Lluvia Oriana | Address on File | | | | |
| Quintero, Maria Cristina | Address on File | | | | |
| Quintero, Norma P | Address on File | | | | |
| Quintero, Sarah | Address on File | | | | |
| Quintero, Stephanie | Address on File | | | | |
| Quinteros, Phillip Pierre | Address on File | | | | |
| Quinteros, Rafael Oswaldo | Address on File | | | | |
| Quinto, Jude Emmanuel A | Address on File | | | | |
| Quinto, Kimberly Del Mundo | Address on File | | | | |
| Quintor, Mercedes | Address on File | | | | |
| Quiocho, Nicole Isabel | Address on File | | | | |
| Quiring, Carly Elizabeth | Address on File | | | | |
| QUIRK LAW FIRM LLP | 4222 MARKET STREET, SUITE C | VENTURA | CA | 93003 | |
| Quirk, Brennan David | Address on File | | | | |
| Quiroga, Joseph Alan | Address on File | | | | |
| Quiroga, Valentin | Address on File | | | | |
| Quiros, Isabella | Address on File | | | | |
| Quiroz, Destiny Marie | Address on File | | | | |
| Quiroz, John Louis | Address on File | | | | |
| Quiroz, Joseph | Alderson Law Firm, 14350 Civic Drive , Suite 280 | Victorville | CA | 92392 | |
| Quiroz, Joseph | 15044 Odell Ct | Victorville | CA | 92394 | |
| Quiroz, Kaleb Abel | Address on File | | | | |
| Quiroz, Karelyn | Address on File | | | | |
| Quiroz, Karen F | Address on File | | | | |
| Quiroz, Rosemarie Alicia | Address on File | | | | |
| Quiroz-Carrillo, Julio Cesar | Address on File | | | | |
| Quitta-Carney, Madeline Rachael | Address on File | | | | |
| Quolas, Tyson Lee | Address on File | | | | |
| Quon, Keaton | Address on File | | | | |
| Qurbanzada, Najma | Address on File | | | | |
| Qureshi, Naz Jamil | Address on File | | | | |
| Qureshi, Riaz Mehdi | Address on File | | | | |
| Qureshi, Zain Amer | Address on File | | | | |
| QWEST | P.O. BOX 12480 | SEATTLE | WA | 98111-4480 | |
| QWEST | 100 CENTURYLINK DRIVE | MONROE | LA | 71203 | |
| R. Alarcon, Maritza | Address on File | | | | |
| Ra, David Jin | Address on File | | | | |
| Rababah, Amro | Address on File | | | | |
| Rabago, Christopher Jerome | Address on File | | | | |
| Rabago, Martin G | Address on File | | | | |
| Rabah, Mohammed | Address on File | | | | |
| Rabanal, Aaron Joshua | Address on File | | | | |
| Rabanales, Diego Armando | Address on File | | | | |
| Rabay, Stephanie Nicole | Address on File | | | | |
| Rabelo, Alejandra | Address on File | | | | |
| Raber, Emily Tate | Address on File | | | | |
| Rabino, Jamela | Address on File | | | | |
| Rabinowitz, Loan A. | Address on File | | | | |
| Rabjohns, Alexandra | Address on File | | | | |
| Rabner De Goodman, Elizabeth | Address on File | | | | |
| Rabon, Adam | Address on File | | | | |
| Rabuh, Esraa Abed | Address on File | | | | |
| Racca, Allan-Dexter Vallo | Address on File | | | | |
| Racca, Jeffrey | Address on File | | | | |
| Race, Jarrett Edward | Address on File | | | | |
| Race, Mariela | Address on File | | | | |
| Rachac, Devon Hollis | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Rachal, Lawrence Cole | Address on File | | | | |
| RACHEL K RUSSELL CONSULTING LLC | ATTN: Rachel Russell, 4220 Country Brook Drive | Dallas | TX | 75287-9998 | |
| RACHEL K RUSSELL CONSULTING LLC | ATTN: RACHEL RUSSEL, 4220 COUNTRY BROOK DRIVE | DALLAS | TX | 75287 | |
| Rachel, Darryl | Address on File | | | | |
| RACHLIS DUFF ADLER PEEL & KAPLAN LLC | 542 S. DEARBORN STREET, SUITE 900 | CHICAGO | IL | 60605 | |
| Rackham, Kelly Marie | Address on File | | | | |
| Raclawska, Dorota Sylwia | Address on File | | | | |
| Radan, Juliet Angel | Address on File | | | | |
| Radaydeh, Mazen | Address on File | | | | |
| Radcliffe, Nancy Ann | Address on File | | | | |
| Radcliffe, Stephanie | Address on File | | | | |
| Radecki, Kyle Thomas | Address on File | | | | |
| Rader, Angel On Kei | Address on File | | | | |
| Rader, Stacy Ann | Address on File | | | | |
| Rader, Stephen M | Address on File | | | | |
| RADIUS GLOBAL SOLUTIONS LLC | ATTN: ERICA DOSHI, 7831 GLENROY RD | EDINA | MN | 55439 | |
| Radman, Trevor Alan | Address on File | | | | |
| Radojevic, Milan Golub | Address on File | | | | |
| Radons, Nele | Address on File | | | | |
| Radoo, Danielle | Address on File | | | | |
| Radova, Karina | Address on File | | | | |
| Radovich, Melanie Marie | Address on File | | | | |
| Radowski, Bradley | Address on File | | | | |
| Radtke, Eric James | Address on File | | | | |
| Radwan, Amr | Address on File | | | | |
| Radwan, Salma Essam | Address on File | | | | |
| Rady, Laura Elizabeth | Address on File | | | | |
| Rae, John William | Address on File | | | | |
| Rae, Lindsey R | Address on File | | | | |
| Rael, Justin Daniel | Address on File | | | | |
| Rael, Matthew | Address on File | | | | |
| Raemisch, Blake Elizabeth | Address on File | | | | |
| Raether, Peggy Ann | Address on File | | | | |
| Rafael, Julia Marino | Address on File | | | | |
| Raff, Patricia Alugbe | Address on File | | | | |
| Rafferty, Kathleen | Address on File | | | | |
| Rafferty, Kathryn | Address on File | | | | |
| Rafferty, Marissa | Address on File | | | | |
| Rafferty, Mason | Address on File | | | | |
| Raffield, Jenny Demonteverde | Address on File | | | | |
| Raffio, Alex | Address on File | | | | |
| Rafique, Ali Shehzaib | Address on File | | | | |
| Rafter, David Harold | Address on File | | | | |
| Ragaisis, Melanie Vanessa | Address on File | | | | |
| Ragan, Danielle | Address on File | | | | |
| Ragan, Olivia S | Address on File | | | | |
| Ragan-Sutton, Tyler Michael | Address on File | | | | |
| Ragland, Courtney | Address on File | | | | |
| Ragland, Jake Robert James | Address on File | | | | |
| Ragland, Kimberley Charise | Address on File | | | | |
| Ragle, Lisa | Address on File | | | | |
| Rago, Amanda Nicole | Address on File | | | | |
| Rago, Mark | Address on File | | | | |
| Ragosta, John Patrick | Address on File | | | | |
| Ragsac Jr, Ben | Address on File | | | | |
| Ragsdale, Keith Guiton | Address on File | | | | |
| Ragsdale, Marnie Louise | Address on File | | | | |
| Ragsdale, Otis | Address on File | | | | |
| Raguindin, Nicholas Giovanni | Address on File | | | | |
| Raguini, Alyssa | Address on File | | | | |
| Rahbar, Arman Arvin | Address on File | | | | |
| Rahbar, Siamak | Address on File | | | | |
| Rahimi khoshkbijari, Arian | Address on File | | | | |
| Rahimi, Katayun | Address on File | | | | |
| Rahimian, Afsoun | Address on File | | | | |
| Rahm, Julia Sarie | Address on File | | | | |
| Rahman, Krista Mae | Address on File | | | | |
| Rahn, Michael Eric | Address on File | | | | |
| Rahnuma, Deedah Zainab | Address on File | | | | |
| Rahsaz, Sahand | Address on File | | | | |
| Rai, Ayush | Address on File | | | | |
| Rai, Noriko | Address on File | | | | |
| Rai, Phawan | Address on File | | | | |
| Rai, Reanna Victoria | Address on File | | | | |
| Raif, Holly Carol | Address on File | | | | |
| Raiford Jr., Philip Chase | Address on File | | | | |
| Raigaga, Pooja B | Address on File | | | | |
| Raih, Kellie | Address on File | | | | |
| Raimondi, Michael Thaddeus | Address on File | | | | |
| Rain, Boblee Elvis | Address on File | | | | |
| RAINBOW DISPOSAL CO. INC. | P.O. BOX 1026 | HUNTINGTON BEACH | CA | 92647 | |
| RAINBOW DISPOSAL CO. INC. | 17121 NICHOLS LANE | HUNTINGTON BEACH | CA | 92647 | |
| RAINBOW INVESTMENT CO | PROPERTY ID # FWS001, P.O. BOX 82551 | GOLETA | CA | 93118 | |
| Raincrow, Eric Ray | Address on File | | | | |
| RAINELDA MEIMBAN TAKAPU | 18012 WEST ANNES CIRCLE, APT. 203 | CANYON COUNTRY | CA | 91387 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Rai-Nelson, Chuna Grace | Address on File | | | | |
| Raines Rachman, Vered | Address on File | | | | |
| Raines, Karma | Address on File | | | | |
| Raines, Kenneth A | Address on File | | | | |
| Raines, Reanna | Address on File | | | | |
| Raines, Shirley D | Address on File | | | | |
| Rainey, Brady L | Address on File | | | | |
| Rainey, Shannon Lyn | Address on File | | | | |
| Rainey, Terri | Address on File | | | | |
| RAINIER PACIFIC EQUITY LLC | WELLS FARGO, NATIONAL ASSOCIATION, ATTN: CMS CASH MANAGEMENT | OAKLAND | CA | 94612 | |
| Rainier Pacific Equity, LLC | c/o K&S Property, LLC, 9670 Research Drive | Irvine | CA | 92618 | |
| RAINIER SUNWEST 2012 LLC | 13760 NOEL ROAD, SUITE 800 | DALLAS | TX | 75240 | |
| Rainsbury, Stephen Edward | Address on File | | | | |
| Rainwater, Brendon Michael | Address on File | | | | |
| Raith, Kevin Byron | Address on File | | | | |
| Raiwalui, LeChante | Address on File | | | | |
| Raja, Forida | Address on File | | | | |
| Raja, Ravi Dilip | Address on File | | | | |
| Rajaraman, Ramkumar | Address on File | | | | |
| Rajashekar, Shruthi | Address on File | | | | |
| Rajel, Kollin | Address on File | | | | |
| Rajen, Setu | Address on File | | | | |
| Rajeski, Mitchell Ross | Address on File | | | | |
| Rajnish, Shivani | Address on File | | | | |
| Rajo Duran, Alexthaddeus Raxesko | Address on File | | | | |
| Rajpari, Sitara A | Address on File | | | | |
| Rakers, Kevin Arthur | Address on File | | | | |
| Rakestraw, Rodney J | Address on File | | | | |
| Rakijian, Lena Ani | Address on File | | | | |
| Rakowski, Olivia | Address on File | | | | |
| Raleigh-Oneal, Makayla Marie | Address on File | | | | |
| Raley, Nathaniel Scott | Address on File | | | | |
| Rall, Robert Ace | Address on File | | | | |
| Rallis, Paul | Address on File | | | | |
| Raloff, William | Address on File | | | | |
| Ralon, Anthony Christian | Address on File | | | | |
| Ralon, Dennis Y | Address on File | | | | |
| Ralph, Matthew David | Address on File | | | | |
| Ralph, Mecaelan Gayle | Address on File | | | | |
| Ralph, Spencer Thomas | Address on File | | | | |
| RALPHS GROCERY COMPANY | P.O. BOX 842283 | BOSTON | MA | 02284-2283 | |
| Ralphs Grocery Company | Attn: Real Estate Dept. , 1100 West Artesia Boulevard | Compton | CA | 90220 | |
| Ralphs Grocery Company | Attn: Legal Department, 1100 West Artesia Boulevard | Compton | CA | 90220 | |
| Ralston, Anika Tai | Address on File | | | | |
| Ralston, Jenna Susan | Address on File | | | | |
| Ralston, Megan Aklina Lee | Address on File | | | | |
| Ralston, Samuel | Address on File | | | | |
| Ralwins, Yorka Aneika | Address on File | | | | |
| Ram, Mikayla Lynn | Address on File | | | | |
| Rama, Arnold Caballes | Address on File | | | | |
| Rama, Benedict Caballes | Address on File | | | | |
| Rama, John Paul Caballes | Address on File | | | | |
| Ramage, Cynthia Rose Purcell | Address on File | | | | |
| Ramazzini, Maria | Address on File | | | | |
| Ramberg, Brian J | Address on File | | | | |
| Rambharos, Andrew | Address on File | | | | |
| Ramcharan, Jonathan Massola | Address on File | | | | |
| Ramel, Irish R. | Address on File | | | | |
| Ramel, Mariem Salah | Address on File | | | | |
| Ramel, Yasir Salah | Address on File | | | | |
| Ramento, Matthew Darrel | Address on File | | | | |
| Ramesh, Bhavna Krishna | Address on File | | | | |
| Ramesh, Shreya | Address on File | | | | |
| Ramessar, Christopher | Address on File | | | | |
| Ramey, Anthony Phillip | Address on File | | | | |
| RAMEZ HASSAN | 1400 FULTON AVE, # 24 | SACRAMENTO | CA | 95825 | |
| Ramiccio, Cathie Lynn | Address on File | | | | |
| RAMIREAZ LAW & BERNADETTE RAMIREZ | 537 B EASTON AVE | SAN BRUNO | CA | 94066 | |
| Ramirez Casillas, Erendira P | Address on File | | | | |
| Ramirez de Los Santos, Henry | Address on File | | | | |
| Ramirez Galeana, Eunices | Address on File | | | | |
| Ramirez III, David | Address on File | | | | |
| Ramirez III, Wilson Antonio | Address on File | | | | |
| Ramirez Lopez, Elmer Javier | Address on File | | | | |
| Ramirez Rodriguez, Fermin Alexander | Address on File | | | | |
| Ramirez, Adrian | Address on File | | | | |
| Ramirez, Alberto Miguel | Address on File | | | | |
| Ramirez, Alejandra Elizabeth | Address on File | | | | |
| Ramirez, Alejandro Rafael | Address on File | | | | |
| Ramirez, Alexandra Suzanne | Address on File | | | | |
| Ramirez, Alexis | Address on File | | | | |
| Ramirez, Alexis | Address on File | | | | |
| Ramirez, Alyssa | Address on File | | | | |
| Ramirez, Amanda | Address on File | | | | |
| Ramirez, Ana Estefania | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Ramirez, Andrea Madeline | Address on File | | | | |
| Ramirez, Andres | Address on File | | | | |
| Ramirez, Angel | Address on File | | | | |
| Ramirez, Angeline | Address on File | | | | |
| Ramirez, Anibal Neftali | Address on File | | | | |
| Ramirez, Anjanette | Address on File | | | | |
| Ramirez, Arianna Iris | Address on File | | | | |
| Ramirez, Armando | Address on File | | | | |
| Ramirez, Armando | Address on File | | | | |
| Ramirez, Armando Mario | Address on File | | | | |
| Ramirez, Arturo Angel | Address on File | | | | |
| Ramirez, Bianca Yveth | Address on File | | | | |
| Ramirez, Brandi | Address on File | | | | |
| Ramirez, Bryanna | Address on File | | | | |
| Ramirez, Camille | Address on File | | | | |
| Ramirez, Carlos | Address on File | | | | |
| Ramirez, Carlos | Address on File | | | | |
| Ramirez, Carlos Venancio | Address on File | | | | |
| Ramirez, Carmen | Address on File | | | | |
| Ramirez, Cecilia | Address on File | | | | |
| Ramirez, Cesar Augusto | Address on File | | | | |
| Ramirez, Chad Jay | Address on File | | | | |
| Ramirez, Christian | Address on File | | | | |
| Ramirez, Christian Noel | Address on File | | | | |
| Ramirez, Christopher Charles | Address on File | | | | |
| Ramirez, Chunyu Peng | Address on File | | | | |
| Ramirez, Cintia Gissel | Address on File | | | | |
| Ramirez, Cristofer Na | Address on File | | | | |
| Ramirez, David | Address on File | | | | |
| Ramirez, David Andre | Address on File | | | | |
| Ramirez, Desired | Address on File | | | | |
| Ramirez, Diane Kim | Address on File | | | | |
| Ramirez, Dominique Ray | Address on File | | | | |
| Ramirez, Donna M. | Address on File | | | | |
| Ramirez, Doris Mariela | Address on File | | | | |
| Ramirez, Dyna | Address on File | | | | |
| Ramirez, Edgar Uziel | Address on File | | | | |
| Ramirez, Eliseo M | Address on File | | | | |
| Ramirez, Elva T | Address on File | | | | |
| Ramirez, Eneida | Address on File | | | | |
| Ramirez, Eric Ruben | Address on File | | | | |
| Ramirez, Erick Antonio | Address on File | | | | |
| Ramirez, Erick Manuel | Address on File | | | | |
| Ramirez, Faviola | Address on File | | | | |
| Ramirez, Francisco Auztin | Address on File | | | | |
| Ramirez, Frank | Address on File | | | | |
| Ramirez, Gabriel | Address on File | | | | |
| Ramirez, Gabrielle | Address on File | | | | |
| Ramirez, George Anthony | Address on File | | | | |
| Ramirez, Germaine S | Address on File | | | | |
| Ramirez, Gerry | Address on File | | | | |
| Ramirez, Gianna Marie | Address on File | | | | |
| Ramirez, Gilbert Rolando | Address on File | | | | |
| Ramirez, Ginamarie | Address on File | | | | |
| Ramirez, Gloria Michelle | Address on File | | | | |
| Ramirez, Grace Marlene | Address on File | | | | |
| Ramirez, Gustavo M | Address on File | | | | |
| Ramirez, Hansel | Address on File | | | | |
| Ramirez, Iliana Isabel | Address on File | | | | |
| Ramirez, Isaac Ray | Address on File | | | | |
| Ramirez, Ivan Fred | Address on File | | | | |
| Ramirez, Izabell Mariah | Address on File | | | | |
| Ramirez, Jana Jaeun | Address on File | | | | |
| Ramirez, Jasmin | Address on File | | | | |
| Ramirez, Jaymarie | Address on File | | | | |
| Ramirez, Jazmin Elizabeth | Address on File | | | | |
| Ramirez, Jazmine | Address on File | | | | |
| Ramirez, Jennifer | Address on File | | | | |
| Ramirez, Jeremy Jackson | Address on File | | | | |
| Ramirez, Jesse Ellis | Address on File | | | | |
| Ramirez, Jessica Nicole | Address on File | | | | |
| Ramirez, Jeydis | Address on File | | | | |
| Ramirez, Jocelyn | Address on File | | | | |
| Ramirez, John Manuel | Address on File | | | | |
| Ramirez, Johnny Alberto | Address on File | | | | |
| Ramirez, Jonathan Josue | Address on File | | | | |
| Ramirez, Jose | Address on File | | | | |
| Ramirez, Jose Alejandro | Address on File | | | | |
| Ramirez, Jose Alfredo | Address on File | | | | |
| ramirez, jose C | Address on File | | | | |
| Ramirez, Jose Jesus | Address on File | | | | |
| Ramirez, Jose Martin | Address on File | | | | |
| Ramirez, Juan Enrique | Address on File | | | | |
| Ramirez, Julian Diego | Address on File | | | | |
| Ramirez, Julissa | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Ramirez, Justine Vera | Address on File | | | | |
| Ramirez, Kelley E | Address on File | | | | |
| Ramirez, Kevin | Address on File | | | | |
| Ramirez, Kevin | Address on File | | | | |
| Ramirez, Kevin | Address on File | | | | |
| Ramirez, Kevin | Address on File | | | | |
| Ramirez, Kim J | Address on File | | | | |
| Ramirez, Kristyna | Address on File | | | | |
| Ramirez, Laura Elena | Address on File | | | | |
| Ramirez, Laura Elizabeth | Address on File | | | | |
| Ramirez, Leandro | Address on File | | | | |
| Ramirez, Lindsey Rebecca | Address on File | | | | |
| Ramirez, Lizbeth | Address on File | | | | |
| Ramirez, Lucia Christina | Address on File | | | | |
| Ramirez, Luis | Address on File | | | | |
| Ramirez, Luis | Address on File | | | | |
| Ramirez, Mark Kavan | Address on File | | | | |
| Ramirez, Mary Ann | Address on File | | | | |
| Ramirez, Matthew James | Address on File | | | | |
| Ramirez, Mayra Suzanna | Address on File | | | | |
| Ramirez, Melissa | Address on File | | | | |
| Ramirez, Melodi | Address on File | | | | |
| Ramirez, Micah | Address on File | | | | |
| Ramirez, Michelle | Address on File | | | | |
| Ramirez, Mikaela Lynn | Address on File | | | | |
| Ramirez, Miriam | Address on File | | | | |
| Ramirez, Monica | Address on File | | | | |
| Ramirez, Morena | Address on File | | | | |
| Ramirez, Nadia M | Address on File | | | | |
| Ramirez, Nicholas Anthony | Address on File | | | | |
| Ramirez, Nicholas Ray | Address on File | | | | |
| Ramirez, Nora Lee | Address on File | | | | |
| Ramirez, Norman A | Address on File | | | | |
| Ramirez, Olga Nidia | Address on File | | | | |
| Ramirez, Omarelys | Address on File | | | | |
| Ramirez, Orlando | Address on File | | | | |
| Ramirez, Orlando | Address on File | | | | |
| Ramirez, Oscar | Address on File | | | | |
| Ramirez, Oscar Antonio | Address on File | | | | |
| Ramirez, Paula | Address on File | | | | |
| Ramirez, Pedro Aristides | Address on File | | | | |
| Ramirez, Phillip Matthew | Address on File | | | | |
| Ramirez, Primo Eduardo | Address on File | | | | |
| Ramirez, Rafael Ernesto | Address on File | | | | |
| Ramirez, Raquel | Address on File | | | | |
| Ramirez, Raymundo Ismael | Address on File | | | | |
| Ramirez, Ricardo Justino | Address on File | | | | |
| Ramirez, Rosa Osmara | Address on File | | | | |
| Ramirez, Rozs Cedric Lauriaga | Address on File | | | | |
| Ramirez, Rubi A | Address on File | | | | |
| Ramirez, Sabrina Marie | Address on File | | | | |
| Ramirez, Samuel Alva | Address on File | | | | |
| Ramirez, Sandra | Address on File | | | | |
| Ramirez, Sasha | Address on File | | | | |
| Ramirez, Sergio | Address on File | | | | |
| Ramirez, Sonia Alexis | Address on File | | | | |
| Ramirez, Sophia | Address on File | | | | |
| Ramirez, Stephanie Marie | Address on File | | | | |
| Ramirez, Stephanie Yaneth | Address on File | | | | |
| Ramirez, Tristan Paul | Address on File | | | | |
| Ramirez, Uriel Fabian | Address on File | | | | |
| Ramirez, Valerie | Address on File | | | | |
| Ramirez, Vanessa | Address on File | | | | |
| Ramirez, Vanessa Ashley | Address on File | | | | |
| Ramirez, Victor Jair | Address on File | | | | |
| Ramirez, Vida | Address on File | | | | |
| Ramirez, Vincent Rafael | Address on File | | | | |
| Ramirez, Virginia | Address on File | | | | |
| Ramirez, William | Address on File | | | | |
| Ramirez, Yadira Karla | Address on File | | | | |
| Ramirez, Ylca | Address on File | | | | |
| Ramirez, Ylliannis | Address on File | | | | |
| Ramirez, Zerimar | Address on File | | | | |
| Ramirez-Munoz, Isaac | Address on File | | | | |
| Ramirez-Rodarte, Jazmine | Address on File | | | | |
| Ramkellawan, Purnima Devi | Address on File | | | | |
| Ramkissoon, Nicholas Edward | Address on File | | | | |
| Ramlagan, Gregory Amite | Address on File | | | | |
| Ramm, Joel Benjamin | Address on File | | | | |
| Rammelsberg, Austin Lee | Address on File | | | | |
| Ramnandana, Tanasreth | Address on File | | | | |
| Ramon, Margarita | Address on File | | | | |
| Ramon, Miranda | Law offices of Alan J. Garcia , 6071 Bissonnet Street | Houston | TX | 77081 | |
| Ramon, Ronney Rodolfo | Address on File | | | | |
| Ramon, William Patrick | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Ramones, Gerald G | Address on File | | | | |
| Ramoo, Zaneta Marissa | Address on File | | | | |
| Ramos chan, GENESIS Cristal | Address on File | | | | |
| Ramos Olvera, Mario | Address on File | | | | |
| Ramos Sandoval, Angel Eduardo | Address on File | | | | |
| Ramos Tovar, Ailyn | Address on File | | | | |
| Ramos, Aaron Scott | Address on File | | | | |
| Ramos, Adrian | Address on File | | | | |
| Ramos, Adrian Isaiah | Address on File | | | | |
| Ramos, Alexus | Address on File | | | | |
| Ramos, Anthony Enrique | Address on File | | | | |
| Ramos, Avyen D | Address on File | | | | |
| Ramos, Brandie Ann | Address on File | | | | |
| Ramos, Briana Inez | Address on File | | | | |
| Ramos, Charlene Benitez | Address on File | | | | |
| Ramos, Christopher | Address on File | | | | |
| Ramos, Christopher | Address on File | | | | |
| Ramos, Christy Joy | Address on File | | | | |
| Ramos, Crystalyn | Address on File | | | | |
| Ramos, Daniel | Address on File | | | | |
| Ramos, Daniel | Address on File | | | | |
| Ramos, Danielle Kathleen | Address on File | | | | |
| Ramos, Deborah Regina | Address on File | | | | |
| Ramos, Desiree Adrianna | Address on File | | | | |
| Ramos, Desiree Domonique | Address on File | | | | |
| Ramos, Dominic Andrew | Address on File | | | | |
| Ramos, Dominick Albert | Address on File | | | | |
| Ramos, Doris Gabriela | Address on File | | | | |
| Ramos, Edgar | Address on File | | | | |
| Ramos, Efrain Tyler | Address on File | | | | |
| Ramos, Elizabeth | Address on File | | | | |
| Ramos, Emmanuel | Address on File | | | | |
| Ramos, Erick C | Address on File | | | | |
| Ramos, Evelyn | Address on File | | | | |
| Ramos, Gabe D | Address on File | | | | |
| Ramos, Gabriela Elyssa | Address on File | | | | |
| Ramos, Gil | Address on File | | | | |
| Ramos, Givani Niko | Address on File | | | | |
| Ramos, Jacob Carlos | Address on File | | | | |
| Ramos, James Timothy | Address on File | | | | |
| Ramos, Jaymee | Address on File | | | | |
| Ramos, Jazmir Roberto | Address on File | | | | |
| Ramos, Jeremy R | Address on File | | | | |
| Ramos, Jesse | Address on File | | | | |
| Ramos, Jessica Victoria | Address on File | | | | |
| Ramos, Jessie | Address on File | | | | |
| Ramos, Jonathan Adrian | Address on File | | | | |
| Ramos, Jordy | Address on File | | | | |
| Ramos, Joseph | Address on File | | | | |
| Ramos, Juan A | Address on File | | | | |
| Ramos, Julio Cesar | Address on File | | | | |
| Ramos, Justin Nicholas | Address on File | | | | |
| Ramos, Laura B | Address on File | | | | |
| Ramos, Leticia | Address on File | | | | |
| Ramos, Magdiel | Address on File | | | | |
| Ramos, Manuel De Jesus | Address on File | | | | |
| Ramos, Margarita De Jesus | Address on File | | | | |
| Ramos, Maria Dolores | Address on File | | | | |
| Ramos, Marisa Ann | Address on File | | | | |
| Ramos, Maryanna | Address on File | | | | |
| Ramos, Matthew | Address on File | | | | |
| Ramos, Melanie | Address on File | | | | |
| Ramos, Michael V | Address on File | | | | |
| Ramos, Miosotis | Address on File | | | | |
| Ramos, Monika | Address on File | | | | |
| Ramos, Natalia | Address on File | | | | |
| Ramos, Nicholas | Address on File | | | | |
| Ramos, Noemi | Address on File | | | | |
| Ramos, Perla Del Rocio | Address on File | | | | |
| Ramos, Priscilla | Address on File | | | | |
| Ramos, Priscilla Katherine | Address on File | | | | |
| Ramos, Ramon Gilberto | Address on File | | | | |
| Ramos, Ramon Medina | Address on File | | | | |
| Ramos, Rosemary | Address on File | | | | |
| Ramos, Rossmery Luz | Address on File | | | | |
| Ramos, Stephanie | Address on File | | | | |
| Ramos, Steven Anthony | Address on File | | | | |
| Ramos, Sulema Linda | Address on File | | | | |
| Ramos, Sylvia | Address on File | | | | |
| Ramos, Tammy | Address on File | | | | |
| Ramos, Tyeshia | Address on File | | | | |
| Ramos, Veronica Louise | Address on File | | | | |
| Ramos, Vesna | Address on File | | | | |
| Ramos, Victoria | Address on File | | | | |
| Ramos, Vincent Michael | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Ramos, Yoselyn | Address on File | | | | |
| Ramos-Ascencio, Itzel | Address on File | | | | |
| Ramos-Wilkin, Yomayra | Address on File | | | | |
| Rampersaud Lambertucci, Tracy | Address on File | | | | |
| Ramputi, Rachel C | Address on File | | | | |
| Ramroop, Alex Rawlins | Address on File | | | | |
| Ramsamooj, Rishi | Address on File | | | | |
| RAMSEY BOARD OF PUBLIC WORKS | WATER AND SEWER DEPARTMENT, 33 NORTH CENTRAL AVENUE | RAMSEY | NJ | 07446 | |
| RAMSEY PUBLIC EDUCATION FOUNDATION | ATTN: Danielle Badenhausen, P.O. Box 244 | Ramsey | NJ | 07446 | |
| Ramsey, Amanda Rose | Address on File | | | | |
| Ramsey, Jaclyn Christine | Address on File | | | | |
| Ramsey, Michael Wayne | Address on File | | | | |
| Ramsey, Monica | Address on File | | | | |
| Ramsey, Nicole | Address on File | | | | |
| Ramsis, Matelda | Address on File | | | | |
| Ramus, Alyssa Marie | Address on File | | | | |
| Rana, Chirag | Address on File | | | | |
| Ranaiefar, Meghan | Address on File | | | | |
| Ranaldi, Courtney L | Address on File | | | | |
| Ranard, Amanda Leslie | Address on File | | | | |
| Rancatore, Anthony | Address on File | | | | |
| RANCHO COURIER SERVICE | 1901 S. DITMAR | OCEANSIDE | CA | 92054 | |
| Rancourt, Leeza Comfort | Address on File | | | | |
| RAND INDUSTRIES INC | C/O ROSS REALTY INVESTMENTS, INC., 3325 SOUTH UNIVERSITY DRIVE, STE. 210 | DAVIE | FL | 33328-2020 | |
| Rand Industries, Inc. | c/o Ross Realty Investments, 3325 South University Drive, Suite 210 | Davie | FL | 33328 | |
| Rand, Chenice Angelica | Address on File | | | | |
| Rand, Nina Marie | Address on File | | | | |
| Randall III, Amos | Address on File | | | | |
| Randall, Benjamin | Address on File | | | | |
| Randall, Benjamin C | Address on File | | | | |
| Randall, Isaac Zach Lawrence | Address on File | | | | |
| Randall, Kyle | Address on File | | | | |
| Randall, Mary A | Address on File | | | | |
| Randall, Tanner Royce | Address on File | | | | |
| Randazzo, Karen | Address on File | | | | |
| Randazzo, Natalie | Address on File | | | | |
| Randell, Cameren Lavar | Address on File | | | | |
| Randhawa, Karamvir Singh | Address on File | | | | |
| Randhawa-Kalra, Sumandeep Kaur | Address on File | | | | |
| RANDI CHRISTINE BREACH | 10430 MOUNT OWEN COURT | LAS VEGAS | NV | 89149 | |
| Randle, Carin | Address on File | | | | |
| Randle, Daniel Azariah | Address on File | | | | |
| Randle, Diamond Simone | Address on File | | | | |
| Randle, Leah Rochelle | Address on File | | | | |
| Randle, Mikayla Rose | Address on File | | | | |
| Randle, Reginald Ramon | Address on File | | | | |
| Randolph, Asia Ara | Address on File | | | | |
| Randolph, Cassandra Jeanne | Address on File | | | | |
| Randolph, Gary | Address on File | | | | |
| Randolph, Jacqueline | Address on File | | | | |
| Randolph, Kaitlyn Marie | Address on File | | | | |
| Randolph, Ryan J | Address on File | | | | |
| Randolph, Tara Joyce | Address on File | | | | |
| Randolph, Vincent Davis | Address on File | | | | |
| Randolph, Zack | Address on File | | | | |
| Rands, Rachel Louise | Address on File | | | | |
| RANDY DRAKE | 7011 SUNNE LN # 412 | WALNUT CREEK | CA | 94597 | |
| RANDY DRAKE CONSULTING | ATTN: Randy Drake, 130 Sunhaven Road | Danville | CA | 94506 | |
| Ranells, Hennessey | Address on File | | | | |
| Raney, Emma Kaitlyn | Address on File | | | | |
| Raney, Misty Dew | Address on File | | | | |
| Rangasajo-Drake, Patricia Ruth | Address on File | | | | |
| Rangel Flores, Rosalina | Address on File | | | | |
| Rangel Garibay, Jose Luis | Address on File | | | | |
| Rangel, Allison Nicole | Address on File | | | | |
| Rangel, Alyssa Briana | Address on File | | | | |
| Rangel, Amber | Address on File | | | | |
| Rangel, Angel A | Address on File | | | | |
| Rangel, Antonio | Address on File | | | | |
| Rangel, Christian | Address on File | | | | |
| Rangel, Joseph Matthew | Address on File | | | | |
| Rangel, Joshua Andrew | Address on File | | | | |
| Rangel, Karina | Address on File | | | | |
| Rangel, Mariah Promise | Address on File | | | | |
| Rangel, Monserrat | Address on File | | | | |
| Rangel, Moriah Elexis | Address on File | | | | |
| Rangel, Omar Llanos | 605 Sorenson Road, Apt 27 | Hayward | CA | 94544 | |
| Rangel, Raymond | Address on File | | | | |
| Rangel, Sandra | Address on File | | | | |
| Rangel, Stephanie Leslie | Address on File | | | | |
| Rangel, Vanessa Yvette | Address on File | | | | |
| Rangel-Caril, Antonia Selia | Address on File | | | | |
| RANGERS BASEBALL LLC | ATTN: BRAD BALLARD, PO BOX 677756 | DALLAS | TX | 75267 | |
| Rangl, Nikolai | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| ranieri, rex | Address on File | | | | |
| Ranili, Agnes Marie | Address on File | | | | |
| Ranjbari, Arvin | Address on File | | | | |
| Rank, Catherine | Address on File | | | | |
| Rank, Lisa Marie | Address on File | | | | |
| Rankin, Bradley Steven | Address on File | | | | |
| Rankin, Micah | Address on File | | | | |
| Rankin, Sherri A | Address on File | | | | |
| Rankus, Victoria Marie | Address on File | | | | |
| Ransom, Darcienne Tessa | Address on File | | | | |
| Ransom, Dominique | Address on File | | | | |
| Ranstead, James Robert | Address on File | | | | |
| Rantisi, Sammy | Address on File | | | | |
| Rao, Alexander Sterling | Address on File | | | | |
| Rao, Cole Alec | Address on File | | | | |
| Rao, Tara Whitney | Address on File | | | | |
| Rapan, Felicia Ann | Address on File | | | | |
| Raphael, Alison Buda | Address on File | | | | |
| Raphael, Glen Wendell | Address on File | | | | |
| Raphael, Kenrick Peter | Address on File | | | | |
| RAPHAELSON AND LEVINE LAW FIRM P C | 14 PENN PLAZA, SUITE 1718 | NEW YORK | NY | 10122 | |
| Raphel Jr, Edward | Address on File | | | | |
| Raphoon, Synaya Rae | Address on File | | | | |
| RAPID TECHNOLOGIES INC | ATTN: BILL MELL, 9362 TEDDY LN, STE 203 | LONE TREE | CO | 80124-2871 | |
| Rapisora CTS, Kel | Address on File | | | | |
| Rapley, Eric S | Address on File | | | | |
| Rapolla, Nicole | Address on File | | | | |
| Rapoport, Polina | Address on File | | | | |
| Rapoport, Terra Angelique | Address on File | | | | |
| Raposo, Johanson | Address on File | | | | |
| Raposo, Julius Joshua | Address on File | | | | |
| Rapozo, Baron Thomas Hirokazu | Address on File | | | | |
| Rapp, Andrea Lynn | Address on File | | | | |
| Rapp, Taylee | Address on File | | | | |
| Rappaport, Rachel Anne | Address on File | | | | |
| Rasa, Abbey Rachelle | Address on File | | | | |
| Rasavong, Vanessa Annie | Address on File | | | | |
| Raschke, Tanya Marie | Address on File | | | | |
| Rasco, Matt Craig | Address on File | | | | |
| Rascon, Alec Lorenzo | Address on File | | | | |
| Rascon, Desiree Jasmine | Address on File | | | | |
| Rasey, Dennis Ali | Address on File | | | | |
| Rash, Anna Simmons | Address on File | | | | |
| Rashed, Mohammed | Address on File | | | | |
| Rasheed, Reem | Address on File | | | | |
| Rashid, Ameen R | Address on File | | | | |
| Rashid, Faraz | Address on File | | | | |
| Rashid, Kimberly K | Address on File | | | | |
| Rashid, Maher Omar | Address on File | | | | |
| Rashid, Michelle E | Address on File | | | | |
| Rashid, Tabraz Ahmer | Address on File | | | | |
| Rashidi, Vahid Masoud | Address on File | | | | |
| Rashidian, Melinda | Address on File | | | | |
| Rask, Jim Joseph | Address on File | | | | |
| Rask, Katelynn T'ann | Address on File | | | | |
| Rasmussen Rogot, Susan | Address on File | | | | |
| Rasmussen, Dana L | Address on File | | | | |
| Rasmussen, Danielle Edwards | Address on File | | | | |
| Rasmussen, Dione | Address on File | | | | |
| Rasmussen, Jordan Josephine | Address on File | | | | |
| Rasmussen, Karl Richard | Address on File | | | | |
| Rasmussen, Michael | Address on File | | | | |
| Rasmussen, Neil K | Address on File | | | | |
| Rasmussen, Whitney Ann | Address on File | | | | |
| Rasmuzzen Halliday, Emilar Elena | Address on File | | | | |
| Raso, Marrina Raquel | Address on File | | | | |
| Rasool, Faheem Tariq | Address on File | | | | |
| Raspa, Suzanne | Address on File | | | | |
| Rassett, Jodi | Address on File | | | | |
| Rast, Sherry Ann | Address on File | | | | |
| Rastle, Tess Elizabeth | Address on File | | | | |
| Rasulova, Yulia | Address on File | | | | |
| Ratcliff-Alpough, Corey Dante | Address on File | | | | |
| Rate, Abigail Elizabeth | Address on File | | | | |
| Raterman, Scott M | Address on File | | | | |
| Rath, Jordan | Address on File | | | | |
| Rathbone, Stacy Dee | Address on File | | | | |
| Rathlein, Jennifer Gay | Address on File | | | | |
| RATHORE, RAHUL | Address on File | | | | |
| Ratigan, Auston Robert | Address on File | | | | |
| Ratledge, Shane | Address on File | | | | |
| Ratliff, Shelbi | Address on File | | | | |
| Ratsdakhom, Emily | Address on File | | | | |
| Rattanasith, Jack Adam | Address on File | | | | |
| Ratzlaff, Joseph Michael | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Ratzlaff, Rachel | Address on File | | | | |
| Ratzlaff, Victoria A | Address on File | | | | |
| Rauca, David Noel | Address on File | | | | |
| Rauda, Omar | Address on File | | | | |
| Rauda, Willie James | Address on File | | | | |
| Rauert, Kathryn | Address on File | | | | |
| Rausch, Elizabeth Joyce | Address on File | | | | |
| Rausch, Ivaleigh Ann | Address on File | | | | |
| Rauschnot, Nathan Richard | Address on File | | | | |
| Ravare, Sean Matthew | Address on File | | | | |
| Ravenel, Martin F | Address on File | | | | |
| Ravenhill, Andrew Jason | Address on File | | | | |
| RAW DATA INC | ATTN: SUDA MILLER, 400 37TH AVE | SAN MATEO | CA | 94403 | |
| Rawlings, Brianna Lynn | Address on File | | | | |
| Rawlins, Sean-Michael | Address on File | | | | |
| Rawlinson, Marshal Glade | Address on File | | | | |
| Rawls, Candace M | Address on File | | | | |
| Rawls, Danielle | Address on File | | | | |
| Rawls, Jeff Micheal | Address on File | | | | |
| Rawson, Jeremy S | Address on File | | | | |
| Ray Carter, Jody | Address on File | | | | |
| Ray Jr, Larry Dean | Address on File | | | | |
| Ray, Adrienne Annette | Address on File | | | | |
| Ray, Ben Scott | Address on File | | | | |
| Ray, Chase | Address on File | | | | |
| Ray, Christina | Address on File | | | | |
| Ray, Clarissa | Address on File | | | | |
| Ray, Dirk Anthony | Address on File | | | | |
| Ray, Garrett Lewis | Address on File | | | | |
| Ray, Ian David | Address on File | | | | |
| Ray, Julie C. | Address on File | | | | |
| Ray, Karen Michelle | Address on File | | | | |
| Ray, Madigan Diana | Address on File | | | | |
| Ray, Michael Caleb | Address on File | | | | |
| Ray, Phoenix Avery | Address on File | | | | |
| Ray, Rachel | Address on File | | | | |
| Ray, Samantha Nicole | Address on File | | | | |
| Ray, Shanelle Eloah | Address on File | | | | |
| Ray, Tori | Address on File | | | | |
| Ray, Wyatt A | Address on File | | | | |
| Raya Jr, Eduardo Hernandez | Address on File | | | | |
| Raya, Adriana | Address on File | | | | |
| Raya, Jacqueline | Address on File | | | | |
| Raya, Zion | Address on File | | | | |
| Rayas, Domenique | Address on File | | | | |
| Rayburn, Seana Lynne | Address on File | | | | |
| Rayes, Raneem | Address on File | | | | |
| Rayford II, Terry D | Address on File | | | | |
| Rayford, Antonio D | Address on File | | | | |
| Rayford, Blake | Address on File | | | | |
| Rayford, Terry Dwane | Address on File | | | | |
| RAYGEN PHILLIPS | 3909 RECHE RD, #34 | FALLBROOK | CA | 92028 | |
| Rayme, Iquria Stevaunna | Address on File | | | | |
| Raymer, Garrett W | Address on File | | | | |
| RAYMOND CONSTRUCTION INC. | ATTN: DAWN QUIN, 4407 N. BELTWOOD PARKWAY # 106 | DALLAS | TX | 75244 | |
| RAYMOND HEMRY | 75 THIRD AVE, UNIT 17 | CHULA VISTA | CA | 91910 | |
| RAYMOND RICHARD CHUNG | 5110 WHITMAN WAY, APT 311 | CARLSBAD | CA | 92008 | |
| Raymond, Ally Kay | Address on File | | | | |
| Raymond, Jeanmarc E | Address on File | | | | |
| Raymond, Joseph Jerome | Address on File | | | | |
| Raymond, Kadeem Sanchez | Address on File | | | | |
| Raymond, Kevin Michael Patrick | Address on File | | | | |
| Raymond, Love | Address on File | | | | |
| Raymundo, Brendan Tyler | Address on File | | | | |
| Raymundo, Leslie Christina | Address on File | | | | |
| Raymundo, Patrick Leo | Address on File | | | | |
| RAYNE OF SANTA BARBARA INC | 5336 OVERPASS ROAD | SANTA BARBARA | CA | 93160 | |
| RAYNE OF THE HIGH DESERT | ATTN: JAY SISSON, 9480 HESPERIA RD | HESPERIA | CA | 92345 | |
| RAYNE WATER | ATTN: RUSTY WALLIS, 2011 W. VISTA WAY | VISTA | CA | 92083 | |
| RAYNE WATER | ATTN: JOSE PADILIA, SYSTEM-IRVING, 17835 SKY PARK CIRCLE #M | IRVINE | CA | 92714 | |
| RAYNE WATER CONDITIONING | 939 W. REECE STREET | SAN BERNADINO | CA | 92411 | |
| RAYNE WATER CONDITIONING | 555 WILLIAMS ROAD | PALM SPRINGS | CA | 92264 | |
| RAYNE WATER CONDITIONING, INC.-COVINA | 1018 EAST CYPRESS | COVINA | CA | 91724 | |
| RAYNE WATER CONDITIONING, INC.-FULLERTON | 1702 E. ROSSLYNN AVENUE | FULLERTON | CA | 92831 | |
| RAYNE WATER CONDITIONING-SAN DIEGO | 4635 RUFFNER ST. | SAN DIEGO | CA | 92111 | |
| Rayos, Rayce Romel | Address on File | | | | |
| Raythattha, Ketal K | Address on File | | | | |
| RAZA, ASAD | Address on File | | | | |
| Raza, Christopher Lance Diaz | Address on File | | | | |
| Raza, Fizza | Address on File | | | | |
| Raza, Syed | Address on File | | | | |
| Razi, Ali | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Razo, Alina Alicia | Address on File | | | | |
| Razo, Allison Stephanie | Address on File | | | | |
| Razo, Cesar | Address on File | | | | |
| Razo, Fredy Vences | Address on File | | | | |
| Razo, Jacob | Address on File | | | | |
| Razo, Jordyn Sofia | Address on File | | | | |
| Razo, Maritza | Address on File | | | | |
| Razon, Lauren Josephine | Address on File | | | | |
| Razon, Madeleine Medina | Address on File | | | | |
| Razon, Nicole Michelle | Address on File | | | | |
| Razvan, Nikki | Address on File | | | | |
| Razvi, Tooba | Address on File | | | | |
| Razzani, Louis | Address on File | | | | |
| Razzaq, Courtney Linda | Address on File | | | | |
| Razziano-Starcovic, Linda | Address on File | | | | |
| RC ROLLAND LLC | 7720 WESTVIEW DRIVE | HOUSTON | TX | 77055-5029 | |
| Rea, Reina Marie | Address on File | | | | |
| Reaber, Joshua Paul | Address on File | | | | |
| Read, Charlene A | Address on File | | | | |
| Reading, Kimberly Marie | Address on File | | | | |
| Readus, Kayla Ann | Address on File | | | | |
| Ready, James Edward | Address on File | | | | |
| Ready, Kathleen | Address on File | | | | |
| Ready, Taylor | Address on File | | | | |
| REAGAN ELECTRIC LLC | ATTN: JOHN R. SMITH, 8743 DOVES FLY WAY | LAUREL | MD | 20723-1247 | |
| Reagan, Catherine JoAnn | Address on File | | | | |
| Reagan, Emily Mary | Address on File | | | | |
| Reagor, Paul Leon | Address on File | | | | |
| Real, Samuel | Address on File | | | | |
| Reale, Kristin | Address on File | | | | |
| Reale, Natasha Anne | Address on File | | | | |
| REALLOCKS SECURITY USA | ATTN: JUNE HO, 1840 BARNES CIRCLE | WEST LINN | OR | 97068 | |
| Realty Income | Attention: Legal Department, 11995 El Camino Real | San Diego | CA | 92130 | |
| REALTY INCOME CORPORATION | ATTN: HOLLY HEE, P.O. BOX 910079 | SAN DIEGO | CA | 92191 | |
| REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| REALTY INCOME PROPERTIES 4 LLC | 11995 EL CAMINO REAL, SUITE 101 | SAN DIEGO | CA | 92130-2565 | |
| Realty Income Properties 4, LLC | Attn: Legal Department, 11995 El Camino Real | San Diego | CA | 92130 | |
| REALTY INCOME TEXAS PROPERTIES 1, LLC | ATTN: HOLLY POINDEXTER, 600 LA TERRAZA BLVD | ESCONDIDO | CA | 92025-3873 | |
| Realty Income Texas Properties 1, LLC | 11995 El Camino Real | San Diego | CA | 92130 | |
| Ream, Michael William | Address on File | | | | |
| Reardon, Bree Danielle | Address on File | | | | |
| Reardon, Joseph Paul | Address on File | | | | |
| Reardon, Memory Shylo | Address on File | | | | |
| Reardon, Nora | Address on File | | | | |
| Reardon, Thomas P | Address on File | | | | |
| Rearte, Gustavo | Address on File | | | | |
| Reasno, Andre | Address on File | | | | |
| Reate, Jamie | Address on File | | | | |
| Reatherford, Brett Morgan | Address on File | | | | |
| Reaume, Bridget Marjory | Address on File | | | | |
| Reaves, Ameya | Address on File | | | | |
| Reb Jr, John David | Address on File | | | | |
| Rebchook, Sierra | Address on File | | | | |
| Rebelo, Lauren | Address on File | | | | |
| Reber, Denyse M | Address on File | | | | |
| Rebhan, Kevin Michael | Address on File | | | | |
| Rebidue Jr, Chris Jude | Address on File | | | | |
| Rebik, Scott Allen | Address on File | | | | |
| Rebne, Samantha Rhae | Address on File | | | | |
| Rebollar, Alexis | Address on File | | | | |
| Rebollar, Yesenia | Address on File | | | | |
| Rebolledo, Daniel Emmanuel | Address on File | | | | |
| Rebolledo, Hugo | Address on File | | | | |
| Rebosura, Jane | Address on File | | | | |
| Rebujio, Darren Tyler | Address on File | | | | |
| Recalde, Nathan Samuel | Address on File | | | | |
| Receivership Estate of Specific Assets | Santan North Investors, LLC, 4980 Hillsdale Circle, Suite A | El Dorado Hills | CA | 95762 | |
| RECINOS, CRISTO | Address on File | | | | |
| Reckendorf, Kelly S | Address on File | | | | |
| Reckmeyer, Andrew James | Address on File | | | | |
| RECOLOGY GOLDEN GATE | P.O. BOX 60846 | LOS ANGELES | CA | 90060-0846 | |
| RECOLOGY GOLDEN GATE | 900 SEVENTH STREET | SAN FRANCISCO | CA | 94107 | |
| RECOLOGY OF THE COAST | PO BOX 60648 | LOS ANGELES | CA | 90060-0648 | |
| RECOLOGY OF THE COAST | 2305 PALMETTO AVENUE | PACIFICA | CA | 94044 | |
| RECOLOGY SAN MATEO COUNTY | PO BOX 514230 | LOS ANGELES | CA | 90051-4230 | |
| RECOLOGY SAN MATEO COUNTY | 225 SHOREWAY ROAD | SAN CARLOS | CA | 94070 | |
| RECOLOGY SONOMA MARIN | PO BOX 1300 | SUISUN | CA | 94585-4300 | |
| RECOLOGY SUNSET SCAVENGER | P.O. BOX 60846 | LOS ANGELES | CA | 90060-0846 | |
| RECOLOGY SUNSET SCAVENGER | 250 EXECUTIVE PARK BLVD., SUITE 2100 | SAN FRANCISCO | CA | 94134 | |
| RECREONICS INC. | ATTN: ANY SALES REP, 4200 SCHMITT AVE | LOUISVILLE | KY | 40213 | |
| RECRUIT ROOSTER | ATTN: DONNA CAMPBELL, 7602 WOODLAND DRIVE, SUITE 200 | INDIANAPOLIS | IN | 46278-2714 | |
| Rectra, Alexander John | Address on File | | | | |
| Recuerdo, Carmina Jane | Address on File | | | | |
| RED BULL NORTH AMERICA INC | ATTN: CHRIS ANDREWS, DEPT. 1488 | LOS ANGELES | CA | 90084-1488 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| RED CONE SERVICES LLC | 4680 N.E. 4TH AVENUE | FT. LAUDERDALE | FL | 33334 | |
| RED HAWK FIRE & SECURITY | ATTN: TOM DIMARINO, P.O. BOX 842895 | BOSTON | MA | 02284-2895 | |
| RED HAWK FIRE & SECURITY LLC | P0 BOX 60050 | NEWARK | NJ | 07101 | |
| RED HAWK FIRE AND SECURITY | ATTN: JAMIE ZINKE, PO BOX 512250 | LOS ANGELES | CA | 90051 | |
| REDAPTIVE SERVICES LLC | ATTN: ELIZABETH LAI,  340 BRANNAN STREET STE 400 | SAN FRANCISCO | CA | 94107 | |
| Redden, Madelyn Mae | Address on File | | | | |
| Redding, James Robert | Address on File | | | | |
| Redding, Mikael | Address on File | | | | |
| Redding, Scott Allen | Address on File | | | | |
| Redding, Victoria Frances | Address on File | | | | |
| Reddington, Thomas J | Address on File | | | | |
| Reddix, Bryce | Address on File | | | | |
| Reddock, Martel C F | Address on File | | | | |
| Reddrick, Quinn Durand | Address on File | | | | |
| Reddy Cypresswood, LP | 730 N Post Oak Road, #330 | Houston | TX | 77024 | |
| REDDY PARTNERSHIP-PARKAIR & CYPRESSWOOD | c/o MJ REDDY, 730 N POST OAK RD. #330 | HOUSTON | TX | 77024 | |
| Reddy, Saikrishna | Address on File | | | | |
| Reddy, Sharmila | Address on File | | | | |
| Redeaux, Lauryn T | Address on File | | | | |
| Redelfs, Anna Josephine | Address on File | | | | |
| Reder, Natalie Elaine | Address on File | | | | |
| Redfern, Takako S | Address on File | | | | |
| Redford, Cynthia Ann | Address on File | | | | |
| Redhead, Bryan Thomas | Address on File | | | | |
| Redlin, Jared Taylor | Address on File | | | | |
| Redman, David John | Address on File | | | | |
| Redmond, Ryan | Address on File | | | | |
| Redmond, Sarah E | Address on File | | | | |
| Redona, Justin | Address on File | | | | |
| Redsteer, Aiden | Address on File | | | | |
| Redureau, Anne | Address on File | | | | |
| Redway, Karen | Address on File | | | | |
| Ree, Taylor Megan | Address on File | | | | |
| Reece, Alex Eugene | Address on File | | | | |
| REED BUSINESS INFORMATION INC | ATTN: ADAM KAZANSKY, 28428 NETWORK PLACE | CHICAGO | IL | 60673-1284 | |
| REED ENGINEERING GROUP | ATTN: JANICE HYMAN, 2424 STUTZ DR SUITE 400 | DALLAS | TX | 75235 | |
| REED SMITH | 225 FIFTH AVENUE | PITTSBURGH | PA | 15222 | |
| Reed, Alisha Marie | Address on File | | | | |
| Reed, Ashley Nicole | Address on File | | | | |
| Reed, Brian Anthony | Address on File | | | | |
| Reed, Brittany | Address on File | | | | |
| Reed, Carnelius | Address on File | | | | |
| Reed, Cole | Address on File | | | | |
| Reed, Courtland Gardner | Address on File | | | | |
| Reed, Dalen | Address on File | | | | |
| Reed, Dejaune | Address on File | | | | |
| Reed, Delia | Address on File | | | | |
| Reed, Eamon Finn | Address on File | | | | |
| Reed, Elizabeth | Address on File | | | | |
| Reed, Gaye Marie | Address on File | | | | |
| Reed, George McDonald | Address on File | | | | |
| Reed, Gracie Hope | Address on File | | | | |
| Reed, Greg | Address on File | | | | |
| Reed, Heather Marie | Address on File | | | | |
| Reed, Hunter Wesley | Address on File | | | | |
| Reed, India | Address on File | | | | |
| Reed, Jamie Louise | Address on File | | | | |
| Reed, Jeremy | Address on File | | | | |
| Reed, Jesse Thomas | Address on File | | | | |
| Reed, John Ward | Address on File | | | | |
| Reed, Joseph | Address on File | | | | |
| Reed, Joshua Dale | Address on File | | | | |
| Reed, Joshua Evan | Address on File | | | | |
| Reed, Keanu Darnel | Address on File | | | | |
| Reed, Lakessha Landry | Address on File | | | | |
| Reed, Lisa Diane | Address on File | | | | |
| Reed, Louis James | Address on File | | | | |
| Reed, Madison | Address on File | | | | |
| Reed, Marc | Address on File | | | | |
| Reed, Mark Allen | Address on File | | | | |
| Reed, Marleigh | Address on File | | | | |
| Reed, Michael Jamal Allen | Address on File | | | | |
| Reed, Robert Marvin | Address on File | | | | |
| Reed, Ryan | Address on File | | | | |
| Reed, Sinsemilla Nicole | Address on File | | | | |
| Reed, Stephen | Address on File | | | | |
| Reed, Tautua Leo | Address on File | | | | |
| Reed, Terrance | Address on File | | | | |
| Reed, Tyreece | Address on File | | | | |
| Reed, Yuri Sean | Address on File | | | | |
| Reeder, Jadyn | Address on File | | | | |
| Reeder, Kelly Nicole | Address on File | | | | |
| Reeder, Sandra Ann | Address on File | | | | |
| Reedy, Cortney | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Reedy, Joshua | Address on File | | | | |
| Reel Jr, Mark Allen | Address on File | | | | |
| Rees, Denise Lorraine | Address on File | | | | |
| Rees, Jeffrey William | Address on File | | | | |
| Rees, Nicole Christine | Address on File | | | | |
| REESE HOLLAND | 2262 STOW STREET | SIMI VALLEY | CA | 93063 | |
| Reese, Brittany Rae | Address on File | | | | |
| Reese, Crysta Anne | Address on File | | | | |
| Reese, Eric | Address on File | | | | |
| Reese, Jalen Marcellus | Address on File | | | | |
| Reese, Jessica Neal | Address on File | | | | |
| Reese, Jordan Janine | Address on File | | | | |
| Reese, Kevin R | Address on File | | | | |
| Reese, Lindsey D | Address on File | | | | |
| Reese, Maxann DeAndriah | Address on File | | | | |
| Reese, Mikayla | Address on File | | | | |
| Reese, Nicholas Jerrad | Address on File | | | | |
| Reese, Rachel | Address on File | | | | |
| Reeser, Abigail Joy | Address on File | | | | |
| Reesor, Gage Alan | Address on File | | | | |
| Reetz, Miranda Grace | Address on File | | | | |
| Reetz, Natalie | Address on File | | | | |
| Reeverts, Kevin Daniel | Address on File | | | | |
| Reeves, Amanda Chau | Address on File | | | | |
| Reeves, Amanda Michelle | Address on File | | | | |
| Reeves, Cassandra Nicole | Address on File | | | | |
| Reeves, David | Address on File | | | | |
| Reeves, Denise Kathryn | Address on File | | | | |
| Reeves, Gerin Bianka | Address on File | | | | |
| Reeves, Jason Anthony | Address on File | | | | |
| Reeves, Jeremiah Andrew | Address on File | | | | |
| Reeves, Jordan | Address on File | | | | |
| Reeves, Jordyn Marian | Address on File | | | | |
| Reeves, Kelsey Michelle | Address on File | | | | |
| Reeves, Mary | Address on File | | | | |
| Reeves, Matthew Alfred | Address on File | | | | |
| Reeves, Nickolas Raymond | Address on File | | | | |
| Reeves, Rabeeya S | Address on File | | | | |
| Reeves, Shara Crystal | Address on File | | | | |
| Reeves, Tierra T | Address on File | | | | |
| Reeves, Tykie | Address on File | | | | |
| Reeves, Tyler Neil | Address on File | | | | |
| Reeves, Wiley Benjamin Jr. | Address on File | | | | |
| Reffsin, Sam | Address on File | | | | |
| Reffsin, Scott Glenn | Address on File | | | | |
| REFLEXIS SYSTEMS INC | ATTN: Andy Eaton, DEPT AT 952851 | ATLANTA | GA | 31192 | |
| Regalado, Joana Anahi | Address on File | | | | |
| Regalado, Zuleima | Address on File | | | | |
| Regaliza, Brian | Address on File | | | | |
| Regan Jr., Mike | Address on File | | | | |
| Regan, Briana | Address on File | | | | |
| Regan, Jacqueline Mary | Address on File | | | | |
| Regelbrugge, Edrianna Yaelise | Address on File | | | | |
| REGENCY CENTERS LP | ATTN: JACKIE WALLACE, POTRERO CENTER, P.O. BOX 31001-0725 | PASADENA | CA | 91110-0725 | |
| Regency Centers, LP | c/o Regency Centers Corporation Attn: Lease Administration , One Independent Drive, Suite 114 | Jacksonville | FL | 32202-5019 | |
| Regenold, Elizabeth Blair | Address on File | | | | |
| REGENT PLUMBING INC | ATTN: DAVID YOUNG, 94-440 MAIKOIKO STREET SUITE 800 | WAIPAHU | HI | 96797 | |
| Regets, Jeannene Marie | Address on File | | | | |
| Regier, Braxton Lorene Dale | Address on File | | | | |
| Regier, Chloe Elise | Address on File | | | | |
| Regier, Lindsey Alyssa | Address on File | | | | |
| Regina, Giuliana Francesca | Address on File | | | | |
| Reginald Boatwright and 2 minors | ANTHONY J. CRAWFORD, ANTHONY CRAWFORD & ASSOCIATES , 2945 Townsgate Road, Suite 200 | Westlake Village | CA | 91361 | |
| Regis, Barbara | Address on File | | | | |
| Register, Eben L | Address on File | | | | |
| Regnier, Megan Campbell | Address on File | | | | |
| Reh, Christina Marie | Address on File | | | | |
| Rehm, Alex Michael | Address on File | | | | |
| Rehman, Sonia Jawed | Address on File | | | | |
| Rehmatullah, Mohammed Ali | Address on File | | | | |
| Reibstein, Sharon Ana | Address on File | | | | |
| Reich, Collin | Address on File | | | | |
| Reich, Danielle | Address on File | | | | |
| Reich, Ivy | Address on File | | | | |
| Reich, Joshua Grant | Address on File | | | | |
| Reichard, Ashley Naomi Rose | Address on File | | | | |
| Reichardt, Madeline Wynne | Address on File | | | | |
| Reichardt, Scott Michael | Address on File | | | | |
| Reichenbach, Kay | Address on File | | | | |
| Reichert, Marci Jo | Address on File | | | | |
| REICKER PFAU PYLE & MCROY LLP | ATTN: LYANNE CANTERO, 1421 STATE STREET, SUITE B | SANTA BARBARA | CA | 93101 | |
| Reid, Ashton | Address on File | | | | |
| Reid, Brian | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Reid, Chelsea Victoria | Address on File | | | | |
| Reid, Ean E | Address on File | | | | |
| Reid, Essence | Address on File | | | | |
| Reid, James I | Address on File | | | | |
| Reid, Jessi Nicole | Address on File | | | | |
| Reid, Latoya Warren | Address on File | | | | |
| Reid, Marcus | Address on File | | | | |
| Reid, Maya | Address on File | | | | |
| Reid, Molly Katherine | Address on File | | | | |
| Reid, Nishane Ralevel | Address on File | | | | |
| Reid, Rudolph C | Address on File | | | | |
| Reid, Ruth | Address on File | | | | |
| Reid, Samantha Summer | Address on File | | | | |
| Reid, Taylor Chance | Address on File | | | | |
| Reider, Shawna | Address on File | | | | |
| Reidy, Kathryn | Address on File | | | | |
| Reife, Rachel Anne | Address on File | | | | |
| Reifsnider, Kelly Sue | Address on File | | | | |
| Reigner, John Charles | Address on File | | | | |
| Reile, Stacey Louise | Address on File | | | | |
| Reilly, Christopher William | Address on File | | | | |
| Reilly, Evan Francis | Address on File | | | | |
| Reilly, Patrick | Address on File | | | | |
| Reim, Bryton | Address on File | | | | |
| Reimann, Rochelle Rochelle Reimann | Address on File | | | | |
| Reimer, Noel J. | Address on File | | | | |
| Reimer, Taylor Danielle | Address on File | | | | |
| Rein, Carrie | Address on File | | | | |
| Rein, Sheila | Address on File | | | | |
| Reina, Angelo Ronald | Address on File | | | | |
| Reina, Nicholas John | Address on File | | | | |
| Reinecker, Ryan Lee | Address on File | | | | |
| Reinhardt, Angela | Address on File | | | | |
| Reinhold, Michael John | Address on File | | | | |
| Reinichen, Ana Josefina | Address on File | | | | |
| Reinke, Julie Ann | Address on File | | | | |
| Reinking, Megan Grace | Address on File | | | | |
| Reinoso De Bertz, Odaliza | Address on File | | | | |
| Reinoso, Veronica R | Address on File | | | | |
| Reinschmidt, Lukas Peter | Address on File | | | | |
| Reinsvold, Thomas Alan | Address on File | | | | |
| Reis da Silva, Julio | Address on File | | | | |
| Reis, Julia Pitangui | Address on File | | | | |
| Reis, Katherine Leah | Address on File | | | | |
| Reiser, Jamie | Address on File | | | | |
| Reisin, Sarah Yesima | Address on File | | | | |
| Reisinger, Christine Elizabeth | Address on File | | | | |
| REISNER & KING LLP | 14724 VENTURA BLVD, SUITE 1210 | SHERMAN OAKS | CA | 91403 | |
| Reiss, Alixandra Lee | Address on File | | | | |
| Reiss, Jordan | Address on File | | | | |
| Reiss, Joseph | Address on File | | | | |
| Reisweber, Paxton John | Address on File | | | | |
| Reisz, Lenore | Address on File | | | | |
| Reiter, Benjamin Aaron | Address on File | | | | |
| Reiter, Laura | Address on File | | | | |
| Reitz, Adrienna Justine | Address on File | | | | |
| Reitz, Kelly Marie | Address on File | | | | |
| Rekas, Callista Aniella | Address on File | | | | |
| RELIANT | PO BOX 650475 | DALLAS | TX | 75265-0475 | |
| RELIANT | P.O. BOX 3765 | HOUSTON | TX | 77253-3765 | |
| RELIANT ENERGY - ENTEX | P.O. BOX 1325 | HOUSTON | TX | 77251-1325 | |
| RELIANT ENERGY - ENTEX | P.O. BOX 3765 | HOUSTON | TX | 77253-3765 | |
| Relojo, Mikko | Address on File | | | | |
| Rembert, Alanzia | Address on File | | | | |
| REMBOLT LUDTKE LLP | 3 LANDMARK CENTRE, 1128 LINCOLN MALL | LINCOLN | NE | 68508 | |
| Remigio Almanzar, Ismarlyn | Address on File | | | | |
| Remigio, Allyson | Address on File | | | | |
| Remigio, Marilyn Grace | Address on File | | | | |
| Remijio, Crismeily | Address on File | | | | |
| Remis, Andros Josue | Address on File | | | | |
| Remlinger, John Robert | Address on File | | | | |
| Rempillo, Liz Crisellyn Parilla | Address on File | | | | |
| Remsberg, Amy LeNae | Address on File | | | | |
| RENAISSANCE COMMERCIAL PROPERTY LLC | 3808 GRAND AVE, SUITE B | CHINO | CA | 91710-5496 | |
| Renaissance Commercial Property LLC | 1st Commercial Property LLC, 2009 Porterfield Way, Ste P | Upland | CA | 91786 | |
| Renaldi, Salvatore | Address on File | | | | |
| Renaud, Kendra Leanne | Address on File | | | | |
| Renaud, Mackenzie Wylder | Address on File | | | | |
| Renaud, Tawna | Address on File | | | | |
| Rencher, MiRon Nalani | Address on File | | | | |
| Rendall, Corey | Address on File | | | | |
| Rendall, Dwight | Address on File | | | | |
| Rendall, Winston Snow | Address on File | | | | |
| Rendeiro, Gabrielle | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Rendon, Aida | Address on File | | | | |
| Rendon, Andres Efrain | Address on File | | | | |
| Rendon, Jessica | Address on File | | | | |
| Rendon, Jovani | Address on File | | | | |
| Rendon, Karla Daniela | Address on File | | | | |
| Rendon, Mia Eloisa | Address on File | | | | |
| Rendon, Michelle | Address on File | | | | |
| Rendon, Phylisia A | Address on File | | | | |
| Rendon-Esparza, Jonathan | Address on File | | | | |
| Rene, LaDajah Marcia | Address on File | | | | |
| Rene, Shannon La-Rae | Address on File | | | | |
| Reneau-Rich, Katrina Marie | Address on File | | | | |
| Renehan, Adam Patrick | Address on File | | | | |
| Renfro, Christopher Lamar | Address on File | | | | |
| Renfro, Jessica Mae | Address on File | | | | |
| Renfro, Sarah Elizabeth | Address on File | | | | |
| Renfrow, Richard Chandler | Address on File | | | | |
| Renne, John Taylor | Address on File | | | | |
| Renner, Christopher Blake | Address on File | | | | |
| Reno, Jay | Address on File | | | | |
| Renouf, Zachary | Address on File | | | | |
| RENOVISTA RIDGE ASSOCIATION | C/O OPUS 1 COMMUNITY MANAGEMENT, P.O. BOX 18963 | RENO | NV | 89511 | |
| Renteria, Adriana | Address on File | | | | |
| Renteria, Alvaro Octavio | Address on File | | | | |
| Renteria, Carla Jazmin | Address on File | | | | |
| Renteria, Cristal Camelia | Address on File | | | | |
| Renteria, Cristobal | Address on File | | | | |
| Renteria, Cuauhtemoc Antonio | Address on File | | | | |
| Renteria, David Joseph | Address on File | | | | |
| Renteria, Dominique Danielle | Address on File | | | | |
| Renteria, Elizabeth Ann | Address on File | | | | |
| Renteria, Emily | Address on File | | | | |
| Renteria, Jessica | Address on File | | | | |
| Renteria, Lindsay Nicole | Address on File | | | | |
| Renteria, Oved Eliyah | Address on File | | | | |
| Renteria, Richard | Address on File | | | | |
| RENTON REGIONAL FIRE AUTHORITY | 18002 108TH AVE SE | RENTON | WA | 98055 | |
| Renz Lopez, Jonathan David | Address on File | | | | |
| Renzi, Richard David | Address on File | | | | |
| Reown, Yusef Imani | Address on File | | | | |
| Repine, Burt Nelson | Address on File | | | | |
| Replogle, Jonathan | Address on File | | | | |
| Repp, Isabella Nicole | Address on File | | | | |
| REPUBLIC SERVICE NASSC | P.O. BOX 99917 | CHICAGO | IL | 60696 | |
| REPUBLIC SERVICE NASSC | 18500 NORTH ALLIED WAY | PHOENIX | AZ | 85054 | |
| REPUBLIC SERVICES # 676 | PO BOX 78829 | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES 455 | PO BOX 78829 | PHOENIX | AZ | 85062 | |
| Requa, Austin | Address on File | | | | |
| Resch Polster & Berger LLP | Attn: Real Estate Notices (RMR/NR), 1840 Century Park East, 17th Floor | Los Angeles | CA | 90067 | |
| Resch Polster Alpert & Berger LLP | Attn: Real Estate Notices (RMR), 10390 Santa Monica Blvd, 4th Fl | Los Angeles | CA | 90025-5058 | |
| Resch Polster Alpert & Berger LLP | Real Estate Notices (RMR), 10390 Santa Monica Blvd, 4th Floor | Los Angeles | CA | 90025-2058 | |
| Resch, Amanda Marie | Address on File | | | | |
| Resch, Colt Coury | Address on File | | | | |
| Resch, Hana Elizabeth | Address on File | | | | |
| Rescigno, Michael G | Address on File | | | | |
| RESCUE ROOTER | ATTN: CHRIS PETERSON, 1618 DOOLITTLE DRIVE | SAN LEANDRO | CA | 94577 | |
| Resella, Catherine | Address on File | | | | |
| Resella, Rhodalyne Joy | Address on File | | | | |
| Resendes, Jenna | Address on File | | | | |
| Resendez, Filogonio | Address on File | | | | |
| Resendez, Giselle | Address on File | | | | |
| Resendiz, Alfredo | Address on File | | | | |
| Resendiz, Ever Antonio | Address on File | | | | |
| Resendiz-Alonso, Perla Edith | Address on File | | | | |
| Resh, George D | Address on File | | | | |
| Resh, Joyce | Address on File | | | | |
| Resignac, Andy | Address on File | | | | |
| Resnick, Amber M | Address on File | | | | |
| RESOLUTION ECONOMICS LLC | 1925 CENTURY PARK EAST, 15TH FLOOR | LOS ANGELES | CA | 90067 | |
| Resor, Kyland KaleiLanakila | Address on File | | | | |
| Respicio, Justin | Address on File | | | | |
| Respicio, Noah Keahionalani | Address on File | | | | |
| Resto, Gabriella Ursula | Address on File | | | | |
| RESTON GLASS & HOME REPAIR INC. | ATTN: BEN CURTIS, 133 SPRING STREET | HERNDON | VA | 20170 | |
| RESTORATION KING LLC | ATTN: Bentley E. Crews, 7820 Belford Drive | Colorado Springs | CO | 80920 | |
| Restrepo, David | Address on File | | | | |
| Restrepo, Giselle Maria | Address on File | | | | |
| Restrepo, Zulma Eliana | Address on File | | | | |
| Retamozo, Raul Jilmar | Address on File | | | | |
| Retherford, Travis Charles | Address on File | | | | |
| Retiz, Justin Michael | Address on File | | | | |
| Retter, Erica | Address on File | | | | |
| Rettie, Tracy Reichin | Address on File | | | | |
| Rettig, Linda Fox | Address on File | | | | |
| RETURN PATH INC | ATTN: DAVIS SCHWARTZ, PO BOX 200079 | PITTSBURGH | PA | 15251-0079 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Retutal, Jonah-Nicholas Kapono | Address on File | | | | |
| Reuck, Peggy | Address on File | | | | |
| Reule, Kenzi Elizabeth | Address on File | | | | |
| Reumund, William Karl | Address on File | | | | |
| Reupenny, Sulufaleese | Address on File | | | | |
| Reusora, Desiree | Address on File | | | | |
| Reuss, Alex Gerhard | Address on File | | | | |
| Reuss, Brittany | Address on File | | | | |
| Reuter, Courtney | Address on File | | | | |
| Reuther, Zachary | Address on File | | | | |
| Revah, Hila | Address on File | | | | |
| Revell, Anita ellamae | Address on File | | | | |
| Revels, Jamie Jordan | Address on File | | | | |
| Retutal (USA) Properties of Ft. Collins LLLP | c/o Revesco Property Services LLC, 2731 17th Street, Suite 300 | Denver | CO | 80211 | |
| REVESCO USA PROP OF FORT COLLINS LLLP | C/O REVESCO PROPERTY SERVICES LLC, 2731 17TH STREET | DENVER | CO | 80211 | |
| Revette, Boone | Address on File | | | | |
| Revetto, Jessica Eileen | Address on File | | | | |
| Revilla, Elaine Umali | Address on File | | | | |
| Revilla, Kevin K | Address on File | | | | |
| Revollo, Jonhatan Salvador | Address on File | | | | |
| Revolorio, Analuisa | Address on File | | | | |
| Revolorio, Marco Anthony | Address on File | | | | |
| Revolorio, Misael Andrey | Address on File | | | | |
| REVSTREAM INC | ATTN: STEVE JIMENEZ, 100 MARINE PARKWAY, SUITE 310 | REDWOOD CITY | CA | 94065 | |
| Rexines, Roseann Maria | Address on File | | | | |
| Rexinger, Elena Nanette | Address on File | | | | |
| Rey Bedoya, Larry Nicolas | Address on File | | | | |
| Rey, Gerty | Address on File | | | | |
| Rey, Raymond Anthony | Address on File | | | | |
| Rey, Stephania | Address on File | | | | |
| Reyes Acosta, Fernanda Margarita | Address on File | | | | |
| Reyes Benitez, Enyi Cristela | Address on File | | | | |
| Reyes Gonzalez, Denise | Address on File | | | | |
| Reyes Infante, Aldo Israel | Address on File | | | | |
| Reyes Jr., Guy Daniel | Address on File | | | | |
| Reyes Ramos, Yanet | Address on File | | | | |
| Reyes, Alesha Ivonne | Address on File | | | | |
| Reyes, Alex Raye | Address on File | | | | |
| Reyes, Alexander Isaiah | Address on File | | | | |
| Reyes, Alexis | Address on File | | | | |
| Reyes, Alexis Nicole | Address on File | | | | |
| Reyes, Ana Melissa | Address on File | | | | |
| Reyes, Analisa Marie | Address on File | | | | |
| Reyes, Anayansi | Address on File | | | | |
| Reyes, Anays Margarita | Address on File | | | | |
| Reyes, Andrew | Address on File | | | | |
| Reyes, Anthony | Address on File | | | | |
| Reyes, Anthony | Address on File | | | | |
| Reyes, Armando Soto | Address on File | | | | |
| Reyes, Ashley Nicole | Address on File | | | | |
| Reyes, Benjo | Address on File | | | | |
| Reyes, Betsabe | Address on File | | | | |
| Reyes, Brinda Arlene | Address on File | | | | |
| Reyes, Bryan Francisco | Address on File | | | | |
| Reyes, Carla C | Address on File | | | | |
| Reyes, Carlo Lorenzo Alian | Address on File | | | | |
| Reyes, Carlos | Address on File | | | | |
| Reyes, Catalina Elizabeth | Address on File | | | | |
| Reyes, Chad Nicholas | Address on File | | | | |
| Reyes, Cindy Aidee | Address on File | | | | |
| Reyes, Cindy N | Address on File | | | | |
| Reyes, Cristian | Address on File | | | | |
| Reyes, Cristina | Address on File | | | | |
| Reyes, Cynthia Jessica | Address on File | | | | |
| Reyes, Daniel R | Address on File | | | | |
| Reyes, Daryl Daniel | Address on File | | | | |
| Reyes, Deysy | Address on File | | | | |
| Reyes, Dominic | Address on File | | | | |
| Reyes, Dulce | Address on File | | | | |
| Reyes, Edward Michael | Address on File | | | | |
| Reyes, Elsa | 2401 E St Apt B | San Diego | CA | 92102 | |
| Reyes, Emilio | Address on File | | | | |
| Reyes, Emily Paige | Address on File | | | | |
| Reyes, Eric Dimaculangan | Address on File | | | | |
| Reyes, Estelle Gloria | Address on File | | | | |
| Reyes, Eva M | Address on File | | | | |
| Reyes, Gabriel Alberto | Address on File | | | | |
| Reyes, Gerardo | Address on File | | | | |
| Reyes, Itzel Luceli | Address on File | | | | |
| Reyes, Ivan Ernesto | Address on File | | | | |
| Reyes, Jennifer | Address on File | | | | |
| Reyes, Jennifer Nycole | Address on File | | | | |
| Reyes, Jerry | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Reyes, Jesica Patricia | Address on File | | | | |
| Reyes, Jessica | Address on File | | | | |
| Reyes, Joceline | Address on File | | | | |
| Reyes, Jonathan | Address on File | | | | |
| Reyes, Jonathan | Address on File | | | | |
| Reyes, Jorden Ricardo | Address on File | | | | |
| Reyes, Jorge Antonio | Address on File | | | | |
| Reyes, Jose | Address on File | | | | |
| Reyes, Jose Cruz | Address on File | | | | |
| Reyes, Joshua | Address on File | | | | |
| Reyes, Joshua Ian | Address on File | | | | |
| Reyes, Juan Jesus | Address on File | | | | |
| Reyes, Juan Jose | Address on File | | | | |
| Reyes, Julia | Address on File | | | | |
| Reyes, Karen | Address on File | | | | |
| Reyes, Kassandra | Address on File | | | | |
| Reyes, Katyna Leon De | Address on File | | | | |
| Reyes, Kelly | Address on File | | | | |
| Reyes, Laura | Address on File | | | | |
| Reyes, Mali Luz | Address on File | | | | |
| Reyes, Marsella | Address on File | | | | |
| Reyes, Martha G | Address on File | | | | |
| Reyes, Maxinne Nikole | Address on File | | | | |
| Reyes, Melissa M | Address on File | | | | |
| Reyes, Michael | Address on File | | | | |
| Reyes, Michael | Address on File | | | | |
| Reyes, Michael Angelo Driz | Address on File | | | | |
| Reyes, Nicholas | Address on File | | | | |
| Reyes, Nicholas Hartley | Address on File | | | | |
| Reyes, Octavio | Address on File | | | | |
| Reyes, Orlando Jesus | Address on File | | | | |
| Reyes, Pamela Manosca | Address on File | | | | |
| Reyes, Paul Hernandez | Address on File | | | | |
| Reyes, Paul Marvin | Address on File | | | | |
| Reyes, Paulina Nayeli | Address on File | | | | |
| Reyes, Quiana Jordan | Address on File | | | | |
| Reyes, Ralph | Address on File | | | | |
| Reyes, Ricardo | Address on File | | | | |
| Reyes, Ricardo Alexis | Address on File | | | | |
| Reyes, Ricardo L | Address on File | | | | |
| Reyes, Robert | Address on File | | | | |
| Reyes, Robert Raul | Address on File | | | | |
| Reyes, Roberto D | Address on File | | | | |
| Reyes, Sandra Patricia | Address on File | | | | |
| Reyes, Stacie | Address on File | | | | |
| Reyes, Stephany | Address on File | | | | |
| Reyes, Tori Faye | Address on File | | | | |
| Reyes, Xavier | Eidman Law , 3 Columbus Circle, 15th Floor | New York | NY | 10019 | |
| Reyes, Xavier | | | | | |
| Reyes, Zeline | Address on File | | | | |
| Reyes-Granados, Rhina G | Address on File | | | | |
| Reyes-Messineo, Catherine | Address on File | | | | |
| Reyes-Putich, Faye | Address on File | | | | |
| Reyes-Rivera, Thomas Daniel | Address on File | | | | |
| Reyes-Rivero, Marion Joanne | Address on File | | | | |
| Reyna Almeida, Luis Adrian | Address on File | | | | |
| Reyna Marroquin, Jaime A | Address on File | | | | |
| Reyna, Alyssa Brianne | Address on File | | | | |
| Reyna, Catherine Gabrielle | Address on File | | | | |
| Reyna, John Daniel | Address on File | | | | |
| Reyna, Jose Alejandro | Address on File | | | | |
| Reyna, Kristan Unalivia | Address on File | | | | |
| Reyna, Maritza L | Address on File | | | | |
| Reyna, Meily Samantha | Address on File | | | | |
| Reyna, Mireya | Address on File | | | | |
| Reyna, Mirna Betty | Address on File | | | | |
| Reynaga, Angel | Address on File | | | | |
| Reynaga, Estevan | Address on File | | | | |
| Reynaga, Jesus Manuel | Address on File | | | | |
| Reynaga, Maria Guadalupe | Address on File | | | | |
| Reynante, Nathan | Address on File | | | | |
| Reynard, Amber | Address on File | | | | |
| Reynaud, Jaelin M | Address on File | | | | |
| Reynolds II, John David | Address on File | | | | |
| Reynolds, Alexander Joseph | Address on File | | | | |
| Reynolds, Andrew Chase | Address on File | | | | |
| Reynolds, Daniel Keith | Address on File | | | | |
| Reynolds, David Lee | Address on File | | | | |
| Reynolds, Eric Charles | Address on File | | | | |
| Reynolds, Henry Lee | Address on File | | | | |
| Reynolds, Jaclynne Nadia | Address on File | | | | |
| Reynolds, Jacob | Address on File | | | | |
| Reynolds, James Brian | Address on File | | | | |
| Reynolds, Jason Richard | Address on File | | | | |
| Reynolds, Jeremiah Christopher | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Reynolds, Jeremy Brian | Address on File | | | | |
| Reynolds, Joachim | Address on File | | | | |
| Reynolds, John David Livingston | Address on File | | | | |
| Reynolds, Matthew Wendell | Address on File | | | | |
| Reynolds, Michael A | Address on File | | | | |
| Reynolds, Michael George | Address on File | | | | |
| Reynolds, Michelle Elizabeth | Address on File | | | | |
| Reynolds, Philip Kenneth | Address on File | | | | |
| Reynolds, Shirleen marie | Address on File | | | | |
| Reynolds, Skyler Mack | Address on File | | | | |
| Reynolds, Timothy Andrew | Address on File | | | | |
| Reynolds, Vincent James Marsala | Address on File | | | | |
| Reynoso, Adam | Address on File | | | | |
| Reynoso, Alberto | Address on File | | | | |
| Reynoso, Anthony | Address on File | | | | |
| Reynoso, Eric J | Address on File | | | | |
| Reynoso, Genices | Address on File | | | | |
| Reynoso, Herbert Jonestyn | Address on File | | | | |
| Reynoso, Jeremy Hector | Address on File | | | | |
| Reynoso, Jesse Orlando | Address on File | | | | |
| Reynoso, Joshua | Address on File | | | | |
| Reynoso, Martin | Address on File | | | | |
| Reynoso, Natalie Anne | Address on File | | | | |
| Reynoso, Oscar Daniel | Address on File | | | | |
| Reynoso, Teresa | Address on File | | | | |
| Reynoso-Ruiz, Cuauhtemoc | Address on File | | | | |
| Reza, Joseph | Address on File | | | | |
| Reza, Megan Kathryn | Address on File | | | | |
| Reza, Miguel Torres | Address on File | | | | |
| Rezaei, Fereshteh | Address on File | | | | |
| Rezaei, Kianoosh | Address on File | | | | |
| Rezk, Rana | Address on File | | | | |
| RG TILE | ATTN: RAUL GONZALES, 7122 CHESHIRE PARK RD | HOUSTON | TX | 77088 | |
| RGIS LLC | ATTN: CHRIS TURNER, P.O. BOX 77631 | DETROIT | MI | 48277 | |
| Rhagnanan, Tiffany | Address on File | | | | |
| Rhatigan, Emily | Address on File | | | | |
| Rhea, Jordan Leah | Address on File | | | | |
| Rhea, Judith | Address on File | | | | |
| Rhea, Mason Christopher | Address on File | | | | |
| Rhee, Edward W | Address on File | | | | |
| RHEEM SALES COMPANY INC | ATTN: SAL BRUNETTO, 88058 EXPEDITE WAY | CHICAGO | IL | 60695-0001 | |
| Rhett, Tariq A | Address on File | | | | |
| Rhine, Nicole Yvette | Address on File | | | | |
| Rhoades, Andrew Bryan | Address on File | | | | |
| Rhoades, Lynne A | Address on File | | | | |
| Rhoads, Gavin | Address on File | | | | |
| Rhoads, Jessie | Address on File | | | | |
| rhode, juan diego | Address on File | | | | |
| Rhoden, Clevon | Address on File | | | | |
| Rhoden, Lea Antoinette | Address on File | | | | |
| Rhodes, Alejandro | Address on File | | | | |
| Rhodes, Benjamin Kieth | Address on File | | | | |
| Rhodes, Charles | Address on File | | | | |
| Rhodes, Cory La Ron | Address on File | | | | |
| Rhodes, Dylan L | Address on File | | | | |
| Rhodes, Evelyn Grace | Address on File | | | | |
| Rhodes, Georgia Lindsay | Address on File | | | | |
| Rhodes, Heather | Address on File | | | | |
| Rhodes, Howard | Address on File | | | | |
| Rhodes, Jordan P | Address on File | | | | |
| Rhodes, Krista Amber | Address on File | | | | |
| Rhodes, Kristina | Address on File | | | | |
| Rhodes, Matthew Nicholas | Address on File | | | | |
| Rhodes, Matthew Taylor | Address on File | | | | |
| Rhodes, Nicole | Address on File | | | | |
| Rhodes, Ryan Randall | Address on File | | | | |
| Rhodes, Shay David | Address on File | | | | |
| Rhodes, Sheaven Sterling | Address on File | | | | |
| Rhodes, Stephanie A | Address on File | | | | |
| Rhodes, Suzanne M | Address on File | | | | |
| Rhone, Jay DeVante | Address on File | | | | |
| Rhone, Olivia | Address on File | | | | |
| Rhyne, Ashlyn E | Address on File | | | | |
| Rhyne, Christina | Address on File | | | | |
| Rhyner, Lucas Kevin | Address on File | | | | |
| Rhysing, Feury | Address on File | | | | |
| Rialon, Mary Lou | Address on File | | | | |
| RIALTO WATER SERVICES | PO BOX 60450 | LOS ANGELES | CA | 90060-0450 | |
| RIALTO WATER SERVICES | 437 N RIVERSIDE AVE | RIALTO | CA | 92376 | |
| Riancho, Alex | Address on File | | | | |
| Riascos, Carlos A. | Address on File | | | | |
| Ribas, Christina | Address on File | | | | |
| Ribaudo, Karen | Address on File | | | | |
| Ribeiro Jr., Daniel Joseph | Address on File | | | | |
| Ribeiro, Carlos Augusto | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Ribeiro, Daniel Joseph | Address on File | | | | |
| Ribeiro, Nicholas Edward | Address on File | | | | |
| Ribeiro, Thales | Address on File | | | | |
| Ribera, Juan Pablo | Address on File | | | | |
| Ribezzo, Michael Anthony | Address on File | | | | |
| Riboni, Kimberly Ann | Address on File | | | | |
| Ricacho, Michael Ramirez | Address on File | | | | |
| Ricafort, Michelangelo E | Address on File | | | | |
| RICAFORTE, MARIA | 7233 QUAIL RD | FAIR OAKS | CA | 956284311 | |
| Ricaforte, Maria R | Address on File | | | | |
| Ricard, Laylah | Address on File | | | | |
| RICARDO CAZARES | 488 S HILL ST | ORANGE | CA | 92869 | |
| Ricasata, Jo-Anmarie Cadiz | Address on File | | | | |
| Ricci, Anthony William | Address on File | | | | |
| Ricci, Elizabeth | Address on File | | | | |
| Ricci, Julie Lynn | Address on File | | | | |
| Ricciardelli, Aaron James | Address on File | | | | |
| Ricciardi, Jennifer | Address on File | | | | |
| Riccio, Ann Marie | Address on File | | | | |
| Riccio, Madison Deane | Address on File | | | | |
| Ricco, Dylan James | Address on File | | | | |
| Rice, Chloe M | Address on File | | | | |
| Rice, Danielle Nicole | Address on File | | | | |
| Rice, Darrin Thesesa | Address on File | | | | |
| Rice, Dennis Dominick | Address on File | | | | |
| Rice, Donicio | Address on File | | | | |
| Rice, Hannah Danielle | Address on File | | | | |
| Rice, Jennifer Lynn | Address on File | | | | |
| Rice, Jordan David | Address on File | | | | |
| Rice, Jordan Mitchell | Address on File | | | | |
| Rice, Kali Marcella | Address on File | | | | |
| Rice, Kylie Jordyn | Address on File | | | | |
| Rice, Marlo Vilate | Address on File | | | | |
| Rice, Marqis Jacove | Address on File | | | | |
| Rice, Matthew Brian | Address on File | | | | |
| Rice, Meaghan M | Address on File | | | | |
| Rice, Michael James | Address on File | | | | |
| Rice, Modesty Erick-Genard | Address on File | | | | |
| Rice, Rodney | Address on File | | | | |
| Rice, Sarah Emiko | Address on File | | | | |
| Rice, Shane Christopher | Address on File | | | | |
| Rice, Sophia Alexis | Address on File | | | | |
| Rice, Steven Alexander | Address on File | | | | |
| Rice, Victoria | Address on File | | | | |
| Rice-Tanner, Emma | Address on File | | | | |
| RICH LTD | ATTN: KELLY BURT, 3809 OCEAN RANCH BLVD #110 | OCEANSIDE | CA | 92056 | |
| RICH UNCLES NNN OPERATING PARTNERSHIP LP | ATTN: RENEE LUDWIG, 3090 BRISTOL STREET, SUITE 550 | COSTA MESA | CA | 92626 | |
| Rich, Gracia Maria | Address on File | | | | |
| Rich, Holly | Address on File | | | | |
| Rich, Jessica Lindsey | Address on File | | | | |
| Rich, Katie | Address on File | | | | |
| Rich, Taurean | Address on File | | | | |
| Richard J. Bregante, Trustee of the Bruce S. Canepa 2012 Irrevocable Trust | c/o CP Books, 26344 Carmel Rancho Lane, Suite 6U | Carmel | CA | 93923 | |
| Richard Kolsch | CAM Real Estate 25 Hallock Road, Suite 1A | Stony Brook | NY | 11790 | |
| RICHARD P FLEENOR JR | 3762 W. PRINCETON CIRCLE | DENVER | CO | 80236 | |
| RICHARD VICTOR NASH GARCIA | 16074 MUNI RD, APT 4 | APPLE VALLEY | CA | 92307 | |
| Richard, Danasia | Address on File | | | | |
| Richard, Edy D | Address on File | | | | |
| Richard, Eliza | Address on File | | | | |
| Richard, Elizabeth | Address on File | | | | |
| Richard, Ervin Audrick | Address on File | | | | |
| Richard, Joshua J | Address on File | | | | |
| Richard, Katarina | Address on File | | | | |
| Richard, Myles | Address on File | | | | |
| Richard, Sara Kahn | Address on File | | | | |
| Richard, Sharrod | Address on File | | | | |
| RICHARDS LABORATORIES OF UTAH INC | ATTN: ANGELA RICHARDS, 45 NORTH 100 EAST | PLEASANT GROVE | UT | 84062 | |
| RICHARDS LAYTON & FINGER P A | ATTN: LYNNE STEVENSON, 920 NORTH KING STREET | WILMINGTON | DE | 19801 | |
| Richards, Adrian Tyrell | Address on File | | | | |
| Richards, Allison Leigh | Address on File | | | | |
| Richards, Christine Garlitos | Address on File | | | | |
| Richards, Ezra Kyle | Address on File | | | | |
| Richards, Hunter T. | Address on File | | | | |
| Richards, Jasmine | Address on File | | | | |
| Richards, Jason Bernard | Address on File | | | | |
| Richards, Jennifer | Address on File | | | | |
| Richards, Jennifer Louise | Address on File | | | | |
| Richards, Jeremy | Address on File | | | | |
| Richards, Justin | Address on File | | | | |
| Richards, Kodiak Cheyenne | Address on File | | | | |
| Richards, Kristi Michelle | Address on File | | | | |
| Richards, Lisa M | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Richards, Margarita Nazareno | Address on File | | | | |
| Richards, Maria | Address on File | | | | |
| Richards, Morgan Lee | Address on File | | | | |
| Richards, Nicole Javonne | Address on File | | | | |
| Richards, Tamara Taow Davis | Address on File | | | | |
| Richards, Tielar | Address on File | | | | |
| Richards, Victoria Weedon | Address on File | | | | |
| Richards, Zachary Jay | Address on File | | | | |
| RICHARDSON FIRE EQUIPMENT CO | PO BOX 835724 | RICHARDSON | TX | 75083 | |
| RICHARDSON I.S.D. | ATTN: JERRY DAVIS, TAX OFFICE, P.O. BOX 650316 | DALLAS | TX | 75265-0316 | |
| Richardson II, David William | Address on File | | | | |
| Richardson III, Frederick Boyd | Address on File | | | | |
| Richardson, Adrian | Address on File | | | | |
| Richardson, Alexis Cari | Address on File | | | | |
| Richardson, Alyssa Lorraine | Address on File | | | | |
| Richardson, Alyssia | Address on File | | | | |
| Richardson, Amber Rose | Address on File | | | | |
| Richardson, Amy Lynn | Address on File | | | | |
| Richardson, Andre | Address on File | | | | |
| Richardson, Angela K | Address on File | | | | |
| Richardson, Avery | Address on File | | | | |
| Richardson, Brandon Michael | Address on File | | | | |
| Richardson, Brian Keith | Address on File | | | | |
| Richardson, Cameron | Address on File | | | | |
| Richardson, Connor Reed | Address on File | | | | |
| Richardson, Courtney Alexandra | Address on File | | | | |
| Richardson, David Brian | Address on File | | | | |
| Richardson, Davonte | Address on File | | | | |
| Richardson, Dazjhanique Cherish Symone | Address on File | | | | |
| Richardson, DeMarcus | Address on File | | | | |
| Richardson, Elizabeth Anne | Address on File | | | | |
| Richardson, Evan Andres | Address on File | | | | |
| Richardson, Geneva L | Address on File | | | | |
| Richardson, Gregg | Address on File | | | | |
| Richardson, Ishani | Address on File | | | | |
| Richardson, Jacob Joseph-Mahi | Address on File | | | | |
| Richardson, Jacob Matthew | Address on File | | | | |
| Richardson, Jordan Randall | Address on File | | | | |
| Richardson, Joshua Aaron | Address on File | | | | |
| Richardson, Joshua Craig | Address on File | | | | |
| Richardson, Joshua Marshall | Address on File | | | | |
| Richardson, Kamarya Alanna | Address on File | | | | |
| Richardson, Kambry | Address on File | | | | |
| Richardson, Keith Michelob | Address on File | | | | |
| Richardson, Kelle Ann | Address on File | | | | |
| Richardson, Kenneth Jr | Address on File | | | | |
| Richardson, Kyra | Address on File | | | | |
| Richardson, Lori Danae | Address on File | | | | |
| Richardson, Lydia M | Address on File | | | | |
| Richardson, Ravaughn Darius | Address on File | | | | |
| Richardson, Renata Sheire | Address on File | | | | |
| Richardson, Rob | Address on File | | | | |
| Richardson, Rodney D | Address on File | | | | |
| Richardson, Ronald F | Address on File | | | | |
| Richardson, Shawn Michael | Address on File | | | | |
| Richardson, Shelby | Address on File | | | | |
| Richardson, Terrance | Address on File | | | | |
| Richardson, Terrence | Address on File | | | | |
| Richardson, Trinity Cherokee | Address on File | | | | |
| Richardson, Victoria Marie | Address on File | | | | |
| Richardson, Yusuf Michael | Address on File | | | | |
| Richardson, Zeno Kahlil | Address on File | | | | |
| Richardson-bailey, Elijah Reno | Address on File | | | | |
| Richart, Michelle Ann Broyhill | Address on File | | | | |
| Richau, Randy | Address on File | | | | |
| Richbourg, Ralph | Address on File | | | | |
| Riche, Johny | Address on File | | | | |
| Richeson, Victoria Lynne | Address on File | | | | |
| Richey, Caleb J | Address on File | | | | |
| Richey, Jennifer Mallon | Address on File | | | | |
| Richey, Jordan Alexander | Address on File | | | | |
| Richey, Rachel Marie | Address on File | | | | |
| Richgels, Nolan | Address on File | | | | |
| Richins, Caleb James | Address on File | | | | |
| Richins, Kellie Anne | Address on File | | | | |
| Richitelli, Dante | Address on File | | | | |
| Richitt, Anthony James | Address on File | | | | |
| Richley, Emma Moselle | Address on File | | | | |
| Richman, Emma | Address on File | | | | |
| Richmond, Allison | Address on File | | | | |
| Richmond, Andre W. | Address on File | | | | |
| Richmond, Ashley Elise | Address on File | | | | |
| Richmond, Jasmyne | Address on File | | | | |
| Richmond, Lauren Pauline | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Richmond, Rebecca | Address on File | | | | |
| Richo, Dominique J Richo J | Address on File | | | | |
| Richter, Amber Renee | Address on File | | | | |
| Rickenbacker, Audreylee Michelle | Address on File | | | | |
| Ricker, Calissa Pike | Address on File | | | | |
| Ricker, Jason Lane | Address on File | | | | |
| Ricker, Jason Lee | Address on File | | | | |
| Rickerd, Melissa | Address on File | | | | |
| Ricketts, Eric Aaron | Address on File | | | | |
| Rickman, Sandra Gisela | Address on File | | | | |
| Ricks, Jessica Ruth | Address on File | | | | |
| Ricks, Marlon Danielle | Address on File | | | | |
| Ricks, Randy O | Address on File | | | | |
| Rico Jr., Pedro | Address on File | | | | |
| Rico, Alex Daniel | Address on File | | | | |
| Rico, Collier Terry | Address on File | | | | |
| Rico, Gisele | Address on File | | | | |
| Rico, Hugo | Address on File | | | | |
| Rico, Jackeline Estefanio | Address on File | | | | |
| Rico, Jonathan Jacob | Address on File | | | | |
| Rico, Luis Gerardo | Address on File | | | | |
| Rico, Mathew Charles | Address on File | | | | |
| Rico, Nicole | Address on File | | | | |
| Rico, Rebeca Marie | Address on File | | | | |
| Rico-Alvarez, Kassandra | Address on File | | | | |
| Rico-Gomez, Johnny | Address on File | | | | |
| Rico-Parker, Ciera | Address on File | | | | |
| Ridd, Cody Brandon | Address on File | | | | |
| Riddell, Khiem Duong | Address on File | | | | |
| Riddell, Rebecca Alison | Address on File | | | | |
| Riddick, Jabril James | Address on File | | | | |
| Riddle, Cassandra Leigh | Address on File | | | | |
| Riddle, Charlene Marie | Address on File | | | | |
| Riddle, Gerald Lance | Address on File | | | | |
| Riddle, Pierre | Address on File | | | | |
| Rideau, Jackie Jasmine | Address on File | | | | |
| Ridenour, Nykole Alexandra | Address on File | | | | |
| Ridens, Ashley Renee | Address on File | | | | |
| Rideout, Jennifer | Address on File | | | | |
| Rideout, Rebekah | Address on File | | | | |
| Rider Koerber, Kim Sue | Address on File | | | | |
| Rider, Judith | Address on File | | | | |
| Rider, Tanner Lee | Address on File | | | | |
| Ridge, Matthew Ryan | Address on File | | | | |
| Ridge, Taylor Marie | Address on File | | | | |
| Ridgels, Breyana | Address on File | | | | |
| Ridgeway, Lindsay Elizabeth | Address on File | | | | |
| Ridgeway, Mariane Melo | Address on File | | | | |
| Ridgeway, Ryan Allen | Address on File | | | | |
| Ridgle, Calvin D | Address on File | | | | |
| Ridgway, Austin Mitchell | Address on File | | | | |
| Ridgwell, Nonnie Marie | Address on File | | | | |
| Ridings, Nathan Joel | Address on File | | | | |
| RIDLEY, CRYSTAL DORINE | Address on File | | | | |
| Riebhoff, Tierra | Address on File | | | | |
| Rieck, Jeffry Paul | Address on File | | | | |
| Riede, Kimberley Jessica | Address on File | | | | |
| Riedinger, Katie | Address on File | | | | |
| Riedl, Jane | Address on File | | | | |
| Riegel, Jacqueline Bolanos | Address on File | | | | |
| Riehle, Tonya Lyn | Address on File | | | | |
| Riel, Savannah Taylor | Address on File | | | | |
| Riemer, Tammy Lynn | Address on File | | | | |
| Ries, Alyson Autry | Address on File | | | | |
| Riesberg-White, Sarah | Address on File | | | | |
| Riether, Petcharat | Address on File | | | | |
| Riettie, Katrina | Address on File | | | | |
| Riffel, Carla Jean | Address on File | | | | |
| Riffelmacher, Joanna Lea | Address on File | | | | |
| Rifkin, Jamie R | Address on File | | | | |
| Rigas, Sandy | Address on File | | | | |
| Riggan, Grayson Leo | Address on File | | | | |
| Riggins, Andre | Address on File | | | | |
| Riggins, Jasmine | Address on File | | | | |
| Riggs, April Lydia | Address on File | | | | |
| Riggs, Carrie Elizabeth | Address on File | | | | |
| Riggs, Diana P Riggs Plummer | Address on File | | | | |
| Riggs, Jermaine Marcus | Address on File | | | | |
| Riggs, Jordan Casey | Address on File | | | | |
| Riggs, Steven R | Address on File | | | | |
| Righetti, Lisa Lee | Address on File | | | | |
| Righi, Celine Massie | Address on File | | | | |
| Righi, Marisa Celine | Address on File | | | | |
| RIGHT MANAGEMENT INC | ATTN: CHRISTINA NIMICK, 100 MANPOWER PLACE | MILWAUKEE | WI | 53212-4030 | |
| Righter, William J | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Rightmire, Sydney Kai | Address on File | | | | |
| Rigor, Aaren Austin | Address on File | | | | |
| Rigsby, Nathan B | Address on File | | | | |
| Rigtrup, Allison Michelle | Address on File | | | | |
| Rihaly, Michael S | Address on File | | | | |
| Riise, Laura | Address on File | | | | |
| Riker, Dustin James | Address on File | | | | |
| Riker, Melissa Marie | Address on File | | | | |
| Riles, Charles Wendell | Address on File | | | | |
| Riles, Dreshawn Martrell | Address on File | | | | |
| Riley, Amanda Kathleen | Address on File | | | | |
| Riley, Anthony Osaze | Address on File | | | | |
| Riley, Brett Christian | Address on File | | | | |
| Riley, Brokeedraland JaKaydreon | Address on File | | | | |
| Riley, Brooke Diane | Address on File | | | | |
| Riley, Daija Renee | Address on File | | | | |
| Riley, Daniel | Address on File | | | | |
| Riley, Devin Damu | Address on File | | | | |
| Riley, Dierra | Address on File | | | | |
| Riley, Donovan | Address on File | | | | |
| Riley, Jess Oliver | Address on File | | | | |
| Riley, Joseph Marshawn | Address on File | | | | |
| Riley, Kristina R | Address on File | | | | |
| Riley, Lance | Address on File | | | | |
| Riley, Mary Elizabeth | Address on File | | | | |
| Riley, Miriam Na | Address on File | | | | |
| Riley, Neal Floyd | Address on File | | | | |
| Riley, Nyasha Yasmin | Address on File | | | | |
| Riley, Robert | 3921 N Attu | Portland | OR | 97217 | |
| RILEY, SARAH K | Address on File | | | | |
| Riley, Shane Michael | Address on File | | | | |
| Riley, Shawnalee | Address on File | | | | |
| Riley, Shellie Renee | Address on File | | | | |
| Riley, Steven Sean Regis | Address on File | | | | |
| Riley, Tanner Scott | Address on File | | | | |
| Riley, Tiffany | Address on File | | | | |
| Riley-Davis, Holly Jean | Address on File | | | | |
| Riley-McNary, Maille Siobhan | Address on File | | | | |
| Rillera, Marvin | Address on File | | | | |
| Rim, Samnith | Address on File | | | | |
| Rima, Selena Alise | Address on File | | | | |
| Rimando, Glenn | Address on File | | | | |
| Rimando, Ryan | Address on File | | | | |
| Rimawi, Muna | Address on File | | | | |
| Rinaldo, Roselynde N. | Address on File | | | | |
| Rincon, Aaron Edward | Address on File | | | | |
| Rincon, Massiel Eva | Address on File | | | | |
| Rineer, Stacie Maye | Address on File | | | | |
| Rinehart, Jennifer Lynn | Address on File | | | | |
| Rineholt, Seth Taylor | Address on File | | | | |
| Ring, Brennen Kylee | Address on File | | | | |
| Ringeis, Olivia Suzanne | Address on File | | | | |
| Ringel, Megan Rose | Address on File | | | | |
| RINGSIDE INC | ATTN: Abbie Hamilton, 15850 W 108th St | Lenexa | KS | 66219 | |
| Rininger, Troy Richard | Address on File | | | | |
| Rinker, Sindy Luis | Address on File | | | | |
| Rinks, Cindy Lee | Address on File | | | | |
| Rinne, Jenny Michelle | Address on File | | | | |
| Rinne, Malinda | Address on File | | | | |
| Rioja-Naranjo, Kenia Danitza | Address on File | | | | |
| Riojas, Christian Rene | Address on File | | | | |
| Riojas, Patrick | Address on File | | | | |
| Riojas, Rigo Guadalupe | Address on File | | | | |
| Riojas, Robyn Renee | Address on File | | | | |
| Rionda, Lucas J | Address on File | | | | |
| Riordan, Christopher P | Address on File | | | | |
| Rios Carrasquillo, Adrianne | Address on File | | | | |
| Rios Harvey, Hillary Renee | Address on File | | | | |
| Rios, Adriana Alise | Address on File | | | | |
| Rios, Alexa Stephanie | Address on File | | | | |
| Rios, Amanda Evelyn | Address on File | | | | |
| Rios, Andrew | Address on File | | | | |
| Rios, Angelo Rene | Address on File | | | | |
| Rios, Brandee | Address on File | | | | |
| Rios, Cesar Antonio | Address on File | | | | |
| Rios, Colter Shane-Rey | Address on File | | | | |
| Rios, Daniel | Address on File | | | | |
| Rios, Darlene A | Address on File | | | | |
| Rios, Felix | Address on File | | | | |
| Rios, Gerardo | Address on File | | | | |
| Rios, Gilbert | Address on File | | | | |
| Rios, Horacio Jason | Address on File | | | | |
| Rios, Isabelle | Address on File | | | | |
| Rios, Isaiah Jesse | Address on File | | | | |
| Rios, Jacob L | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Rios, Jacob Manuel | Address on File | | | | |
| Rios, Jasmine Alba | Address on File | | | | |
| Rios, Jazmin Amanda | Address on File | | | | |
| Rios, Kara Alyse | Address on File | | | | |
| Rios, Luis | Address on File | | | | |
| Rios, Marcella Selena | Address on File | | | | |
| Rios, Maria Fernanda | Address on File | | | | |
| Rios, Maria T | Address on File | | | | |
| Rios, Mark | Address on File | | | | |
| Rios, Michael | Address on File | | | | |
| Rios, Michael Alexander | Address on File | | | | |
| Rios, Michael Shawn | Address on File | | | | |
| Rios, Michael Tazz | Address on File | | | | |
| Rios, Mildred | Address on File | | | | |
| Rios, Nancy Cristina | Address on File | | | | |
| Rios, Oscar Yovanni | Address on File | | | | |
| Rios, Roxana | Address on File | | | | |
| Rios, Sonia Alicia | Address on File | | | | |
| Rios, Stephanie | Address on File | | | | |
| Rios, Steven | Address on File | | | | |
| Rios, Teresa Kaivalya | Address on File | | | | |
| Rios, Tracy Yvonne | Address on File | | | | |
| Rios-Lira De Trejo, Claudia | Address on File | | | | |
| Ripkowski, Brianna | Address on File | | | | |
| Ripperger, Grace | Address on File | | | | |
| Rippeto, Susan Elizabeth | Address on File | | | | |
| Rippetoe, Heather | Address on File | | | | |
| RIPPLE JUNCTION DESIGN INC | ATTN: AR, 6183 CENTRE PARK DRIVE | WEST CHESTER | OH | 45069 | |
| Ripplinger, Erin Lynn | Address on File | | | | |
| RISE LIFE ACADEMY LLC | ATTN: JOSEPH HUNT, 5050 ROBINDALE DR | KEISER | OR | 97303 | |
| Risenhoover, William Allan | Address on File | | | | |
| Riser, Christopher | Address on File | | | | |
| Rishton, Jeremiah Matthew | Address on File | | | | |
| Risien, Jessica Jewel | Address on File | | | | |
| RISING SAIL WESTLAKE LLC | PO BOX 95569 | GRAPEVINE | TX | 76099-9708 | |
| Rising Sail Westlake, LLC | c/o NewQuest Properties Attn: Property Management, 8827 W Sam Houston Parkway N, Suite 200 | Houston | TX | 77040 | |
| Rising, Zoe | Address on File | | | | |
| Risinger, Joshua Jem | Address on File | | | | |
| RISK INTERNATIONAL SERVICES INC | ATTN: BRIT WATERS, 4055 EMBASSY PARKWAY, SUITE 100 | FAIRLAWN | OH | 44333 | |
| RISK OPPORTUNITIES INC | ATTN: DAN LATHUS, 10755 SCRIPPS POWAY PKWY, STE 468 | SAN DIEGO | CA | 92131 | |
| Risk, Liza C | Address on File | | | | |
| Riske, Paden James | Address on File | | | | |
| RISKONNECT INC | ATTN: MIKE PALMICH, DEPT 3563, PO BOX  123563 | DALLAS | TX | 75312-3563 | |
| Risley, Brandon Troy | Address on File | | | | |
| Risner, Stephanie | Address on File | | | | |
| Riso-Aurich, Maritza | Address on File | | | | |
| Ristemi, Amina | Address on File | | | | |
| Ristovska, Kristina | Address on File | | | | |
| Risucci, Vincent Michael | Address on File | | | | |
| RITA GONZALEZ | 15391 VERDUN CIRCLE | IRVINE | CA | 92604 | |
| Rita, Alen | Address on File | | | | |
| Rita, Carla | Address on File | | | | |
| Ritchey, Desiree Ryan | Address on File | | | | |
| Ritchey, Wendy | Address on File | | | | |
| Ritchie, Cierra Jasmine | Address on File | | | | |
| Ritchie, Nolan Anthony | Address on File | | | | |
| Ritchie, William Richard Patrick | Address on File | | | | |
| Ritchwood, Kierrah | Address on File | | | | |
| Ritter, Emily Ilizabeth | Address on File | | | | |
| Ritter, Keith | Address on File | | | | |
| Ritter, Matthew Lawrence | Address on File | | | | |
| Ritter, Paulius | Address on File | | | | |
| Ritthaler, Ryan | Address on File | | | | |
| Ritz, Darin | Address on File | | | | |
| Rivadeneira, Jenny Ines | Address on File | | | | |
| Rivadeneyra-Enriquez, Carolina | Address on File | | | | |
| Rivas Argueta, Landary Argelio | Address on File | | | | |
| Rivas, Carlos Enrique | Address on File | | | | |
| Rivas, Elizabeth Lidia | Address on File | | | | |
| Rivas, Emmanuel Jacob | Address on File | | | | |
| Rivas, Evelyn | Address on File | | | | |
| Rivas, Isaac | Address on File | | | | |
| Rivas, Jason Leonard | Address on File | | | | |
| Rivas, Jose Eduardo | Address on File | | | | |
| Rivas, Kevin R | Address on File | | | | |
| Rivas, Lizeth Elvira | Address on File | | | | |
| Rivas, Lucas | Address on File | | | | |
| Rivas, Manuel | Address on File | | | | |
| Rivas, Manuel Antonio | Address on File | | | | |
| Rivas, Melissa Janay | Address on File | | | | |
| Rivas, Mia Olivia | Address on File | | | | |
| Rivas, Samantha | Address on File | | | | |
| Rivas, Sherry Michele | Address on File | | | | |
| Rivas, Valerie | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Rivas, Xavier Antonio | Address on File | | | | |
| Rivas-Ayuso, Margarita M | Address on File | | | | |
| Rivas-Moreno, Enrique | Address on File | | | | |
| Rivas-Veladre, Brenda Suhey | Address on File | | | | |
| Rivera De Paracha, Claudia | Address on File | | | | |
| Rivera Duran, Karla Mireya | Address on File | | | | |
| Rivera Flores, Yanira | Address on File | | | | |
| Rivera Guzman, Javier | Address on File | | | | |
| Rivera Hernandez, Steve Josue | Address on File | | | | |
| Rivera Jr, Jose A | Address on File | | | | |
| Rivera Leos, Saul | Address on File | | | | |
| Rivera Ojeda, Ruth Patricia | Address on File | | | | |
| Rivera Ramirez, Jovan Eduardo | Address on File | | | | |
| Rivera, Adam Martin | Address on File | | | | |
| Rivera, Aitana Cecilia | Address on File | | | | |
| Rivera, Albert | Address on File | | | | |
| Rivera, Alejandra | Address on File | | | | |
| RIVERA, ALEXANDRA | Address on File | | | | |
| Rivera, Alexandra Judith | Address on File | | | | |
| Rivera, Alexis Nicole | Address on File | | | | |
| Rivera, Amanda Rose | Address on File | | | | |
| Rivera, Amber Nicole | Address on File | | | | |
| Rivera, Ana Yanet | Address on File | | | | |
| Rivera, Anaisha | Address on File | | | | |
| Rivera, Andrea | Address on File | | | | |
| Rivera, Andreaka Amorette | Address on File | | | | |
| Rivera, Andrew | Address on File | | | | |
| Rivera, Anita | Address on File | | | | |
| Rivera, Anthony | Address on File | | | | |
| Rivera, Antonio | Address on File | | | | |
| Rivera, Aracely Marie | Address on File | | | | |
| Rivera, Arque Samilin | Address on File | | | | |
| Rivera, Aubrey Paige | Address on File | | | | |
| Rivera, Audree Lynn | Address on File | | | | |
| Rivera, Bernadette | Address on File | | | | |
| Rivera, Bianca | Address on File | | | | |
| Rivera, Brandon | Address on File | | | | |
| Rivera, Brianna | Address on File | | | | |
| Rivera, Brianna Michelle | Address on File | | | | |
| Rivera, Brittany | Address on File | | | | |
| Rivera, Christopher | Address on File | | | | |
| Rivera, Cindy D | Address on File | | | | |
| Rivera, Cristina | Address on File | | | | |
| Rivera, Daisy Ann | Address on File | | | | |
| Rivera, Daniel Anthony | Address on File | | | | |
| Rivera, Daniel Peter | Address on File | | | | |
| Rivera, Danielle Ann | Address on File | | | | |
| Rivera, Daryl O. Corpuz | Address on File | | | | |
| Rivera, Denise | Address on File | | | | |
| Rivera, Denisse Mardy Pacis | Address on File | | | | |
| Rivera, Desiree Theresa | Address on File | | | | |
| Rivera, Dyana | Address on File | | | | |
| Rivera, Edwin | Address on File | | | | |
| Rivera, Elysse Marie | Address on File | | | | |
| Rivera, Eric | Address on File | | | | |
| Rivera, Erica Lizzette | Address on File | | | | |
| Rivera, Estilia Mareily | Address on File | | | | |
| Rivera, Faye Fernandez | Address on File | | | | |
| Rivera, Francis Rudolph Serania | Address on File | | | | |
| Rivera, Gabriel Adam | Address on File | | | | |
| Rivera, Gerardo | Address on File | | | | |
| Rivera, Gilbert Francesco | Address on File | | | | |
| Rivera, Hector Javier | Address on File | | | | |
| Rivera, Henry Alexis | Address on File | | | | |
| Rivera, Hipolito | Address on File | | | | |
| Rivera, Hugo | Address on File | | | | |
| Rivera, Indalecio Andy | Address on File | | | | |
| Rivera, Jair | Address on File | | | | |
| Rivera, James | Address on File | | | | |
| Rivera, Janniz Shirley | Address on File | | | | |
| Rivera, Jason Remberto | Address on File | | | | |
| Rivera, Javier Rodrigo | Address on File | | | | |
| Rivera, Jayven | Address on File | | | | |
| Rivera, Jeremy Larican | Address on File | | | | |
| Rivera, Jerry | Address on File | | | | |
| Rivera, Jessica | Address on File | | | | |
| Rivera, Jessica Jamilet | Address on File | | | | |
| Rivera, Jessica Michelle | Address on File | | | | |
| Rivera, Jocelyn | Address on File | | | | |
| Rivera, John M | Address on File | | | | |
| Rivera, Johnathan Cesar | Address on File | | | | |
| Rivera, Jonathan | Address on File | | | | |
| Rivera, Jonathan | Address on File | | | | |
| Rivera, Jonathan A. | Address on File | | | | |
| Rivera, Jonathan J | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Rivera, Jordan Anthony | Address on File | | | | |
| Rivera, Jose Onel | Address on File | | | | |
| Rivera, Joshua Scott | Address on File | | | | |
| Rivera, Joustine | Address on File | | | | |
| Rivera, Julio Cesar | Address on File | | | | |
| Rivera, Justin D. | Address on File | | | | |
| Rivera, Justin Steven | Address on File | | | | |
| Rivera, Kaela | Address on File | | | | |
| Rivera, Kenneith | Address on File | | | | |
| Rivera, Laura | Address on File | | | | |
| Rivera, Leticia | Address on File | | | | |
| Rivera, Levi Sanders | Address on File | | | | |
| Rivera, Lissette Damaris | Address on File | | | | |
| Rivera, Lizbeth Violeta | Address on File | | | | |
| Rivera, Loujay | Address on File | | | | |
| Rivera, Luis | Address on File | | | | |
| Rivera, Mackenzie Lauren | Address on File | | | | |
| Rivera, Manuel | Address on File | | | | |
| Rivera, Marisol | Address on File | | | | |
| Rivera, Mariz | Address on File | | | | |
| Rivera, Mark Stephen | Address on File | | | | |
| Rivera, Martin | Address on File | | | | |
| Rivera, Mary Anne | Address on File | | | | |
| Rivera, Matthew | Address on File | | | | |
| Rivera, Melissa | Address on File | | | | |
| Rivera, Melissa Amanda | Address on File | | | | |
| Rivera, Michelle | Address on File | | | | |
| Rivera, Michelle Guadalupe | Address on File | | | | |
| Rivera, Miguel Angel | Address on File | | | | |
| Rivera, Monica | Address on File | | | | |
| Rivera, Myke D | Address on File | | | | |
| Rivera, Nicholas Antonio | Address on File | | | | |
| Rivera, Nikka Alece | Address on File | | | | |
| Rivera, Nikole Ashbury | Address on File | | | | |
| Rivera, Philip John Gamboa | Address on File | | | | |
| Rivera, Rachel Elise | Address on File | | | | |
| Rivera, Rachelle | Address on File | | | | |
| Rivera, Rafael Perez | Address on File | | | | |
| Rivera, Raquel | Address on File | | | | |
| Rivera, Ricardo D | Address on File | | | | |
| Rivera, Robin Bondoc | Address on File | | | | |
| Rivera, Rosa M | Address on File | | | | |
| Rivera, Roxana Salaiz | Address on File | | | | |
| Rivera, Roxanne Halili | Address on File | | | | |
| Rivera, Ryan Oneil | Address on File | | | | |
| Rivera, Samuel | Address on File | | | | |
| Rivera, Santiago | Address on File | | | | |
| Rivera, Stephanie | Address on File | | | | |
| Rivera, Steven | Address on File | | | | |
| Rivera, Tatiana Natalie | Address on File | | | | |
| Rivera, Toni Renee | Address on File | | | | |
| Rivera, Tracie | Address on File | | | | |
| Rivera, Tyler Luis | Address on File | | | | |
| Rivera, Valeria | Address on File | | | | |
| Rivera, Victor G | Address on File | | | | |
| Rivera, Victor S | Address on File | | | | |
| Rivera, Vincent William | Address on File | | | | |
| Rivera, Yesenia | Address on File | | | | |
| Rivera, Zaidy | Address on File | | | | |
| Rivera, Zuleima | Address on File | | | | |
| Rivera-Espana, Natalia Fernanda | Address on File | | | | |
| Rivera-Garcia, Danylisse Marie | Address on File | | | | |
| Rivera-Krause, Allison Christine | Address on File | | | | |
| Rivero Gonzalez, Rosaly Virginia | Address on File | | | | |
| Rivero, Eric Daniel | Address on File | | | | |
| Rivero, Giannella | Address on File | | | | |
| Rivero, Miguel Marvin | Address on File | | | | |
| Rivero, Piero Benito | Address on File | | | | |
| Riveros, Javier I | Address on File | | | | |
| Rivers, Anna Karim | Address on File | | | | |
| Rivers, Catherine Murray | Address on File | | | | |
| Rivers, Cory Lee | Address on File | | | | |
| Rivers, Crystal | Address on File | | | | |
| Rivers, David Glen | Address on File | | | | |
| Rivers, David Ieu | Address on File | | | | |
| Rivers, Frank | Address on File | | | | |
| Rivers, Haley Anne | Address on File | | | | |
| Rivers, Larry | Address on File | | | | |
| Rivers, Marcus James | Address on File | | | | |
| RIVERSIDE COUNTY TREASURER | PO BOX 12005 | RIVERSIDE | CA | 92502-2205 | |
| RIVERSIDE PUBLIC UTILITIES | 3901 ORANGE ST | RIVERSIDE | CA | 92501 | |
| Rivier, Joshua Allen | Address on File | | | | |
| Riviere, Kareem Anthony | Address on File | | | | |
| Riviere, Martha C | Address on File | | | | |
| Rivituso, Shannon Song | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Rivkin, Donald | Address on File | | | | |
| Rixon, Trevor Theodore | Address on File | | | | |
| Rizeq-Khateeb, Muhammad Ali | Address on File | | | | |
| Rizkalla, Youssef | Address on File | | | | |
| Rizo, Marlon Aaron | Address on File | | | | |
| Rizo, Melissa | Address on File | | | | |
| Rizo, Oscar | Address on File | | | | |
| Rizo, Yorman | Address on File | | | | |
| Rizvani, Bionda | Address on File | | | | |
| Rizzo, Alexandria Susan | Address on File | | | | |
| Rizzo, Christina Maria | Address on File | | | | |
| Rizzo, David Eric | Address on File | | | | |
| Rizzo, Jewel Tiffany | Address on File | | | | |
| Rizzotti, Alexander | Address on File | | | | |
| Rizzotti, Tatiana Lauren | Address on File | | | | |
| RK MECHANICAL INC | ATTN: DESIRAE PEZZULE  - RICK TRENK, 3800 XANTHIA ST | DENVER | CO | 80238-3306 | |
| RNB PARTNERS LLC | ATTN: NICK BOCCI, C/O RICHARD J. BOCCI REALTY, 194 SCHOOL STREET | DALY CITY | CA | 94014 | |
| RNB PARTNERS LLC | C/O RICHARD J. BOCCI REALTY, 194 SCHOOL STREET | DALY CITY | CA | 94014 | |
| Ro, Shuyueh | Address on File | | | | |
| Roa, Daniel Dominic Eric | Address on File | | | | |
| Roa, Gustavo | Address on File | | | | |
| Roa, Luis | Address on File | | | | |
| Roach, Branden | Address on File | | | | |
| Roach, Brennan Thomas | Address on File | | | | |
| Roach, Jamelia Starkeisha | Address on File | | | | |
| Roach, Jared Edward | Address on File | | | | |
| Roach, Kyle Joseph | Address on File | | | | |
| Roach, Meaghan Anne | Address on File | | | | |
| Roach, Mikel | Address on File | | | | |
| Roach, Ryland Michael | Address on File | | | | |
| Roach, Tracey | Address on File | | | | |
| Roache, Evans | Address on File | | | | |
| Roachell, Greyson Paige | Address on File | | | | |
| Roan, Kelly | Address on File | | | | |
| Roark, Amanda | Address on File | | | | |
| Roark, Amanda Marie | Address on File | | | | |
| Roark, Nathan Lovaris | Address on File | | | | |
| Roark, Samuel | Address on File | | | | |
| ROB BERNER | 68 JOHN STREET | GREENWICH | CT | 06831 | |
| Rob Wolf | Attn: Property Manager , 850 MONTGOMERY STREET SUITE 100 | SAN FRANCISCO | CA | 94133 | |
| Robak, Brianna Kathleen | Address on File | | | | |
| Robancho Smith, Kai | Address on File | | | | |
| Robancho, Shayline Gwen | Address on File | | | | |
| Robar, Meagan Rose | Address on File | | | | |
| Robarts, Makenah | Address on File | | | | |
| Robb, Alexis | Address on File | | | | |
| Robb, Andrew Page | Address on File | | | | |
| Robb, Elijah | Address on File | | | | |
| Robb, Matthew | Address on File | | | | |
| Robbins Augustine, Pamela Denise | Address on File | | | | |
| Robbins, Aberdeen Marie | Address on File | | | | |
| Robbins, Craigston Phillip Paul | Address on File | | | | |
| Robbins, Dani | Address on File | | | | |
| Robbins, Daniel Christopher | Address on File | | | | |
| Robbins, David Michael | Address on File | | | | |
| Robbins, Jrake | Address on File | | | | |
| Robbins, Randyl Anne | Address on File | | | | |
| Robbins, Terry Jarel | Address on File | | | | |
| Robbins, Travis Taylor | Address on File | | | | |
| Robe, Alyssa Ann | Address on File | | | | |
| Roberg, Paul | Address on File | | | | |
| Roberson, Anthony Lamar | Address on File | | | | |
| Roberson, Bobby Lloyd | Address on File | | | | |
| Roberson, DeAndre | Address on File | | | | |
| Roberson, Lillian Rayanon | Address on File | | | | |
| Roberson, Maggie | Address on File | | | | |
| Roberson, Michael James | Address on File | | | | |
| Roberson, Myranda Fayth | Address on File | | | | |
| Roberson, Ryan Andrea | Address on File | | | | |
| Roberson, Sunciare S | Address on File | | | | |
| Roberson, Theimus | Address on File | | | | |
| Roberson, Trevor | Address on File | | | | |
| Roberson, Zakiyyah | Address on File | | | | |
| ROBERT HALF INTERNATIONAL INC | ATTN: KIM CASTRO, PO BOX  743295 | LOS ANGELES | CA | 90074-3295 | |
| ROBERT LINN | 7307 MAKAA ST | HONOLULU | HI | 96825 | |
| Robert N. Ruggles | 220 Montgomery St., #421 | San Francisco | CA | 94104 | |
| ROBERT S GREGG & ANF OF ADELINE | ATTN: ROBERT S GREGG & ANF OF ADELINE, GABRIELLE HYDE 2024 COMMERCE ST | DALLAS | TX | 75201 | |
| Robert, Kerby David | Address on File | | | | |
| Robert, Konrad | Address on File | | | | |
| Roberts II, Reginald | Address on File | | | | |
| Roberts Jr, Eli | Address on File | | | | |
| Roberts JR, Willie Dock | Address on File | | | | |
| Roberts Moore, Anjuli | Address on File | | | | |
| Roberts, Alexis Jale | Address on File | | | | |
| Roberts, Anthony G | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Roberts, Ashley | Address on File | | | | |
| Roberts, Bobbi jean | Address on File | | | | |
| Roberts, Brian Winslow | Address on File | | | | |
| Roberts, Cameron Kenzo | Address on File | | | | |
| Roberts, Chad | Address on File | | | | |
| Roberts, Chase Austin | Address on File | | | | |
| Roberts, Christopher Patrick | Address on File | | | | |
| Roberts, Dan J | Address on File | | | | |
| Roberts, Daniel David | Address on File | | | | |
| Roberts, Danielle Joanna | Address on File | | | | |
| Roberts, Danitra | Address on File | | | | |
| Roberts, David | Address on File | | | | |
| Roberts, Desmond Desmond Roberts | Address on File | | | | |
| Roberts, Desmond Ramon | Address on File | | | | |
| Roberts, Diana | Address on File | | | | |
| Roberts, Diedre Morgan | Address on File | | | | |
| Roberts, Dylan | Address on File | | | | |
| Roberts, Emily | Address on File | | | | |
| Roberts, Ericka A | Address on File | | | | |
| Roberts, Evan Bryce | Address on File | | | | |
| Roberts, Grant Alan | Address on File | | | | |
| Roberts, Jakiea Lashay | Address on File | | | | |
| Roberts, Jamal Dominique | Address on File | | | | |
| Roberts, Jelani | Address on File | | | | |
| Roberts, Jemmel | Address on File | | | | |
| Roberts, Johnray | Address on File | | | | |
| Roberts, Jordan Myleke | Address on File | | | | |
| Roberts, Kami N | Address on File | | | | |
| Roberts, Kathleen A | Address on File | | | | |
| Roberts, Katie M | Address on File | | | | |
| Roberts, Kesha Danesha | Address on File | | | | |
| Roberts, Kiana Janee | Address on File | | | | |
| Roberts, Kim A | Address on File | | | | |
| Roberts, Kimberlyn A | Address on File | | | | |
| Roberts, Kristen Suzanne | Address on File | | | | |
| Roberts, Krystle Kaye | Address on File | | | | |
| Roberts, Lisa M | Address on File | | | | |
| Roberts, Lucas | Address on File | | | | |
| Roberts, Margaret Melissa | Address on File | | | | |
| Roberts, Marietha | Address on File | | | | |
| Roberts, Michael Wallace | Address on File | | | | |
| Roberts, Michelle | Address on File | | | | |
| Roberts, Mitchell Thai | Address on File | | | | |
| Roberts, MyCal Christopher | Address on File | | | | |
| Roberts, Napoleon Anthony | Address on File | | | | |
| Roberts, Nieko | Address on File | | | | |
| Roberts, Noelle Kathryn | Address on File | | | | |
| Roberts, Rachel | Address on File | | | | |
| Roberts, Rachel Amber | Address on File | | | | |
| Roberts, Rachel Nicole | Address on File | | | | |
| Roberts, Rhonda | Address on File | | | | |
| Roberts, Rosemary | Address on File | | | | |
| Roberts, Sean Nathan | Address on File | | | | |
| Roberts, Shanna Leana | Address on File | | | | |
| Roberts, Shannon | Address on File | | | | |
| Roberts, Shannon Reginald | Address on File | | | | |
| Roberts, Shelby Lee | Address on File | | | | |
| Roberts, Shentel Marie | Address on File | | | | |
| Roberts, Symore Victoria Forland | Address on File | | | | |
| Roberts, Tamara Anita | Address on File | | | | |
| Roberts, Tannon | Address on File | | | | |
| Roberts, Telvin | Address on File | | | | |
| Roberts, Todd Jae | Address on File | | | | |
| Roberts, Tyra Lynn | Address on File | | | | |
| Roberts, Walter J | Address on File | | | | |
| Roberts, Weylin Ron | Address on File | | | | |
| Roberts, Xavier | Address on File | | | | |
| Robertson Bolton, Faith Ann | Address on File | | | | |
| Robertson Jones, Furman Michael Theodor | Address on File | | | | |
| Robertson, Aaron Jeffrey | Address on File | | | | |
| Robertson, Amanda Grace | Address on File | | | | |
| Robertson, Andrew Barker | Address on File | | | | |
| Robertson, Andrew Douglas | Address on File | | | | |
| Robertson, Bryan | Address on File | | | | |
| Robertson, Carly Marie | Address on File | | | | |
| Robertson, Courtney | Address on File | | | | |
| Robertson, Courtney Jade | Address on File | | | | |
| Robertson, Debbie Jeanine | Address on File | | | | |
| Robertson, Debra Ann | Address on File | | | | |
| Robertson, Dylan | Address on File | | | | |
| Robertson, Felicia Gale | Address on File | | | | |
| Robertson, Gage Anthony | Address on File | | | | |
| Robertson, Giles Kevin | Address on File | | | | |
| Robertson, Jennifer D | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Robertson, Kaylyn | Address on File | | | | |
| Robertson, Kellie | Address on File | | | | |
| Robertson, Kelsey Nicole | Address on File | | | | |
| Robertson, Kylie Nicole | Address on File | | | | |
| Robertson, Lawrence Paul | Address on File | | | | |
| Robertson, Lisa Alice | Address on File | | | | |
| Robertson, Logan | Address on File | | | | |
| Robertson, Martin | Address on File | | | | |
| Robertson, Melissa Ann | Address on File | | | | |
| Robertson, Michelle | Address on File | | | | |
| Robertson, Ross D | Address on File | | | | |
| Robertson, Ruth Alena | Address on File | | | | |
| Robertson, Scott Shea | Address on File | | | | |
| Robertson, Sean Steven | Address on File | | | | |
| Robertson, Sebastian Theodore | Address on File | | | | |
| Robertson, Shelby Mary | Address on File | | | | |
| Robertson, Taylee Brynn | Address on File | | | | |
| Robertson, Thomas | Address on File | | | | |
| Robertson, Troy Daniel | Address on File | | | | |
| Roberts-Perry, Cedrick Allen Kekumu-A-Mekamamo O Kawi | Address on File | | | | |
| Robichaux, Jake | Address on File | | | | |
| ROBIN KEARSLEY | 7120 STEWART LN | FORT WORTH | TX | 76126 | |
| Robin, Zachary | Address on File | | | | |
| Robinett, Brittany Jo | Address on File | | | | |
| Robinett, Dee | Address on File | | | | |
| Robinett, Jonas | Address on File | | | | |
| Robinette, Alec David | Address on File | | | | |
| Robinette, Daniel Jay | Address on File | | | | |
| Robins, Jeanice Alexandra | Address on File | | | | |
| Robins, Michael | Address on File | | | | |
| Robinson, Adriana Michelle | Address on File | | | | |
| Robinson, Alecia N | Address on File | | | | |
| Robinson, Alvin Richard | Address on File | | | | |
| Robinson, Amber Anne | Address on File | | | | |
| Robinson, Antwanette Berdena | Address on File | | | | |
| Robinson, April Laurin | Address on File | | | | |
| Robinson, Arthur W | Address on File | | | | |
| Robinson, Brad | Address on File | | | | |
| ROBINSON, BRANDON | LAW OFFICES OF DAVID BURSTEIN, 9107 WILSHIRE BLVD., SUITE 450 | BEVERLY HILLS | CA | 90210 | |
| ROBINSON, BRANDON | 5917 LAUREL CANYON BL. , # 8 | VALLEY VILLAGE | CA | 91607 | |
| Robinson, Brandon B | Address on File | | | | |
| Robinson, Brenton | Address on File | | | | |
| Robinson, Brintney Michelle | Address on File | | | | |
| Robinson, Broderick Christopher | Address on File | | | | |
| Robinson, Bryce | Address on File | | | | |
| Robinson, Calvin | Address on File | | | | |
| Robinson, Cayleigh Lorynn | Address on File | | | | |
| Robinson, Celine Gabriele | Address on File | | | | |
| Robinson, Chanelle | Address on File | | | | |
| Robinson, Charlotte Renell | Address on File | | | | |
| Robinson, Cynthia Jean | Address on File | | | | |
| Robinson, Damon | Address on File | | | | |
| Robinson, Demetrices A | Address on File | | | | |
| Robinson, Deometrius | Address on File | | | | |
| Robinson, Dewayne Marcus | Address on File | | | | |
| Robinson, Erica C | Address on File | | | | |
| Robinson, Franklin Bernard | Address on File | | | | |
| Robinson, Frederick A | Address on File | | | | |
| Robinson, Gazelle Jarea | Address on File | | | | |
| Robinson, Hannah Sorrelle | Address on File | | | | |
| Robinson, Heather Rose | Address on File | | | | |
| Robinson, Jahkobi | Address on File | | | | |
| Robinson, Jamontae | Address on File | | | | |
| Robinson, Jason Matthew | Address on File | | | | |
| Robinson, Jasper Rosha | Address on File | | | | |
| Robinson, Jaylen Lamont | Address on File | | | | |
| Robinson, Jaymes | Address on File | | | | |
| Robinson, Jennifer Nicole | Address on File | | | | |
| Robinson, Jeremy | Address on File | | | | |
| Robinson, Joel Leland | Address on File | | | | |
| Robinson, Jonathan | Address on File | | | | |
| Robinson, Jonik Deja | Address on File | | | | |
| Robinson, Jovan Delray | Address on File | | | | |
| Robinson, Kaitlyn | Address on File | | | | |
| Robinson, Kaleigh Christina | Address on File | | | | |
| Robinson, Karen K | Address on File | | | | |
| Robinson, Katana Rena | Address on File | | | | |
| Robinson, Katrena Nicole | Address on File | | | | |
| Robinson, Keenon Blake | Address on File | | | | |
| Robinson, Kenya Roshun | Address on File | | | | |
| Robinson, Kerri Jay | Address on File | | | | |
| Robinson, Kimanie S | Address on File | | | | |
| Robinson, Kristi | Address on File | | | | |
| Robinson, La Donna A | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Robinson, Lamarcus J. | Address on File | | | | |
| Robinson, Larisse N | Address on File | | | | |
| Robinson, Lauren Ashley | Address on File | | | | |
| Robinson, Leslie Melinda | Address on File | | | | |
| Robinson, Lindsay | Address on File | | | | |
| Robinson, Lisa C | Address on File | | | | |
| Robinson, London | Address on File | | | | |
| Robinson, London | Address on File | | | | |
| Robinson, Mark Kevin Dupree | Address on File | | | | |
| Robinson, Matthew Devon | Address on File | | | | |
| Robinson, Melvin Charles | Address on File | | | | |
| Robinson, Micah A | Address on File | | | | |
| Robinson, Michael Anthony | Address on File | | | | |
| Robinson, Nekesia LaTorra | Address on File | | | | |
| Robinson, Nicholas Alexander | Address on File | | | | |
| Robinson, Nicholas Tyler | Address on File | | | | |
| Robinson, Nora Ivis | Address on File | | | | |
| Robinson, Oreesa | Address on File | | | | |
| Robinson, Patrick Roshaan | Address on File | | | | |
| Robinson, Quinn Devon Theodore Scrimshaw | Address on File | | | | |
| Robinson, Rachel Lynn | Address on File | | | | |
| Robinson, Randall Lee | Address on File | | | | |
| Robinson, Randy | Address on File | | | | |
| Robinson, Rita Lynn | Address on File | | | | |
| Robinson, Robbie Wayne | Address on File | | | | |
| Robinson, Robert | Address on File | | | | |
| Robinson, Robert Lamonte | Address on File | | | | |
| Robinson, Roniqua | Address on File | | | | |
| Robinson, Rosemarie June | Address on File | | | | |
| Robinson, Salyna | Address on File | | | | |
| Robinson, Stephanie Anne | Address on File | | | | |
| Robinson, Suzanne Renee | Address on File | | | | |
| Robinson, Sydney | Address on File | | | | |
| Robinson, Tammy | Address on File | | | | |
| Robinson, Tanecia Lynette | Address on File | | | | |
| Robinson, Taylor | Address on File | | | | |
| Robinson, Taylor J. | Address on File | | | | |
| Robinson, Taylor Nicole | Address on File | | | | |
| Robinson, Tierra Nicole | Address on File | | | | |
| Robinson, Tonya B | Address on File | | | | |
| Robinson, Tracy | Address on File | | | | |
| Robinson, Tremell | Address on File | | | | |
| Robinson, Tyler | Address on File | | | | |
| Robinson, Tyler J | Address on File | | | | |
| Robinson, Tyler James | Address on File | | | | |
| Robinson, Tyus M | Address on File | | | | |
| Robinson, Whittany Noelle | Address on File | | | | |
| Robinson, William Casey | Address on File | | | | |
| Robinson, Willie Cordero | Address on File | | | | |
| Robinson, Zache Dorien | Address on File | | | | |
| Robison, Zachary | Address on File | | | | |
| Roble, Randall Aaron | Address on File | | | | |
| Robledo Martinez, Luis Javier | Address on File | | | | |
| Robledo, Antonio | Address on File | | | | |
| Robledo, Georgeanne | Address on File | | | | |
| Robledo, Jason Lucas | Address on File | | | | |
| Robles Gallardo, Jorge Luis | Address on File | | | | |
| Robles Garcia, Marlenne | Address on File | | | | |
| Robles, Ailed Haronid | Address on File | | | | |
| Robles, Allen | Address on File | | | | |
| Robles, Austin Mark | Address on File | | | | |
| Robles, Candace | Address on File | | | | |
| Robles, Cesar | Address on File | | | | |
| Robles, Edsel | Address on File | | | | |
| Robles, Francisco Javier | Address on File | | | | |
| Robles, Gabriel Michael | Address on File | | | | |
| Robles, George Alexander | Address on File | | | | |
| Robles, German | Address on File | | | | |
| Robles, Isabel | Address on File | | | | |
| Robles, Jessica | Address on File | | | | |
| Robles, Jill Anne Nicodemus | Address on File | | | | |
| Robles, Jonathan Dale | Address on File | | | | |
| Robles, Jose L | Address on File | | | | |
| Robles, Krystahl Angelina | Address on File | | | | |
| Robles, Mark David | Address on File | | | | |
| Robles, Monica | Address on File | | | | |
| Robles, Neil Raymond | Address on File | | | | |
| Robles, Nona Bernadette | Address on File | | | | |
| Robles, Santiago A. | Address on File | | | | |
| Robles, Stephanie veronica | Address on File | | | | |
| Robson, Joanna Lesley | Address on File | | | | |
| Robusto, Jordan Alexander | Address on File | | | | |
| Robusto, Shelbi | Address on File | | | | |
| roc, jeffrey | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Roc, Melinda | Address on File | | | | |
| Roca, Bryant Alexander | Address on File | | | | |
| Roca, Victor Jordan | Address on File | | | | |
| Rocchi, Kerry | Address on File | | | | |
| Rocello, Mark Vincent | Address on File | | | | |
| Rocha, Andrew Anthony | Address on File | | | | |
| Rocha, Bobbie Angela | Address on File | | | | |
| Rocha, Carlos | Address on File | | | | |
| Rocha, Delhia Marie | Address on File | | | | |
| Rocha, Jorge Meza | Address on File | | | | |
| Rocha, Jose M | Address on File | | | | |
| Rocha, Karen | Address on File | | | | |
| Rocha, Kassandra | Address on File | | | | |
| Rocha, Maria Camila | Address on File | | | | |
| Rocha, Stephania | Address on File | | | | |
| Rocha, Taniya Elizabeth | Address on File | | | | |
| Rocha, Valerie | Address on File | | | | |
| Rocha, Vivianna Maria | Address on File | | | | |
| Roche, David A | Address on File | | | | |
| Roche, Kerin | Address on File | | | | |
| Roche, Kevin Peter | Address on File | | | | |
| Roche, Lacey Marie | Address on File | | | | |
| Roche, Taylor | Address on File | | | | |
| Rochelle, John Michael | Address on File | | | | |
| Rochester, Katonya | Address on File | | | | |
| Rochester, Lorna Daal | Address on File | | | | |
| Rochon Boyle, Maxwell Alexander | Address on File | | | | |
| Rock, Anthony Fredrick | Address on File | | | | |
| Rock, Kim-Alexandra | Address on File | | | | |
| Rock, Scott Ryan | Address on File | | | | |
| ROCKBOT INC | 1308 BROADWAY | OAKLAND | CA | 94612 | |
| Rockefeller, Alicia Christine | Address on File | | | | |
| Rockenfeller, Pamela M | Address on File | | | | |
| ROCKHILL ELECTRICAL SYSTEMS INC. | ATTN: DAN ROCKHILL, PO BOX 996 | COLORADO SPRINGS | CO | 80901 | |
| Rockhill, Emily Elaine | Address on File | | | | |
| Rockitt, Taj Allen | Address on File | | | | |
| ROCK-KIM MIRAMAR LLC | 3333 NEW HYDE PARK RD SUITE 100 | NEW HYDE PARK | NY | 11042 | |
| ROCKLAND COUNTY DEPARTMENT OF HEALTH | ENVIRONMENTAL HEALTH SECTION, 50 SANATORIUM ROAD-BUILDING D | POMONA | NY | 10970 | |
| ROCKLAND COUNTY DEPARTMENT OF HEALTH | 50 SANATORIUM ROAD-BUILDING D | POMONA | NY | 10970 | |
| Rockland, Carey Ryan | Address on File | | | | |
| Rockney, Austin Chance | Address on File | | | | |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN ROAD | ROCKWALL | TX | 75087 | |
| Rockwell, Hunter | Address on File | | | | |
| ROD ALAN MORRIS | 123 CEDAR STREET | MANSFIELD | TX | 76063 | |
| Rodarmel, Lisa | Address on File | | | | |
| Rodarte, Miranda | Address on File | | | | |
| Rodas Sr, Luis Alfonso | Address on File | | | | |
| Rodas, Claudia Guadalupe | Address on File | | | | |
| Rodas, Digna Patricia | Address on File | | | | |
| Rodas, Jonathan | Address on File | | | | |
| Rodas, Juan Pablo | Address on File | | | | |
| Rodas, Samantha Estephanie | Address on File | | | | |
| Rodas, Treston Jonah Teneza | Address on File | | | | |
| Rodas, Yeny | Del Rio & Caraway , 2335 American River Drive, Suite 200 | Sacramento | CA | 95825 | |
| Rodas, Yeny | 2836 Scandia Way Carmichael | Sacramento | CA | 95823 | |
| RODDAN INDUSTRIAL LLC | ATTN: HAYLEE OLSON, 15428 79TH AVE E | PUYALLUP | WA | 98375 | |
| Rodden, Lauren Jaimelle | Address on File | | | | |
| Roddy, Christian Lee | Address on File | | | | |
| Rode, Connor Ramirez | Address on File | | | | |
| Rodeheaver, Ryan Richard | Address on File | | | | |
| Rodelo, Jenna Elyse | Address on File | | | | |
| Rodenburg, Jeremy Richard | Address on File | | | | |
| Roderick, Austin Cole | Address on File | | | | |
| Roderick, Meagen Alexis | Address on File | | | | |
| Rodgers, Albert Dean Donte | Address on File | | | | |
| Rodgers, Alexander | Address on File | | | | |
| Rodgers, Andre Demon | Address on File | | | | |
| Rodgers, Calandria rose | Address on File | | | | |
| Rodgers, Cameron | Address on File | | | | |
| Rodgers, Daniel Wesley | Address on File | | | | |
| Rodgers, Deanna Lea | Address on File | | | | |
| Rodgers, Hannah Joann | Address on File | | | | |
| Rodgers, Jeff Allen | Address on File | | | | |
| Rodgers, Jerry Don | Address on File | | | | |
| Rodgers, Joshua | Address on File | | | | |
| Rodgers, Kemone | Address on File | | | | |
| Rodgers, Lisa M | Address on File | | | | |
| Rodgers, Marcella | Address on File | | | | |
| Rodgers, Michael David | Address on File | | | | |
| Rodgers, Najea Asani | Address on File | | | | |
| Rodgers, Robert Lawrence | Address on File | | | | |
| Rodgers, Ruel | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Rodgers, Sara Alysia | Address on File | | | | |
| Rodi, Elizabeth Anne | Address on File | | | | |
| Rodiguez Jr., Lorenzo | Address on File | | | | |
| Rodilosso, Christopher Daniel | Address on File | | | | |
| Rodrick, Seth Elliott | Address on File | | | | |
| Rodrigo, Vincent | Address on File | | | | |
| RODRIGUES PUBLIC RELATIONS | ATTN: SONIA RODRIGUES, 3046 TELEGRAPH AVENUE, UNIT # 2 | BERKELEY | CA | 94705 | |
| Rodrigues Tum, Isabela kristine | Address on File | | | | |
| Rodrigues, Andrew | Address on File | | | | |
| Rodrigues, Brett Steven | Address on File | | | | |
| Rodrigues, Jamon | Address on File | | | | |
| Rodrigues, Joshua Tomoya | Address on File | | | | |
| Rodrigues, Kathryn | Address on File | | | | |
| Rodrigues, Sherwyn | Address on File | | | | |
| Rodrigues, Tamar | Address on File | | | | |
| Rodrigues-Lewis, Vanessa Nicholas | Address on File | | | | |
| Rodriguez Cornejo, Andrea Dafne | Address on File | | | | |
| Rodriguez Fuentes, Alec | Address on File | | | | |
| Rodriguez Hernandez, Guillermo | Address on File | | | | |
| Rodriguez Holt, Gloria C | Address on File | | | | |
| Rodriguez II, Rolando Rene | Address on File | | | | |
| Rodriguez Montiel, Jennifer | Address on File | | | | |
| Rodriguez Moscovis, Robelis Madelane | Address on File | | | | |
| Rodriguez Ortega, Clarisa | Address on File | | | | |
| Rodriguez Perez, Elena | Address on File | | | | |
| Rodriguez Perez, Lorena | Address on File | | | | |
| Rodriguez Quijano, Sergio | Address on File | | | | |
| Rodriguez Rodriguez, Christian | Address on File | | | | |
| Rodriguez, Abby Leah | Address on File | | | | |
| Rodriguez, Abel | Address on File | | | | |
| Rodriguez, Adrian Sanido | Address on File | | | | |
| Rodriguez, Adriana | Address on File | | | | |
| Rodriguez, Adriana | Address on File | | | | |
| Rodriguez, Adriana Amorcita Angelita | Address on File | | | | |
| Rodriguez, Adriana D | Address on File | | | | |
| Rodriguez, Albert MacKensse | Address on File | | | | |
| Rodriguez, Alberto | Address on File | | | | |
| Rodriguez, Alberto Rafael | Address on File | | | | |
| Rodriguez, Alejandro | Address on File | | | | |
| Rodriguez, Alexa Rene | Address on File | | | | |
| Rodriguez, Alexandria | Address on File | | | | |
| Rodriguez, Alexis Jelani | Address on File | | | | |
| Rodriguez, Alexus Ann | Address on File | | | | |
| Rodriguez, Allan | Address on File | | | | |
| Rodriguez, Alma | Address on File | | | | |
| Rodriguez, Alma S | Address on File | | | | |
| Rodriguez, Amanda Nicole | Address on File | | | | |
| Rodriguez, Ana Laura | Address on File | | | | |
| Rodriguez, AnaBella | Address on File | | | | |
| Rodriguez, Anakela Dewey | Address on File | | | | |
| Rodriguez, Anastasia Marie | Address on File | | | | |
| Rodriguez, Andrew | Address on File | | | | |
| Rodriguez, Andrew | Address on File | | | | |
| Rodriguez, Andrew | Address on File | | | | |
| Rodriguez, Andrew Joseph | Address on File | | | | |
| Rodriguez, Andrew Noe | Address on File | | | | |
| Rodriguez, Angel | Address on File | | | | |
| Rodriguez, Angel J | Address on File | | | | |
| Rodriguez, Angelica Maria | Address on File | | | | |
| Rodriguez, Angelica Marie | Address on File | | | | |
| Rodriguez, Anibal Anibal Rodriguez | Address on File | | | | |
| Rodriguez, Anthony | Address on File | | | | |
| Rodriguez, Anthony | Address on File | | | | |
| Rodriguez, Anthony Manyo | Address on File | | | | |
| Rodriguez, Anthony Steve | Address on File | | | | |
| Rodriguez, Antonio Arthur | Address on File | | | | |
| Rodriguez, Antonio Miguel | Address on File | | | | |
| Rodriguez, Ariadna Michelle | Address on File | | | | |
| Rodriguez, Ariana C | Address on File | | | | |
| Rodriguez, Ashley Marie-Pierre | Address on File | | | | |
| Rodriguez, Austin | Address on File | | | | |
| Rodriguez, Belinda | Address on File | | | | |
| Rodriguez, Bianca Alexis | Address on File | | | | |
| Rodriguez, Brandon Alberto | Address on File | | | | |
| Rodriguez, Breanna | Address on File | | | | |
| Rodriguez, Breanna Christina | Address on File | | | | |
| Rodriguez, Brenda Julieta | Address on File | | | | |
| Rodriguez, Brenda Marie | Address on File | | | | |
| Rodriguez, Briana | Address on File | | | | |
| Rodriguez, Brianna Monique | Address on File | | | | |
| Rodriguez, Brooke | Address on File | | | | |
| Rodriguez, Carla | Address on File | | | | |
| Rodriguez, Carlos Javier | Address on File | | | | |
| Rodriguez, Carolina | Address on File | | | | |
| Rodriguez, Carolina Ayda | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Rodriguez, Caselle Lauren | Address on File | | | | |
| Rodriguez, Casey Nicole | Address on File | | | | |
| Rodriguez, Celia Venanzi | Address on File | | | | |
| Rodriguez, Cesar | Address on File | | | | |
| Rodriguez, Chelese Danielle | Address on File | | | | |
| Rodriguez, Christian Aaron | Address on File | | | | |
| Rodriguez, Christina | Address on File | | | | |
| Rodriguez, Christina | Address on File | | | | |
| Rodriguez, Christina Ann | Address on File | | | | |
| Rodriguez, Christina Renee | Address on File | | | | |
| Rodriguez, Christopher | Address on File | | | | |
| Rodriguez, Christopher | Address on File | | | | |
| Rodriguez, Christopher Jesus | Address on File | | | | |
| Rodriguez, Chyan Miranda | Address on File | | | | |
| Rodriguez, Cierra Trini | Address on File | | | | |
| Rodriguez, Claudia Carolina | Address on File | | | | |
| Rodriguez, Crissy | Address on File | | | | |
| Rodriguez, Cristian | Address on File | | | | |
| Rodriguez, Cristian Didier | Address on File | | | | |
| Rodriguez, Cristina | Address on File | | | | |
| Rodriguez, Cynthia Nicole | Address on File | | | | |
| Rodriguez, Daisy | Address on File | | | | |
| Rodriguez, Daisy Marie | Address on File | | | | |
| Rodriguez, Dana M | Address on File | | | | |
| Rodriguez, Daniel | Address on File | | | | |
| Rodriguez, Daniel | Address on File | | | | |
| Rodriguez, Daniel | Address on File | | | | |
| Rodriguez, Daniel Eduardo | Address on File | | | | |
| Rodriguez, Daniel Jose | Address on File | | | | |
| Rodriguez, Daniella Mary | Address on File | | | | |
| Rodriguez, Danielle Francine | Address on File | | | | |
| Rodriguez, Danielle Jacqueline | Address on File | | | | |
| Rodriguez, Daniree | Address on File | | | | |
| Rodriguez, David | Address on File | | | | |
| Rodriguez, David Raphael | Address on File | | | | |
| Rodriguez, David Y | Address on File | | | | |
| Rodriguez, Destini Michelle | Address on File | | | | |
| Rodriguez, Dianna Monique | Address on File | | | | |
| Rodriguez, Dinari Marcela | Address on File | | | | |
| Rodriguez, Dinorah | Address on File | | | | |
| Rodriguez, Domonique keturah | Address on File | | | | |
| Rodriguez, Dorian D | Address on File | | | | |
| Rodriguez, Dulce E | Address on File | | | | |
| Rodriguez, Eddie J | Address on File | | | | |
| Rodriguez, Edgar Jesus | Address on File | | | | |
| Rodriguez, Eduardo | Address on File | | | | |
| Rodriguez, Eduardo Lazaro | Address on File | | | | |
| Rodriguez, Edwin | Address on File | | | | |
| Rodriguez, Edwin J | Address on File | | | | |
| Rodriguez, Efrain daniel | Address on File | | | | |
| Rodriguez, Efren cristian | Address on File | | | | |
| Rodriguez, Elena Jessyca | Address on File | | | | |
| Rodriguez, Elianny Thalia | Address on File | | | | |
| Rodriguez, Elvin | Address on File | | | | |
| Rodriguez, Emmanuel | Address on File | | | | |
| Rodriguez, Emmanuel Romero | Address on File | | | | |
| Rodriguez, Enrique | Address on File | | | | |
| Rodriguez, Erica | Address on File | | | | |
| Rodriguez, Erick Ivan | Address on File | | | | |
| Rodriguez, Erik | Address on File | | | | |
| Rodriguez, Erik Robert | Address on File | | | | |
| Rodriguez, Ernesto | Address on File | | | | |
| Rodriguez, Ernesto | Address on File | | | | |
| Rodriguez, Ernesto Diaz | Address on File | | | | |
| Rodriguez, Eva | Address on File | | | | |
| Rodriguez, Felipe | Address on File | | | | |
| Rodriguez, Felipe Antonio | Address on File | | | | |
| Rodriguez, Felipe Roberto | Address on File | | | | |
| Rodriguez, Flor H | Address on File | | | | |
| Rodriguez, Francisco | Address on File | | | | |
| Rodriguez, Frank Alexander | Address on File | | | | |
| Rodriguez, Gabriel | Address on File | | | | |
| Rodriguez, Gabriela | Address on File | | | | |
| Rodriguez, Gabriella | Address on File | | | | |
| Rodriguez, Genesis | Address on File | | | | |
| Rodriguez, Gracce Alejandra | Address on File | | | | |
| Rodriguez, Gustavo | Address on File | | | | |
| Rodriguez, Haydee | Address on File | | | | |
| Rodriguez, Hector Josue | Address on File | | | | |
| Rodriguez, Hilda Reina | Address on File | | | | |
| Rodriguez, Horacio Alberto | Address on File | | | | |
| Rodriguez, Hugo Antonio | Address on File | | | | |
| Rodriguez, Idaliz Michelle | Address on File | | | | |
| Rodriguez, Ileana | Address on File | | | | |
| Rodriguez, Imelda | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Rodriguez, Irvin Yair | Address on File | | | | |
| Rodriguez, Isaac Salvador | Address on File | | | | |
| Rodriguez, Italia M | Address on File | | | | |
| Rodriguez, Iza-Nasheli | Address on File | | | | |
| Rodriguez, Jacqueline Lizzette | Address on File | | | | |
| Rodriguez, Jacquelyn | Address on File | | | | |
| Rodriguez, Jairo Benjamin | Address on File | | | | |
| Rodriguez, Jamie Lillian | Address on File | | | | |
| Rodriguez, Jamilex E. Juarez | Address on File | | | | |
| Rodriguez, Jandro | Address on File | | | | |
| Rodriguez, Janielle | Address on File | | | | |
| Rodriguez, Jasmin Lee | Address on File | | | | |
| Rodriguez, Jasmine | Address on File | | | | |
| Rodriguez, Jason | Address on File | | | | |
| Rodriguez, Jason Anthony | Address on File | | | | |
| Rodriguez, Javier | Address on File | | | | |
| Rodriguez, Jeanette | Address on File | | | | |
| Rodriguez, Jennifer | Address on File | | | | |
| Rodriguez, Jennifer | Address on File | | | | |
| Rodriguez, Jenny | Address on File | | | | |
| Rodriguez, Jesse | Address on File | | | | |
| Rodriguez, Jessica | Address on File | | | | |
| Rodriguez, Jessica Ann | Address on File | | | | |
| Rodriguez, Jessica Lee | Address on File | | | | |
| Rodriguez, Jessie David | Address on File | | | | |
| Rodriguez, Jim Jesus | Address on File | | | | |
| Rodriguez, Joaquin | Address on File | | | | |
| Rodriguez, Joe Steven | Address on File | | | | |
| Rodriguez, Joel | Address on File | | | | |
| Rodriguez, Jonathan | Address on File | | | | |
| Rodriguez, Jonathan Jeremy | Address on File | | | | |
| Rodriguez, Jordan Mckay | Address on File | | | | |
| Rodriguez, Jose | Address on File | | | | |
| Rodriguez, Jose | Address on File | | | | |
| Rodriguez, Jose | Address on File | | | | |
| Rodriguez, Jose A | Address on File | | | | |
| Rodriguez, Jose Alberto | Address on File | | | | |
| Rodriguez, Jose De Jesus | Address on File | | | | |
| Rodriguez, Jose Jr. | Address on File | | | | |
| Rodriguez, Jose Manuel | Address on File | | | | |
| Rodriguez, Jose Rafael | Address on File | | | | |
| Rodriguez, Jose Raul | Address on File | | | | |
| Rodriguez, Jose Rodríguez Adrian | Address on File | | | | |
| Rodriguez, Josefina | Address on File | | | | |
| Rodriguez, Jovana | Address on File | | | | |
| Rodriguez, Juan Diego | Address on File | | | | |
| Rodriguez, Juan E | Address on File | | | | |
| Rodriguez, Juan jose | Address on File | | | | |
| Rodriguez, Juan Miguel | Address on File | | | | |
| Rodriguez, Juana Estela | Address on File | | | | |
| Rodriguez, Julian Roman | Address on File | | | | |
| Rodriguez, Julie | Address on File | | | | |
| Rodriguez, Julio | Address on File | | | | |
| Rodriguez, Julisa Nicole | Address on File | | | | |
| Rodriguez, Justin Michael | Address on File | | | | |
| rodriguez, kassandra | Address on File | | | | |
| Rodriguez, Kassandra Camile | Address on File | | | | |
| Rodriguez, Katharin | Address on File | | | | |
| Rodriguez, Kelly Dolores | Address on File | | | | |
| Rodriguez, Kelsey | Address on File | | | | |
| Rodriguez, Kelsey Hodges | Address on File | | | | |
| Rodriguez, Kery Eileen | Address on File | | | | |
| Rodriguez, Kevin Elias | Address on File | | | | |
| Rodriguez, Kevin Ernesto | Address on File | | | | |
| Rodriguez, Kimberly | Address on File | | | | |
| Rodriguez, Larissa | Address on File | | | | |
| Rodriguez, Leandro | Address on File | | | | |
| Rodriguez, Leonardo | Address on File | | | | |
| Rodriguez, Leopold M | Address on File | | | | |
| Rodriguez, Leticia Amanda | Address on File | | | | |
| Rodriguez, Lilia Rosa | Address on File | | | | |
| Rodriguez, Lilian Andrea | Address on File | | | | |
| Rodriguez, Lisa | Address on File | | | | |
| Rodriguez, Lisa Ann | Address on File | | | | |
| Rodriguez, Lisa Crawford | Address on File | | | | |
| Rodriguez, Lisa M | Address on File | | | | |
| Rodriguez, Louis Duane | Address on File | | | | |
| Rodriguez, Lourdes | Address on File | | | | |
| Rodriguez, Luis Enrique | Address on File | | | | |
| Rodriguez, Luis Felipe | Address on File | | | | |
| Rodriguez, Luis G | Address on File | | | | |
| Rodriguez, Lukas Alexander | Address on File | | | | |
| Rodriguez, Luz-Angela | Address on File | | | | |
| Rodriguez, Madeleine Alexa | Address on File | | | | |
| Rodriguez, Maikol | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Rodriguez, Manuel Joseph | Address on File | | | | |
| Rodriguez, Margarita | Address on File | | | | |
| Rodriguez, Maria | Address on File | | | | |
| Rodriguez, Maria Edith | Address on File | | | | |
| Rodriguez, Maria Elizabeth | Address on File | | | | |
| Rodriguez, Maria G | Address on File | | | | |
| Rodriguez, Maria G | Address on File | | | | |
| Rodriguez, Maria J. | Address on File | | | | |
| Rodriguez, Mariah Aliyah | Address on File | | | | |
| Rodriguez, Maribel Noemi | Address on File | | | | |
| Rodriguez, Marilyn | Address on File | | | | |
| Rodriguez, Mark Anthony | Address on File | | | | |
| Rodriguez, Martin | Address on File | | | | |
| Rodriguez, Martin | Address on File | | | | |
| Rodriguez, Matthew David | Address on File | | | | |
| Rodriguez, Maurice Felix | Address on File | | | | |
| Rodriguez, Mauricio | Address on File | | | | |
| Rodriguez, Megan | Address on File | | | | |
| Rodriguez, Megan Nicole | Address on File | | | | |
| Rodriguez, Melisa | Address on File | | | | |
| Rodriguez, Metztli | Address on File | | | | |
| Rodriguez, Michelle | Address on File | | | | |
| Rodriguez, Michelle Sandra | Address on File | | | | |
| Rodriguez, Miguel Angel | Address on File | | | | |
| Rodriguez, Mike Gerson | Address on File | | | | |
| Rodriguez, Milagros Jasmin | Address on File | | | | |
| Rodriguez, Mitchell Florencio | Address on File | | | | |
| Rodriguez, Moses | Address on File | | | | |
| Rodriguez, Moses Javier | Address on File | | | | |
| Rodriguez, Nadya Taina | Address on File | | | | |
| Rodriguez, Naomi Lanae | Address on File | | | | |
| Rodriguez, Naomy | Address on File | | | | |
| Rodriguez, Natalie | Address on File | | | | |
| Rodriguez, Nelly Victoria | Address on File | | | | |
| Rodriguez, Nenita A | Address on File | | | | |
| Rodriguez, Nicole | Address on File | | | | |
| Rodriguez, Nicole | Address on File | | | | |
| Rodriguez, Nicole F | Address on File | | | | |
| Rodriguez, Ninfa | Address on File | | | | |
| Rodriguez, Olivia Brittany | Address on File | | | | |
| Rodriguez, Osbel Diaz | Address on File | | | | |
| Rodriguez, Oscar | Address on File | | | | |
| Rodriguez, Oscar Omar | Address on File | | | | |
| Rodriguez, Patricia | Address on File | | | | |
| Rodriguez, Paulette E | Address on File | | | | |
| Rodriguez, Paulina Valeria | Address on File | | | | |
| Rodriguez, Ramiro | Address on File | | | | |
| Rodriguez, Raquel | Address on File | | | | |
| Rodriguez, Raymond | Address on File | | | | |
| Rodriguez, Raymond | Address on File | | | | |
| Rodriguez, Raymond Carlos | Address on File | | | | |
| Rodriguez, Raymond Damien | Address on File | | | | |
| Rodriguez, Rebecca | Address on File | | | | |
| Rodriguez, Rey Cornelius | Address on File | | | | |
| Rodriguez, Ricardo | Address on File | | | | |
| Rodriguez, Ricardo | Address on File | | | | |
| Rodriguez, Richard Kevin | Address on File | | | | |
| Rodriguez, Ricky | Address on File | | | | |
| Rodriguez, River Quinn | Address on File | | | | |
| Rodriguez, Robert Andrew | Address on File | | | | |
| Rodriguez, Robert Eric | Address on File | | | | |
| Rodriguez, Robert Michael | Address on File | | | | |
| Rodriguez, Rocio E | Address on File | | | | |
| Rodriguez, Rocky C | Address on File | | | | |
| Rodriguez, Rodney | Address on File | | | | |
| Rodriguez, Roger T | Address on File | | | | |
| Rodriguez, Romel John Solidum | Address on File | | | | |
| Rodriguez, Ron E | Address on File | | | | |
| Rodriguez, Rosa Viridiana | Address on File | | | | |
| Rodriguez, Ryan Alexander | Address on File | | | | |
| Rodriguez, Ryan Robert | Address on File | | | | |
| Rodriguez, Salma Edaly | Address on File | | | | |
| Rodriguez, Samuel Kekoa | Address on File | | | | |
| Rodriguez, Sandra | Address on File | | | | |
| Rodriguez, Sandra L | Address on File | | | | |
| Rodriguez, Santana | Address on File | | | | |
| Rodriguez, Saul | Address on File | | | | |
| Rodriguez, Sergio | Address on File | | | | |
| Rodriguez, Shannon Erin | Address on File | | | | |
| Rodriguez, Silvia Stephanie | Address on File | | | | |
| Rodriguez, Stephanie Gayle | Address on File | | | | |
| Rodriguez, Stephanie Marie | Address on File | | | | |
| Rodriguez, Susana | Address on File | | | | |
| Rodriguez, Susanna | Address on File | | | | |
| Rodriguez, Sydney Denisse | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Rodriguez, Tania J | Address on File | | | | |
| Rodriguez, Tatiana | Address on File | | | | |
| Rodriguez, Teddy Alexis | Address on File | | | | |
| Rodriguez, Thomas | Address on File | | | | |
| Rodriguez, Tia Kiani | Address on File | | | | |
| Rodriguez, Tiffany Clarisse | Address on File | | | | |
| Rodriguez, Tim Ryan | Address on File | | | | |
| Rodriguez, Timothy Dj | Address on File | | | | |
| Rodriguez, Tony A | Address on File | | | | |
| Rodriguez, Tyler Joseph | Address on File | | | | |
| Rodriguez, Vanessa | Address on File | | | | |
| Rodriguez, Vanessa Amor | Address on File | | | | |
| Rodriguez, Vanessa Elizabeth | Address on File | | | | |
| Rodriguez, Veronica Clariss | Address on File | | | | |
| Rodriguez, Vickey Denise | Address on File | | | | |
| Rodriguez, Victor | Address on File | | | | |
| Rodriguez, Victor | Address on File | | | | |
| Rodriguez, Victoria Ann | Address on File | | | | |
| Rodriguez, Victoria Esperanza | Address on File | | | | |
| Rodriguez, Vierannette | Address on File | | | | |
| Rodriguez, Violet Christine | Address on File | | | | |
| Rodriguez, Virginia M | Address on File | | | | |
| Rodriguez, Vivian Renee | Address on File | | | | |
| Rodriguez, William Eric | Address on File | | | | |
| Rodriguez, Xavier Adrian | Address on File | | | | |
| Rodriguez, Xavier Gabriel | Address on File | | | | |
| Rodriguez, Yasmin Andreina | Address on File | | | | |
| Rodriguez, Yesenia Lissett | Address on File | | | | |
| Rodriguez, Yisela | Address on File | | | | |
| Rodriguez, Yvette G | Address on File | | | | |
| Rodriguez, Zachary Richard | Address on File | | | | |
| Rodriguez-alvarez, Ricardo | Address on File | | | | |
| Rodriguez-Colon, Leonisse Marie | Address on File | | | | |
| Rodriguez-Rodriguez, Esteban | Address on File | | | | |
| Rodriguez-Vizcarra, Cassaundra | Address on File | | | | |
| Rodriquez, Cristian Andrew | Address on File | | | | |
| Rodriquez, Emilio Carlos | Address on File | | | | |
| Rodriquez, John S | Address on File | | | | |
| Rodriquez, Molly Adrianna | Address on File | | | | |
| Rodriquez, Priscilla | Address on File | | | | |
| Rodrock, Megan Renee | Address on File | | | | |
| Roe, Alexander Paul | Address on File | | | | |
| Roe, Christopher Cody | Address on File | | | | |
| Roe, Jessica Janet | Address on File | | | | |
| Roe, Rick | Address on File | | | | |
| Roecker, David Michael | Address on File | | | | |
| ROECKER, HEATHER | 6302 MEADOW GRASS | FORT COLLINS | CO | 80528 | |
| Roecker, Heather Jeane-Marie | Address on File | | | | |
| Roedell, Benjamin Joseph | Address on File | | | | |
| Roehl, Christina | Address on File | | | | |
| Roemer, Anthony Lanier | Address on File | | | | |
| Roemhildt, Julia Louise | Address on File | | | | |
| Roes, Belenia | Address on File | | | | |
| Roeseler, Nancy | Address on File | | | | |
| Roettger, Kaley | Address on File | | | | |
| Rogan, Elizabeth V | Address on File | | | | |
| Rogan, Tyson Kaimana | Address on File | | | | |
| ROGER BARNHOLDT | 58 TRAILVIEW COURT | SAN RAMON | CA | 94583 | |
| Rogero, Melinda Marie | Address on File | | | | |
| Rogers II, Charles Edward | Address on File | | | | |
| Rogers III, Arlie Franklin | Address on File | | | | |
| Rogers, Alondra Christina | Address on File | | | | |
| Rogers, Amire Jahlil | Address on File | | | | |
| Rogers, Blaine Christopher | Address on File | | | | |
| Rogers, Bonni Michelle | Address on File | | | | |
| Rogers, Briar Justin | Address on File | | | | |
| Rogers, Britny Rose | Address on File | | | | |
| Rogers, Caleb Weiman | Address on File | | | | |
| Rogers, Calvin Deray | Address on File | | | | |
| Rogers, Celina Rae | Address on File | | | | |
| Rogers, Chelsy | Address on File | | | | |
| Rogers, Christian Alexandria | Address on File | | | | |
| Rogers, Cody T | Address on File | | | | |
| Rogers, Courtney Ama | Address on File | | | | |
| Rogers, Craig Walter | Address on File | | | | |
| Rogers, Cristyna | Address on File | | | | |
| Rogers, Demetrius B | Address on File | | | | |
| Rogers, Derill Derod | Address on File | | | | |
| Rogers, Evan Wyatt | Address on File | | | | |
| Rogers, Freddie | Address on File | | | | |
| Rogers, James Edward | Address on File | | | | |
| Rogers, Jennifer Marie | Address on File | | | | |
| Rogers, Joel Craig | Address on File | | | | |
| Rogers, Jonah Dwayne | Address on File | | | | |
| Rogers, Katerina Adriona | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Rogers, Kevin L | Address on File | | | | |
| Rogers, Kimberly | Address on File | | | | |
| Rogers, Layla Kesi | Address on File | | | | |
| Rogers, Little McKane | Address on File | | | | |
| Rogers, Mary Elaine | Address on File | | | | |
| Rogers, Mathew Adam | Address on File | | | | |
| Rogers, Maya Kianna | Address on File | | | | |
| Rogers, Michelle | Address on File | | | | |
| Rogers, Samantha Paige | Address on File | | | | |
| Rogers, Shawn | Address on File | | | | |
| Rogers, Sonja | Address on File | | | | |
| Rogers, Spencer Dylan | Address on File | | | | |
| Rogers, Stacy P | Address on File | | | | |
| Rogers, Stephen A | Address on File | | | | |
| Rogers, Talib Omar | Address on File | | | | |
| Rogers, Tiffany Marie | Address on File | | | | |
| Rogers, Tobias Mitchel | Address on File | | | | |
| Rogers, Trittnie | Address on File | | | | |
| Rogers, Tyler Jeffrey | Address on File | | | | |
| Rogers, Victoria Alexandra | Address on File | | | | |
| Rogone, Philip Nicholas | Address on File | | | | |
| Rogosin, Jennifer D | Address on File | | | | |
| Rogoza, Nikita | Address on File | | | | |
| Rohaidy, Nilsa | Address on File | | | | |
| Rohda, Elizabeth L | Address on File | | | | |
| Rohde, Zachery Dylan | Address on File | | | | |
| Rohila, Lori Lynn | Address on File | | | | |
| Rohl, Bridgette | Address on File | | | | |
| Rohmer, Brandon Isaiah | Address on File | | | | |
| ROHNERT PARK DISPOSAL | PO BOX 1300 | SUISUN | CA | 94585 | |
| Rohrer, Bryan Charles | Address on File | | | | |
| Rohrer, Katie | Address on File | | | | |
| Rohwedder, Chase Middle | Address on File | | | | |
| ROIC CALIFORNIA LLC | 11250 EL CAMINO REAL, # 200 | SAN DIEGO | CA | 92130 | |
| ROIC CALIFORNIA LLC | ATTN: FRANCESCA BUSALACCHI, 11250 EL CAMINO REAL, SUITE 200 | SAN DIEGO | CA | 92130 | |
| ROIC California, LLC | c/o Retail Opportunity Investments Corporation, Attn: Chief Operating Officer, 11250 El Camino Real, Ste 200 | San Diego | CA | 92130 | |
| ROIC California, LLC | c/o Retail Opportunity Investments corporation, Attn: Property Manager, 11250 El Camino Real, Ste 200 | San Diego | CA | 92130 | |
| ROIC OREGON LLC | 11250 EL CAMINO REAL, SUITE 200 | SAN DIEGO | CA | 92130 | |
| ROIC OREGON LLC | MS 631099, P.O. BOX 3953 | SEATTLE | WA | 98124-3953 | |
| ROIC Oregon LLC | 8905 Towne Centre Drive, Suite 108 | San Diego | CA | 92122 | |
| ROIC Oregon LLC | COO, Retail Opportunity Investments Corp, 11250 El Camino Real , Suite 200 | San Diego | CA | 92130 | |
| ROIC Oregon LLC | Property Manager, Retail Opportunity Investments Corp, 15600 NE 8th Street, Suite K-15 | Bellevue | WA | 98008 | |
| Roig Albelda, Alex | Address on File | | | | |
| Roizman, Tenessa Lee | Address on File | | | | |
| Rojanasupya, Bethany Ivy | Address on File | | | | |
| Rojano, Mariano | Address on File | | | | |
| Rojas Castellon, Maria Elena | Address on File | | | | |
| Rojas Joy, Katina | Address on File | | | | |
| Rojas Naranjo, Leslie | Address on File | | | | |
| Rojas, Alex David | Address on File | | | | |
| Rojas, Alexia | Address on File | | | | |
| Rojas, Alexis Daniel | Address on File | | | | |
| Rojas, Alexis Marie | Address on File | | | | |
| Rojas, Andrew | Address on File | | | | |
| Rojas, Benito Emiliano | Address on File | | | | |
| Rojas, Brian | Address on File | | | | |
| Rojas, Brian Steven | Address on File | | | | |
| Rojas, Catherine Joy | Address on File | | | | |
| Rojas, Charmaine | Address on File | | | | |
| Rojas, Daniel | Address on File | | | | |
| Rojas, Dario | Address on File | | | | |
| Rojas, David Elizondo | Address on File | | | | |
| Rojas, Denise | Address on File | | | | |
| Rojas, Derek Bryson | Address on File | | | | |
| Rojas, Destine Joseph | Address on File | | | | |
| Rojas, Diana Edith | Address on File | | | | |
| Rojas, Diego | Address on File | | | | |
| Rojas, Eduardo | Address on File | | | | |
| Rojas, Eduardo Garbiel | Address on File | | | | |
| Rojas, Evelyn | Address on File | | | | |
| Rojas, George A | Address on File | | | | |
| Rojas, Jazlyne D | Address on File | | | | |
| Rojas, Jean Carlo | Address on File | | | | |
| Rojas, Jesse | Address on File | | | | |
| Rojas, Lilian | Address on File | | | | |
| Rojas, Madison | Address on File | | | | |
| Rojas, Mara Graciela | Address on File | | | | |
| Rojas, Mario H. | Address on File | | | | |
| Rojas, Matthew | Address on File | | | | |
| Rojas, Nicole Michelle | Address on File | | | | |
| Rojas, Ramses | Address on File | | | | |
| Rojas, Stephanie | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Rojas, Yessica Ericka | Address on File | | | | |
| Rojas-Matteo, Nelida | Address on File | | | | |
| Rojo, Destiny Priscilla | Address on File | | | | |
| Rojo, Paula Abigail | Address on File | | | | |
| Roland, Bailey Christine | Address on File | | | | |
| Roland, Demond Markell | Address on File | | | | |
| Roland, Elon | Address on File | | | | |
| Roland, Janai Orlandis Elizabeth | Address on File | | | | |
| ROLAND, JODIE | 5225 BLAKESLEE AVE , # 237 | NORTH HOLLYWOOD | CA | 91601 | |
| ROLAND, JODIE | GORDON, EDELSTEIN, KREPACK, GRANT, ET ALL, STEVE SCARDINO, 3580 WILSHIRE BLVD , Suite 1800 | LOS ANGELES | CA | 92701 | |
| Roland, Rita | Address on File | | | | |
| Roland, Sage Fallon | Address on File | | | | |
| Rolando, Shanda Marie | Address on File | | | | |
| ROLDAN CONSTRUCTION INC | ATTN: JENSEN ROLDON, 4607 ENTERPRISE COMMON | FREMONT | CA | 94538-6345 | |
| Roldan, Angie Verenice | Address on File | | | | |
| Roldan, Estevali | Address on File | | | | |
| Roldan, Fransheska | Address on File | | | | |
| Roldan, Georgina Ann | Address on File | | | | |
| Roldan, Vanessa Rosabla | Address on File | | | | |
| Roles, Carol Susie | Address on File | | | | |
| Roling, Brent Falcon | Address on File | | | | |
| Rolland, Joycelyn Marie | Address on File | | | | |
| Rolland-Jones, Javon Deonte | Address on File | | | | |
| ROLLING ADZ LLC | ATTN: ALEX WILLIAMSON, MAIN OFFICE, 16349 SW 107 CT | PORTLAND | OR | 97224 | |
| ROLLING HILLS PLAZA LLC | ATTN: JOHN MASTANDREA, SITUS ASSET MANAGEMENT LLC, AIG LOCKBOX | DALLAS | TX | 75320-7225 | |
| Rolling Hills Plaza, LLC | Property Management, 2601 Airport Drive, Ste 300 | Torrance | CA | 90505 | |
| Rollings, James | Address on File | | | | |
| Rollins, Alberta Zemyra | Address on File | | | | |
| Rollins, Darnell | Address on File | | | | |
| Rollins, Jett Andre | Address on File | | | | |
| Rollins, Steven | Address on File | | | | |
| Rollins, Willie Charles | Address on File | | | | |
| Rollo, Brett Vincent | Address on File | | | | |
| Romadka, Robert Joseph | Address on File | | | | |
| Romain, Donnel | Address on File | | | | |
| Roman Robles, Neysha Melissa | Address on File | | | | |
| Roman, Abigail | Address on File | | | | |
| Roman, Alexis | Address on File | | | | |
| Roman, Arturo | Address on File | | | | |
| Roman, Brandon | Address on File | | | | |
| Roman, Cesar Casas | Address on File | | | | |
| Roman, Felicia C | Address on File | | | | |
| Roman, Georgina Giannina | Address on File | | | | |
| Roman, Jasmine Victoria | Address on File | | | | |
| Roman, Jose | Address on File | | | | |
| Roman, Liana | Address on File | | | | |
| Roman, Marvin Antonio | Address on File | | | | |
| Roman, Miguel | Address on File | | | | |
| Roman, Natalia Katlaina Phippen | Address on File | | | | |
| Roman, Nathalie | Address on File | | | | |
| Roman, Sammyd David | Address on File | | | | |
| Roman, Stephen Okpysh | Address on File | | | | |
| Romanaggi, CeAnn Theodosia | Address on File | | | | |
| Romani, Michele Melanie | Address on File | | | | |
| Romaniak, Martha Jennifer | Address on File | | | | |
| Romano, David | Address on File | | | | |
| Romano, Frank Anthony | Address on File | | | | |
| Romano, Kurt McKee | Address on File | | | | |
| Romanovici, Maxim | Address on File | | | | |
| Romano-Vogt, Cassidy Jade | Address on File | | | | |
| Romans, Haylee Nicole | Address on File | | | | |
| Romans, Paige | Address on File | | | | |
| Romany, Dalia | Address on File | | | | |
| Romar, Evan Scott | Address on File | | | | |
| Roma-Rogers, Katia | Address on File | | | | |
| Romay, Alfred | Address on File | | | | |
| Rombaoa, Nicole | Address on File | | | | |
| Romberger, CJ | Address on File | | | | |
| Rome, Garrett Michael | Address on File | | | | |
| Rome, Marily Therese | Address on File | | | | |
| Romeo, Giancarlo A | Address on File | | | | |
| Romeo, Megan | Address on File | | | | |
| Romero Hernandez, Yadira | Address on File | | | | |
| Romero Picking, Brittany Laura | Address on File | | | | |
| Romero Torres, Diego Alejandro | Address on File | | | | |
| Romero, Adriana Raie | Address on File | | | | |
| Romero, Alex | Address on File | | | | |
| Romero, Alexis | Address on File | | | | |
| Romero, Alicia Marie | Address on File | | | | |
| Romero, Brandon | Address on File | | | | |
| Romero, Bryanna Caileen | Address on File | | | | |
| Romero, Carla Janet | Address on File | | | | |
| Romero, Christian Daniel | Address on File | | | | |
| Romero, Corrina Nicole | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Romero, Cristina Lee Ann | Address on File | | | | |
| Romero, Crystal P | Address on File | | | | |
| Romero, Daisy Stephanie | Address on File | | | | |
| Romero, Daniel Patrick | Address on File | | | | |
| Romero, David | Address on File | | | | |
| Romero, Delaney Marie | Address on File | | | | |
| Romero, Delia | Address on File | | | | |
| Romero, Elena Mariana | Address on File | | | | |
| Romero, Enrique t | Address on File | | | | |
| Romero, Eric | Address on File | | | | |
| Romero, Eric Steven | Address on File | | | | |
| Romero, Esther | Address on File | | | | |
| Romero, Farren Janel | Address on File | | | | |
| Romero, Franek | Address on File | | | | |
| Romero, Geanylyn M | Address on File | | | | |
| Romero, Genevieve | Address on File | | | | |
| Romero, Gerald Mangunay | Address on File | | | | |
| Romero, Gerry | Address on File | | | | |
| Romero, Grace Ellen | Address on File | | | | |
| Romero, Guirllit | Address on File | | | | |
| Romero, Itzel Melanie | Address on File | | | | |
| Romero, Jazmine Evelyn Rayan | Address on File | | | | |
| Romero, Jessica | Address on File | | | | |
| Romero, Jesus Antonio | Address on File | | | | |
| Romero, Jimmy Fabian | Address on File | | | | |
| Romero, Joceree | Address on File | | | | |
| Romero, Jose | Address on File | | | | |
| Romero, Jose Miguel | Address on File | | | | |
| Romero, Joshua | Address on File | | | | |
| Romero, Joshua Anthony | Address on File | | | | |
| Romero, Leslye E | Address on File | | | | |
| Romero, Lora | Address on File | | | | |
| Romero, Lucas Julian | Address on File | | | | |
| Romero, Luis | Address on File | | | | |
| Romero, Maria | Address on File | | | | |
| Romero, Mario Amondo | Address on File | | | | |
| Romero, Melisa Soledad | Address on File | | | | |
| Romero, Melissa Alexandra | Address on File | | | | |
| Romero, Michael Anthony | Address on File | | | | |
| Romero, Mirka Celest | Address on File | | | | |
| romero, perla l | Address on File | | | | |
| Romero, Ralph Juarez | Address on File | | | | |
| Romero, Salma Jacqueline | Address on File | | | | |
| Romero, Sarah Jane | Address on File | | | | |
| Romero, Saul | Address on File | | | | |
| Romero, Savannah | Address on File | | | | |
| Romero, Sheila Ann | Address on File | | | | |
| Romero, Sidney Adam | Address on File | | | | |
| Romero, Sonia Catherine | Address on File | | | | |
| Romero, Sthefanny Paola | Address on File | | | | |
| Romero, Summer Star | Address on File | | | | |
| Romero, Tijuana Marie | Address on File | | | | |
| Romero, Wendy Celeste | Address on File | | | | |
| Romero, Wilder O | Address on File | | | | |
| Romero, William R | Address on File | | | | |
| Romero, Yessica Lissette | Address on File | | | | |
| Romero, Zachary Wayne | Address on File | | | | |
| Romero-Sommer, Kevin Alexander | Address on File | | | | |
| Romeus, Jeff | Address on File | | | | |
| Romig, Jill Marie | Address on File | | | | |
| Romine-Black, Brigitte Ashley | Address on File | | | | |
| Romo Brizuela, Jose G | Address on File | | | | |
| Romo Carreon, Brayan Daniel | Address on File | | | | |
| Romo Jr, Rene | Address on File | | | | |
| Romo, Andrew Joseph | Address on File | | | | |
| Romo, Carlos | Address on File | | | | |
| Romo, Cesar | Address on File | | | | |
| Romo, Desiree | Address on File | | | | |
| Romo, Isabella Jade | Address on File | | | | |
| Romo, Jacob | Address on File | | | | |
| Romo, Jasmine Angelique | Address on File | | | | |
| Romo, Kimberly Beatriz | Address on File | | | | |
| Romo, Luis Alfonso | Address on File | | | | |
| Romo, Marcus Antonio | Address on File | | | | |
| Romo, Marquis | Address on File | | | | |
| Romo, Michelle Edith | Address on File | | | | |
| Romo, Nicole | Address on File | | | | |
| Romo, Raileen D | Address on File | | | | |
| Romolia, Krishna Aneel | Address on File | | | | |
| Romps, Janel | Address on File | | | | |
| Romsa, Ruth Nelisa | Address on File | | | | |
| RONALD WASTEWATER DISTRICT | ATTN: LOUISE MCDANIEL, 17505 LINDEN AVE N, PO BOX 33490 | SHORELINE | WA | 98133-0490 | |
| RONALD WASTEWATER DISTRICT | 17505 LINDEN AVE N PO BOX 33490, | SHORELINE | WA | 98133-0490 | |
| Ronald, Demarco | Florida Advocates , 45 East Sheridan Street | Dania Beach | FL | 33004 | |
| Ronan Baumgardner, Candice Michelle | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Ronan, Marley | Address on File | | | | |
| Roncancio, Keimy | Address on File | | | | |
| Roncone, Jonathan Alexander | Address on File | | | | |
| Rondez, Nathaniel Lee | Address on File | | | | |
| Rondina, Thomas | Address on File | | | | |
| Rondon, Liliana J | Address on File | | | | |
| Ronkko, Sanna Riitta | Address on File | | | | |
| Ronquillo, Beatrice Margaret | Address on File | | | | |
| Ronquillo, Carlos Antonio | Address on File | | | | |
| Ronquillo, Kriscelle | Address on File | | | | |
| RONSIEK, MELISSA | 189 5TH ST | HICKSVILLE | NY | 118015444 | |
| Ronsiek, Melissa Marie | Address on File | | | | |
| Rony, Joshua David | Address on File | | | | |
| Rood, Gregory Michael | Address on File | | | | |
| Roofco Inc. | Mahoney & Soll LLP, Paul M. Mahoney, 150 W. First St., Ste. 180, P.O. Box 940 | Claremont | CA | 91711-0940 | |
| ROOFCONNECT | ATTN: DAVE KOUMELIS, PO BOX 908 | SHERIDAN | AR | 72150 | |
| Rook, Mason | Address on File | | | | |
| Rooney, Adrienne | Address on File | | | | |
| Rooney, Caitlin Colleen | Address on File | | | | |
| Rooney, Cori Tiffani | Address on File | | | | |
| Rooney, Raelyn Nicole | Address on File | | | | |
| Roos, Bailey Duprie | Address on File | | | | |
| Roos, Nicholas | Address on File | | | | |
| Roosa, Myriam Angelica | Address on File | | | | |
| Rootenberg, Robin | Address on File | | | | |
| ROPAC, AARON M | Address on File | | | | |
| Roper, Dejalen Jerell | Address on File | | | | |
| Roper, Jena Marie | Address on File | | | | |
| Roper, Joshua Alan | Address on File | | | | |
| Roper, Lisa | Address on File | | | | |
| Roper, William Joseph | Address on File | | | | |
| Roque, Auvrey Ann de Vera | Address on File | | | | |
| Roque, Carlos | Address on File | | | | |
| Roque, Jacob Matthew | Address on File | | | | |
| Roque, Monique | Address on File | | | | |
| Roque, Richard Gozum | Address on File | | | | |
| Roquemore, Chalea Roquemore Renay | Address on File | | | | |
| Roquez, Carolina | Address on File | | | | |
| ROR PARTNERS INC | ATTN: GREG DOWD, 973 PEARL DR | SAN MARCOS | CA | 92078 | |
| Rorem, Alex William | Address on File | | | | |
| Rorex, Courtney Christina | Address on File | | | | |
| Ros, Sophy | Address on File | | | | |
| Rosa Guzman, Joseph Brian | Address on File | | | | |
| ROSA MANGIARDI | ATTN: ROSEMARY MANGIARDI, 962 OASIS DRIVE | CONCORD | CA | 94518 | |
| Rosa, Anastasia | Address on File | | | | |
| Rosa, Archael Dela | 800 SE Tech Center Dr | Vancouver | WA | 98683 | |
| Rosa, Brian | Address on File | | | | |
| Rosa, Ivan Serrano | Address on File | | | | |
| Rosa, Robert DeJesus | Address on File | | | | |
| Rosa, Socorro | Address on File | | | | |
| Rosado, Jessica | Address on File | | | | |
| Rosado, Mallory | Address on File | | | | |
| Rosado, Maria | Law offices of Arnel B. Jalbuena, 3250 Wilshire Blvd., Suite 2003 | Los Angeles | CA | 90010 | |
| Rosado, Maria | 4345 Bale Ct | Lancaster | CA | 93536 | |
| Rosado, Michelle | Address on File | | | | |
| Rosado, Pablo Ivan | Address on File | | | | |
| Rosado, Taj Adonis | Address on File | | | | |
| Rosado-vazquez, Tatiushka | Address on File | | | | |
| Rosales Alvarez, Karla Judith | Address on File | | | | |
| Rosales Garcia, Yaquelin | Address on File | | | | |
| Rosales Mercado, Lidia | Address on File | | | | |
| Rosales Perez, Joselin M | Address on File | | | | |
| Rosales, Adrianna Juanita | Address on File | | | | |
| Rosales, Alejandra Anaid | Address on File | | | | |
| Rosales, Alexandra | Address on File | | | | |
| Rosales, Anthony Raul | Address on File | | | | |
| Rosales, Antonio | Address on File | | | | |
| Rosales, Ari | Address on File | | | | |
| Rosales, Audrie Miriah | Address on File | | | | |
| Rosales, Cesar A | Address on File | | | | |
| Rosales, Christine Rebekah | Address on File | | | | |
| Rosales, Daniel Alejandro | Address on File | | | | |
| Rosales, David | Address on File | | | | |
| Rosales, Eddie | Address on File | | | | |
| Rosales, Emma Katherine | Address on File | | | | |
| Rosales, Francisco P | Address on File | | | | |
| Rosales, Hope Dolores | Address on File | | | | |
| Rosales, Ionelia | Address on File | | | | |
| Rosales, Jesus | Address on File | | | | |
| Rosales, Johnny Rosales | Address on File | | | | |
| Rosales, Jorge | Address on File | | | | |
| Rosales, Kelly Jean | Address on File | | | | |
| Rosales, Kevin | Address on File | | | | |
| Rosales, Raymond Leos | Address on File | | | | |
| Rosales, Rena L. | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Rosales, Saul Ernesto | Address on File | | | | |
| Rosales-Campos, Margelen | Address on File | | | | |
| Rosales-Collins, Savanna Louisa | Address on File | | | | |
| Rosario, Andrew Nathan | Address on File | | | | |
| Rosario, Arlene | Address on File | | | | |
| Rosario, Avery | Address on File | | | | |
| Rosario, Brianna Traci | Address on File | | | | |
| Rosario, Brittany Marie | Address on File | | | | |
| Rosario, Delano | Address on File | | | | |
| Rosario, Diana | Address on File | | | | |
| Rosario, Eddy N | Address on File | | | | |
| Rosario, Eileen | Address on File | | | | |
| Rosario, Gricel | Address on File | | | | |
| Rosario, Jamayra | Address on File | | | | |
| Rosario, John Paul Vincent | Address on File | | | | |
| Rosario, Marbelis | Address on File | | | | |
| Rosario, Melissa Adela | Address on File | | | | |
| Rosario, Robert | Address on File | | | | |
| Rosario, Travis Anthony | Address on File | | | | |
| Rosario, Vanessa | Address on File | | | | |
| Rosario, Vincent | Address on File | | | | |
| Rosario, Virgil Steven | Address on File | | | | |
| Rosas Beas, Vanessa | Address on File | | | | |
| Rosas Luvio, Sharon | Address on File | | | | |
| Rosas Rivas, Johana | Address on File | | | | |
| Rosas Urbina, Bibiana | Address on File | | | | |
| Rosas, Anthony J | Address on File | | | | |
| Rosas, Brittany Sunshine | Address on File | | | | |
| Rosas, Christiana | Address on File | | | | |
| Rosas, Dominic Andrew | Address on File | | | | |
| Rosas, Johana Esperanza | Address on File | | | | |
| Rosas, Monica | Address on File | | | | |
| Rosas, Sarahi | Address on File | | | | |
| Rosas, Stephen | Address on File | | | | |
| Rosas, Tiffany-Deane Michelle | Address on File | | | | |
| Rosas, Tracy Alyson | Address on File | | | | |
| Rosas-Cristal, Santiago | Address on File | | | | |
| Rosati, Steven James | Address on File | | | | |
| Rose II, Derrick A | Address on File | | | | |
| Rose III, Edward Anthony | Address on File | | | | |
| Rose, Amanda Krystal | Address on File | | | | |
| Rose, Amber Camille | Address on File | | | | |
| Rose, Bernadette | Address on File | | | | |
| Rose, Caden John | Address on File | | | | |
| Rose, Carissa Denise | Address on File | | | | |
| Rose, Carlee Jean | Address on File | | | | |
| Rose, Charles Douglas | Address on File | | | | |
| Rose, Cheyenne Adele | Address on File | | | | |
| Rose, Christian Gilbert Cezar | Address on File | | | | |
| Rose, Curtis Ryan | Address on File | | | | |
| Rose, Danielle | Address on File | | | | |
| Rose, Haley | Address on File | | | | |
| Rose, Heather Fey | Address on File | | | | |
| Rose, Irene | Address on File | | | | |
| Rose, Joseph | Address on File | | | | |
| Rose, Kathy Ann | Address on File | | | | |
| Rose, Kimrenee | Address on File | | | | |
| Rose, Nimia I | Address on File | | | | |
| Rose, Regine | Address on File | | | | |
| Rose, Skyar | Address on File | | | | |
| Rose, Steven P | Address on File | | | | |
| Rose, Susan D | Address on File | | | | |
| Rose, Teri | Address on File | | | | |
| Rose, Thomas G | Address on File | | | | |
| Rose, Xavier | Address on File | | | | |
| Roseberry, Devin Charles | Address on File | | | | |
| Roseberry, Nancy | Address on File | | | | |
| ROSELAND SALONGA | 53 OTTAWA AVENUE | SAN FRANCISCO | CA | 94112 | |
| Roselle, Jamie Nicole | Address on File | | | | |
| Roseman, Angelique L | Address on File | | | | |
| Rosembert, Marcus | Address on File | | | | |
| Rosemire, Kimberly | Address on File | | | | |
| Rosemon, Sara | Address on File | | | | |
| ROSEN INVESTMENT CO HOLDINGS LLC | ALDERWOOD EAST SHOPPING CENTER, C/O ROSEN PROPERTIES | BELLEVUE | WA | 98009-5003 | |
| Rosen Properties | PO Box 5003 | Bellevue | WA | 98009-5003 | |
| Rosen, Andrew Edward | Address on File | | | | |
| Rosen, Jason | Address on File | | | | |
| Rosen, Megan Sara | Address on File | | | | |
| Rosenberg Calica & Birney LLP | Robert M Calica, Esq., 100 Garden City Plaza, Suite 408 | Garden City | NY | 11530 | |
| Rosenberg, April Lauren | Address on File | | | | |
| Rosenberg, Jeremy Joseph | Address on File | | | | |
| Rosenberg, Tracey Lynn | Address on File | | | | |
| Rosenblad, Ariell | Address on File | | | | |
| Rosenblatt, Emma | Address on File | | | | |
| Rosenbloom, Bradford | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Rosenbloom, Jil-Lynn | Address on File | | | | |
| Rosenblum, Daniel | Address on File | | | | |
| Rosencrantz, Patti Ann | Address on File | | | | |
| Rosendahl, Aaron | Address on File | | | | |
| ROSENDIN ELECTRIC INC | ATTN: STEVE LOEFFLER, PO BOX 49070 | SAN JOSE | CA | 95161-9070 | |
| Rosendoll, Monica | Address on File | | | | |
| Rosenfeld, Joshua R | Address on File | | | | |
| Rosengren, Zach Carl | Address on File | | | | |
| Rosenmiller, Daniel James | Address on File | | | | |
| Rosenow, Molly | Address on File | | | | |
| Rosenow, Valery Barton | Address on File | | | | |
| Rosenthal, Julia Alexandria | Address on File | | | | |
| Rosenthal, Keren | Address on File | | | | |
| Rosenthal, Ricky E. | Address on File | | | | |
| Rosenthal, Valery | Address on File | | | | |
| Rosentsveyg, Frank Arthur | Address on File | | | | |
| Rosenwinkel, Erica Marie | Address on File | | | | |
| Rosete Herrera, Georgia Nicole | Address on File | | | | |
| Rosete, Desiree Duenas | Address on File | | | | |
| Rosett, Hugh Andrew David Cooper | Address on File | | | | |
| ROSEVILLE FIRE DEPARTMENT | 401 OAK STREET #402 | ROSEVILLE | CA | 95678 | |
| ROSEVILLE FIRE DEPARTMENT | 80 LINCOLN ST | ROSEVILLE | CA | 95678 | |
| Roseway, Deandre Earl | Address on File | | | | |
| Roshanian, Peter | Address on File | | | | |
| Rosilez, Evan P | Address on File | | | | |
| Rosine, Andrew B | Address on File | | | | |
| Rosipal, Tracy D | Address on File | | | | |
| Roska, Samantha Ann | Address on File | | | | |
| Roskamp, Kahori Matsui | Address on File | | | | |
| Roske, Jordan Gary | Address on File | | | | |
| Roskelley, Jacqueline | Address on File | | | | |
| Rosler, Kristen Ann | Address on File | | | | |
| Rosloff, Emma Lindsay | Address on File | | | | |
| Rosqueta, Criecel A | Address on File | | | | |
| Ross Jr., Jerry Leigh | Address on File | | | | |
| Ross Macias, Daniel | Address on File | | | | |
| Ross, Adam Christopher | Address on File | | | | |
| Ross, Alicia Lynn | Address on File | | | | |
| Ross, Brandon | Address on File | | | | |
| Ross, Celia Leonor | Address on File | | | | |
| Ross, Charelle Laneise | Address on File | | | | |
| Ross, Chase Austin | Address on File | | | | |
| Ross, Chelsea D | Address on File | | | | |
| Ross, Cheryle Jean | Address on File | | | | |
| Ross, Curtis Wayne | Address on File | | | | |
| Ross, Cynthia Marie | Address on File | | | | |
| Ross, Daniel Alexander | Address on File | | | | |
| Ross, DaShaun | Address on File | | | | |
| Ross, Earl | Address on File | | | | |
| Ross, Elizabeth Christine | Address on File | | | | |
| Ross, James Travis | Address on File | | | | |
| Ross, Jarrel | Address on File | | | | |
| Ross, Jennifer Rebecca | Address on File | | | | |
| Ross, Jimmie Lamar | Address on File | | | | |
| Ross, Johnathon | Address on File | | | | |
| Ross, Jordan | Address on File | | | | |
| Ross, Joseph Christopher | Address on File | | | | |
| Ross, Joshua Gene | Address on File | | | | |
| Ross, Kaela Marie | Address on File | | | | |
| Ross, Kedrin Dymontray | Address on File | | | | |
| Ross, Kenneth Ray | Address on File | | | | |
| Ross, Kiara | Address on File | | | | |
| Ross, Kimberly | Address on File | | | | |
| Ross, Lin | Address on File | | | | |
| Ross, Malaika Jana | Address on File | | | | |
| Ross, Maryann | Address on File | | | | |
| Ross, Matthew Joseph | Address on File | | | | |
| Ross, Matthew Michael | Address on File | | | | |
| Ross, Miriam A | Address on File | | | | |
| Ross, Morgan | Address on File | | | | |
| Ross, Morgan Ashley | Address on File | | | | |
| Ross, Renee | Address on File | | | | |
| Ross, Roosevelt | Address on File | | | | |
| Ross, Ryan Christopher | Address on File | | | | |
| Ross, Sarah Lauren | Address on File | | | | |
| Ross, Sterling Joseph | Address on File | | | | |
| Ross, Tamuonenengiyeofori Jermaine | Address on File | | | | |
| Ross, Taylor Lenora | Address on File | | | | |
| Ross, William | Address on File | | | | |
| Ross-Gress, Clarinda | Address on File | | | | |
| ROSSI VUCINOVICH PC & ROBERT LUCAS | 1000 2ND AVE, STE 1780 | SEATTLE | WA | 98104 | |
| Rossi, Alicia Anne | Address on File | | | | |
| Rossi, Belinda Shepard | Address on File | | | | |
| Rossi, Nicholas | Address on File | | | | |
| Rossi, Nicole | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Rossier, Kelsey | Address on File | | | | |
| Rossignol, Chris | Address on File | | | | |
| Rossini, Fernanda | 3510 Caminito El Rincon | San Diego | CA | 92130 | |
| Rossiter, Corey | Address on File | | | | |
| Rossiter, Jennifer Nicole | Address on File | | | | |
| Rosski, Giovanni | Haddad Law Firm , 100 West Pond Road | Woodbridge | NJ | 08861 | |
| Rosski, Giovanni | | | | | |
| Rossman, Amanda Joy | Address on File | | | | |
| Rossner-Fitzgerald, Sandra | Address on File | | | | |
| Rostamnejad Moghaddam, Mitra Na | Address on File | | | | |
| Rosu, Cristina Cornelia | Address on File | | | | |
| Rota, Star | Address on File | | | | |
| Rotap, Princess | Address on File | | | | |
| Rotberg, Victoria | Address on File | | | | |
| Rotella, Kathleen P | Address on File | | | | |
| Roter, Mackenzie Rae | Address on File | | | | |
| Rotger, Maddie Lynn | Address on File | | | | |
| Roth, Brooke Ann | Address on File | | | | |
| Roth, Cheryl Marie | Address on File | | | | |
| Roth, David C | Address on File | | | | |
| Roth, Destidy Jean | Address on File | | | | |
| Roth, Jack Elliot | Address on File | | | | |
| Roth, John Michael | Address on File | | | | |
| Roth, Lisa Louise | Address on File | | | | |
| Roth, Melanie Lynne | Address on File | | | | |
| Roth, Sarah Rachel | Address on File | | | | |
| Roth, Sophie Alexandre | Address on File | | | | |
| Roth, Timothy Alan | Address on File | | | | |
| Rothe, Alisa | Address on File | | | | |
| Rothe, Tiffany | Address on File | | | | |
| Rothenberg-Cunningham, Alek | Address on File | | | | |
| Rothley, Jordan Daniel | Address on File | | | | |
| Rothman, Nicole Alyson | Address on File | | | | |
| Rothnie, Marta | Address on File | | | | |
| Rothquel, Nicholas Paul | Address on File | | | | |
| Rotondo, Barbara Susan Josephson | Address on File | | | | |
| ROTO-ROOTER (CHICAGO) | 5672 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| ROTO-ROOTER (GLENDALE) | ATTN: CYNTHIA HIJAR, 28655 SW BOONES FERRY RD | WILSONVILLE | OR | 97070 | |
| ROTO-ROOTER (SALT LAKE) | ATTN: CANDY, 729 WEST 1390 SOUTH | SALT LAKE CITY | UT | 84104 | |
| ROTO-ROOTER PLUMBING AND DRAIN SERVICE | ATTN: RAY DENT, 900 W WARM SPRINGS RD, SUITE 105 | HENDERSON | NV | 89011 | |
| Rougeau, Ernest | Address on File | | | | |
| Rougely, Dejah M | Address on File | | | | |
| Roughan, Nicholas James | Address on File | | | | |
| Rouhana, Jean-Pierre Pierre | Address on File | | | | |
| Rouhani, Ashton Jacob | Address on File | | | | |
| Rouly, Jennifer Marie | Address on File | | | | |
| ROUND ROCK FITNESS LP | C/O TITUS PROPERTIES, 1748 W. KATELLA AVENUE #206 | ORANGE | CA | 92867 | |
| Round Rock Fitness, LP | Attn: J Michael Moore, 1748 W Katella Avenue, Suite 206 | Orange | CA | 92867 | |
| Rounds, Taylor | Address on File | | | | |
| Roundtree, Kailie Elizabeth | Address on File | | | | |
| Roundtree, Kenneth | Address on File | | | | |
| Rounsville, Aliyah Monique | Address on File | | | | |
| Rounsville, Steven Matthew | Address on File | | | | |
| Rountree, Brooke Emily | Address on File | | | | |
| Rountree, Jason D | Address on File | | | | |
| Rourke, Julie | Address on File | | | | |
| Rourke, Megan Christine | Address on File | | | | |
| Rous, Maria | Address on File | | | | |
| Rouse, Jonathon | Address on File | | | | |
| Roush, Troy John | Address on File | | | | |
| Rousseau, Magali Odette | Address on File | | | | |
| Rousseau, Steve | Address on File | | | | |
| Roussos, Chris | Address on File | | | | |
| Roussos, Christopher Wayne | Address on File | | | | |
| Roussos, Courtney Lynn | Address on File | | | | |
| Routh, Ryan Duane | Address on File | | | | |
| Routhier, Cody Austin | Address on File | | | | |
| Routon, Christine Keleka | Address on File | | | | |
| Routson, Nicholas Charles | Address on File | | | | |
| Rovai, Juliana | Address on File | | | | |
| Rovaris, Ryan Jules | Address on File | | | | |
| Rovira, Daniel Ramirez | Address on File | | | | |
| Rovira, Kellie | Address on File | | | | |
| Rovirosa, William Anthony | Address on File | | | | |
| Rowden, Taylor Keaton | Address on File | | | | |
| Rowden, Tina M | Address on File | | | | |
| Rowe, Cesar | James Cook, James Cook Law Group, 667 31st Street | Oakland | CA | 94609 | |
| Rowe, Katie | Address on File | | | | |
| Rowe, Lori Lyn | Address on File | | | | |
| Rowe, Michael Paul | Address on File | | | | |
| Rowe, Nicole Alyssa | Address on File | | | | |
| Rowe, Oliver | Address on File | | | | |
| Rowe, Shandalane P | Address on File | | | | |
| Rowe, Shirley M | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Rowe, Troy Wilson | Address on File | | | | |
| Rowe, Zachary | Address on File | | | | |
| Rowell, Derek Evan Jon | Address on File | | | | |
| Rowell, John Robert | Address on File | | | | |
| Rowell, Kornpavee Janeobrom | Address on File | | | | |
| Rowland, Darien James | Address on File | | | | |
| Rowland, Devon Michael | Address on File | | | | |
| Rowland, Jasmin Lorette | Address on File | | | | |
| Rowland, Jordan | Address on File | | | | |
| Rowland, Myles Sunny | Address on File | | | | |
| Rowland, Natasha Rose | Address on File | | | | |
| Rowland, Steven Alexander | Address on File | | | | |
| Rowland, Teresita Lynn | Address on File | | | | |
| Rowlands, Michael Anthony | Address on File | | | | |
| Rowlands, Shannon Lee | Address on File | | | | |
| Rowlee, Alisha | Address on File | | | | |
| Rowley, Ashlie Lea | Address on File | | | | |
| Rowner, Sarita | Address on File | | | | |
| Rowser, Trent | Address on File | | | | |
| Roxas, Adam | Address on File | | | | |
| Roxas, Theodore Jose | Address on File | | | | |
| Roxbury, Benita | Address on File | | | | |
| Roxbury, Gabriel | Address on File | | | | |
| ROY EDWARD JOHNSON | 533 PIMLICO COURT | WALNUT CREEK | CA | 94597 | |
| Roy, Alison Caroline | Address on File | | | | |
| Roy, Ashley | Address on File | | | | |
| Roy, Casey Lee | Address on File | | | | |
| Roy, Franklyn | Address on File | | | | |
| Roy, Julia | Address on File | | | | |
| Roy, Lucie | Address on File | | | | |
| Roy, Nicole Amber | Address on File | | | | |
| Roy, Sam J | Address on File | | | | |
| Roy, Stephen | Address on File | | | | |
| ROYAL PUMP SERVICE INC | ATTN: PAUL PACHAI, 104 JAMAICA AVE | BROOKLYN | NY | 11207 | |
| ROYAL WASTE SERVICES INC | 187-40 HOLLIS AVENUE | HOLLIS | NY | 11423 | |
| Royal, Averil | Address on File | | | | |
| Royal, Eric R | Address on File | | | | |
| Royal, Hunter Everett | Address on File | | | | |
| Royal, Terrance | Address on File | | | | |
| Royale, James | Address on File | | | | |
| Royall, Janae | Address on File | | | | |
| Royals, Rebecca | Address on File | | | | |
| Roybal, Armando Galindo | Address on File | | | | |
| Roybal, Matthew Cole | Address on File | | | | |
| Royer, Courtney Caitlyn | Address on File | | | | |
| Royer, Kennedy E | Address on File | | | | |
| Royker, Omri Emanuel | Address on File | | | | |
| Royland, Peter Michael | Address on File | | | | |
| Royse, Darian Elena | Address on File | | | | |
| Royse, Delaney | Address on File | | | | |
| Royse, Jonathon Dean | Address on File | | | | |
| Royster II, Danny Wayne | Address on File | | | | |
| Royster, Michael Quinton | Address on File | | | | |
| Royster, Morgan Danielle | Address on File | | | | |
| Royster, Vanessa Yvette | Address on File | | | | |
| Royston Jr, Derick E'Tienne | Address on File | | | | |
| Royston, James | Address on File | | | | |
| Rozar, Zoe Helena | Address on File | | | | |
| Roze, Nicole Angelia | Address on File | | | | |
| Rozek, Sarah | Address on File | | | | |
| Rozon, Annayjori | Address on File | | | | |
| RPAI Lakewood, LLC | Attn: SVP/Director of Leasing \| RPAI Us Management, 2021 Spring Road, Suite 200 | Oak Brook | IL | 60523 | |
| RPAI Lakewood, LLC | Attn: President - Western Division \| Retail Properties of America Inc, 2021 Spring Road, Suite 200 | Oak Brook | IL | 60523 | |
| RPAI Lakewood, LLC | Attn: Director of Collections \| RPAI HOLDCO Management LLC, 2021 Spring Road, Suite 200 | Oak Brook | IL | 60523 | |
| RPAI US MANAGEMENT LLC | 2901 BUTTERFIELD ROAD | OAK BROOK | IL | 60523 | |
| RPG, LLC | 275 Route 22 East | Springfield | NJ | 7081 | |
| RPI CARLSBAD LP | ATTN: CASSIDY LARKIN, PO BOX 639700 | CINCINNATI | OH | 45263-9700 | |
| RPI CARLSBAD LP | PO BOX 860488 | MINNEAPOLIS | MN | 55486-0488 | |
| RPI Carlsbad, LP | General Manager, 2525 El Camino Real | Carlsbad | CA | 92008 | |
| RPI Carlsbad, LP | c/o Brookfield Properties (R), LLC - Attn: Legal Department , 200 Vesey Street, 25th Floor | New York | NY | 10281 | |
| RPI Interests II, Ltd. | 5333 Gulfton Street | Houston | TX | 77081 | |
| RPI MANAGEMENT COMPANY LLC | 5333 GULFTON STREET | HOUSTON | TX | 77081 | |
| RRPV 601 Midtown Raleigh LP | President \| RAM Realty Services, 4801 PGA Boulevard | Palm Beach Gardens | FL | 33418 | |
| RS FIT HOLDINGS LLC | 12647 ALCOSTA BLVD, STE 500 | SAN RAMON | CA | 94583 | |
| RS PARTNERS LP | 170 LEAFY PASS | IRVINE | CA | 92602 | |
| RS PARTNERS LP | Attn: Preeti Mathur, 170 Leafy Pass | Irvine | CA | 92602 | |
| RSD PARTNERS LLC | ATTN: GAIL QUAN, 2150 WEST 29TH AVE, SUITE 410 | DENVER | CO | 80211 | |
| RSD Partners LLC | c/o LCP Management LLC, 2150 West 29th Avenue, Suite 410 | Denver | CO | 80211 | |
| RU OLD DENTON FORT WORTH TX LLC | ATTN: RENEE LUDWIG, 3090 BRISTOL STREET, SUITE 550 | COSTA MESA | CA | 92626 | |
| RU Old Denton Fort Worth TX LLC | C/o BRIX REIT Attn: Asset Management, 3090 Bristol Street, Suite 550 | Costa Mesa | CA | 92626 | |
| Ruano, Rossina | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Rubac, Ryan | Address on File | | | | |
| Rubalcaba, Steven | 4629 Cass St #350 | San Diego | CA | 92109 | |
| Rubalcava, Crystal | Address on File | | | | |
| Rubalcava, Daniel Jerald | Address on File | | | | |
| Ruban, Svetlana | Address on File | | | | |
| Rubeis, Tony G | Address on File | | | | |
| Ruben, Yasmin Tonya | Address on File | | | | |
| Rubenacker, Nina Theresa | Address on File | | | | |
| Rubenstein, Evon | Address on File | | | | |
| Rubenstein, Isaac | Address on File | | | | |
| Ruberg, Madolyn Jane | Address on File | | | | |
| Ruberg, Paige Lauren | Address on File | | | | |
| Rubi, Christian | Address on File | | | | |
| Rubi, Jeorem | Address on File | | | | |
| Rubi, Leo | Address on File | | | | |
| Rubia, Roxanne Amador | Address on File | | | | |
| RUBICON GLOBAL LLC | ATTN: CHAD WONDERLING, 950 EAST PACES FERRY ROAD, SUITE 1900 | ATLANTA | GA | 30326 | |
| RUBICON GLOBAL LLC | 950 EAST PACES FERRY ROAD | ATLANTA | GA | 30326 | |
| Rubiera, Eduardo | Address on File | | | | |
| Rubiera, Gudelia | Rodriguez Law Firm , 814 Ponce de Leon Blvd., Suite 201 | Coral Gables | FL | 33134 | |
| Rubiera, Gudelia | 5010 N NOB HILL RD APT 129 | Sunrise | FL | 33351 | |
| Rubin, Corey Lynn | Address on File | | | | |
| Rubin, Hope Lacey | Address on File | | | | |
| Rubin, Vanessa Simone | Address on File | | | | |
| Rubino, Joanna | Address on File | | | | |
| Rubin-Stencel, Max Sugar | Address on File | | | | |
| Rubio, Adam K | Address on File | | | | |
| Rubio, Alexander | Address on File | | | | |
| Rubio, Amanda Marie | Address on File | | | | |
| Rubio, Calvin Francisco | Address on File | | | | |
| Rubio, Christian Fernando | Address on File | | | | |
| Rubio, Eric Alexander | Address on File | | | | |
| Rubio, Haidi Citlali | Address on File | | | | |
| Rubio, Joshua Enrique | Address on File | | | | |
| Rubio, Lisa Larae | Address on File | | | | |
| Rubio, Maria Elena | Address on File | | | | |
| Rubio, Saragosa | Address on File | | | | |
| Rubio, Sonia Lopez | Address on File | | | | |
| Rubio, Stacey | Address on File | | | | |
| Rubio, Yesenya-Anali Ochoa | Address on File | | | | |
| Ruby, Rachel Aimee | Address on File | | | | |
| Rucker, Blake Chapman | Address on File | | | | |
| Rucker, David Devon | Address on File | | | | |
| Rucker, Destiny Rene | Address on File | | | | |
| Rucker, Herbert Paul | Address on File | | | | |
| Rucker, Susan Stephens | Address on File | | | | |
| Rucker, Teaira Renickia | Address on File | | | | |
| Rucker, Twann | Address on File | | | | |
| Rucker, Venzel | Address on File | | | | |
| Ruckle, Ronald J | Address on File | | | | |
| Ruckle, Thomas Gary | Address on File | | | | |
| Rudd, Chizue | Address on File | | | | |
| Rudd, Deja Larae | Address on File | | | | |
| Rudd, Elizabeth Katherine | Address on File | | | | |
| Ruddock, Sydney Marie | Address on File | | | | |
| Ruddy, Matthew Edward | Address on File | | | | |
| Ruddy, Regina | Address on File | | | | |
| RUDETH REALTY COMPANY LLC | ATTN: STEVEN LANDSMAN, 66 SOUTH TYSON AVENUE | FLORAL PARK | NY | 11101 | |
| Rudeth Realty LLC | c/o Wagner Francis Richman & Ackerman CPAs Attn: Sheryl Fine, 66 South Tyson Avenue | Floral Park | NY | 11101 | |
| Rudge, Lydia Nichole | Address on File | | | | |
| Rudisill, Karen | Address on File | | | | |
| Rudisill, Wayne Allen | Address on File | | | | |
| Rudnay, Krisztina | Address on File | | | | |
| Rudnitsky, Staci Helene | Address on File | | | | |
| Rudolph, Bryson | Address on File | | | | |
| Rudolph, Christiana Jewel | Address on File | | | | |
| Rudolph, Gloria Ann | Address on File | | | | |
| Rudolph, J Anthony Martin | Address on File | | | | |
| Rudolph, Jackson David | Address on File | | | | |
| Rudow, Justin Robert | Address on File | | | | |
| Rudy, Chase Michael | Address on File | | | | |
| Rudy, Hayden Philip | Address on File | | | | |
| Rudy, Kaleb Isaac | Address on File | | | | |
| Rudy, Mark | Address on File | | | | |
| Rudy, Tucker Scott | Address on File | | | | |
| Rueckheim, Julie | Address on File | | | | |
| Rueda, Audrey | Address on File | | | | |
| Rueda, Gazel | Address on File | | | | |
| Rueda, Joanna S | Address on File | | | | |
| Rueda, Sylvia | Kim, Shapiro, Park & Lee , 3435 Wilshire Blvd, Suite 2050 | Los Angeles | CA | 90010 | |
| Rueda, Sylvia | 402 E 104 St | Los Angeles | CA | 90003 | |
| Rueda, Thomas Rey | Address on File | | | | |
| RUEGG & ELLSWORTH | 2437 DURANT AVE | BERKELEY | CA | 94704 | |
| Ruel, Richard | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Ruelas, Cristina Maria | Address on File | | | | |
| Ruelas, Maria Cristina | Address on File | | | | |
| Ruff, Amy Hayes | Address on File | | | | |
| Ruff, Jacob | Address on File | | | | |
| Ruff, Ty | Address on File | | | | |
| Ruffin, Brandon Stephen | Address on File | | | | |
| Ruffin, Diane Y | Address on File | | | | |
| Ruffin, Kiara Nechie | Address on File | | | | |
| Ruffin, Maria Del Pilar | Address on File | | | | |
| Ruffin, Mikael | Address on File | | | | |
| Ruffino, Joseph C | Address on File | | | | |
| Rufus, Demetrius | Address on File | | | | |
| Rugg, Jonathan | Address on File | | | | |
| Rugg, Krystina Marie | Address on File | | | | |
| Ruggiero, Brandon Karl | Address on File | | | | |
| Ruggiero, Joseph Tyler | Address on File | | | | |
| Ruhana, Manuella | Address on File | | | | |
| Ruhl, Monica Marie | Address on File | | | | |
| Ruhland, Shirley A | Address on File | | | | |
| Ruhmann, Chase Anthony | Address on File | | | | |
| Ruhnow, Adrienne Renee | Address on File | | | | |
| Ruhnow, Kendall | Address on File | | | | |
| Ruig, Claudia | Address on File | | | | |
| Ruiz Castro, Maribel Alejandra | Address on File | | | | |
| Ruiz Englehart, Nancy | Address on File | | | | |
| Ruiz Garcia, Andrea | Address on File | | | | |
| Ruiz Hernandez, Iris Nayeli | Address on File | | | | |
| Ruiz Jr., Antonio | Address on File | | | | |
| Ruiz Moreno, Zahid | Address on File | | | | |
| Ruiz Oramas, Kelvin | Address on File | | | | |
| RUIZ RIOS, NANCY | 6220 ALDER DR. , # 3809 | HOUSTON | TX | 77081 | |
| Ruiz Zotea, Emmanuel | Address on File | | | | |
| Ruiz, Aaron Wilfredo | Address on File | | | | |
| Ruiz, Albert | Address on File | | | | |
| Ruiz, Alebet Emily | Address on File | | | | |
| Ruiz, Alexandra | Address on File | | | | |
| Ruiz, Alissa L | Address on File | | | | |
| Ruiz, Benjamin Duenes | Address on File | | | | |
| Ruiz, Bianca J. | Address on File | | | | |
| Ruiz, Candy Sabrina | Address on File | | | | |
| Ruiz, Carmen Alexandra | Address on File | | | | |
| Ruiz, Carmen Melisa | Address on File | | | | |
| Ruiz, Chantalle Annette | Address on File | | | | |
| Ruiz, Christopher J. | Address on File | | | | |
| Ruiz, Claret | Address on File | | | | |
| Ruiz, Connie | Address on File | | | | |
| Ruiz, Constance | Address on File | | | | |
| Ruiz, Cristal | Address on File | | | | |
| Ruiz, Daniel | Address on File | | | | |
| Ruiz, David Alberto | Address on File | | | | |
| Ruiz, Deja Victoria Alora | Address on File | | | | |
| Ruiz, Eduardo Ariel | Address on File | | | | |
| Ruiz, El Conde Navarro | Address on File | | | | |
| Ruiz, Erik | Address on File | | | | |
| Ruiz, Evangelina | Address on File | | | | |
| Ruiz, Evelyn | Address on File | | | | |
| Ruiz, Fernando Abraham | Address on File | | | | |
| Ruiz, Gabino Antonio | Address on File | | | | |
| Ruiz, Gabriela Ann Preddy | Address on File | | | | |
| Ruiz, Georgina | Address on File | | | | |
| Ruiz, Heaven Alameda | Address on File | | | | |
| Ruiz, Horacio Alejandro | Address on File | | | | |
| Ruiz, Humberto Jonathan | Address on File | | | | |
| Ruiz, Iris | Address on File | | | | |
| Ruiz, Jasmine | Address on File | | | | |
| Ruiz, Jason | Address on File | | | | |
| Ruiz, Jesse | Address on File | | | | |
| Ruiz, Jocelyn | Address on File | | | | |
| Ruiz, Jocelyne | Address on File | | | | |
| Ruiz, Jonathan | Address on File | | | | |
| Ruiz, Jorge Luis | Address on File | | | | |
| Ruiz, Jorge Luis | Address on File | | | | |
| Ruiz, Jose A | Address on File | | | | |
| Ruiz, Jose Mauricio | Address on File | | | | |
| Ruiz, Jose Moises | Address on File | | | | |
| Ruiz, Justin | Address on File | | | | |
| Ruiz, Jynissa Soleil | Address on File | | | | |
| Ruiz, Kaleiliahi Ranae | Address on File | | | | |
| Ruiz, Kayla A | Address on File | | | | |
| Ruiz, Kristen Nina | Address on File | | | | |
| Ruiz, Leia Jimenez | Address on File | | | | |
| Ruiz, Leilani Ann | Address on File | | | | |
| Ruiz, Lydia G | Address on File | | | | |
| Ruiz, Manuel Anthony | Address on File | | | | |
| Ruiz, Marjorie | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Ruiz, Melenie | Address on File | | | | |
| Ruiz, Meredith Burns | Address on File | | | | |
| Ruiz, Micah | Address on File | | | | |
| Ruiz, Minnie R | Address on File | | | | |
| Ruiz, Monet Rose | Address on File | | | | |
| Ruiz, Oktayvia Alexandra | Address on File | | | | |
| Ruiz, Paige | Address on File | | | | |
| Ruiz, Rey | Address on File | | | | |
| Ruiz, Reyna I | Address on File | | | | |
| Ruiz, Ricardo | Address on File | | | | |
| Ruiz, Roberto | Address on File | | | | |
| Ruiz, Roberto Edgardo | Address on File | | | | |
| Ruiz, Rochelle | Address on File | | | | |
| Ruiz, Roger | Address on File | | | | |
| Ruiz, Ruben Anthony | Address on File | | | | |
| Ruiz, Sara Noemy | Address on File | | | | |
| Ruiz, Serena Clare | Address on File | | | | |
| Ruiz, Taylor Allison | Address on File | | | | |
| Ruiz, Tyler Justin | Address on File | | | | |
| Ruiz, Vanessa | Address on File | | | | |
| Ruiz, Vanessa | Address on File | | | | |
| Ruiz, Victor | Address on File | | | | |
| Ruiz, Victor Daniel | Address on File | | | | |
| Ruiz, Viviana | Address on File | | | | |
| Ruiz, Yessica | Address on File | | | | |
| Ruiz-Brown, Alexis | Address on File | | | | |
| Ruiz-Cano, Paul Alejandro | Address on File | | | | |
| Ruiz-Dibiasi, Ceribet | Address on File | | | | |
| Ruiz-Garcia, Irvin J | Address on File | | | | |
| Ruiz-Rios, Nancy Azucena | Address on File | | | | |
| Ruklic, Joseph Mathias | Address on File | | | | |
| RULE ONE PROTEINS LLC | ATTN: JERRY TAN, 1785 N EDGELAWN DR | AURORA | IL | 60506 | |
| Rule, Brandon Mitchell | Address on File | | | | |
| Rule, Dale A | Address on File | | | | |
| Rule, Jefferie Isaac | Address on File | | | | |
| Ruleman, Alexander | Address on File | | | | |
| Rummel, Rebecca Rae | Address on File | | | | |
| Rumpel, Daniel | Address on File | | | | |
| Rumpf, Christina Marie | Address on File | | | | |
| Rumsey, Amanda | Address on File | | | | |
| Runck, Dustin Michael | Address on File | | | | |
| Rund IV, Joseph Victor | Address on File | | | | |
| Rundel, Mary P | Address on File | | | | |
| RUNEZ, ASTRID REX | Address on File | | | | |
| Runge, Cynthia A | Address on File | | | | |
| Runley, Joshua | Address on File | | | | |
| Runnells, Glenn Ray | Address on File | | | | |
| Runnels, Brian | Address on File | | | | |
| Runnels, Joseph Jonathan | Address on File | | | | |
| Runner, Ashley K | Address on File | | | | |
| Runyan, Jeannine Marie | Address on File | | | | |
| Runyan, Jonathon | Address on File | | | | |
| Runyon, Rianon Rose | Address on File | | | | |
| Rupe, Alec | Address on File | | | | |
| Rupp, Tristin | Address on File | | | | |
| Ruppert, John Henry | Address on File | | | | |
| Ruppert, Madison Amber | Address on File | | | | |
| Rupple, Austin Kenric | Address on File | | | | |
| Rusgal, Diana Retuya | Address on File | | | | |
| Rush, Forrest David | Address on File | | | | |
| Rusher, Margaret Jill | Address on File | | | | |
| Rushing, Angelia Jade | Address on File | | | | |
| Rushing, Leah Whitney | Address on File | | | | |
| Rushing, Lisa Lisa | Address on File | | | | |
| Rushing, Nancy Teng | Address on File | | | | |
| Rushton, Eric Dudley | Address on File | | | | |
| Rushton, Gabrial Alexandria | Address on File | | | | |
| Rushton, Stakely, Johnston & Garrett, PA | James R Dickens Jr, Esq., 184 Commerce Street | Montgomery | AL | 36104 | |
| Rusk, Breahna | Address on File | | | | |
| Ruskowitz, Jeri L | Address on File | | | | |
| Rusler, Sara Danielle | Address on File | | | | |
| Rusley, Derrick Devin | Address on File | | | | |
| Rusmanica, Iuliana Simona | Address on File | | | | |
| Rusnak, Rebecca Nicole | Address on File | | | | |
| Russ, Essence Alexis | Address on File | | | | |
| Russakoff, Jennifer Marie | Address on File | | | | |
| RUSSELL MARCHEWKA | 7117 NE 136TH AVE | VANCOUVER | WA | 98682 | |
| Russell, Aaron | Address on File | | | | |
| Russell, Andrew | Address on File | | | | |
| Russell, Billie Annette | Address on File | | | | |
| Russell, Brandon | Address on File | | | | |
| Russell, Casey R | Address on File | | | | |
| Russell, Caulin Avery | Address on File | | | | |
| Russell, Celena | Address on File | | | | |
| Russell, Cody James | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Russell, Darius | Address on File | | | | |
| Russell, Erin Smith | Address on File | | | | |
| Russell, Heidi | Address on File | | | | |
| Russell, Joanne Rosalie | Address on File | | | | |
| Russell, Jody Marie | Address on File | | | | |
| Russell, Julie L. | Address on File | | | | |
| Russell, June Ellen | Address on File | | | | |
| Russell, Kailee Haunani Hoomaikai | Address on File | | | | |
| Russell, Kathryn Elizabeth | Address on File | | | | |
| Russell, Kayla | Address on File | | | | |
| Russell, Kristin | Address on File | | | | |
| Russell, Mathew David | Address on File | | | | |
| Russell, Natalie J | Address on File | | | | |
| RUSSELL, NICHOLAS | 24645 ESHELMAN AVE | LOMITA | CA | 907171233 | |
| RUSSELL, NICHOLAS | OZUROVICH & SCHWARTZ, 3655 TORRANCE BLVD, Suite 405 | TORRANCE | CA | 90015 | |
| Russell, Nicholas Joseph | Address on File | | | | |
| Russell, Patrick | Address on File | | | | |
| Russell, Raellyne | Address on File | | | | |
| Russell, Rebecca | Address on File | | | | |
| Russell, Richard Anthony | Address on File | | | | |
| Russell, Sandra M | Address on File | | | | |
| Russell, Sara Non | Address on File | | | | |
| Russell, Steven Arthur | Address on File | | | | |
| Russell, Taylor | Address on File | | | | |
| Russell, Thomas Luc | Address on File | | | | |
| Russell, Travis | Address on File | | | | |
| Russell, William | Address on File | | | | |
| Russell, Zack | Address on File | | | | |
| Russian-Mejia, Jonathan Nahum | Address on File | | | | |
| Russo, Alexandria Elizabeth | Address on File | | | | |
| Russo, Amy | Address on File | | | | |
| Russo, Aubriana Kay | Address on File | | | | |
| Russo, Cheryl | Address on File | | | | |
| Russo, Dana | Address on File | | | | |
| Russo, David Anthony | Address on File | | | | |
| Russo, Erica | Address on File | | | | |
| Russo, Gabriel Patrick | Address on File | | | | |
| Russo, Kaitlyn Marie | Address on File | | | | |
| Russo, Nanine Marie | Address on File | | | | |
| Rust Chahine, Jennifer | Address on File | | | | |
| RUST CONSULTING INC | 625 MARQUETTE AVE, SUITE 900 | MINNEAPOLIS | MN | 55402 | |
| Rust, Cameron | Address on File | | | | |
| Rust, Kerisa Ann | Address on File | | | | |
| Rustali, Angelica Marie | Address on File | | | | |
| Rustin, Caleb Alexander | Address on File | | | | |
| Ruszkowski, Maria A. | Address on File | | | | |
| Rutan, Mark | Address on File | | | | |
| Ruther, Michael Anthony | Address on File | | | | |
| RUTHERFORD CONGREGATIONAL CHURCH | HEALTH AND WELNESS EXPO 2020, 251 UNION AVENUE | RUTHERFORD | NJ | 07070 | |
| Rutherford, April Lynn | Address on File | | | | |
| Rutherford, Cody | Address on File | | | | |
| Rutherford, Erica Paige | Address on File | | | | |
| Rutherford, Jacob Daniel | Address on File | | | | |
| Rutherford, Kim Aylene | Address on File | | | | |
| Rutherford, Kyley | Address on File | | | | |
| Rutherford, Malia Carol | Address on File | | | | |
| Ruthven, Megan | Address on File | | | | |
| Rutkin, Jonah Taro | Address on File | | | | |
| Rutland, Tamara | Address on File | | | | |
| Rutledge, Lea L | Address on File | | | | |
| Rutley, Rashad Marquis | Address on File | | | | |
| Rutz, Aaron Patrick | Address on File | | | | |
| Ruvalcaba, Alexis Elizabeth | Address on File | | | | |
| Ruvalcaba, Cesar | Address on File | | | | |
| Ruvalcaba, Jose Luis | Address on File | | | | |
| Ruvalcaba, Juan Enrique | Address on File | | | | |
| Ruvalcaba, Miguel | Address on File | | | | |
| Ruybal, Hayden Thomas | Address on File | | | | |
| Ruybal, Russell Thomas | Address on File | | | | |
| Ruysenaars, Morgan Elizabeth | Address on File | | | | |
| Ruza, Angela Michelle | Address on File | | | | |
| Ruzeck, Jina Marie | Address on File | | | | |
| Ruzicka, John David | Address on File | | | | |
| RVCA | ATTN: AVERY CLOUGH, 117 WATERWORKS WAY | IRVINE | CA | 92618 | |
| Ryales, Elizabeth A | Address on File | | | | |
| Ryales, Isaiah Alfred | Address on File | | | | |
| Ryales, James Kinneley | Address on File | | | | |
| Ryals, Angel Latrese | Address on File | | | | |
| RYAN LAMAR ZOLLIECOFFER | 2633 STONECREEK DRIVE, APT 57 | SACRAMENTO | CA | 95833 | |
| RYAN LLC | ATTN: MICHAEL MOJABI, P.O. BOX 848351 | DALLAS | TX | 75284-8351 | |
| Ryan, Alysia | Address on File | | | | |
| Ryan, Avery | Address on File | | | | |
| Ryan, Bonnie Elizabeth | Address on File | | | | |
| Ryan, Brock J | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Ryan, Christopher David | Address on File | | | | |
| Ryan, Elzbieta | Address on File | | | | |
| Ryan, Eric Paul | Address on File | | | | |
| Ryan, Fayre Elizabeth | Address on File | | | | |
| Ryan, Grace Margaret | Address on File | | | | |
| Ryan, James | Address on File | | | | |
| Ryan, Judith Lynne | Address on File | | | | |
| Ryan, June | Address on File | | | | |
| Ryan, Kaori | Address on File | | | | |
| Ryan, Lauren Marie | Address on File | | | | |
| Ryan, Lisa Catherine | Address on File | | | | |
| Ryan, Mary K | Address on File | | | | |
| Ryan, Matt | Address on File | | | | |
| Ryan, Meggan | Address on File | | | | |
| Ryan, Melody | Address on File | | | | |
| Ryan, Paige Kathleen | Address on File | | | | |
| Ryan, Samantha Leigh | Address on File | | | | |
| Ryan, Sean Logan | Address on File | | | | |
| Ryan, Shelly M | Address on File | | | | |
| Ryan, Tracy Nicole | Address on File | | | | |
| Rye, Brittany Michelle | Address on File | | | | |
| Ryer, Rhianna C | Address on File | | | | |
| Ryerson, Leslie Suzanne | Address on File | | | | |
| Rygg, Briana Rachelle | Address on File | | | | |
| Rylak, Matthew Walter | Address on File | | | | |
| Rymer, Sarah Diane | Address on File | | | | |
| Ryneski, Kelsey Michelle | Address on File | | | | |
| Ryno, Joseph William | Address on File | | | | |
| Ryu, Sally Heiri | Address on File | | | | |
| S & C VENTURE | 1261 20TH STREET | MIAMI BEACH | FL | 33139 | |
| S & G PROPERTIES NORTHWEST LLC | 1300 SW 5TH AVE., STE. 2900 | PORTLAND | OR | 97201-5636 | |
| S ALBERT GLASS COMPANY INC | 6600 AMMENDALE ROAD | BELTSVILLE | MD | 20705 | |
| S KENOLY COMMUNICATIONS | ATTN: SHONDRA KENOLY, 10206 RECLECTION LANE | STOCKTON | CA | 95219 | |
| S PACIFIC COAST HOLDINGS LLC | ATTN: MICHAEL KEEFE, C/O MICHAEL KEEFE, 261 E. ONWENTSIA RD | LAKE FOREST | IL | 60045 | |
| S ROTHSCHILD & CO INC | ATTN: CLAUDIA POLON, P.O. BOX 392141 | PITTSBURGH | PA | 15251 | |
| S VIIB BEACON LAKES LLC | ATTN: PAIGE MILLER, 301 E LAS OLAS BLVD | FT. LAUDERDALE | FL | 33301 | |
| S&C Venture, a Florida Joint Venture | 1261 20th Street | Miami Beach | FL | 33139 | |
| S/VIIB Beacon Lakes LLC | c/o Stiles Corporation, 301 East Las Olas Boulevard | Fort Lauderdale | FL | 33301 | |
| Sa, Amanda Rachael | Address on File | | | | |
| Saa, Tania Alexandra | Address on File | | | | |
| Saad, Mohamed E | Address on File | | | | |
| Saad, Mohanad | Address on File | | | | |
| Saadat, Nikka Brenna | Address on File | | | | |
| Saadi, Yousif | Address on File | | | | |
| Saar, Iris S | Address on File | | | | |
| Saar, Meghan Nicole | Address on File | | | | |
| Saardwutijaroen, Sara | Address on File | | | | |
| Saavedra, Elizabeth | Address on File | | | | |
| Saavedra, Jessica | Address on File | | | | |
| Saavedra, John Anthony | Address on File | | | | |
| Saavedra, Jose Alfonso | Address on File | | | | |
| Saavedra, Joshua Ryan Lee | Address on File | | | | |
| Saavedra, Juan E | Address on File | | | | |
| Saavedra, Kimberly Adela | Address on File | | | | |
| Saballa, Brandon Joshua | Address on File | | | | |
| Sabanal, Heather Ann | Address on File | | | | |
| Sabatier, Devon Allan | Address on File | | | | |
| Sabb, Juadon Rafik | Address on File | | | | |
| Sabbag, Montia Louise | Address on File | | | | |
| Sabbagh, Shareen | Address on File | | | | |
| Sabeghi, Soraya | Address on File | | | | |
| Sabella, Steven Leonard | Address on File | | | | |
| Saber Ashkezari, Sahar | Address on File | | | | |
| Saberton, Michelle | Address on File | | | | |
| Sabet, Kimberly Marie | Address on File | | | | |
| Sabeti, Michael Aidin | Address on File | | | | |
| Sabharwal, Sharad | Address on File | | | | |
| Sabhaya, Hard | Address on File | | | | |
| Sabiaga, Charles | Address on File | | | | |
| Sabino, Lecille Pacheco | Address on File | | | | |
| Sabio, Carissa Denise | Address on File | | | | |
| Sablan, Anthony Michael | Address on File | | | | |
| Sable, Jennifer Beth | Address on File | | | | |
| Sabo, Amber Rae | Address on File | | | | |
| Sabo, Evan Christopher | Address on File | | | | |
| Sabo, Noah Christopher | Address on File | | | | |
| Sabounchi, Mahan | Address on File | | | | |
| Saboya, Katherine | Address on File | | | | |
| Sabra, Marisol Mystery | Address on File | | | | |
| Sabra, Stephen | Address on File | | | | |
| SABRE REALTY MANAGEMENT INC | 16475 DALLAS PARKWAY SUITE 800 | ADDISON | TX | 75001-6856 | |
| Sabzwari, Mohammad Ali | Address on File | | | | |
| Sacco, Frank Joseph | Address on File | | | | |
| Sachs, Matthew Gerald | Address on File | | | | |
| Sachse, David Clark | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Sachse, Malinda Gayle | Address on File | | | | |
| Sack, Jonathan | Address on File | | | | |
| Sackel, Brian | Address on File | | | | |
| Sackeyfio, Nii-sackey Ekow | Address on File | | | | |
| Sackleh, Marlena Oudeh | Address on File | | | | |
| Sackman, Jessica B | Address on File | | | | |
| Saco, Liliana | Address on File | | | | |
| SACRAMENTO COUNTY SHERIFF'S DEPT. | 711 G STREET | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY TAX COLLECTOR | 700 H STREET, ROOM 1710 | SACRAMENTO | CA | 95814-1205 | |
| SACRAMENTO COUNTY UTILITIES | PO BOX 1804 | SACRAMENTO | CA | 95812 | |
| SACRAMENTO METROPOLITAN FIRE DISTRICT | ATTN: COMMUNITY RISK REDUCTION DIVISION, PO BOX 269110 | SACRAMENTO | CA | 95826 | |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 6301 S ST | SACRAMENTO | CA | 95817 | |
| SACRAMENTO SUBURBAN WATER DISTRICT | 3701 MARCONI AVENUE | SACRAMENTO | CA | 95821-5303 | |
| SACRAMENTO VALLEY ALARM SECURITY SYSTEMS | ATTN: TINA WILLIAMS, 5933 FOLSOM BLVD. | SACRAMENTO | CA | 95819 | |
| Saddawi, Nasir | Address on File | | | | |
| Saddler, Brandon Carlo | Address on File | | | | |
| Saddler, Kylah Debora Janea | Address on File | | | | |
| SADER LAW FIRM LLC | ATTN: CONNIE MANTEMAYOR, 2345 GRAND BOULEVARD, SUITE 1925 | KANSAS CITY | MO | 64108 | |
| Sadi, Omran | Address on File | | | | |
| Sadiarin, Jason M | Address on File | | | | |
| Sadigh, Arman David | Address on File | | | | |
| Sadikoff, Melissa Leigh | Address on File | | | | |
| SADLER ROOFING INC | ATTN: LEAH WILSON, 2369 N. BATAVIA ST | ORANGE | CA | 92865 | |
| Sadler, Joslin | Address on File | | | | |
| Sadler, Laura | Address on File | | | | |
| Sadovnik, Alisa | Address on File | | | | |
| Sadowski, Samantha L | Address on File | | | | |
| Sadowsky, Jared James | Address on File | | | | |
| Sadowsky, Joseph Roy | Address on File | | | | |
| Sadural, Jeffrey Garcia | Address on File | | | | |
| Saeaetelae, Elsa | Address on File | | | | |
| Saechao, Frank Kao Liam | Address on File | | | | |
| Saechao, Nai Xio | Address on File | | | | |
| Saechin, Angela | Address on File | | | | |
| Saengsavang, Tiffiny | Address on File | | | | |
| Saenz, Andy | Address on File | | | | |
| Saenz, Angelica | Address on File | | | | |
| Saenz, Angelita | Address on File | | | | |
| Saenz, Claudia Evelyn | Address on File | | | | |
| Saenz, Gabriel Joseph | Address on File | | | | |
| Saenz, Gabrielle | Address on File | | | | |
| Saenz, Isaac Isaac Saenz | Address on File | | | | |
| Saenz, Jeffery Benjamin | Address on File | | | | |
| Saenz, Kaylajanae | Address on File | | | | |
| Saenz, Maria | Address on File | | | | |
| Saenz, Matthew | Address on File | | | | |
| Saenz, Rachel Rose | Address on File | | | | |
| Saenz, Rose | Address on File | | | | |
| Saenz, Shamsa Isabella | Address on File | | | | |
| Saenz-Gutierrez, Mary Helen | Address on File | | | | |
| Saenzpardo, Ailin | Address on File | | | | |
| Saephan, Cheng | Address on File | | | | |
| Saephan, Kao Meng | Address on File | | | | |
| Saephan, Linda | Address on File | | | | |
| Saeteurn, Cheng Meuy Kelly | Address on File | | | | |
| Saeteurn, Sabrina | Address on File | | | | |
| SAEZ DISTRIBUTORS | ATTN: JORGE SAEZ, 8290 NW 25TH STREET | MIAMI | FL | 33122 | |
| Safabakhsh, Sahar | Address on File | | | | |
| SAFENET INC | ATTN: ADEL HAJRASULIHA, PO BOX 9658 | UNIONDALE | NY | 11555-9658 | |
| SAFEWAY INC | ATTN: MELINDA MARINO, ALBERTSONS COMPANIES LLC, PO BOX 742255 | LOS ANGELES | CA | 90074-2255 | |
| SAFEWAY INC | ATTN: TARA EMERY, TAX DIVISION, 5918 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588-3229 | |
| Safeway Inc | Legal Dept, Real Estate Law (Nor Cal Div, SWY #0751), 250 E. Parkcenter Blvd. | Boise | ID | 83702 | |
| Safeway Inc | Real Estate Law Dept. (NorCal Div, SWY #0751), 5918 Stoneridge Mall Road | Pleasanton | CA | 94588 | |
| Safeway Inc | NorCal Div Real Estate Manager (NorCal Div, SWY #0751), 5918 Stoneridge Mall Road | Pleasanton | CA | 94588 | |
| Safir, Blaine | Address on File | | | | |
| Safranski, Jennifer Lynn | Address on File | | | | |
| Sag, Abigail Beatrice | Address on File | | | | |
| Sagapolu, Marlon | Address on File | | | | |
| Sagaste, Victoria A | Address on File | | | | |
| Sagato, Justin Nikolao | Address on File | | | | |
| Sage, Ebony | Address on File | | | | |
| Sage, Elizabeth Ashley | Address on File | | | | |
| Sage, Samuel Jon | Address on File | | | | |
| Sagers, Annette Alayne | Address on File | | | | |
| Sagers, Rockey E | Address on File | | | | |
| SAGEVIEW ADVISORY GROUP LLC | ATTN: DAVID SHNAPEK, 1920 MAIN STREET SUITE 800 | IRVINE | CA | 92614 | |
| Sagi, Brian Biran | Address on File | | | | |
| Saglimbeni, Thomas Vence | Address on File | | | | |
| Sagmoen, Alexander Costas | Address on File | | | | |
| Sagona, Scott | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Saguid, Segundo Lansang | Address on File | | | | |
| Sahadeo, Stephanie | Address on File | | | | |
| Sahagun, Allan Peraza | Address on File | | | | |
| Sahagun, Fatima Rosario | Address on File | | | | |
| Sahagun, Natalie Nicole | Address on File | | | | |
| Sahagun, Samuel | Address on File | | | | |
| Sahakian, Stephanie Amanda | Address on File | | | | |
| Sahi, Manu | Address on File | | | | |
| Sahial, Ali | Address on File | | | | |
| Sahlah, Mohammad El | Address on File | | | | |
| Sahota, Dildar | Address on File | | | | |
| Sahouri, Ramzi Abdallah | Address on File | | | | |
| Sahyouni, Kristin Marie | Address on File | | | | |
| SAIA PLUMBING & HEATING CO INC | ATTN: KIM LOWMAN, 16709 NORBROOK DRIVE | OLNEY | MD | 20832 | |
| Saichek, Johanne Colette | Address on File | | | | |
| Said, Abanoub N | Address on File | | | | |
| Said, Hassan Ahmed | Address on File | | | | |
| Said, Moustafa Hamdy | Address on File | | | | |
| Saidian, Sam | Address on File | | | | |
| Saifi, Idris | Address on File | | | | |
| Saifi, Jamil | Address on File | | | | |
| Saifi, Mercel | Address on File | | | | |
| Saigusa, Scott | Address on File | | | | |
| Saikawa, Reina | Address on File | | | | |
| Saikeo, Anna | Address on File | | | | |
| Sailer, Dorian | Address on File | | | | |
| Sailer, Rachel Lea | Address on File | | | | |
| Sailors, Derek Matthew | Address on File | | | | |
| Saint Hubert, Marjorie | Address on File | | | | |
| SAINT JOHNS EMERGENCY MEDICINE | SPECIALISTS INC A MEDICAL GROUP, PO BOX 4419 | WOODLAND HILLS | CA | 91365-4419 | |
| Saint Juste, Jack Malcom Shad | Address on File | | | | |
| Saint-Cloud, Natalie | Address on File | | | | |
| Saint-Cyr, Sandy Michelle | Address on File | | | | |
| Saintil, Rony | Address on File | | | | |
| Saintjour, Jehu Ricorver | Address on File | | | | |
| Sainvilien, Bennchley | Address on File | | | | |
| Sainz, Justin | Address on File | | | | |
| Saipe, Claudia J | Address on File | | | | |
| Saites, Eric Steven | Address on File | | | | |
| Saiyed, Asad | Address on File | | | | |
| Sajadi, Anahita | Address on File | | | | |
| Sajanie, Amir | Address on File | | | | |
| Sajanova, Amina | Address on File | | | | |
| Sajor, Mylinh | Address on File | | | | |
| Sajor, Rodel Cayabyab | Address on File | | | | |
| Sakai, Sheril | Address on File | | | | |
| Sakaja, Isabel seyanoi | Address on File | | | | |
| Sakamoto, Diana Frances | Address on File | | | | |
| Sakamoto, Wesley Takehiko | Address on File | | | | |
| Sakaria, Lina M | Address on File | | | | |
| Sakata, Ken | Address on File | | | | |
| Sakelarios, Megan | Address on File | | | | |
| Sakhakorn, Navin Raymond | Address on File | | | | |
| Sakkaki, Abe | Address on File | | | | |
| Saksa, Payton Jerome | Address on File | | | | |
| Saksena, Anju | Address on File | | | | |
| Sala, Noah Patrick | Address on File | | | | |
| Salac, Robbie Matthew | Address on File | | | | |
| Salahuddin, Allan | Address on File | | | | |
| Salahuddin, Aziz Ibn | Address on File | | | | |
| Salaices, Solymar Josefina | Address on File | | | | |
| Salam, Muhammed A | Address on File | | | | |
| Salame Carpenter, Mary Ann | Address on File | | | | |
| Salami, Quam O | Address on File | | | | |
| Salamon, Christopher Michael | Address on File | | | | |
| Salamone, Cameron Joseph | Address on File | | | | |
| SALARYCOM LLC | ATTN: MIKE CUMMINGS, P.O. BOX 844048 | BOSTON | MA | 02284-4048 | |
| Salas Cedeno, Veronica | Address on File | | | | |
| Salas, Alejandra | Address on File | | | | |
| Salas, Andres J | Address on File | | | | |
| Salas, Arlene | Address on File | | | | |
| Salas, Catalina | Address on File | | | | |
| Salas, Elijah Joseph | Address on File | | | | |
| Salas, Elora Christine | Address on File | | | | |
| Salas, Ezrianna | Address on File | | | | |
| Salas, Jacquelina Renee | Address on File | | | | |
| Salas, Jenypher Alicia | Address on File | | | | |
| Salas, Jose Robert | Address on File | | | | |
| Salas, Kelsey Lynne | Address on File | | | | |
| Salas, Krysta | Address on File | | | | |
| Salas, Lucy L | Address on File | | | | |
| Salas, Luis | Law offices of Jeffrey S. Hanson , 320 Cedar Lane | Teaneck | NJ | 07666 | |
| Salas, Luis | 88 Ave C | Lodi | NJ | 07644 | |
| SALAS, LUIS | LAW OFFICES OF JEFFREY S. HASSON, HASSON,JEFFREY, 320 CEDAR LANE | TEANECK | NJ | 07666 | |
| Salas, Maria fernanda | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Salas, Marissa | Address on File | | | | |
| Salas, Maximiliano | Address on File | | | | |
| SALAS, SALAS, LUIS | 88 AVE. C. | LODI | NJ | 07644 | |
| Salas, Sara S | Address on File | | | | |
| Salas, Shyanne M | Address on File | | | | |
| Salas, Stephanie Marie | Address on File | | | | |
| Salaski, Milos | Address on File | | | | |
| Salas-Sarmiento, Sara | Address on File | | | | |
| Salay, Matt Anthony | Address on File | | | | |
| Salazar Corona, Marco Antonio | Address on File | | | | |
| Salazar Huerta, Daniel | Address on File | | | | |
| Salazar Jr, Patrocinio | Address on File | | | | |
| Salazar, Adrian | Address on File | | | | |
| Salazar, Alejandra | Address on File | | | | |
| Salazar, Alexiss Marie | Address on File | | | | |
| Salazar, Alicia Leigh | Address on File | | | | |
| Salazar, Amanda | Address on File | | | | |
| Salazar, Ana Rosa | Address on File | | | | |
| Salazar, Andrea | Address on File | | | | |
| Salazar, Andrea Jabeth | Address on File | | | | |
| Salazar, Angelica | Address on File | | | | |
| Salazar, Anthony | Address on File | | | | |
| Salazar, Ariel Richard | Address on File | | | | |
| Salazar, Azania | Address on File | | | | |
| Salazar, Brittany | Address on File | | | | |
| Salazar, Brittany Elaine Theresa | Address on File | | | | |
| Salazar, Dassy Alejandra | Address on File | | | | |
| Salazar, David Alexander | Address on File | | | | |
| Salazar, Diego F | Address on File | | | | |
| Salazar, Eduardo Alejandro | Address on File | | | | |
| Salazar, Genaro Alejandro | Address on File | | | | |
| Salazar, Gloria B | Address on File | | | | |
| Salazar, Gonzalo | Address on File | | | | |
| Salazar, Gonzalo | Address on File | | | | |
| SALAZAR, GRACIE | 11022 SEIGE MORGAN DRIVE | HOUSTON | TX | 77089 | |
| Salazar, Gracie Carolina | Address on File | | | | |
| Salazar, Itzel Jocelyn | Address on File | | | | |
| Salazar, Jessica Nicole | Address on File | | | | |
| Salazar, Joshua Martin | Address on File | | | | |
| Salazar, Kendrick Sanico | Address on File | | | | |
| Salazar, Lilia Alysha | Address on File | | | | |
| Salazar, Lori Elizabeth | Address on File | | | | |
| Salazar, Magdalena | Address on File | | | | |
| Salazar, Mariana | Address on File | | | | |
| Salazar, Marissa | Address on File | | | | |
| Salazar, Mark Alfonso | Address on File | | | | |
| Salazar, Marlon Valerio | Address on File | | | | |
| Salazar, Melyssa Erianna | Address on File | | | | |
| Salazar, Michael | Address on File | | | | |
| Salazar, Michel Josefhat | Address on File | | | | |
| Salazar, Naomi Le | Address on File | | | | |
| Salazar, Oscar | Address on File | | | | |
| Salazar, Raeanne Noa | Address on File | | | | |
| Salazar, Ryan Thomas | Address on File | | | | |
| Salazar, Samantha Angela | Address on File | | | | |
| Salazar, Teresa | Address on File | | | | |
| Salazar, Vanessa | Address on File | | | | |
| Salazar-Mangrum, Mia Marie | Address on File | | | | |
| Salazar-Mejia, Juan Esteban | Address on File | | | | |
| Salbi, Roya Megan | Address on File | | | | |
| Salcedo, Alejandra Jazmin | Address on File | | | | |
| Salcedo, Alfonso | Address on File | | | | |
| Salcedo, Austin Joseph | Address on File | | | | |
| Salcedo, Francisco Horacio | Address on File | | | | |
| Salcedo, Juan | Address on File | | | | |
| Salcedo, Khristen Xochitl | Address on File | | | | |
| Salcedo, Michael Johnny | Address on File | | | | |
| Salcedo, Mytyl Ace | Address on File | | | | |
| Salcedo, Stephanie Nicole | Address on File | | | | |
| Salcido, Amber | Address on File | | | | |
| Salcido, Brian Paul | Address on File | | | | |
| Salcido, Cynthia | Address on File | | | | |
| Salcido, Danielle W | Address on File | | | | |
| Salcido, Mackenzie Kate | Address on File | | | | |
| Salcido, Sierra Gabrielle | Address on File | | | | |
| Saldana III, Carlos | Address on File | | | | |
| Saldana, Alyssa Michelle | Address on File | | | | |
| Saldana, Carlos A | Address on File | | | | |
| Saldana, Daniel | Address on File | | | | |
| Saldana, Diana | Address on File | | | | |
| Saldana, Jeannette | Address on File | | | | |
| Saldana, Jorge Alverto | Address on File | | | | |
| Saldana, Natalie Marie | Address on File | | | | |
| Saldana, Rebeca | Address on File | | | | |
| Saldana, Santos | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Saldana, Xavier | Address on File | | | | |
| Saldivar, Adriana | Address on File | | | | |
| Saldivar, Aimee | Address on File | | | | |
| Saldivar, Andres Ivan | Address on File | | | | |
| Saldivar, Elvia Alejandra | Address on File | | | | |
| Saldivar, Jose Luis | Address on File | | | | |
| Saldivar, Luis Alberto | Address on File | | | | |
| Saldivar, Savannah Grace | Address on File | | | | |
| Saleem, Gloria Charles | Address on File | | | | |
| Saleem, Seth | Address on File | | | | |
| Saleemi, Daniel | Address on File | | | | |
| Saleh, Ali Mohammad | Address on File | | | | |
| Saleh, Eric Alexander | Address on File | | | | |
| Saleh, Iman Omer | Address on File | | | | |
| Saleh, Layla M | Address on File | | | | |
| Salehian, Behrad | Address on File | | | | |
| Salehpour, Elham | Address on File | | | | |
| Salem, Marlon Samar | Address on File | | | | |
| Salerian, Dennis | Address on File | | | | |
| Salerno, Gina Marie | Address on File | | | | |
| Salerno, Rose Marie | Address on File | | | | |
| SALESFORCE.COM, INC. | ATTN: KEN BURKE, THE LANDMARK @ ONE MARKET, SUITE 300 | SAN FRANCISCO | CA | 94105 | |
| Salgado Nunez, Saraic | Address on File | | | | |
| Salgado, Brayan Aron | Address on File | | | | |
| Salgado, Elizabeth | Address on File | | | | |
| salgado, jonathan ray | Address on File | | | | |
| Salgado, Juan Carlos | Address on File | | | | |
| Salgado, Maile Ana | Address on File | | | | |
| Salgado, Mario Emmanuel | Address on File | | | | |
| Salgado, Rosmel | Address on File | | | | |
| Salgado-Nava, Hector | Address on File | | | | |
| Salguero, Aron Rai | Address on File | | | | |
| Salguero, Mynor Agacee | Address on File | | | | |
| Salhab, Albert Ashley Vincent | Address on File | | | | |
| Salhani, Lionel | Address on File | | | | |
| Salic, Katherine Guadalupe | Address on File | | | | |
| Salih, Kyle Jamil | Address on File | | | | |
| Salih, Shaymaa Saadoon | Address on File | | | | |
| Salim, Eugenia D | Address on File | | | | |
| Salim, Sarmad Atif | Address on File | | | | |
| Salinas Arvizu, Ana Valentina | Address on File | | | | |
| Salinas, Amber Destiny | Address on File | | | | |
| Salinas, Anthony | Address on File | | | | |
| Salinas, Anthony Elias | Address on File | | | | |
| Salinas, Britney M. | Address on File | | | | |
| Salinas, Caitlyn Danielle | Address on File | | | | |
| Salinas, Christian Tyler | Address on File | | | | |
| Salinas, Crystal Esperanza | Address on File | | | | |
| Salinas, Grecia | Address on File | | | | |
| Salinas, Henry Alexander | Address on File | | | | |
| Salinas, Jennifer | Address on File | | | | |
| Salinas, Jesse A | Address on File | | | | |
| Salinas, Jessica Lynn | Address on File | | | | |
| Salinas, Jordan Michael | Address on File | | | | |
| Salinas, Maria Montserrat | Address on File | | | | |
| Salinas, Maricruz Jazmin | Address on File | | | | |
| Salinas, Melanie Marie | Address on File | | | | |
| Salinas, Melissa | Address on File | | | | |
| Salinas, Miranda | Address on File | | | | |
| Salinas, Natalie Marie | Address on File | | | | |
| Salinas, Ruben Joseph | Address on File | | | | |
| Salinas, Theresa Sanchez | Address on File | | | | |
| Saline, Grant Dalton | Address on File | | | | |
| Saling, Emerald Alexia Lee | Address on File | | | | |
| Salirrosas, Mauricio | Address on File | | | | |
| Salisbury Partners LLC | Stephen Cantor, 3000 Marcus Avenue | Lake Success | NY | 11020 | |
| Salisbury, Chelsey | Address on File | | | | |
| Salisbury, Leah | Address on File | | | | |
| Salkin, Brian Jay | Address on File | | | | |
| Sallean, Loren | Address on File | | | | |
| Sallee, Elisa Christine | Address on File | | | | |
| Salles, Bryan Michael | Address on File | | | | |
| Salley, Kevin | Address on File | | | | |
| Sallow, Harrison | Address on File | | | | |
| Sallquist, Liam | Address on File | | | | |
| Salman, Andrew Fouad | Address on File | | | | |
| Salmeron, Antonio E | Address on File | | | | |
| Salmeron, Crystal Juliette | Address on File | | | | |
| Salmeron, Manuel De Jesus | Address on File | | | | |
| Salmi, Jennifer M | Address on File | | | | |
| Salmon, Darian | Address on File | | | | |
| Salmon, Sara K | Address on File | | | | |
| Salmon, Trey | Address on File | | | | |
| Salmones, Luis | Address on File | | | | |
| Salo, Brod | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Salom, Dyani Jill Samilin | Address on File | | | | |
| Salom, Rolando Sajor | Address on File | | | | |
| Salomon, Fabian Esequiel | Address on File | | | | |
| Salomon, Jenna | Address on File | | | | |
| Salonga, Roseland Isip | Address on File | | | | |
| Salsedo, Justin K | Address on File | | | | |
| Salsman, Melanie Delois | Address on File | | | | |
| SALT LAKE CITY CORP - PUBLIC UTILITES | 1530 S. WEST TEMPLE | SALT LAKE CITY | UT | 84115 | |
| SALT LAKE CITY CORPORATION | PO BOX 145458 | SALT LAKE CITY | UT | 94114-5458 | |
| SALT LAKE CITY CORPORATION | 1530 S W TEMPLE | SALT LAKE CITY | UT | 84115 | |
| SALT LAKE COUNTY ASSESSOR | 2001 S STATE ST, SUITE N2300A | SALT LAKE CITY | UT | 84190-1300 | |
| SALT LAKE COUNTY TREASURER | 2001 S. STATE STREET, N1200 | SALT LAKE CITY | UT | 84190-1250 | |
| SALT LAKE VALLEY HEALTH DEPT | S2500, PO BOX 144575 | SALT LAKE CITY | UT | 84114-4575 | |
| SALT LAKE VALLEY HEALTH DEPT | PO BOX 144575 | SALT LAKE CITY | UT | 84114-4575 | |
| Salt, Kapea | Address on File | | | | |
| Salter, Delaney | Address on File | | | | |
| Salter, Isaiah | Address on File | | | | |
| Salter, Spencer | Address on File | | | | |
| Salters, Jennifer | Address on File | | | | |
| Saltigerald, Sharon Elizabeth Elizabeth | Address on File | | | | |
| Saltzman, Daniel | Address on File | | | | |
| Salud, Andrew Jason | Address on File | | | | |
| Salud, Jessica Pauline | Address on File | | | | |
| Saluri, Jessica | Address on File | | | | |
| Salus, Edward C. | Address on File | | | | |
| SALVADOR, BERNADETTE | LAW OFFICES OF IAN L. MATTOCH, IAN L. MATTOCH, 737 BISHOP STREET | HONOLULU | HI | 96813 | |
| SALVADOR, BERNADETTE | 1065 KAWAIAHAO ST , Apt 705 | HONOLULU | HI | 968144121 | |
| Salvador, Darlene | Address on File | | | | |
| Salvador, Kathleen | Address on File | | | | |
| Salvania jr, Caesar ventura | Address on File | | | | |
| Salvat, Sydney | Address on File | | | | |
| Salvato, Christopher Dane | Address on File | | | | |
| SALVATORE BONACCORSO | P O BOX 698 | SEALY | TX | 77474 | |
| SALVATORE LLC | P.O. BOX 5908 | SAN JOSE | CA | 95150 | |
| Salvatore LLC | Joe Rubino, PO Box 5908 | San Jose | CA | 95150 | |
| Salviejo, Kevin Lee | Address on File | | | | |
| Salvitti, Vincent Joseph | Address on File | | | | |
| Salyers, Viki | Address on File | | | | |
| Salzle, Marcella | Address on File | | | | |
| Salzman, Andrew J | Address on File | | | | |
| Salzman, Vivianne | Address on File | | | | |
| SAM WINDELL LLC | 11618 Kiowa Ave APT 217 | Los Angeles | CA | 90049 | |
| Sam, Christian | Address on File | | | | |
| Sama, Garland Francis | Address on File | | | | |
| Samaan, Tania | Address on File | | | | |
| Samaco-Zamora, Maria Cristina Flores | Address on File | | | | |
| Samadi, Yasaman yasi | Address on File | | | | |
| Samaduroff, Joel Michael | Address on File | | | | |
| Samaha, Morgan Whitney | Address on File | | | | |
| Samale, Taylor Leigh | Address on File | | | | |
| Saman, Nivea Liane | Address on File | | | | |
| Samanie, Tyler | Address on File | | | | |
| Samaniego, Ashley San Diego | Address on File | | | | |
| Samaniego, Cassian Jahbril | Address on File | | | | |
| Samaniego, Karla Jhoanna | Address on File | | | | |
| Samaniego, Leslie | Address on File | | | | |
| Samano, William | Address on File | | | | |
| Samarco, Nicholas Robert | Address on File | | | | |
| Samaripa, Salvador Justin | Address on File | | | | |
| Samayoa, Brenda Michelle | Address on File | | | | |
| Sambergerova, Jana | Address on File | | | | |
| Sambrano, Adrian | Address on File | | | | |
| Sambrano, Anthony | Address on File | | | | |
| Same, Eric | Address on File | | | | |
| Sameer, Rami | Address on File | | | | |
| Samel & Partners | Jeff Samuel, 150 Broadway , Suite 1600 | New York | NY | 10038 | |
| Sameshima, Jerry Hiroyuki | Address on File | | | | |
| Sameyah, Rebecca | Address on File | | | | |
| Samford, Jessica | Address on File | | | | |
| Samford, Kendall Christine | Address on File | | | | |
| Samiano, Mikayla Amber Luna | Address on File | | | | |
| Samiezade-Yazd, Bibi Khadijeh | Address on File | | | | |
| Samifua, John Junior | Address on File | | | | |
| SAMMAMISH PLATEAU | 1510 228TH AVE SE | ISSAQUAH | WA | 98029 | |
| Sammons, Diana Christine | Address on File | | | | |
| Sammons, Krista Lynn | Address on File | | | | |
| Sammons, Lourdes J | Address on File | | | | |
| Samodien, Abdul Razaaq | Address on File | | | | |
| Samoeun, Destin Kim | Address on File | | | | |
| Samonte, Richard-Austin Kaulana | Address on File | | | | |
| Sampal, Laila Jasminez | Address on File | | | | |
| Samper, Lindsey Lashley | Address on File | | | | |
| Sample, Emmanuel C | Address on File | | | | |
| Sample, Kei-Aloha | Address on File | | | | |
| Sampson, Brian S | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Sampson, Hubert E | Address on File | | | | |
| Sampson, Natalie Jane | Address on File | | | | |
| Sampson, Omari | Address on File | | | | |
| Sampson, Ralph lee | Address on File | | | | |
| Sampson, Sean Zaire | Address on File | | | | |
| Sampson, Serena Nicole | Address on File | | | | |
| Sampson, Tyler Lane | Address on File | | | | |
| Samra, Arvinjot Singh | Address on File | | | | |
| Samra, Gurneet Kaur | Address on File | | | | |
| Samra, Jasjit Singh | Address on File | | | | |
| Sams, Kimberly Ann | Address on File | | | | |
| Sams, Lelani-Aurea Lopez | Address on File | | | | |
| Samson, Dean Alfred | Address on File | | | | |
| Samson, Nate R | Address on File | | | | |
| Samudio, Maria | Address on File | | | | |
| SAMUEL JEFFREY CUSHING | ATTN: SAM CUSHING, 29 WINDSOR DR | OAK BROOK | IL | 60523 | |
| Samuels, Ciara Nicole | Address on File | | | | |
| Samuels, James Edward | Address on File | | | | |
| Samuels, Shaquia | Address on File | | | | |
| Samuels, Stephanie Lynn | Address on File | | | | |
| Samuels, Tiffanny | Address on File | | | | |
| Samuels, Tyree Jamall | Address on File | | | | |
| Samuelson, Jessie Nicole | Address on File | | | | |
| Samuelson, Kathi Jodi | Address on File | | | | |
| Samuelu, Dalva | Address on File | | | | |
| Samy, Michael Medhat | Address on File | | | | |
| San Agustin, Brian Michael | Address on File | | | | |
| San Andres, Angeline | Address on File | | | | |
| San Andres, Esmeralda y | Address on File | | | | |
| SAN ANTONIO CENTER II LLC | 1626 EAST JEFFERSON STREET | ROCKVILLE | MD | 20852 | |
| SAN ANTONIO RADIOLOGICAL MEDICAL GROUP | PO BOX 3070 | COTTONWOOD | AZ | 86326 | |
| SAN ANTONIO REGIONAL HOSPITAL | 999 SAN BERNARDINO RD | UPLAND | CA | 90084-0245 | |
| SAN BERNARDINO COUNTY | TAX COLLECTOR, 268 WEST HOSPITALITY LANE | SAN BERNARDINO | CA | 92415-0360 | |
| SAN DIEGO COUNTY | TREASURER- TAX COLLECTOR, P.O.BOX 129009 | SAN DIEGO | CA | 92112 | |
| SAN DIEGO GAS & ELECTRIC | ATTN: MR. SEDLACK, P.O. BOX 25110 | SANTA ANA | CA | 92799-5110 | |
| SAN DIEGO GAS & ELECTRIC | P.O. BOX 25110 | SANTA ANA | CA | 92799-5110 | |
| SAN DIEGO GAS & ELECTRIC | P.O. BOX 129831 | SAN DIEGO | CA | 92112-9831 | |
| SAN DIEGO GROVE LP | C/O CORNERSTONE PROPERTY MANAGEMENT, 8525 GIBBS DR  SUITE 200 | SAN DIEGO | CA | 92123 | |
| San Diego Grove, LP | c/o Cornerstone Property Management , 8525 GIBBS DRIVE, SUITE 200 | San Diego | CA | 92123 | |
| San Diego, Jerome-Tomas Elam | Address on File | | | | |
| SAN DIEGUITO WATER DISTRICT | 505 S VULCAN PO BOX 231010, | ENCINITAS | CA | 92023 | |
| SAN DIEGUITO WATER DISTRICT | 160 CALLE MAGDALENA | ENCINITAS | CA | 92024 | |
| San Filippo, Jennifer | Address on File | | | | |
| San Filippo, Rebecca Lynne | Address on File | | | | |
| SAN FRANCISCO CITY OPTION | PO BOX 194367 | SAN FRANCISCO | CA | 94119-4367 | |
| SAN FRANCISCO DEPT OF PUBLIC HEALTH | 101 GROVE ST | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO TAX COLLECTOR | TAX COLLECTOR'S OFFICE, P.O. BOX 7427 | SAN FRANCISCO | CA | 94120-7427 | |
| SAN FRANCISCO WATER DEPT | 1155 MARKET STREET, 2ND FLOOR | SAN FRANCISCO | CA | 94103 | |
| San Gabriel, Erikka Michelle | Address on File | | | | |
| San Gabriel, Reinante | Address on File | | | | |
| SAN JOAQUIN COUNTY PUBLIC HEALTH | ENVIRONMENTAL HEALTH DEPT, 1868 E HAZELTON AVE | STOCKTON | CA | 95205 | |
| SAN JOAQUIN COUNTY PUBLIC HEALTH | 1868 E HAZELTON AVE | STOCKTON | CA | 95205 | |
| SAN JOAQUIN COUNTY TAX COLLECTOR | P.O. BOX 2169 | STOCKTON | CA | 95201-2169 | |
| SAN JOSE CENTRAL TRAVEL INC | ATTN: BRIAN H. SONG, C/O HYE K. LIM, 5681 LA SEYNE PLACE | SAN JOSE | CA | 95138 | |
| San Jose Central Travel, Inc | c/o John Suk Sohn, CPA, 3001 Geary Blvd, Ste 201 | San Francisco | CA | 94118 | |
| San Jose Central Travel, Inc | c/o Hye K. Lim, 5681 La Seyne Place | San Jose | CA | 95138 | |
| SAN JOSE WATER COMPANY | 374 WEST SANTA CLARA STREET P.O. BOX 229, | SAN JOSE | CA | 95196 | |
| SAN JOSE WATER COMPANY | 110 WEST TAYLOR ST. | SAN JOSE | CA | 95110-2131 | |
| SAN JUAN TIRADOR LLC | C/O ATHENA MANAGEMENT INC, 730 EL CAMINO WAY SUITE 200 | TUSTIN | CA | 92780 | |
| San Juan, Sheila Estacio | Address on File | | | | |
| SAN MATEO COUNTY ENVIRONMENTAL | HEALTH, 2000 ALAMEDA DE LAS PULGAS STE 100 | SAN MATEO | CA | 94403-1269 | |
| SAN MATEO COUNTY ENVIRONMENTAL | 2000 ALAMEDA DE LAS PULGAS STE 100 | SAN MATEO | CA | 94403-1269 | |
| SAN MATEO COUNTY TAX COLLECTOR | LEE BUFFINGTON, TAX COLLECTOR, 555 COUNTY CENTER, 1ST FLOOR | REDWOOD CITY | CA | 94063 | |
| SAN MIGUEL FIRE PROTECTION DISTRICT | 2850 VIA ORANGE WAY | SPRING VALLEY | CA | 91978 | |
| San Miguel Zamorano, Steve | Address on File | | | | |
| San Miguel, Asia | Address on File | | | | |
| San Miguel, Jasmine Anahi | Address on File | | | | |
| San Miguel, Robert Andrew | Address on File | | | | |
| San Miguel, Zachary C | Address on File | | | | |
| SAN RAMON LITTLE LEAGUE | ATTN: JODY REID, P.O. BOX 604 | SAN RAMON | CA | 94583-2428 | |
| SAN RAMON REGIONAL MEDICAL CENTER | PO BOX 57436 | LOS ANGELES | CA | 90074-7436 | |
| SAN RAMON VALLEY FIRE PREVENTION DIST. | 1500 BOLLINGER CANYON RD. | SAN RAMON | CA | 94583 | |
| San Roman, Mario Gabriel | Address on File | | | | |
| Sana, Allan S | Address on File | | | | |
| Sanabria Velasquez, Deisy Carolina | Address on File | | | | |
| Sanabria, Amaury | Address on File | | | | |
| Sanabria, Catherine | Address on File | | | | |
| Sanabria, Eduardo | Address on File | | | | |
| Sanborn, Dorie Keananui | Address on File | | | | |
| Sanborn, Jason Alan | Address on File | | | | |
| Sancals Group LLC | 8885 Venice Blvd, Ste 200 | Los Angeles | CA | 90034 | |
| Sanchez Chavez, Cesar Eduardo | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Sanchez Gutierrez, Katia Michelle | Address on File | | | | |
| Sanchez Hernandez, Roberto | Address on File | | | | |
| Sanchez Jr, Jose Leonardo | Address on File | | | | |
| Sanchez Lopez, Jorge Alberto | Address on File | | | | |
| Sanchez Mena, Loreyda | Address on File | | | | |
| Sanchez Santa Rita, Molly | Address on File | | | | |
| Sanchez Yanez, Jose | Address on File | | | | |
| Sanchez, Adan M | Address on File | | | | |
| Sanchez, Alejandro Jesus | Address on File | | | | |
| Sanchez, Alex Robert | Address on File | | | | |
| Sanchez, Alexander Manuel | Address on File | | | | |
| Sanchez, Alexandra Danielle | Address on File | | | | |
| Sanchez, Alexandra Sharlene | Address on File | | | | |
| Sanchez, Alexandria | Address on File | | | | |
| Sanchez, Alexis | Address on File | | | | |
| Sanchez, Allison | Address on File | | | | |
| Sanchez, Alvaro Jose | Address on File | | | | |
| Sanchez, Amber | Address on File | | | | |
| Sanchez, Andrew Javier | Address on File | | | | |
| Sanchez, Angel | Address on File | | | | |
| Sanchez, Angel | Address on File | | | | |
| Sanchez, Angela Jane | Address on File | | | | |
| Sanchez, Angelina | Address on File | | | | |
| Sanchez, Anthony Robert | Address on File | | | | |
| Sanchez, Anthony Ross | Address on File | | | | |
| Sanchez, April Natally | Address on File | | | | |
| Sanchez, Arin | Address on File | | | | |
| Sanchez, Ashlynn Renee | Address on File | | | | |
| Sanchez, Audrey Lynn | Address on File | | | | |
| Sanchez, Aurora | Address on File | | | | |
| Sanchez, Axel Fredy | Address on File | | | | |
| Sanchez, Bernie I | Address on File | | | | |
| Sanchez, Brenda | Address on File | | | | |
| Sanchez, Brianna | Address on File | | | | |
| Sanchez, Brianna Nycole | Address on File | | | | |
| Sanchez, Bridget Hernandez | Address on File | | | | |
| Sanchez, Brissa Elaine | Address on File | | | | |
| Sanchez, Bryanna | Address on File | | | | |
| Sanchez, Carlos | Address on File | | | | |
| Sanchez, Carlos Becerril | Address on File | | | | |
| Sanchez, Carlos Diego | Address on File | | | | |
| Sanchez, Carmen | Address on File | | | | |
| Sanchez, Cashalerie Sky | Address on File | | | | |
| Sanchez, Cesar | Address on File | | | | |
| Sanchez, Christian | Address on File | | | | |
| Sanchez, Christian Celeste | Address on File | | | | |
| Sanchez, Christopher | Address on File | | | | |
| Sanchez, Cipriano | Address on File | | | | |
| Sanchez, Cristian Alexander | Address on File | | | | |
| Sanchez, Cristina | Address on File | | | | |
| Sanchez, Crystal | Address on File | | | | |
| Sanchez, Cynthia | Address on File | | | | |
| Sanchez, Daniel | Address on File | | | | |
| Sanchez, Diego | Address on File | | | | |
| Sanchez, Editshi | 4000 Ace Ln Lot 344 | Lewisville | TX | 75067 | |
| Sanchez, Eduardo | Address on File | | | | |
| Sanchez, Edward David | Address on File | | | | |
| Sanchez, Edwin | Address on File | | | | |
| Sanchez, Efren | Address on File | | | | |
| Sanchez, Emily Dianne | Address on File | | | | |
| Sanchez, Emmanuel | Address on File | | | | |
| Sanchez, Eric Alejandro | Address on File | | | | |
| Sanchez, Eric Anthony | Address on File | | | | |
| Sanchez, Eric Thomas | Address on File | | | | |
| Sanchez, Erika | Address on File | | | | |
| Sanchez, Esmeralda Carolina | Address on File | | | | |
| Sanchez, Esperanza Evelyn | Address on File | | | | |
| Sanchez, Esteban | Address on File | | | | |
| Sanchez, Forever | Address on File | | | | |
| Sanchez, Francis Isabel | Address on File | | | | |
| Sanchez, Gabriel L | Address on File | | | | |
| Sanchez, Gabriella Louise | Address on File | | | | |
| Sanchez, Ganessa | Address on File | | | | |
| Sanchez, Gerardo | Address on File | | | | |
| Sanchez, Gerardo Favian | Address on File | | | | |
| Sanchez, Giovanni | Address on File | | | | |
| Sanchez, Griselda | Address on File | | | | |
| Sanchez, Griselda | Address on File | | | | |
| Sanchez, Gustavo Ivan | Address on File | | | | |
| Sanchez, Haydee Guadalupe | Address on File | | | | |
| Sanchez, Hector | Address on File | | | | |
| Sanchez, Hector G. | Address on File | | | | |
| Sanchez, Huison Day | Address on File | | | | |
| Sanchez, Irene T | Address on File | | | | |
| Sanchez, Isabela | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Sanchez, Israel | Address on File | | | | |
| Sanchez, Ivan | Address on File | | | | |
| Sanchez, Jacqueline | Address on File | | | | |
| Sanchez, Janet | Address on File | | | | |
| Sanchez, Janette A | Address on File | | | | |
| Sanchez, Jaqueline | Address on File | | | | |
| Sanchez, Jasmin | Address on File | | | | |
| Sanchez, Jasmine Angelette | Address on File | | | | |
| Sanchez, Jason | Address on File | | | | |
| Sanchez, Jaynisse | Address on File | | | | |
| Sanchez, Jeff | Address on File | | | | |
| Sanchez, Jenna Lea | Address on File | | | | |
| Sanchez, Jessica Diana | Address on File | | | | |
| Sanchez, Jill Marie | Address on File | | | | |
| Sanchez, Jocelyne | Address on File | | | | |
| Sanchez, Joey John | Address on File | | | | |
| Sanchez, John David | Address on File | | | | |
| Sanchez, John Paul Cruz | Address on File | | | | |
| Sanchez, Jonathan Ernesto | Address on File | | | | |
| Sanchez, Jonathan James | Address on File | | | | |
| Sanchez, Jose | Address on File | | | | |
| Sanchez, Josiah | Address on File | | | | |
| Sanchez, Josue Arquimedes | Address on File | | | | |
| Sanchez, Joyce M | Address on File | | | | |
| Sanchez, Juan P | Address on File | | | | |
| Sanchez, Justine Marie | Address on File | | | | |
| Sanchez, Karen Elizabeth | Address on File | | | | |
| Sanchez, Karina | Address on File | | | | |
| Sanchez, Krystal Denisse | Address on File | | | | |
| Sanchez, Larissa Michelle | Address on File | | | | |
| Sanchez, Lauren | Address on File | | | | |
| Sanchez, Leslie | Address on File | | | | |
| Sanchez, Leslie Elizabeth | Address on File | | | | |
| Sanchez, Lexus Miranda | Address on File | | | | |
| Sanchez, Lucas Jesus | Address on File | | | | |
| Sanchez, Luis | Address on File | | | | |
| Sanchez, Luis J | Address on File | | | | |
| Sanchez, Lymayre M | Address on File | | | | |
| Sanchez, Manuel | Address on File | | | | |
| Sanchez, Marcus Asad | Address on File | | | | |
| Sanchez, Maria Angelica | Address on File | | | | |
| Sanchez, Mariah Renee | Address on File | | | | |
| Sanchez, Maribel | Address on File | | | | |
| Sanchez, Melissa | Address on File | | | | |
| Sanchez, Mia Amorette | Address on File | | | | |
| Sanchez, Michael William | Address on File | | | | |
| Sanchez, Miguel A | Address on File | | | | |
| Sanchez, Monica Lucia | Address on File | | | | |
| Sanchez, Nancy Elizabeth | Address on File | | | | |
| Sanchez, Natalee Charlotte | Address on File | | | | |
| Sanchez, Natalia | Address on File | | | | |
| Sanchez, Nelson Luis | Address on File | | | | |
| Sanchez, Nicole | Address on File | | | | |
| Sanchez, Nicole | Address on File | | | | |
| Sanchez, Nicole Maritza | Address on File | | | | |
| Sanchez, Nina | Address on File | | | | |
| Sanchez, Norma Jasmin | Address on File | | | | |
| Sanchez, Orlando | Address on File | | | | |
| Sanchez, Orlando | Address on File | | | | |
| Sanchez, Patricia | Address on File | | | | |
| Sanchez, Rebecca Adriana | Address on File | | | | |
| Sanchez, Rene G | Address on File | | | | |
| Sanchez, Ricardo W. | Address on File | | | | |
| Sanchez, Roberto | Address on File | | | | |
| Sanchez, Roberto | Address on File | | | | |
| Sanchez, Rodney Anthony | Address on File | | | | |
| Sanchez, Rosario Del Carmen | Address on File | | | | |
| Sanchez, Rossy R | Address on File | | | | |
| Sanchez, Samantha | Address on File | | | | |
| Sanchez, Samantha Nicole | Address on File | | | | |
| Sanchez, Scott | Address on File | | | | |
| Sanchez, Sean Duarte | Address on File | | | | |
| Sanchez, Serena Victoria | Address on File | | | | |
| Sanchez, Shanyn Rose | Address on File | | | | |
| Sanchez, Stephanie Marie | Address on File | | | | |
| Sanchez, Steven P | Address on File | | | | |
| Sanchez, Tracie Heather | Address on File | | | | |
| Sanchez, Valarie D | Address on File | | | | |
| Sanchez, Valeria | Address on File | | | | |
| Sanchez, Valeria Astrid | Address on File | | | | |
| Sanchez, Vanessa C | Address on File | | | | |
| Sanchez, Viola Nicole | Address on File | | | | |
| Sanchez, Vivian | 13923 Daventry St | Pacoima | CA | 91331 | |
| Sanchez, Wendy Avila | Address on File | | | | |
| Sanchez, Yajahira | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Sanchez, Yuritza | Address on File | | | | |
| Sanchez, Yvonne | Address on File | | | | |
| Sanchez, Zack Donavon | Address on File | | | | |
| Sanchez, Zaryna | Address on File | | | | |
| Sanchez-Aguilar, Angie | Address on File | | | | |
| Sanchez-Costello, Diane Patricia | Address on File | | | | |
| Sanchez-Douglas, Jahna Louise | Address on File | | | | |
| Sanchez-Gallagher, Esmeralda | Levenbaum Trachtemberg , 3500 W. Olive , Suite 300 | Burbank | CA | 91505 | |
| Sanchez-Gallagher, Esmeralda | 3366 Heather Ridge Ct | San Marcos | CA | 92069 | |
| Sand, Mikaela | Address on File | | | | |
| Sanda, Beatrice Adriana | Address on File | | | | |
| Sandate, Brittany | Address on File | | | | |
| Sandberg, Aaron Timothy | Address on File | | | | |
| Sandberg, Alison | Address on File | | | | |
| Sandberg, Cole David | Address on File | | | | |
| Sandberg, Joshua David | Address on File | | | | |
| Sande, Anita | Address on File | | | | |
| Sandello, Jake Michael | Address on File | | | | |
| Sander, Kariny none | Address on File | | | | |
| Sander, Kenji Scott | Address on File | | | | |
| Sander, Riley Doyle | Address on File | | | | |
| Sander, Robert Antonio | Address on File | | | | |
| Sanderford, Sarah Hope Olivia | Address on File | | | | |
| Sanderlin, Danielle Renae | Address on File | | | | |
| Sanders, Alexys Taylor | Address on File | | | | |
| Sanders, Alton James | Address on File | | | | |
| Sanders, Amy M | Address on File | | | | |
| Sanders, Ana Maria | Address on File | | | | |
| Sanders, Bianca Kimara | Address on File | | | | |
| Sanders, Blake Marcellous | Address on File | | | | |
| Sanders, Cole Robert | Address on File | | | | |
| Sanders, Courtney Elizabeth | Address on File | | | | |
| Sanders, DAndre Daniel | Address on File | | | | |
| Sanders, Deion Lamont | Address on File | | | | |
| Sanders, Desheina Denise | Address on File | | | | |
| Sanders, Desmond | Address on File | | | | |
| Sanders, Donald | Address on File | | | | |
| Sanders, Jasmin | Address on File | | | | |
| Sanders, John | Address on File | | | | |
| Sanders, John Paul | Address on File | | | | |
| Sanders, Jolon | Address on File | | | | |
| Sanders, Jonathan | Address on File | | | | |
| Sanders, Josh James | Address on File | | | | |
| Sanders, Julian Bradshaw | Address on File | | | | |
| Sanders, Kendall | Address on File | | | | |
| Sanders, Kera Dawn | Address on File | | | | |
| Sanders, Kiara | Address on File | | | | |
| Sanders, Margaret Mary | Address on File | | | | |
| Sanders, Maritza | Address on File | | | | |
| sanders, miranda Michele | Address on File | | | | |
| Sanders, Niesha La'Fay | Address on File | | | | |
| Sanders, Paul | Address on File | | | | |
| Sanders, Precious Kiara | Address on File | | | | |
| Sanders, Rachel Smith | Address on File | | | | |
| Sanders, Robert Michael | Address on File | | | | |
| Sanders, Sherri Jeanette | Address on File | | | | |
| Sanders, Stephan Lance | Address on File | | | | |
| Sanders, Tyler James | Address on File | | | | |
| Sanders, Zeph | Address on File | | | | |
| Sanderson, Clayton Randolph | Address on File | | | | |
| Sanderson, Emily Sara | Address on File | | | | |
| Sanderson, Kerri Lynn | Address on File | | | | |
| Sandhawalia, Shabina | Address on File | | | | |
| Sandhu, Ekta | Address on File | | | | |
| Sandhu, Gurveer Singh | Address on File | | | | |
| Sandhu, Gurvir S | Address on File | | | | |
| Sandhu, Jaida | Address on File | | | | |
| Sandhu, Jaskamal | Address on File | | | | |
| Sandhu, Jasmine | Address on File | | | | |
| Sandhu, Parminder Kaur | Address on File | | | | |
| Sandhu, Rupinder | Address on File | | | | |
| Sandifer, Everette | Address on File | | | | |
| Sandin Troche, Edna Margarita | Address on File | | | | |
| Sandlin, Robert Glen | Address on File | | | | |
| Sandoval Minaya, Francisco | Address on File | | | | |
| Sandoval Zepeda, Jennifer Magaly | Address on File | | | | |
| Sandoval, Adolfo | Address on File | | | | |
| Sandoval, Alfred Pina | Address on File | | | | |
| Sandoval, Alyssa Sandoval Alison | Address on File | | | | |
| Sandoval, Amanda | Address on File | | | | |
| Sandoval, Andres | Address on File | | | | |
| Sandoval, Anthony Manuel | Address on File | | | | |
| Sandoval, Armando | Address on File | | | | |
| Sandoval, Ashlynn N | Address on File | | | | |
| Sandoval, Auriana Sandoval | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Sandoval, Benjamin | Address on File | | | | |
| Sandoval, Carmen L | Address on File | | | | |
| Sandoval, Celia Maribel | Address on File | | | | |
| Sandoval, Christina | Address on File | | | | |
| Sandoval, Ciara | Address on File | | | | |
| Sandoval, Colton Enniss | Address on File | | | | |
| Sandoval, Dalia Joanna | Address on File | | | | |
| Sandoval, Emilina | Address on File | | | | |
| Sandoval, Enrique | Address on File | | | | |
| Sandoval, Erica Nicole | Address on File | | | | |
| Sandoval, Erik Steven | Address on File | | | | |
| Sandoval, Ernesto Daniel | Address on File | | | | |
| Sandoval, Francisco Alonzo | Address on File | | | | |
| Sandoval, Grecia E | Address on File | | | | |
| Sandoval, Irene Joy Cabana | Address on File | | | | |
| Sandoval, Jake Robles | Address on File | | | | |
| Sandoval, Jassmin | Address on File | | | | |
| Sandoval, Jaylen Michael | Address on File | | | | |
| Sandoval, Jocelyn | Address on File | | | | |
| Sandoval, Jorge | Address on File | | | | |
| Sandoval, Jose Luis | Address on File | | | | |
| Sandoval, Laura Melisa | Address on File | | | | |
| Sandoval, Leticia | Address on File | | | | |
| Sandoval, Marlena | Address on File | | | | |
| Sandoval, MaryAnn PUALANI | Address on File | | | | |
| Sandoval, Miguel S | Address on File | | | | |
| Sandoval, Miranda | Address on File | | | | |
| Sandoval, Monica | Address on File | | | | |
| Sandoval, Nicolas Dante | Address on File | | | | |
| Sandoval, Nicole Marie | Address on File | | | | |
| Sandoval, Ocean Bryanna | Address on File | | | | |
| Sandoval, Olivia B | Address on File | | | | |
| Sandoval, Olivia B | Address on File | | | | |
| Sandoval, Ramon Medel | Address on File | | | | |
| Sandoval, Salomon Jose | Address on File | | | | |
| Sandoval, Serena Lynn Blanco | Address on File | | | | |
| Sandoval, Shayla Marie | Address on File | | | | |
| Sandoval, Sonia | Address on File | | | | |
| Sandoval, Stacy | Address on File | | | | |
| Sandoval, Stephanie | Address on File | | | | |
| Sandoval, Trevor | Address on File | | | | |
| Sandoval, Vanessa J | Address on File | | | | |
| Sandoval, Yasly | Address on File | | | | |
| Sandoval-Chacon, Stephanie Consuelo | Address on File | | | | |
| Sandoval-Goche, Juan Jose | Address on File | | | | |
| SANDRA ANDERSON | 541 OCEANA BLVD | PACIFICA | CA | 94044 | |
| SANDRA RENEE MORELLI | 17701 E HAMILTON CIR 213 | AURORA | CO | 80013 | |
| Sandrock, Connor Sandrock | Address on File | | | | |
| Sandru, Victor Gabriel | Address on File | | | | |
| Sands, Dakota | Address on File | | | | |
| Sands, Jeremy Matthew | Address on File | | | | |
| Sands, Kristine Gianan | Address on File | | | | |
| Sands, Shayna | Address on File | | | | |
| Sands, Tiffany | Address on File | | | | |
| Sandstrom, James Robert | Address on File | | | | |
| Sandt, Jordan | Address on File | | | | |
| SANDWICH ISLES COMMUNICATIONS INC | ATTN: ABBY TAWARAHARA, PO BOX 893370 | MILILANI | HI | 96789-0370 | |
| SANDWICH ISLES COMMUNICATIONS INC | PO BOX 893370 | MILILANI | HI | 96789-0370 | |
| SANDWICH ISLES COMMUNICATIONS INC | P.O. BOX 893370 | MILILANI | HI | 96789 | |
| SANDY SUBURBAN IMPROVEMENT DISTRICT | 8855 SOUTH 700 EAST | SANDY | UT | 84070 | |
| Sandy, Jacob Ryan | Address on File | | | | |
| Sandy, Michael | Address on File | | | | |
| Sanfelippo, Juliana Rose | Address on File | | | | |
| SanFilippo, Karen | Address on File | | | | |
| Sanford, Amanda Kathleen | Address on File | | | | |
| Sanford, Dillon Michael | Address on File | | | | |
| Sanford, Jergen | Address on File | | | | |
| Sanford, Jordan | Address on File | | | | |
| Sanford, Mark Philip | Address on File | | | | |
| Sanford, Michelle | Address on File | | | | |
| Sanford, Monique | Address on File | | | | |
| Sanft, James C | Address on File | | | | |
| Sanft, Karl | Address on File | | | | |
| Sangarotai, Thawit | Address on File | | | | |
| Sangiovanni Troche, Christopher | Address on File | | | | |
| Sangiovanni Troche, David | Address on File | | | | |
| SANGSICK, KYEONG | L/O ANDREW PARK, DAVID WASSERMAN, 450 SEVENTH AVE. | NEW YORK | NY | 10123 | |
| SANGSICK, KYEONG | 123 UNKNOWN | ENGLEWOOD CLIFFS | NJ | 07632 | |
| Sangster Guzman, Georgia | Address on File | | | | |
| Sangthongkum, Justin Ryan | Address on File | | | | |
| Sanguinetti, Frances I | Address on File | | | | |
| Sanico, Jocelyn Aurora | Address on File | | | | |
| Sanjari, Shahin | Address on File | | | | |
| Sanjiv, Sumanth | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Sanjuan, Stephanie O | Address on File | | | | |
| Sankaran, Sangeeth | Address on File | | | | |
| Sankey, Korinne Danielle | Address on File | | | | |
| Sankey, La Porscha Chanise | Address on File | | | | |
| Sankey, Lizabeth Jane | Address on File | | | | |
| Sankofa, Maharri-Ra Hotep | Address on File | | | | |
| SANLI PASTORE & HILL INC | 1990 S. BUNDY DRIVE, SUITE 800 | LOS ANGELES | CA | 90025 | |
| SanLuis Manlapas, Maria Luisa | Address on File | | | | |
| Sannebeck, Sarah Cristelle | Address on File | | | | |
| Sannicandro, Michael John | Address on File | | | | |
| Sano, Wander | 7970 Woodman Ave, Apt 327 | Panorama City | CA | 91402 | |
| Sanon, Marc-Henry | Address on File | | | | |
| Sanon, Zachary | Address on File | | | | |
| Sanon-Jules, Geoffrey | Address on File | | | | |
| Sansome, Marc | Address on File | | | | |
| Sanson, Holly Marie | Address on File | | | | |
| SANTA ANA PHYSICIANS GROUP PC | PO BOX 20440 | BELFAST | ME | 04915-4099 | |
| SANTA BARBARA COUNTY TAX COLLECTOR | P.O. BOX 579 | SANTA BARBARA | CA | 93102-0579 | |
| SANTA CLARA COUNTY | TAX COLLECTOR, 70 W. HEDDING ST., EAST WING | SAN JOSE | CA | 951101767 | |
| SANTA CLARA COUNTY | TAX COLLECTOR, 70 W. HEDDING ST., EAST WING | SAN JOSE | CA | 951101767 | |
| SANTA CLARITA WATER DIVISION | 22722 SOLEDAD CANYON ROAD | SANTA CLARITA | CA | 91350 | |
| SANTA CRUZ COUNTY TAX COLLECTOR | PO BOX 1817 | SANTA CRUZ | CA | 95061 | |
| Santa Cruz III, Javier | Address on File | | | | |
| SANTA CRUZ MUNICIPAL UTILITIES | P.O. BOX 682 | SANTA CRUZ | CA | 95061 | |
| SANTA CRUZ MUNICIPAL UTILITIES | 212 LOCUST STREET, SUITE D | SANTA CRUZ | CA | 95060 | |
| Santa Cruz, Antonio | Address on File | | | | |
| Santa Cruz, Cheryl Anne | Address on File | | | | |
| Santa Cruz, Jeffrey | Address on File | | | | |
| Santa Cruz, Marissa | Address on File | | | | |
| SANTA MARGARITA WATER DISTRICT | P.O. BOX 3549 | MISSION VIEJO | CA | 926901549 | |
| SANTA MARGARITA WATER DISTRICT | 26111 ANTONIO PKWY | RANCHO SANTA MARGARITA | CA | 92688 | |
| Santa Maria, Jonathan Myles | Address on File | | | | |
| SANTA ROSA POLICE DEPT | 965 SONOMA AVE | SANTA ROSA | CA | 95404 | |
| SANTA ROSA RECYCLING & WASTE | PO BOX 4299 | SANTA ROSA | CA | 95402-4299 | |
| SANTA ROSA, CITY OF | P.O. BOX 1658 90 SANTA ROSA AVE., | SANTA ROSA | CA | 95402 | |
| SANTA ROSA, CITY OF | 100 SANTA ROSA AVENUE | SANTA ROSA | CA | 95404 | |
| SANTA SUSANA GARP LLC | P.O. BOX 743455 | LOS ANGELES | CA | 90074-3455 | |
| Santa Susana GRF2, LLC | c/o Gerrity Atlantic Management, Inc., 973 Lomas Santa Fe Drive | Solana Beach | CA | 92075 | |
| Santalo, David Richard | Address on File | | | | |
| Santamaria, Virginia Janet | Address on File | | | | |
| santana, alvin | Address on File | | | | |
| Santana, Alvino | Address on File | | | | |
| Santana, Angeles | Address on File | | | | |
| Santana, Brandi Lynn | Address on File | | | | |
| Santana, Christine S | Address on File | | | | |
| Santana, Christopher Alexander | Address on File | | | | |
| Santana, Jaycee | Address on File | | | | |
| Santana, Jill Danielle | Address on File | | | | |
| Santana, Joel | Address on File | | | | |
| Santana, Katelyn Blythe | Address on File | | | | |
| Santana, Kayla Michelle | Address on File | | | | |
| Santana, Rafael | Address on File | | | | |
| Santana, Randall Raul | Address on File | | | | |
| Santana, Robert | Address on File | | | | |
| Santana, Robert None | Address on File | | | | |
| Santana, Sydney | Address on File | | | | |
| Santana, Tanya J | Address on File | | | | |
| Santana, Yessenia | Address on File | | | | |
| Santana, Yoselin | Address on File | | | | |
| Santana, Yvonne R | Address on File | | | | |
| Sant'Anna, Catharina Michaela | Address on File | | | | |
| SANTEE TROLLEY SQUARE 991 LP | P.O. BOX 62045 | NEWARK | NJ | 07101 | |
| Santee Trolley Square 991, LP | Legal Department, 3333 New Hyde Park Rd, Suite 100 PO Box 5020 | New Hyde Park | NY | 11042-0020 | |
| Santellano, David Anthony | Address on File | | | | |
| Santhon, Sean | Address on File | | | | |
| Santi, Andrea | Address on File | | | | |
| Santiago IV, Pedro Carlos | Address on File | | | | |
| Santiago Jr, Andres Antonio | Address on File | | | | |
| Santiago, Angel | Address on File | | | | |
| Santiago, Angel Manuel | Address on File | | | | |
| Santiago, Ariadna | Address on File | | | | |
| Santiago, Charles Allen | Address on File | | | | |
| Santiago, Christina | Address on File | | | | |
| Santiago, Deanna Maria | Address on File | | | | |
| Santiago, Debbie | Address on File | | | | |
| Santiago, Diana Maria | Address on File | | | | |
| Santiago, Diorella Karen | Address on File | | | | |
| Santiago, Eileen de Los Angeles | Address on File | | | | |
| Santiago, Elvira | Address on File | | | | |
| Santiago, Emilia Suzanne | Address on File | | | | |
| Santiago, Javier | Address on File | | | | |
| Santiago, Jazzmin | Address on File | | | | |
| Santiago, Jennifer V | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Santiago, Julie | Address on File | | | | |
| Santiago, Keyri Guiscell | Address on File | | | | |
| Santiago, Magda Aixa | Address on File | | | | |
| Santiago, Marlena C | Address on File | | | | |
| Santiago, Matthew Dylan | Address on File | | | | |
| Santiago, Melissa Alissa | Address on File | | | | |
| Santiago, Michelle Lorraine | Address on File | | | | |
| Santiago, Ricky | Address on File | | | | |
| Santiago, Rosanna Lynn | Address on File | | | | |
| Santiago, Stephanie Lynn | Address on File | | | | |
| Santiago, Steve Jose | Address on File | | | | |
| Santiago, Steven | Address on File | | | | |
| SANTIAGO, STEVEN | 74 W 174TH ST , Apt 6B | BRONX | NY | 104537650 | |
| Santiago, Torrey | Address on File | | | | |
| Santiago-Reyes, Karla | Address on File | | | | |
| Santiano, Frederick Odulio | Address on File | | | | |
| Santillan, Alejandro Adam | Address on File | | | | |
| Santillan, Ann | Address on File | | | | |
| Santillan, Edgardo | Address on File | | | | |
| Santillan, Jeremy | Address on File | | | | |
| Santillan, Kristina | Address on File | | | | |
| Santillan, Miguel | Address on File | | | | |
| Santillan, Ulises | Address on File | | | | |
| Santini, Dominic Gregory | Address on File | | | | |
| Santini, Gerard | Address on File | | | | |
| Santini, Patience | Address on File | | | | |
| Santistevan, John Joseph | Address on File | | | | |
| Santizo, Freddie | Address on File | | | | |
| Santo Carroll, Orna | Address on File | | | | |
| Santo, Annamaria | Address on File | | | | |
| Santo, Shachar | Address on File | | | | |
| Santoke, Mahfrin Burjor | Address on File | | | | |
| Santoro, Anthony | Address on File | | | | |
| Santoro, Joseph Gerard | Address on File | | | | |
| Santoro, Keith Carlton | Address on File | | | | |
| Santoro, Rachel Elizabeth | Address on File | | | | |
| Santos Galvin, Myriam | Address on File | | | | |
| Santos Laffita, Bladimir | Address on File | | | | |
| Santos, Adrian Kevin Rosario | Address on File | | | | |
| Santos, Alessandra Kaylene | Address on File | | | | |
| Santos, Alvin | Address on File | | | | |
| Santos, Alyssa Denise | Address on File | | | | |
| Santos, Alyssa Monique | Address on File | | | | |
| Santos, Ana Victoria | Address on File | | | | |
| Santos, Angel | Address on File | | | | |
| Santos, Aren | Address on File | | | | |
| Santos, Argelio Jose | Address on File | | | | |
| Santos, Armando | Address on File | | | | |
| Santos, Carlo Luis Mendoza | Address on File | | | | |
| Santos, Chantel Louise | Address on File | | | | |
| Santos, Charlee Ramones | Address on File | | | | |
| Santos, Christian | Address on File | | | | |
| Santos, Clay | Address on File | | | | |
| Santos, Daniel | Address on File | | | | |
| Santos, Darryl | Address on File | | | | |
| Santos, Eric | Address on File | | | | |
| Santos, Franco Luis Mendoza | Address on File | | | | |
| Santos, Gabriella Rae | Address on File | | | | |
| Santos, Gizelle | Address on File | | | | |
| Santos, Hillary Dela Paz | Address on File | | | | |
| Santos, Jedadiah Punsalan | Address on File | | | | |
| Santos, Jeffrey | Address on File | | | | |
| Santos, Jeremy | Address on File | | | | |
| Santos, Jillian Lee | Address on File | | | | |
| Santos, Joel | Address on File | | | | |
| Santos, Johnathan Steven | Address on File | | | | |
| Santos, Jonae C. | Address on File | | | | |
| Santos, Jonathan | Address on File | | | | |
| Santos, Jose Miguel | Address on File | | | | |
| Santos, Jose romeo | Address on File | | | | |
| Santos, Joseph Anthony | Address on File | | | | |
| Santos, Kalina-Rene Quitiquit | Address on File | | | | |
| Santos, Kinue | Address on File | | | | |
| Santos, Laura | Address on File | | | | |
| Santos, Leslie Angelica Perez | Address on File | | | | |
| Santos, Maicol A | Address on File | | | | |
| Santos, Mario Tomas | Address on File | | | | |
| Santos, Mark Carlo Cruz | Address on File | | | | |
| Santos, Marvin J | Address on File | | | | |
| Santos, Maureen moe G | Address on File | | | | |
| Santos, Nathaniel Vicente | Address on File | | | | |
| Santos, Nicholas | Address on File | | | | |
| Santos, Oliver Anders | Address on File | | | | |
| Santos, Patricia | Address on File | | | | |
| Santos, Peter | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Santos, Preston Cordell | Address on File | | | | |
| Santos, Raquel | Address on File | | | | |
| Santos, Roderick Alan | Address on File | | | | |
| Santos, Ronald A | Address on File | | | | |
| Santos, Ruber Michael | Address on File | | | | |
| Santos, Sarai | Address on File | | | | |
| Santos, Serena Victoria | Address on File | | | | |
| Santos, Sophie Olivia | Address on File | | | | |
| Santos, Stefany | Address on File | | | | |
| Santos, Stephanie Dorothy | Address on File | | | | |
| Santos, Steve | Address on File | | | | |
| Santos, Sydney Marie | Address on File | | | | |
| Santos-Adrian, Ryland Keola | Address on File | | | | |
| Santos-Figueroa, Azuri | Address on File | | | | |
| Santoya, Naomi Lorraine | Address on File | | | | |
| Santoyo, Christopher | Address on File | | | | |
| Santoyo, Gabriela | Address on File | | | | |
| Santoyo, Jose | Address on File | | | | |
| Sanusi, Damayanti | Address on File | | | | |
| Sanville, Briana Elizabeth | Address on File | | | | |
| SAP AMERICA INC | ATTN: SHARI A, 3999 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 | |
| Sapanza, Michael | Address on File | | | | |
| Saperstein, Adina Ruth | Address on File | | | | |
| Saphier, Amy Lin | Address on File | | | | |
| Sapien, Jesus | Address on File | | | | |
| Sapien, Riccardo Cristobal | Address on File | | | | |
| Sapienza, Jennifer | Address on File | | | | |
| Sapnit, Christina | Address on File | | | | |
| Sapone, Kimberly Brooke | Address on File | | | | |
| Sapouckey, Rebecca Lynn | Address on File | | | | |
| Sapoznick, Nickolas Robert | Address on File | | | | |
| Sappington, Heath Tad | Address on File | | | | |
| Sar, Bryant | Address on File | | | | |
| SARA RUSLER | 11625 W 62ND PLACE, UNIT D | ARVADA | CO | 80004 | |
| Sarabia, Jocelyne | Address on File | | | | |
| Sarabia, Rebeca | Address on File | | | | |
| Sarabia, Yoselyn | Address on File | | | | |
| Saraceni, Christine Carol | Address on File | | | | |
| Saracino, Ashley Marie | Address on File | | | | |
| Sarafin, Stephen Craig | Address on File | | | | |
| Saraiva, Brenda Mali | Address on File | | | | |
| Sarajina, Danielle | Address on File | | | | |
| Sarancik, Lauren Sarancik | Address on File | | | | |
| Sarantos, Sean | Address on File | | | | |
| Saravia, David | Address on File | | | | |
| Saravia, Yolanda Melissa | Address on File | | | | |
| Saray, Rachel Alyse | Address on File | | | | |
| Sarbu, Samantha Dee | Address on File | | | | |
| Sardegna, Scott c | Address on File | | | | |
| Sardina, Jesica | Address on File | | | | |
| Sarellano, Kennia | Address on File | | | | |
| Sarfaty, Samantha Ann | Address on File | | | | |
| Sarfde, Kirstin Leigh | Address on File | | | | |
| Sargent, Alexis Marie | Address on File | | | | |
| Sargent, Corrinne Marie | Address on File | | | | |
| Sargent, Dameyan Lamond-Chuque | Address on File | | | | |
| Sargent, Hugh | Address on File | | | | |
| Sargent, Joseph Michael | Address on File | | | | |
| Sargent, Laura Sleep | Address on File | | | | |
| Sarinana, Dianne | Address on File | | | | |
| Sariol, Chantel Leanne Rosales | Address on File | | | | |
| Sarjanovic, Giovani Neno | Address on File | | | | |
| Sarkin, Kalli | Address on File | | | | |
| Sarkisian, Joseph | Address on File | | | | |
| Sarkisian, Tommy | Address on File | | | | |
| Sarkissian, Ferdinand Krikor | Address on File | | | | |
| Sarkki, Caroline Nicole | Address on File | | | | |
| Sarlund, Robert A | Address on File | | | | |
| Sarmiento Jr, Jesus Estolonio | Address on File | | | | |
| Sarmiento, Angel Barros | Address on File | | | | |
| Sarmiento, Dylan Daproza | Address on File | | | | |
| Sarmiento, Emma Louise | Address on File | | | | |
| Sarmiento, Harold Steve | Address on File | | | | |
| Sarmiento, Katarina | Address on File | | | | |
| Sarmiento, Trixia | Address on File | | | | |
| Sarmiento, Venice Janae | Address on File | | | | |
| Sarnataro, Linda A | Address on File | | | | |
| Sarni, Tylor Patrick | Address on File | | | | |
| Sarnow, Rachelle Lynn | Address on File | | | | |
| Sarokhanof, Lauren M | Address on File | | | | |
| Sarovsky, Ana | Address on File | | | | |
| Sarpong, Kaleb | Address on File | | | | |
| Sarpong, Nana Kwasi | Address on File | | | | |
| Sarrazin, Francheska Cecilia | Address on File | | | | |
| Sarte, Mark Akebono | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Sarto, Rodante Gose | Address on File | | | | |
| Sartori, Sasha | Address on File | | | | |
| Sarvis, Asaad Hasaan | Address on File | | | | |
| Sasbone, Sjoekje Frederika | Address on File | | | | |
| Sash, Jamal Alvin | Address on File | | | | |
| Sashington, Konockus Omar | Address on File | | | | |
| Sasi, Areej | Address on File | | | | |
| SASKAWAY SIX LP | 5485 BELT LINE ROAD, SUITE 125 | DALLAS | TX | 75254 | |
| Saskaway Six, LP | 14275 Midway Rd., Suite 160 | Addison | TX | 75001 | |
| Sass, Cheryl A | Address on File | | | | |
| Sastre, Lindsey Sarah | Address on File | | | | |
| Sasu, Albert | Address on File | | | | |
| Satanassi, Martina Christine | Address on File | | | | |
| Satchell, Jamie Rebekah | Address on File | | | | |
| Sateler, Priscilla | Address on File | | | | |
| Sath, Dahny | Address on File | | | | |
| Sath, Timothy | Address on File | | | | |
| Sathitsamphan, Kanokporn | Address on File | | | | |
| Satkamp, Janeya Crystelle | Address on File | | | | |
| Satkowiak, Austin Matthew | Address on File | | | | |
| Satow, Michael | Address on File | | | | |
| Satow, Tyler Kunio | Address on File | | | | |
| Satre, Cari Marie | Address on File | | | | |
| Satre, Jamie Lynn | Address on File | | | | |
| Sattam, Jason jacob | Address on File | | | | |
| Satterfield, Nygel | Address on File | | | | |
| Satterfield, Patrick | Address on File | | | | |
| Satterwhite III, William Hill | Address on File | | | | |
| Satterwhite, Latravion | Address on File | | | | |
| Satterwhite, Reid | Address on File | | | | |
| Sattler, Timothy Michael | Address on File | | | | |
| Satzman, Marietha O. | Address on File | | | | |
| Sauaia, Luiza Enilda B | Address on File | | | | |
| Sauceda, Kimberly Kiana | Address on File | | | | |
| Sauceda, Samantha Jule | Address on File | | | | |
| Saucedo, Cristina | Address on File | | | | |
| Saucedo, Herlinda Marie | Address on File | | | | |
| Saucedo, Isabel | Address on File | | | | |
| Saucedo, Ruby Naomi | Address on File | | | | |
| Saud, Philipp K | Address on File | | | | |
| Saudan, Christina Marie | Address on File | | | | |
| Saude, Victor Joseph | Address on File | | | | |
| Sauder, Caroline | Address on File | | | | |
| Sauer, Michael | Address on File | | | | |
| Sauers, Dennis Eugene | Address on File | | | | |
| SAUL EWING ARNSTEIN & LEHR LLP | 1500 MARKET STREET, FLOOR 38 | PHILADELPHIA | PA | 19102-2128 | |
| Saul, Iraime | Address on File | | | | |
| Saul, Kayla | Address on File | | | | |
| Sauls, Andrew E | Address on File | | | | |
| SAULS, HAROLD | WARANCH & NUNN, HUNTER NUNN, 5720 LBJ FWY #550 | DALLAS | TX | 75240 | |
| SAULS, HAROLD | 5720 LBJ FWY , Suite 550 | DALLAS | TX | 752406366 | |
| Saulsberry, Marvelle Falandez | Address on File | | | | |
| SAUNAWORKZ | ATTN: MANNY OROZCO, 10322 TRASK AVENUE, UNIT A | GARDEN GROVE | CA | 92843 | |
| Saunders, Austin Cameron | Address on File | | | | |
| Saunders, Brian | Address on File | | | | |
| Saunders, Cheray | Address on File | | | | |
| Saunders, Gillian Cornell | Address on File | | | | |
| Saunders, Jesse Hutchison | Address on File | | | | |
| Saunders, Maurice Edward | Address on File | | | | |
| Saunders, Paris Alexis | Address on File | | | | |
| Saunders, Raheem Amad | Address on File | | | | |
| Saunders, Stedman | Address on File | | | | |
| Saunders, Tarvehale | Address on File | | | | |
| Saunderson, Erin Elizabeth Ann | Address on File | | | | |
| Saupan, Daniel Joseph | Address on File | | | | |
| Saure, Michael Anthony Villanu | Address on File | | | | |
| Sauter, Kaleb Stephen | Address on File | | | | |
| Sautier, Serjan Maxwell | Address on File | | | | |
| Sauza, Jair | Address on File | | | | |
| Savage, Asija Makaiylia | Address on File | | | | |
| SAVAGE, CHRISTOPHER | 3638 H ST , Apt 13 | SACRAMENTO | CA | 958164644 | |
| SAVAGE, CHRISTOPHER | RATTO LAW FIRM, BRETT GOWEN, 600 16TH ST | OAKLAND | CA | 91203 | |
| Savage, Christopher Dean | Address on File | | | | |
| Savage, Ericka | Address on File | | | | |
| Savage, Evelyn | Address on File | | | | |
| Savage, Gregriyana Shakyra | Address on File | | | | |
| Savage, Haley Elizabeth | Address on File | | | | |
| Savage, James William | Address on File | | | | |
| Savage, Jasmine Nicole | Address on File | | | | |
| Savage, Mark Hosea | Address on File | | | | |
| Savage, Olivia | Address on File | | | | |
| Savage, Stacy Lynn | Address on File | | | | |
| Savage, Tawnie Heather | Address on File | | | | |
| Savage, Unique Imari | Address on File | | | | |
| Savage, Victoria Marie | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Savage-Flora, Christy Ann | Address on File | | | | |
| Savaii, Briana Michelle | Address on File | | | | |
| Savakis, Alexander Gust | Address on File | | | | |
| Savann, Leyanna Thoeun | Address on File | | | | |
| Savell, Tommy Gene | Address on File | | | | |
| Savellano, Brandon | Address on File | | | | |
| Savereide, James Thomas | Address on File | | | | |
| Savich, Thomas Christopher | Address on File | | | | |
| Savitt, Kaitlyn Lynae Lindsey | Address on File | | | | |
| Savitz, Kaylie Marie | Address on File | | | | |
| Savoian, Amy Lynn | Address on File | | | | |
| Savoie, Hiroki Michael | Address on File | | | | |
| Savoy, Lamonte' Quantrel | Address on File | | | | |
| Savoy, Mia Ashley | Address on File | | | | |
| Savoy, Sheridan Simone | Address on File | | | | |
| Sawaged, Eman | Address on File | | | | |
| Sawalha, Lana Rita | Address on File | | | | |
| Sawasaki, Samantha | Address on File | | | | |
| Sawyer, Ashley | Address on File | | | | |
| Sawyer, Marcel Jordan | Address on File | | | | |
| Sawyer, Meredith | Address on File | | | | |
| Sawyer, WraeOnDria Amunique | Address on File | | | | |
| Saxena, Somya | Address on File | | | | |
| Saxon jr, Terrence | Address on File | | | | |
| Saxon, Jarren | Address on File | | | | |
| Saxon, Taiquann | Address on File | | | | |
| Saxton, Danielle Renee | Address on File | | | | |
| Sayago, Vanessa Julianne | Address on File | | | | |
| Sayapheth, Guy kaleo | Address on File | | | | |
| Sayapheth, Ricky My | Address on File | | | | |
| Sayatovich, Casey | Address on File | | | | |
| Saye, Kelli Rose | Address on File | | | | |
| Saye, Kynsi Louise | Address on File | | | | |
| Sayed, Umer | Address on File | | | | |
| Sayedi, Azim | Address on File | | | | |
| Sayegh, Anthony Rafael | Address on File | | | | |
| Sayegh, Nicholas James | Address on File | | | | |
| Sayen, McKenzie Ann | Address on File | | | | |
| Sayer, Martyn | Address on File | | | | |
| Saygili, Muhammed Ali | Address on File | | | | |
| Sayles, Brianaca Jenese | Address on File | | | | |
| Sayles, T'Leah | Address on File | | | | |
| Sayre, Jeffrey M | Address on File | | | | |
| SAYVA SOLUTIONS INC | ATTN: LORI RICCARDI, 4225 EXECUTIVE SQUARE DRIVE, SUITE 600 | LA JOLLA | CA | 92037 | |
| Sazo, Ernesto Delacruz | Address on File | | | | |
| Sazo, Nadia Marilyn | Address on File | | | | |
| SB TRI CITY ASSOCIATES LP | 5743 CORSA AVE, # 200 | WESTLAKE VILLAGE | CA | 91362 | |
| Sbeih, Islam | Address on File | | | | |
| SBLM ARCHITECTS PC | 545 W 45TH STREET 4TH FL | NEW YORK | NY | 10036 | |
| Scafetta, Paolo | Address on File | | | | |
| Scaglione, Shane A | Address on File | | | | |
| Scaife, Chante | Address on File | | | | |
| Scala, Antone Hadrian | Address on File | | | | |
| Scala, Toniann Sun-He | Address on File | | | | |
| Scales, Amanda | Address on File | | | | |
| Scales, Michael David | Address on File | | | | |
| Scalf, Taylor | Address on File | | | | |
| Scalise, Rebecca Jeanne | Address on File | | | | |
| Scalzo, Raffaele | Address on File | | | | |
| Scanlan, Susan Maureen | Address on File | | | | |
| Scanlon, Jennifer | Address on File | | | | |
| Scannell, Blake Taylor | Address on File | | | | |
| Scannell, Sean Michael | Address on File | | | | |
| Scarabosio, Jonathan William | Address on File | | | | |
| Scaramuzza, Saverio | Address on File | | | | |
| Scarberry, Jacquelyn Lee | Address on File | | | | |
| Scarcella, Brandy | Address on File | | | | |
| Scarcelli, Melissa Ann | Address on File | | | | |
| Scardami, Ashlee Jeanette | Address on File | | | | |
| Scariano, Justin | Address on File | | | | |
| Scarpelli, Gabe L | Address on File | | | | |
| Scartozzi, William | Address on File | | | | |
| SCB, Inc | c/o Scotti and Associates, Inc., PO Box 5917 | Fullerton | CA | 92838 | |
| Schacher, Tammie Sueirro | Address on File | | | | |
| Schachror, Talia | Address on File | | | | |
| Schacht, Erica Poli | Address on File | | | | |
| Schack, Erica | Address on File | | | | |
| Schade, Brandy | Address on File | | | | |
| Schaefer, Alexander | Address on File | | | | |
| Schaefer, Jarrod | Address on File | | | | |
| Schaefer, Joshua Stanley | Address on File | | | | |
| Schaefer, Katherine Kaye | Address on File | | | | |
| Schaefer, Samantha Leah | Address on File | | | | |
| Schaeffer, Jesse Lucas | Address on File | | | | |
| Schaeffer, Karly McLaren | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Schaeffer-Haverstock, Leslie Marie | Address on File | | | | |
| Schafer, Brent Jorn | Address on File | | | | |
| Schaff, Jen Gayle | Address on File | | | | |
| Schaffer, Austin Tyler | Address on File | | | | |
| Schaffer, Dustin Eric | Address on File | | | | |
| Schaffer, Sydney Virginia | Address on File | | | | |
| Schaffner, Karen M | Address on File | | | | |
| Schaffner, Michael Doyle | Address on File | | | | |
| Schaffran, Claudia Ines | Address on File | | | | |
| Schager, Cora Jeanine | Address on File | | | | |
| Schakel, Karl | Address on File | | | | |
| Schallert, Amanda Brook | Address on File | | | | |
| Schallock, Jordan Scott | Address on File | | | | |
| Schantin, Renee Allison | Address on File | | | | |
| Schantin, Shawn | Address on File | | | | |
| Scharaga, York | Address on File | | | | |
| Scharf, Justin David | Address on File | | | | |
| Scharkey, Scott R | Address on File | | | | |
| Schaufele, Ben | Address on File | | | | |
| Schaufler, Ethan | Address on File | | | | |
| Schechter, Evan Marc | Address on File | | | | |
| Schedell, Kristin Lindsay | Address on File | | | | |
| SCHEDULESOURCE, INC. | ATTN: ANNE PAWLOWSKI, 275 CENTURY CIRCLE, SUITE 102 | LOUISVILLE | CO | 80027-9453 | |
| Scheele, Qiana Colleen | Address on File | | | | |
| Scheenstra, Noah Timothy | Address on File | | | | |
| Scheer, Andre Ray | Address on File | | | | |
| Scheer, Kyle Frederick | Address on File | | | | |
| Scheffler, Amy Danielle | Address on File | | | | |
| Scheid, Patricia Oliveira | Address on File | | | | |
| Scheinkman, Kyle Adam | Address on File | | | | |
| Scheleski, Tracy L | Address on File | | | | |
| Schell, Riley Clifford | Address on File | | | | |
| Schell, Sherrie | Address on File | | | | |
| Schellerup, Nathan Wesley | Address on File | | | | |
| Schellhorn, Peter | Address on File | | | | |
| Schellhorn, William | Address on File | | | | |
| Schelling, Catherine Therese | Address on File | | | | |
| Scheltinga, Elijah | Address on File | | | | |
| Schenck, Frederick | Address on File | | | | |
| Schenck, William J | Address on File | | | | |
| Schendel, Sonia C | Address on File | | | | |
| Schenk, Alina Marie | Address on File | | | | |
| Schenkel, Walter | Address on File | | | | |
| Schenker, Lois | Address on File | | | | |
| Schepis, Taimi Louise | Address on File | | | | |
| Scher, Maclaine Anne | Address on File | | | | |
| Scherer, Megan Marie | Address on File | | | | |
| Scherer, Shon Downey | Address on File | | | | |
| Scherff, John Michael | Address on File | | | | |
| Scherrer-Morgan, Krista Michele | Address on File | | | | |
| Schettler, Lisa | Address on File | | | | |
| Scheuring, Emily | Address on File | | | | |
| Scheurn, Kenneth David | Address on File | | | | |
| Schiavello, Jarod Micheal | Address on File | | | | |
| Schiavo, Maria | Address on File | | | | |
| Schiavone, Mark | Address on File | | | | |
| Schickedanz, Jenna Brooke | Address on File | | | | |
| Schicktanz, Braedyn Russell | Address on File | | | | |
| Schidlowsky, Esther | Address on File | | | | |
| Schieber, Sheri D | Address on File | | | | |
| Schiel, Rachel | Address on File | | | | |
| Schier, Donna Jean | Address on File | | | | |
| Schierman Robinson, Kylee Marie | Address on File | | | | |
| Schiff, Dre Michael | Address on File | | | | |
| Schiff, Geri | Address on File | | | | |
| Schiffmacher, Leigh | Address on File | | | | |
| Schiffman, Stephanie Lynn | Address on File | | | | |
| Schildwachter, Brennon | Address on File | | | | |
| Schill, Savannah Leigh | Address on File | | | | |
| Schillig, Hollie Lee | Address on File | | | | |
| Schilling, Kiana | Address on File | | | | |
| Schillinger, Christine Benedetta | Address on File | | | | |
| Schimmels, Andrew Jonathan | Address on File | | | | |
| Schimming, Sooner N | Address on File | | | | |
| Schimmoller, Samuel | Address on File | | | | |
| Schimpf, Carina | Address on File | | | | |
| SCHINDLER ELEVATOR CORPORATION | BANK ONE, ATTN:  SCHINDLER BOX #93050 | CHICAGO | IL | 60673-3050 | |
| Schiraldi, Paul | Address on File | | | | |
| Schirano, Eleanora | Address on File | | | | |
| Schirmer-Myers, Lillian Regina | Address on File | | | | |
| Schisani, Ashley Victoria | Address on File | | | | |
| Schlagel, Drew | Address on File | | | | |
| Schlange, Jonathan Austin | Address on File | | | | |
| Schlanger, Silver, Barg & Paine, LLP | Attn: Stephen L. Brochstein, 109 North Post Oak Lane, Suite 300 | Houston | TX | 77024 | |
| Schleeter, Danielle Nicole | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Schlegel, Lori | Address on File | | | | |
| Schlenker, Molly Marie | Address on File | | | | |
| Schlerf, Jananne | Address on File | | | | |
| Schlesinger, Carrissa Marie | Address on File | | | | |
| Schlesinger, Elibby Scarlett | Address on File | | | | |
| Schlicker, Kaelen Muir | Address on File | | | | |
| Schlicker, Megan A | Address on File | | | | |
| Schlief, Karl William | Address on File | | | | |
| Schlimgen, Jud Ronald | Address on File | | | | |
| Schlipf, Rhonda Michelle | Address on File | | | | |
| Schloss, Gabriel Adam | Address on File | | | | |
| Schloss, John | Address on File | | | | |
| Schloss, Jonathon Michael | Address on File | | | | |
| Schlotz, Brittany | Address on File | | | | |
| Schlueter, Tiffany | Address on File | | | | |
| Schlup, Ryan christopher | Address on File | | | | |
| Schmaltz, Shelley | Address on File | | | | |
| Schmedes, Kendall Marie | Address on File | | | | |
| Schmick, Courtney | Address on File | | | | |
| Schmid, Christian Otto | Address on File | | | | |
| Schmid, James | Law offices of Thomas Griffin , 1758 Calle Cerro | Santa Barbara | CA | 93101 | |
| Schmid, James | 2 S Quarantina St | Santa Barbara | CA | 93103 | |
| Schmid, Krystal | Address on File | | | | |
| Schmidt, Arlet Fe Cano | Address on File | | | | |
| Schmidt, Ashleigh Lynn | Address on File | | | | |
| Schmidt, Brionna Nicole | Address on File | | | | |
| Schmidt, Brody W | Address on File | | | | |
| Schmidt, Cathryn Vaughn | Address on File | | | | |
| Schmidt, Christopher Robert | Address on File | | | | |
| Schmidt, Claudia Maria | Address on File | | | | |
| Schmidt, Corbin Jon | Address on File | | | | |
| Schmidt, Cortnie Michelle | Address on File | | | | |
| Schmidt, Derek Anthony | Address on File | | | | |
| Schmidt, Dustin Robertt | Address on File | | | | |
| Schmidt, Jennifer L | Address on File | | | | |
| Schmidt, Jill | Address on File | | | | |
| Schmidt, Jillian J | Address on File | | | | |
| Schmidt, John M | Address on File | | | | |
| Schmidt, John P | Address on File | | | | |
| Schmidt, Kendall | Address on File | | | | |
| Schmidt, Kevin Norman | Address on File | | | | |
| Schmidt, Kim Maureen | Address on File | | | | |
| Schmidt, Michael C | Address on File | | | | |
| Schmidt, Michael Ray | Address on File | | | | |
| Schmidt, Samantha | Address on File | | | | |
| Schmidt, Sophia | Address on File | | | | |
| Schmidt, Stephanie Marie | Address on File | | | | |
| Schmidt, Trevor Robert | Address on File | | | | |
| Schmieg, Ashley Marie | Address on File | | | | |
| Schmietenknop, Brice Leann | Address on File | | | | |
| Schmitt, Andrew Joseph | Address on File | | | | |
| Schmitt, Eliza Roxanne | Address on File | | | | |
| Schmitt, Jeff S | Address on File | | | | |
| Schmitt, Kenneth Dale | Address on File | | | | |
| Schmitt, Noey Janet | Address on File | | | | |
| Schmitz, Nicole Jeanette Marie | Address on File | | | | |
| Schnabel, Charles | Address on File | | | | |
| Schnabel, Keira | Address on File | | | | |
| Schnake, Benjamin | Address on File | | | | |
| Schnakofsky, Fabiola Carolina | Address on File | | | | |
| Schneekloth, Lynzi Nikole | Address on File | | | | |
| SCHNEIDER ELECTRIC IT MISSION CRITICAL | ATTN: Carolyn Blaylock, 32786 Collection Center Drive | Chicago | IL | 60693-0327 | |
| SCHNEIDER ELECTRIC IT USA INC | ATTN: MICHAEL DELEKTA, 5081 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-5081 | |
| Schneider, Abraham Arthur | Address on File | | | | |
| Schneider, Andrew Tyler | Address on File | | | | |
| Schneider, Cameron Davis | Address on File | | | | |
| Schneider, Cathy Lee | Address on File | | | | |
| Schneider, Christopher Joseph | Address on File | | | | |
| Schneider, Cole Mitchell Kainoakamalani | Address on File | | | | |
| Schneider, Constanze | Address on File | | | | |
| Schneider, Daniel | Address on File | | | | |
| Schneider, Deanna Ruth | Address on File | | | | |
| schneider, Grant Payton | Address on File | | | | |
| Schneider, Jacqueline Rae | Address on File | | | | |
| Schneider, Jennifer M | Address on File | | | | |
| Schneider, Joseph Michael | Address on File | | | | |
| Schneider, Julius Thomas | Address on File | | | | |
| Schneider, Sarah Kaye | Address on File | | | | |
| Schneider, Shelby | Address on File | | | | |
| Schneider, Stefanie | Address on File | | | | |
| Schneider, Tiffany Doreen | Address on File | | | | |
| Schneider, Troy Alan | Address on File | | | | |
| Schneiderman, Kayla Ann | Address on File | | | | |
| Schneiderwent, Dennis W. | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Schneidt, Trevor James | Address on File | | | | |
| Schnicker, Amy | Address on File | | | | |
| Schnitzer, Scott Nealy | Address on File | | | | |
| Schober, Elsa Fay | Address on File | | | | |
| Schoch, Lucille | Address on File | | | | |
| Schoebel, Nicholas | Address on File | | | | |
| Schoeff, Josann Antoinette | Address on File | | | | |
| Schoenberger, Steven Austin | Address on File | | | | |
| Schoene, Samantha | Address on File | | | | |
| Schoenefeldt, Susanne Christina Helga | Address on File | | | | |
| Schoener Scott, Diveskit Cecilia | Address on File | | | | |
| Schoenewald, Sabrina Amina | Address on File | | | | |
| Schoeneweis, Jackie | Address on File | | | | |
| Schoenwald, Grace Elizabeth | Address on File | | | | |
| Schofield, Thomas | Address on File | | | | |
| Scholl, Brandon Scott | Address on File | | | | |
| Scholten, Kimberly Ann | Address on File | | | | |
| Scholtz, Jarett Daniel | Address on File | | | | |
| Scholz, Hannah | Address on File | | | | |
| Scholz, Neil P | Address on File | | | | |
| Schonenberger, Eric Charles | Address on File | | | | |
| Schooler, Kristin M | Address on File | | | | |
| Schoonover, Alexi | Address on File | | | | |
| Schoonover, William Garrett | Address on File | | | | |
| Schorr, Donna Sue | Address on File | | | | |
| Schott, Mike | Address on File | | | | |
| Schotts, Nicholas | Address on File | | | | |
| Schramel, Emily Erin | Address on File | | | | |
| Schramm, Cindy Wilson | Address on File | | | | |
| Schrandt, Vanessa | Address on File | | | | |
| Schraner, Grace Lima | Address on File | | | | |
| Schrantz, Rebecca Lynn | Address on File | | | | |
| Schray, Lorraine Maureen | Address on File | | | | |
| Schreck, Sarah | Address on File | | | | |
| Schreiber, Brianna Gail | Address on File | | | | |
| Schreiber, Jeremy Collin | Address on File | | | | |
| Schreiber, Melissa Lynn | Address on File | | | | |
| Schreiner, Kenneth Kaleo | Address on File | | | | |
| Schreiter, Amanda Lynn | Address on File | | | | |
| Schrieber, Katelyn | Address on File | | | | |
| Schrimp, Jared Michael | Address on File | | | | |
| Schriner, Joshua | Address on File | | | | |
| Schriner, Terry Lee | Address on File | | | | |
| Schritchfieldt, Benjamin | Address on File | | | | |
| Schrock, Matthew Lee | Address on File | | | | |
| Schroeder, Emma Dale | Address on File | | | | |
| Schroeder, Jan Marie | Address on File | | | | |
| Schroeder, Karissa Rae | Address on File | | | | |
| Schroeder, Lyndsey Marye | Address on File | | | | |
| Schroeder, Mark S | Address on File | | | | |
| Schroeder, Noah | Address on File | | | | |
| Schroeder, Riitta-Liisa Kristiina | Address on File | | | | |
| Schroeder, Robert William | Address on File | | | | |
| Schroeder, Ryan Nicholas | Address on File | | | | |
| Schroeder, Stephanie | Address on File | | | | |
| Schroeder, Thomas | Address on File | | | | |
| Schrom, Brandon Jeffrey | Address on File | | | | |
| Schrum, Christina Louise | Address on File | | | | |
| Schryver, Robert James | Address on File | | | | |
| Schu, Ming-Jen | Address on File | | | | |
| Schubert, Anna Faith | Address on File | | | | |
| Schuberth, Margaret Marie | Address on File | | | | |
| Schuchard, Brandon L | Address on File | | | | |
| Schuchard, Sierra | Address on File | | | | |
| Schueneman, Delaney Brynn | Address on File | | | | |
| Schueren, Deborah Kay | Address on File | | | | |
| Schugel, Terri lynn | Address on File | | | | |
| Schugt, Timothy G | Address on File | | | | |
| Schuh, Kellen Matthew | Address on File | | | | |
| Schukar, Steve Andrew | Address on File | | | | |
| Schulberg, Yasmin | Address on File | | | | |
| Schulenberg, Madeline Kristine | Address on File | | | | |
| Schuller, Lauren Nicole | Address on File | | | | |
| Schulte, Kayle | Address on File | | | | |
| Schulte, Rebecca Lynn | Address on File | | | | |
| Schulte, Tyler | Address on File | | | | |
| Schultz, Brent Alan | Address on File | | | | |
| Schultz, Emily Elizabeth | Address on File | | | | |
| Schultz, Garrett | Address on File | | | | |
| Schultz, Jeremy William | Address on File | | | | |
| Schultz, Lauren Taylor | Address on File | | | | |
| Schultz, Matthew Steven | Address on File | | | | |
| Schultz, Nichole | Address on File | | | | |
| Schultz, Pamela Clare | Address on File | | | | |
| Schultz, Rick | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Schultz, Ritchel Lou N. | Address on File | | | | |
| Schultz, Travis W | Address on File | | | | |
| Schultze, Kendra E. | Address on File | | | | |
| Schultz-Zwahr, Landon | Address on File | | | | |
| Schulz, Christopher Douglas | Address on File | | | | |
| Schulz, Cristina | Address on File | | | | |
| Schulz, Heather Elise | Address on File | | | | |
| Schumacher, Heather Gwenn | Address on File | | | | |
| Schumacher-Urbina, Melanie Alyssia | Address on File | | | | |
| Schumaker, James | Address on File | | | | |
| Schuman, Cecille Regina | Address on File | | | | |
| Schumert, Thomas Lee | Address on File | | | | |
| Schunk, Michael Joseph | Address on File | | | | |
| Schuster, Andrea Elizabeth | Address on File | | | | |
| Schuster, Angela dawn | Address on File | | | | |
| Schuster, Emily Dawn | Address on File | | | | |
| Schuster, Kristal | Address on File | | | | |
| Schut, Rebecca | Address on File | | | | |
| Schutte, Steven | Address on File | | | | |
| Schutter, Candice | Address on File | | | | |
| Schwab, Alyssa Nicole | Address on File | | | | |
| Schwab, Jack K | Address on File | | | | |
| Schwab, Maria | Vogelman, Turner & Wright, 124 South Royal Street | Alexandria | VA | 22314 | |
| Schwab, Maria | 4105 NE Hassalo St | Portland | OR | 97232 | |
| SCHWABE WILLIAMSON & WYATT | 1211 S.W. FIFTH AVENUE, SUITE 1600 | PORTLAND | OR | 97204-3795 | |
| Schwan, Ralph John | Address on File | | | | |
| Schwankl, Matthew John | Address on File | | | | |
| Schwartz, Emma Amelia | Address on File | | | | |
| Schwartz, Gregory Ian | Address on File | | | | |
| Schwartz, Janelle | Address on File | | | | |
| Schwartz, Jason | Address on File | | | | |
| Schwartz, Kelsie | Address on File | | | | |
| Schwartz, Madeleine | Address on File | | | | |
| Schwartz, Makiko | Address on File | | | | |
| Schwartz, Max Alexis | Address on File | | | | |
| Schwartz, Ryan | Address on File | | | | |
| Schwartz, Stephanie Lillian | Address on File | | | | |
| Schwartz, Theresa Mary | Address on File | | | | |
| Schwarz, Eric Carl | Address on File | | | | |
| Schwarz, Katrina Michele | Address on File | | | | |
| Schwarze, Christine Marie | Address on File | | | | |
| Schwebel, Nikki V. | Address on File | | | | |
| Schwecke, Holly Marie | Address on File | | | | |
| Schwegel, Tawsha Lynn | Address on File | | | | |
| Schwehr, Miriam | Address on File | | | | |
| Schweigert, Nicolas Baron | Address on File | | | | |
| Schweitz, Matthew Ryan | Address on File | | | | |
| Schweitzer, Adam Daniel | Address on File | | | | |
| Schwerin, Mathew Ryan | Address on File | | | | |
| Schwertner, Allison Elizabeth | Address on File | | | | |
| Schwiening, Amy H | Address on File | | | | |
| Schwinge, Breanna Louise | Address on File | | | | |
| Schwister, Annie | Address on File | | | | |
| Schymiczek, Ryan Anton | Address on File | | | | |
| Sciarroni-Hartley, Denise Marie | Address on File | | | | |
| Sciberras, Ashley Marie | Address on File | | | | |
| Scifo, Nicholas Giorgio | Address on File | | | | |
| Scinto, Rocco Charles | Address on File | | | | |
| Sciorillo, Robert Joseph | Address on File | | | | |
| Sciortino, Chloe | Address on File | | | | |
| Scirocco, Courtney Christina | Address on File | | | | |
| Scobee, Shawn Joseph | Address on File | | | | |
| Scoggins, Carson Lee | Address on File | | | | |
| Scoggins, Kandice D | Address on File | | | | |
| Scoggins, Ryan Christopher | Address on File | | | | |
| Scolari, Anthony Anthony | Address on File | | | | |
| SCOSCHE INDUSTRIES, INC. | ATTN: ANDREW ROWBOTTOM, 1550 PACIFIC AVENUE | OXNARD | CA | 93033 | |
| SCOTT BARON & ASSOCIATES | 159-49 CROSS BAY BOULEVARD | HOWARD BEACH | NY | 11414 | |
| SCOTT COLE & ASSOCIATES | 4485 CIVIC COURT, SUITE 1500 | CONCORD | CA | 94520 | |
| SCOTT COLE & ASSOCIATES APC | 1485 CIVIC COURT, SUITE 1500 | CONCORD | CA | 94520 | |
| SCOTT EQUIPMENT, INC. | ATTN: SCOTT MARTIN, 5612 MITCHELLDALE | HOUSTON | TX | 77092 | |
| SCOTT SPILLARS | 19702 BLACK MESA RANCH LANE | CYPRESS | TX | 77433 | |
| Scott, Aaron Omar | Address on File | | | | |
| Scott, Alexis Mae | Address on File | | | | |
| Scott, Anysha Renee | Address on File | | | | |
| Scott, Aundrea Marie | Address on File | | | | |
| Scott, Austin | Address on File | | | | |
| Scott, Billie Rayanna | Address on File | | | | |
| Scott, Biruk Yonas | Address on File | | | | |
| Scott, Brian Matthew | Address on File | | | | |
| Scott, Brianna Lynell | Address on File | | | | |
| Scott, Brittni | Address on File | | | | |
| Scott, Caily Jeyla | Address on File | | | | |
| Scott, Caleb Lee | Address on File | | | | |
| Scott, Chantia | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Scott, Chelsea | Address on File | | | | |
| Scott, Christian | Address on File | | | | |
| Scott, Cory Glenn | Address on File | | | | |
| Scott, Cy Tazi-Nobi | Address on File | | | | |
| Scott, David | Address on File | | | | |
| Scott, Deontae V | Address on File | | | | |
| Scott, Dondrea Breeann | Address on File | | | | |
| Scott, Donnisha Raylette | Address on File | | | | |
| Scott, Emmanuel | Address on File | | | | |
| Scott, Eric Lamont | Address on File | | | | |
| Scott, Foster Davis | Address on File | | | | |
| Scott, Ian Riley | Address on File | | | | |
| Scott, Jacqueline | Address on File | | | | |
| Scott, Janel Ann | Address on File | | | | |
| Scott, Jared | Address on File | | | | |
| Scott, Jason Michael | Address on File | | | | |
| Scott, Jayson Michael | Address on File | | | | |
| Scott, Jermaine Wesley | Address on File | | | | |
| Scott, Jerry Jerome | Address on File | | | | |
| Scott, Jessica Marie | Address on File | | | | |
| Scott, Joshua-William | Address on File | | | | |
| Scott, Jvonta Thomas | Address on File | | | | |
| Scott, Kaelyn Marie | Address on File | | | | |
| Scott, Keindra | Address on File | | | | |
| Scott, Kendrick Rayvon | Address on File | | | | |
| Scott, Kevin | Address on File | | | | |
| Scott, Kevin M | Address on File | | | | |
| Scott, Kimberly | Address on File | | | | |
| Scott, Kristen Louise | Address on File | | | | |
| Scott, Kyrei D | Address on File | | | | |
| Scott, Lauren Michelle | Address on File | | | | |
| Scott, Lee Thomas | Address on File | | | | |
| Scott, Malcolm | Address on File | | | | |
| Scott, Matthew | Address on File | | | | |
| Scott, Matthew | Address on File | | | | |
| Scott, Mckenna Dawn | Address on File | | | | |
| Scott, Melissa Skoro | Address on File | | | | |
| Scott, Michael | Address on File | | | | |
| Scott, Michael | Address on File | | | | |
| Scott, Michael A | Address on File | | | | |
| Scott, Michelle | Address on File | | | | |
| Scott, Mistic | Address on File | | | | |
| Scott, Natalie | Address on File | | | | |
| Scott, Raymond Walker | Address on File | | | | |
| Scott, Richard Samuel | Address on File | | | | |
| Scott, Rickey Raynard | Address on File | | | | |
| Scott, Roman Cassius | Address on File | | | | |
| Scott, Samantha Dallas | Address on File | | | | |
| Scott, Samuel David Hepburn | Address on File | | | | |
| Scott, Seon Reynaud | Address on File | | | | |
| Scott, Shakira Nailah | Address on File | | | | |
| Scott, Shaneaque Vondalette | Address on File | | | | |
| Scott, Shavonda | Address on File | | | | |
| Scott, Stephen Charles | Address on File | | | | |
| Scott, Susan y | Address on File | | | | |
| Scott, Tamara Lynn | Address on File | | | | |
| Scott, Taylor Nicole Puanani | Address on File | | | | |
| Scott, Teliya Jean | Address on File | | | | |
| Scott, Tianie Denise | Address on File | | | | |
| Scott, Tieasha Mariah | Address on File | | | | |
| Scott, Timothy | Address on File | | | | |
| Scott, Tina A | Address on File | | | | |
| Scott, Troy | Address on File | | | | |
| Scott, Vera | Address on File | | | | |
| Scott, Victoria Ann | Address on File | | | | |
| Scott, Wayde | Address on File | | | | |
| Scott, William Pierce | Address on File | | | | |
| Scott-Davis, Erik | Address on File | | | | |
| SCOTTI AND ASSOCIATES INC | ATTN: MICHAEL SCOTTI, P.O. BOX 5917 | FULLERTON | CA | 92838-0917 | |
| SCOUTRFP INC | ATTN: BRYAN ROSENSTEIN, 123 MISSION ST, 6TH FLOOR | SAN FRANCISCO | CA | 94105-5121 | |
| Scovens, Hamlet | Address on File | | | | |
| Scoville, Samantha Jean | Address on File | | | | |
| SCP HORTON OWNER 1 LLC | ATTN: JENNIFER GATTEY, 10850 WILSHIRE BLVD, SUITE 1050 | LOS ANGELES | CA | 90024 | |
| Scranton, Lisa Ann | Address on File | | | | |
| Scribner, Michael Wesley | Address on File | | | | |
| Scribner, Robert John | Address on File | | | | |
| Scrima, Alyssa Nikole | Address on File | | | | |
| Scrimo, Stevie Rae Yvonne | Address on File | | | | |
| Scriven, Ian | Address on File | | | | |
| Scrivens, Erik Gregory | Address on File | | | | |
| Scro, Michael | Address on File | | | | |
| Scroggins, BranDen Mikhael | Address on File | | | | |
| Scroggins, Daniel L. | Address on File | | | | |
| Scroggins, Michael | Address on File | | | | |
| Scruggs, Ethan Harrison | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Scruggs, Madison Rose | Address on File | | | | |
| scruggs, terran Darnell | Address on File | | | | |
| Scruggs, Terrell Dejon | Address on File | | | | |
| SCS ENGINEERS | ATTN: RODNEY MARSH, 3900 KILROY AIRPORT WAY SUITE 100 | LONG BEACH | CA | 90806-6816 | |
| Scurini, Isaiah Ezekiel | Address on File | | | | |
| SDC 7 LLC | P.O. BOX 640 | SAN RAMON | CA | 94583 | |
| SDC 7 LLC | 2600 CAMINO RAMON, SUITE 201 | SAN RAMON | CA | 94583 | |
| SDC7, LLC | Attn:  General Counsel , 2600 Camino Ramon, Suite #201 | San Ramon | CA | 94583 | |
| SEA BREEZE ROOFING INC. | ATTN: JAMES PARKER, 1927 AHRENS | HOUSTON | TX | 77017 | |
| Seaberry, Carol L | Address on File | | | | |
| SEABRIDGE PARTNERS LP | PO BOX 15928 | BEVERLY HILLS | CA | 90209 | |
| Seabridge Partners, LP | Attn: Shahram Afshani, 3280 Motor Avenue, Suite 200 | Los Angeles | CA | 90034 | |
| Seabridge, Nathan | Address on File | | | | |
| Seaburn, Sachi | Address on File | | | | |
| Seale, Laura G | Address on File | | | | |
| Seale, Veronika Lauren | Address on File | | | | |
| Sealey, Joshua Christopher | Address on File | | | | |
| Sealey, Tamra LaMae | Address on File | | | | |
| Seals, Erich Da'Ron | Address on File | | | | |
| Seals, Shawn I | Address on File | | | | |
| Sealy, Amber | Address on File | | | | |
| Sealy, Debbie | Address on File | | | | |
| Seaman, David Benjamin | Address on File | | | | |
| Seaman, Lucien Jason | Address on File | | | | |
| Seaman, Tracy Beth | Address on File | | | | |
| Seaman, Veronica M | Address on File | | | | |
| Seamster, Samantha Ann | Address on File | | | | |
| Seamster, Scott Alan | Address on File | | | | |
| Seanez, Celeste Nicole | Address on File | | | | |
| Seanez, Jordan | Address on File | | | | |
| Seaquist, Erica | Address on File | | | | |
| Searfoss, Richard Preston | Address on File | | | | |
| Searight, Dominiquee Duran | Address on File | | | | |
| Searle, Bradley Daniel | Address on File | | | | |
| Searls, Andrea Katelyn | Address on File | | | | |
| Sears, Louis Lance | Address on File | | | | |
| Sears, Malcolm James | Address on File | | | | |
| SEARS, ROEBUCK AND COMPANY | 12670 COLLECTIONS DRIVE | CHICAGO | IL | 60693 | |
| Seas, Ines S | Address on File | | | | |
| Seastrunk, Starla Shardele | Address on File | | | | |
| Seaton, Brooke Alexandria | Address on File | | | | |
| Seaton, Cody James | Address on File | | | | |
| SEATTLE-KING COUNTY | DEPARTMENT OF PUBLIC HEALTH, 401 FIFTH AVE SUITE 1100E | SEATTLE | WA | 98104 | |
| SEATTLE-KING COUNTY | 401 FIFTH AVE SUITE 1100E | SEATTLE | WA | 98104 | |
| Seau, Ian | Address on File | | | | |
| Seaver, Kristina Barbara Anne | Address on File | | | | |
| Seay, Edward Thomas | Address on File | | | | |
| Seay, John Michael | Address on File | | | | |
| Seay, LeAndra Lysette | Address on File | | | | |
| Sebastian, Michael Daniel | Address on File | | | | |
| Sebasto, Carter MacLeod Page | Address on File | | | | |
| Sebesta, Darcie | Address on File | | | | |
| Sebo, Lorin Elizabeth | Address on File | | | | |
| Sebring, Jennifer Leah | Address on File | | | | |
| SECA CORPORATION | ATTN: Emily Larkin, 13601 BENSON AVE | CHINO | CA | 91710 | |
| Sechrist, Gabriella Kathleen | Address on File | | | | |
| Secilia, Michele | Address on File | | | | |
| Seckel, Jared | Address on File | | | | |
| Secli, Ria | Address on File | | | | |
| Secola, Paul J | Address on File | | | | |
| Second & S.M. Blvd. Associates, LLC | Doug Lambeck, 12381 Wilshire Blvd., Ste 201 | Los Angeles | CA | 90025-2058 | |
| SECOND & SANTA MONICA BLVD ASSOCIATES | 12381 WILSHIRE BLVD, STE 201 | LOS ANGELES | CA | 90025 | |
| Secrest, Matt Scott | Address on File | | | | |
| SECRETARY OF STATE - SACRAMENTO | P.O. BOX 944230 | SACRAMENTO | CA | 94244-2300 | |
| SECRETARY OF STATE - TEXAS | REGISTRATIONS UNIT, PO BOX 13550 | AUSTIN | TX | 78711-3550 | |
| SECRETARY OF STATE - TEXAS | PO BOX 13550 | AUSTIN | TX | 78711-3550 | |
| SECURA COIN LOCKER | ATTN: JOE WARD, 8955 OSO AVENUE, UNIT A | CHATSWORTH | CA | 91311-0281 | |
| SECURITAS SECURITY SERVICES USA INC | ATTN: Wendy Mejia , FILE 57220 | LOS ANGELES | CA | 90074-7220 | |
| Seda, Sherif | Address on File | | | | |
| Sedano-Herrera, Aida Cecilia | Address on File | | | | |
| Sedeno, Alexander Apollo | Address on File | | | | |
| Seder, Ashley | Address on File | | | | |
| SEDGWICK CLAIMS MGMT SERVICES | ATTN: ABG RECOVERY US - ATTN: 1794509890, PO BOX 932906 | CLEVELAND | OH | 44193 | |
| SEDGWICK, ELIZABETH | 1220 EL CAMINO REAL, # 301 | BURLINGAME | CA | 940104856 | |
| Sedgwick, Elizabeth M | Address on File | | | | |
| Sedillo, James Gilbert | Address on File | | | | |
| Sedillo, Jennifer | Address on File | | | | |
| Sedita, Kassandra Michele | Address on File | | | | |
| Sedlmayer, Stephany Colen | Address on File | | | | |
| Sedoff, Joshua T | Address on File | | | | |
| Seedorf, Allison Lynn | Address on File | | | | |
| Seegers, Coby Colter | Address on File | | | | |
| Seekins, Erin E | Address on File | | | | |
| Seeley, Nicholas | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Seeling, Allison Nicole | Address on File | | | | |
| Seely, Dannie Bryant | Address on File | | | | |
| Seeto, Susan | Address on File | | | | |
| Seever, Kyle Patrick | Address on File | | | | |
| Sefas, Trevin Marquise | Address on File | | | | |
| Sefick, Amy Deanna | Address on File | | | | |
| Sefton, Hui | Address on File | | | | |
| Sega, Netti Shantini | Address on File | | | | |
| Segal, Hannah Renee | Address on File | | | | |
| Segal, Natalie | Address on File | | | | |
| Segarra, Rashell | Address on File | | | | |
| Segawa, Eric Jon | Address on File | | | | |
| Segervall, Ryan | Address on File | | | | |
| Segi, Candice Jasmine | Address on File | | | | |
| Segneri, Timothy | Address on File | | | | |
| Segneri, Timothy P | Address on File | | | | |
| Segovia Rivas, Katherine Margarita | Address on File | | | | |
| Segovia, Elizabeth | Address on File | | | | |
| Segovia, Jessica Ann | Address on File | | | | |
| Segoviano, Desiree Yvonne | Address on File | | | | |
| Segree, Hunter Ian | Address on File | | | | |
| Segrell, Marcela Kim | Address on File | | | | |
| Segreto-Guercio, Giuseppe | Address on File | | | | |
| Segroves, Amber Diane | Address on File | | | | |
| Seguel, Andrew Even | Address on File | | | | |
| Seguine, Kevin Parke | Address on File | | | | |
| Segundo Jr, Anthony R | Address on File | | | | |
| Segundo, Anthony | Address on File | | | | |
| Segura, Alexis | Address on File | | | | |
| Segura, Alfonso | Address on File | | | | |
| Segura, Andrea Naomi | Address on File | | | | |
| Segura, Daniel Evan | Address on File | | | | |
| Segura, Gabriel Alexander | Address on File | | | | |
| Segura, Ivan Christopher | Address on File | | | | |
| Segura, Lidia Vanessa | Address on File | | | | |
| Segura, Salvador | Address on File | | | | |
| Segura, Yanira Elizabeth | Address on File | | | | |
| Segura-Chang, Gregory Wolf | Address on File | | | | |
| Sehdev, Sahil Kumar | Address on File | | | | |
| Sehmbey, Jaskaran | Address on File | | | | |
| Seibel, Marissa Rose | Address on File | | | | |
| Seiber, Shane | Address on File | | | | |
| Seiberling, Gina Galang | Address on File | | | | |
| Seibert, Dominique Michele | Address on File | | | | |
| Seifeddine, Joseph | Address on File | | | | |
| Seifert, Teresa M | Address on File | | | | |
| Seigerman, Trevor John | Address on File | | | | |
| Seigler, Alexandra Christine | Address on File | | | | |
| Seijo, Eneida Luz | Address on File | | | | |
| Seiler, Robert G | Address on File | | | | |
| Seilhamer, Benjamin Edward | Address on File | | | | |
| Seirafi, Khaldune M | Address on File | | | | |
| Seiser, Steven William | Address on File | | | | |
| Seitz, Bobbe | Address on File | | | | |
| Seitz, Sally Elizabeth | Address on File | | | | |
| Seiwald, Mikayla | Address on File | | | | |
| Sejas, Carolina Andrea | Address on File | | | | |
| Sekaran, Ramya | Address on File | | | | |
| Sekelik, Steven Walter | Address on File | | | | |
| Sekhani, Zaid | Address on File | | | | |
| Sekhon, Harjot | Address on File | | | | |
| Sekkah, Anas | Address on File | | | | |
| Sekkor, Ruth Dzifa | Address on File | | | | |
| Sekona, Jullian | Address on File | | | | |
| Selbee, Hannah Chantelle | Address on File | | | | |
| Selberis, Anastasia | Address on File | | | | |
| Selby, John Edward | Address on File | | | | |
| Selden, George | Address on File | | | | |
| Seldine, Jordan | Address on File | | | | |
| Seldon, Sherhon P | Address on File | | | | |
| Seleba, Helen M | Address on File | | | | |
| Seledee, Andrea | Address on File | | | | |
| Self, Andrew Blaine | Address on File | | | | |
| Self, Ashleigh Lynn | Address on File | | | | |
| Self, Corey | Address on File | | | | |
| Self, Ian Andrew | Address on File | | | | |
| Self, John David | Address on File | | | | |
| Self, Jonathan Douglas | Address on File | | | | |
| Self, Luke Stephen | Address on File | | | | |
| Seligman, Sherri | Address on File | | | | |
| Seligsohn, Docia Blanche | Address on File | | | | |
| Selkirk, Trevor | Address on File | | | | |
| Sell, Nita N | Address on File | | | | |
| Sellers, Aaron | Address on File | | | | |
| Sellers, Ashley Danielle | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Sellers, DeShaun Caprice | Address on File | | | | |
| Sellers, Destinee | Address on File | | | | |
| Sellers, Eric | Address on File | | | | |
| Sellers, Halle | Address on File | | | | |
| Sellers, Suzi | Address on File | | | | |
| Selling, Richard Hagen | Address on File | | | | |
| Sellner, Rachel Anne | Address on File | | | | |
| Sells, Jaclyn Mckenna | Address on File | | | | |
| Selmon, Taylor | Address on File | | | | |
| Selmore, Rachel E | Address on File | | | | |
| Seltzer, Chad Daniel | Address on File | | | | |
| Seltzer, Ryan Andrew | Address on File | | | | |
| SELV ENTERPRISES LLC | 920 E 17TH ST, APT 512 | BROOKLYN | NY | 11230-3779 | |
| SELV ENTERPRISES LLC - V0000414104 | C/O VICTOR ROHER , 8537 N.W.  77TH STREET | Tamarac | FL | 33321 | |
| Selvey, Jessica Ruth | Address on File | | | | |
| Selyer, Toi Juan | Address on File | | | | |
| Sem, Elijah | Address on File | | | | |
| Sembrano, Melody Antoinette S | Address on File | | | | |
| Semel, Liliane | Address on File | | | | |
| Semerant, Stanley | Address on File | | | | |
| Semidei, Angel J | Address on File | | | | |
| Semien, Adria Clairess | Address on File | | | | |
| Semien, Alexis N | Address on File | | | | |
| Semien, Breyana Neshae | Address on File | | | | |
| SEMINOLE COUNTY | WATER & SEWER UTILITY PO BOX 958443, | LAKE MARY | FL | 32795-8443 | |
| SEMINOLE COUNTY | WATER & SEWER UTILITY, 500 W LAKE MARY BLVD | SANFORD | FL | 32773-7499 | |
| SEMINOLE COUNTY TAX COLLECTOR | PO BOX 630 | SANFORD | FL | 32772-0630 | |
| Semmere, Gabriela Alexandra | Address on File | | | | |
| Semon, Jennifer Lee | Address on File | | | | |
| Semon, Maddison Dorothea | Address on File | | | | |
| Semon, Travis Frank | Address on File | | | | |
| Semple, Arthur Roy | Address on File | | | | |
| Sena, Jonathon Michael | Address on File | | | | |
| Sena, Joseph Matthew | Address on File | | | | |
| Sencenbaugh, Quinn Grigsby | Address on File | | | | |
| Sendejas, Karina Cecilia | Address on File | | | | |
| Sendejo, Ramsey | Address on File | | | | |
| Senderling, Sarah | Address on File | | | | |
| Senderowicz, Monique | Address on File | | | | |
| Senegal III, Alexander Joseph | Address on File | | | | |
| senegal, brittany | Address on File | | | | |
| SENETTA ROBERSON | 1601 PRIMROSE LANE, APT 204 | PINOLE | CA | 94564 | |
| Seng, Odahm Prince | Address on File | | | | |
| Seng, Terri Lynn | Address on File | | | | |
| Sengkeo, Melissa Foune | Address on File | | | | |
| Sengupta, Sachel | Address on File | | | | |
| Senick, Rebecca | Address on File | | | | |
| Seningen, Erica Fay | Address on File | | | | |
| Senior, John Donavon | Address on File | | | | |
| Senior, Melissa | Address on File | | | | |
| Senior, Ronzel | Address on File | | | | |
| Senkrua, Thapanee | Address on File | | | | |
| Senn, Shaun Brandon | Address on File | | | | |
| Senner, Kristin L | Address on File | | | | |
| Sennert, Morgan Joan Erquiaga | Address on File | | | | |
| Sennette, Ashley Nicole | Address on File | | | | |
| Senoadi, Unk | Address on File | | | | |
| Senterra Real Estate Group, LLC | Attn: Neil Tofsky, 11 Greenway Plaza, Suite 3100 | Houston | TX | 77946 | |
| SENTIA WELLNESS INC | ATTN: PATRICK TORDELLA, PO BOX 15309 | PORTLAND | OR | 97239 | |
| SENTRY CONTROL SYSTEMS LLC | ATTN: NICOLE EGNER, DEPT # 880186 P.O. BOX 29650 | PHOENIX | AZ | 85038-9650 | |
| Seo, Aaron | Address on File | | | | |
| Seo, Chris | Address on File | | | | |
| Seo, Young Suk | Address on File | | | | |
| Seoane, Ernesto | Address on File | | | | |
| Seoud, Crystal Issa | Address on File | | | | |
| Sepahi, Fatemeh | Address on File | | | | |
| Sepaul, Dana A | Address on File | | | | |
| Seppala, Annika | Address on File | | | | |
| Septien, Jose | Address on File | | | | |
| Septinelli, Anthony | Address on File | | | | |
| Sepulona, Joey P | Address on File | | | | |
| Sepulveda, Ana-Marie | Address on File | | | | |
| Sepulveda, Cristal | Address on File | | | | |
| Sepulveda, Edward Julian | Address on File | | | | |
| Sepulveda, Krisol | Address on File | | | | |
| Sepulveda, Nancy Cheyenne | Address on File | | | | |
| Sepulveda, Ruth | Address on File | | | | |
| Sepulveda, Theresa | Address on File | | | | |
| Sequeira, Alec Daniel | Address on File | | | | |
| Sequeira, Ramiro Antonio | Address on File | | | | |
| Sequeira, Stephanie Marie | Address on File | | | | |
| SEQUOIA HOSPITAL | PO BOX 743282 | LOS ANGELES | CA | 90074-3282 | |
| Serafica, Princess Eunica Agustin | Address on File | | | | |
| Serame, Paul P | Address on File | | | | |
| Serdyuk, Oksana A | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Serebryanskaya, Yulia | Address on File | | | | |
| Serfass, Mallory | 2233 Brigadoon Ct | Arlington | TX | 76013 | |
| SERGIO J VILLASANA ATTORNEY | ATTN: SERGIO J VILLASANA ATTORNEY, 1200 SMITH STREET STE 1600 | HOUSTON | TX | 77002 | |
| Sergo, Christina Anne | Address on File | | | | |
| Serino, Vincent G | Address on File | | | | |
| Serio, Jessica Kay | Address on File | | | | |
| SERITAGE SRC FINANCE LLC | ATTN: CARL-ANTHONY SMITH, 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| Seritage SRC Finance LLC | EVP, General Counsel c/o Seritage Growth Properties, 500 Fifth Avenue, Suite 1530 | New York | NY | 10110 | |
| Seritage SRC Finance LLC | EVP, Operations & Leasing c/o Seritage Growth Properties, 500 Fifth Avenue, Suite 1530 | New York | NY | 10110 | |
| Seritage SRC Finance LLC | c/o Seritage Growth Properties Attn: Executive Vice President, Operations & Leasing, 500 Fifth Avenue, Suite 1530 | New York | NY | 10110 | |
| Seritage SRC Finance LLC | c/o Seritage Growth Properties Attn: Executive Vice President, General Counsel, 500 Fifth Avenue, Suite 1530 | New York | NY | 10110 | |
| Sermenio, Karlos | Address on File | | | | |
| Sermon, Alexandra N | Address on File | | | | |
| Serna, Eloy | Address on File | | | | |
| Serna, Genesis | Address on File | | | | |
| Serna, Isabel Vanessa | Address on File | | | | |
| Serna, Jackson | Address on File | | | | |
| Serna, Jesus Flores | Address on File | | | | |
| Serna, Robert | Address on File | | | | |
| Serna, Serena | Address on File | | | | |
| Sero, Kenya | Address on File | | | | |
| Serpa, Bryan | Address on File | | | | |
| Serpico, Lauren Olivia | Address on File | | | | |
| Serralheiro, Kaw Lopes | Address on File | | | | |
| Serrame, Athalia Veresa | Address on File | | | | |
| Serrano, Alexander | Address on File | | | | |
| Serrano, Alyssa Jewel | Address on File | | | | |
| Serrano, Ana | Address on File | | | | |
| Serrano, Andrew Reuben | Address on File | | | | |
| Serrano, Angela | Address on File | | | | |
| Serrano, Anna Clarissa | Address on File | | | | |
| Serrano, Brandon | Address on File | | | | |
| Serrano, Breana Catalina | Address on File | | | | |
| Serrano, Cassandra Lisa | Address on File | | | | |
| Serrano, Darlene Karina | Address on File | | | | |
| Serrano, Dominic | Address on File | | | | |
| Serrano, Emmanuel | Address on File | | | | |
| Serrano, Federico | Address on File | | | | |
| serrano, felipe antonio | Address on File | | | | |
| Serrano, Jennifer S | Address on File | | | | |
| Serrano, Jessica | Address on File | | | | |
| Serrano, Jessie Estefano | Address on File | | | | |
| Serrano, Julio Cesar | Address on File | | | | |
| Serrano, Kianna | Address on File | | | | |
| Serrano, Liyan | Address on File | | | | |
| Serrano, Lyda Celina | Address on File | | | | |
| Serrano, Mario J | Address on File | | | | |
| Serrano, Michael Anthony | Address on File | | | | |
| Serrano, Pedro Jose | Address on File | | | | |
| Serrano, Sandra | Address on File | | | | |
| Serrano, Spencer A | Address on File | | | | |
| Serrano, Victoria | Address on File | | | | |
| Serrano, Victoria | Address on File | | | | |
| Serrano, Zackery Phillip | Address on File | | | | |
| Serrao, Colleen | Address on File | | | | |
| Serraon, Cristito Rosario | Address on File | | | | |
| Serrato, Adriana Aguilar | Address on File | | | | |
| Serrato, Cassandra Monique | Address on File | | | | |
| Serrato, Mariana N | Address on File | | | | |
| serrato, yessenia | Address on File | | | | |
| Serrato, Zulema | Address on File | | | | |
| Serratos, Alex | Address on File | | | | |
| Serratos, Jacklyn Lucia | Address on File | | | | |
| Serrill, Tyler Elliot | Address on File | | | | |
| Serunjogi, Hakim | Address on File | | | | |
| Servant, Joshua | Address on File | | | | |
| SERVICE RESPONSE TEAM INC | ATTN: VICKIE GAMBLE, PO BOX 226433 | DALLAS | TX | 75222-6433 | |
| Service, Luke Alan | Address on File | | | | |
| SERVICECHANNEL.COM INC | ATTN: AMELIA MEDINA, P.O. BOX 419223 | BOSTON | MA | 02241-9223 | |
| Servin, Lean Ariana | Address on File | | | | |
| SERVPRO OF EDGEWATER DEALE | ATTN: DIANE WHITTLES, CHURCHTON LOTHIAN, 1446 RITCHIE HIGHWAY | ARNOLD | MD | 21012 | |
| Serwadda, Esther Alice | Address on File | | | | |
| Serwadda, Jonathan Mirro | Address on File | | | | |
| Ses, David | Address on File | | | | |
| SESAC | ATTN: JESSICA HETTERICH, 55 Music Square East | Nashville | TN | 37203 | |
| SESAC LLC | 35 MUSIC SQUARE EAST | NASHVILLE | TN | 37203 | |
| Sesar, Arman | Address on File | | | | |
| Sesay, Aisha Mariama | Address on File | | | | |
| Sesma, Adam Arturo | Address on File | | | | |
| Session, A'saysha Janae | Address on File | | | | |
| Session, Jovon Lamont | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Sessions, Khambrell R | Address on File | | | | |
| Sessler, Tammy Jean | Address on File | | | | |
| Sessoms, Brendan Kevin | Address on File | | | | |
| Sessoms, Carlisa Renee | Address on File | | | | |
| Sestoso, Nazareno Vincente | Address on File | | | | |
| Setia, Nina | Address on File | | | | |
| Setliff, Kristen Michele | Address on File | | | | |
| Seto, Christina | Address on File | | | | |
| Seto, Jason David | Address on File | | | | |
| Setoki, Paisley-Nichelle Kauwila Masina | Address on File | | | | |
| Setser, Elizabeth Sioux Edwards | Address on File | | | | |
| Setsuda, Brett | Address on File | | | | |
| Settell, Jenna Christina | Address on File | | | | |
| Settembro, Larisa Yaghoobov | Address on File | | | | |
| Settergren, Jared | Address on File | | | | |
| Setterlund, Tyler | Address on File | | | | |
| Settlemyre, Brooke Kalanea | Address on File | | | | |
| Seubert, Yurie | Address on File | | | | |
| Seui, Alapeti Vaealuga | Address on File | | | | |
| Seui, Lalofetau | Address on File | | | | |
| Seulakhan, Andre Damian | Address on File | | | | |
| SEUNGKU, Jung | Law offices of Donald Norris , 3055 Wilshire Blvd., Suite 980 | Los Angeles | CA | 90010 | |
| SEUNGKU, JUNG | 11254 Bootes St | San Diego | CA | 92126 | |
| SEVEN HILLS PROPERTIES 31 LLC | ATTN: MATT WENNBLOM, 88 PERRY STREET, # 800 | SAN FRANCISCO | CA | 94107 | |
| Seven Hills Properties 31, LLC | NAI Elliott, 901 NE Glisan Street | Portland | OR | 97232 | |
| Sever, Suzanne W | Address on File | | | | |
| Severino, Felix Brian | Address on File | | | | |
| Severson, Aaron Mikel | Address on File | | | | |
| Sevidal, Serena E | Address on File | | | | |
| Sevier, Christina Nicole | Address on File | | | | |
| Sevier, Sean | Address on File | | | | |
| Sevilla, Cruz | Address on File | | | | |
| Sevilla, Erwin James | Address on File | | | | |
| Sevilla, Jeffrey Baquiano | Address on File | | | | |
| Sevilla, Jordan | Address on File | | | | |
| Sevilla, Justin | Address on File | | | | |
| Sevilla, Mauren Navarro | Address on File | | | | |
| Seville, Joshua T | Address on File | | | | |
| Seville, Paul | Address on File | | | | |
| Seward, Leigh Ann | Address on File | | | | |
| Seward, Tyler R | Address on File | | | | |
| Sewell, Grant Coady | Address on File | | | | |
| Sewell, Susan | Address on File | | | | |
| Sexton, Dillon Curry | Address on File | | | | |
| Sexton, Donald R | Address on File | | | | |
| Sexton, Marina M | Address on File | | | | |
| Sexton, Ryan Stephen | Address on File | | | | |
| Sexton, Sandra Lynne | Address on File | | | | |
| Sexton-Chavoya, Andrew | Address on File | | | | |
| Seyd, Jag | Address on File | | | | |
| SEYFARTH SHAW LLC | 3807 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| Seymour, Ichael | Address on File | | | | |
| Seymour, Keon | Address on File | | | | |
| Seymour, Kimberly H | Address on File | | | | |
| Seymour, Marie Leah | Address on File | | | | |
| Seymour, Marin Kathleen | Address on File | | | | |
| Seymour, Omar | Address on File | | | | |
| Seymour, Ronald Wayne | Address on File | | | | |
| Seymour, Teresa O | Address on File | | | | |
| Seyoum, Natnael | Address on File | | | | |
| SEZAVARMANESH, MOHAMMAD | Michael A. Waskull & Associates, 6454 Van Nuys Blvd, Suite 212 | Van Nuys | CA | 91401 | |
| SEZAVARMANESH, MOHAMMAD | 6701 DE SOTO AVE , Apt 133 | CANOGA PARK | CA | 913032992 | |
| SF TX LP | c/o W.P. Carey Inc. , 50 Rockefeller Plaza, , 2nd Floor | New York | NY | 10020 | |
| SFP 24 HOUR TAYLORSVILLE LLC | ATTN: JENNIFER SNOW, C/O NEWMARK GRUBB ACRES ASSET SERVICES, 376 EAST 400 SOUTH | SALT LAKE CITY | UT | 84111 | |
| SFP 24 Hour Taylorsville LLC | Newmark Grubb ACRES, 376 East 400 South, Suite 120 | Salt Lake City | UT | 84111 | |
| SG DOWNTOWN LLC | ATTN: COLLETTE WARNER, 1 SPORTS PARKWAY | SACRAMENTO | CA | 95834 | |
| Sgambati, Anthony Adam | Address on File | | | | |
| Sgambati, Brad | Address on File | | | | |
| SGD Retail LLC | c/o DOCO Management - CBRE/ Attn: Jamie Adao , 405 K Street, Suite 125 | Sacramento | CA | 95814 | |
| Shabani, Nikki L | Address on File | | | | |
| Shabazz, Malik Ameen | Address on File | | | | |
| Shabazz-Brown, Taahira A | Address on File | | | | |
| Shabbir, Wali | Address on File | | | | |
| Shablin, Heather Nicole | Address on File | | | | |
| Shabsin, Angelique Clara | Address on File | | | | |
| Shack, Torri | Address on File | | | | |
| Shackelford, Jamie Vanessa | Address on File | | | | |
| Shackelford, Stephen | Address on File | | | | |
| Shada, Rachel Elise | Address on File | | | | |
| Shadan, Ava | Address on File | | | | |
| Shaddox, Nicholas Cole | Address on File | | | | |
| Shade, Brianne | Address on File | | | | |
| Shadeck, Corey Lim | Address on File | | | | |
| Shadid, Jonathan | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Shadrick, Angel | Address on File | | | | |
| Shadrick, Benjamin | Address on File | | | | |
| SHADY MARINI | 750 WEST SUNRISE HIGHWAY | VALLEY STREAM | NY | 11581 | |
| Shafer, Melody | Address on File | | | | |
| Shafer-Allen, Sidney Ann | Address on File | | | | |
| Shaffer, Andrew | Address on File | | | | |
| Shaffer, Ashley Ann | Address on File | | | | |
| Shaffer, Josh Scott | Address on File | | | | |
| Shaffer, Kelsey Marie | Address on File | | | | |
| Shaffer, Kendyl Raye | Address on File | | | | |
| Shaffer, Michael S | Address on File | | | | |
| Shaffer, Nicole Marie Valdivieso | Address on File | | | | |
| Shaffer, Robert Thomas | Address on File | | | | |
| Shaffer, Taryn Annette | Address on File | | | | |
| Shafiee, Farid Hadji | Address on File | | | | |
| Shafique, Hadia | Address on File | | | | |
| Shafizadeh, Hengameh Narjes | Address on File | | | | |
| Shah, Bharat Kumar P | Address on File | | | | |
| Shah, Kinjal Rohit | Address on File | | | | |
| Shah, Nehal | Address on File | | | | |
| Shah, Riddhi | Address on File | | | | |
| Shahbaz, Umair A | Address on File | | | | |
| Shahdoost Rad, Aryan | Address on File | | | | |
| Shaheed, Ibrahim S | Address on File | | | | |
| Shaheed, Ridwan | Address on File | | | | |
| Shaheen, Andre Rashid | Address on File | | | | |
| Shahid, Helen | Address on File | | | | |
| Shahid, Zarif Mubashir | Address on File | | | | |
| Shahin, Ahmad mazin | Address on File | | | | |
| Shahinian, Armand | Address on File | | | | |
| Shahmirian, Ani | Address on File | | | | |
| Shahova, Tatyana | Address on File | | | | |
| Shahrashian, Rebekah Maria | Address on File | | | | |
| Shahravesh, Seyedeh Shahrzad | Address on File | | | | |
| Shaifer, Christian Noah | Address on File | | | | |
| Shaikh, Farhan | Address on File | | | | |
| Shaikh, Mehnoor | Address on File | | | | |
| Shaikh, Sherjeel | Address on File | | | | |
| Shaikh, Tahir Ahmad | Address on File | | | | |
| Shain, Rick William | Address on File | | | | |
| Shaker, Diana D | Address on File | | | | |
| Shaker, Hamida | Address on File | | | | |
| SHAKLEE CORPORATION | ATTN: SALES AND BONUS ACCOUNTING P-310, 4747 WILLOW ROAD | PLEASANTON | CA | 94588 | |
| SHAKLEE CORPORATION | 4747 Willow Road | Pleasanton | CA | 94588 | |
| Shakoor, Yasmina Hassana | Address on File | | | | |
| Shakur, Erika Razia | Address on File | | | | |
| Shalbafian, Laila Nickol | Address on File | | | | |
| Shaler-Ruffa, Kaitlin | Address on File | | | | |
| Shalhoub, Reem Zeina | Address on File | | | | |
| Shallenberger, Theresa | Address on File | | | | |
| Shamblin, Hannah Marie | Address on File | | | | |
| Shamburger, Aaron Paul | Address on File | | | | |
| Shamburger, Nikitta | Address on File | | | | |
| Shamir Admony, Yael | Address on File | | | | |
| Shamoun, Rosaline | Address on File | | | | |
| SHAN HEFLEY | ATTN: SHAN HEFLEY, 2204 HICKORY DR | ARDMORE | OK | 73401-3434 | |
| Shand, Kevin | Address on File | | | | |
| Shane, Jessanne Louise | Address on File | | | | |
| Shankland, Carol Morse | Address on File | | | | |
| Shanklin, Kenneth Jamil | Address on File | | | | |
| Shanks, David Mark | Address on File | | | | |
| Shanks, Erica | Address on File | | | | |
| Shanks, Hanna Jo | Address on File | | | | |
| Shanks, Matthew Thomas | Address on File | | | | |
| SHANNON BERITZHOFF | 551 AZORES CIRCLE | BAY POINT | CA | 94565 | |
| Shannon, Calvin J | Address on File | | | | |
| Shannon, Claudia J | Address on File | | | | |
| Shannon, Elbert | Address on File | | | | |
| Shannon, Jason Alexander | Address on File | | | | |
| Shannon, Jaylon M | Address on File | | | | |
| Shannon, Lamont | Address on File | | | | |
| Shannon, Nancy Riddle | Address on File | | | | |
| Shannon, Priscilla Ann | Address on File | | | | |
| Shannon, Sleeta Christi Christine | Address on File | | | | |
| Shannon-Leerdam, Elijah | Address on File | | | | |
| Shantz, Robert David | Address on File | | | | |
| Shao, Amy | Address on File | | | | |
| Shaouna, Affak H | Address on File | | | | |
| SHAPELL CALAVERAS LLC | ATTN: YOLANDA D. DAWAN, C/O SHAPELL PROPERTIES, 1990 S. BUNDY DRIVE | LOS ANGELES | CA | 90025 | |
| Shapell Calaveras, LLC | Attn: General Counsel, 11200 Corbin Avenue Suite 201 | Porter Ranch | CA | 91326 | |
| SHAPELL NORCAL RENTAL PROPERTIES LLC | ATTN: YOLANDA DAWAN, 1990 SOUTH BUNDY DR, SUITE 500 | LOS ANGELES | CA | 90025 | |
| SHAPELL NORCAL RENTAL PROPERTIES LLC | 39650 Liberty Street, Suite 490 | Fremont | CA | 94538 | |
| Shapero, Jonathan H | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Shapiro, Iuliia | Address on File | | | | |
| Shapiro, Jan | Address on File | | | | |
| Shapiro, Jennifer | Address on File | | | | |
| Shapiro, Jessica Alexis | Address on File | | | | |
| Shapiro, Michael | Address on File | | | | |
| Shapiro, Michelle | Address on File | | | | |
| Shapiro, Susan | Address on File | | | | |
| Sharafat, Sugra | Address on File | | | | |
| Sharer, Lauren | Address on File | | | | |
| Sharetskaya, Tatjana | Address on File | | | | |
| Sharff, Joy Gur-Lavi | Address on File | | | | |
| Sharghi, Bijan | Address on File | | | | |
| Sharif, Amin | Address on File | | | | |
| Sharif, Haywad Alyas | Address on File | | | | |
| Sharif, Sabiha A | Address on File | | | | |
| Sharma, Amit Prakash | Address on File | | | | |
| Sharma, Anchal | Address on File | | | | |
| Sharma, Ankush | Address on File | | | | |
| Sharma, Cameron McKirdy | Address on File | | | | |
| Sharma, Desmond A | Address on File | | | | |
| Sharma, Karan | Address on File | | | | |
| Sharma, Lakshya | Address on File | | | | |
| Sharma, Monica | Address on File | | | | |
| Sharma, Neha | Address on File | | | | |
| Sharma, Pooja Subhadra | Address on File | | | | |
| Sharma, Preeya Subhadra | Address on File | | | | |
| Sharma, Rahul | Address on File | | | | |
| Sharma, Sakshi | Address on File | | | | |
| Sharma, Saloni | Address on File | | | | |
| Sharma, Sukreta K | Address on File | | | | |
| Sharma, Vivek | Address on File | | | | |
| Sharp, Alexandra | Address on File | | | | |
| Sharp, Ashley Ann | Address on File | | | | |
| Sharp, Carla Denise | Address on File | | | | |
| Sharp, Glenn Franklin | Address on File | | | | |
| Sharp, Lana | Address on File | | | | |
| Sharp, Laura Ray | Address on File | | | | |
| Sharp, Lisa D | Address on File | | | | |
| Sharp, Ryan | Address on File | | | | |
| Sharp, Shannon Marie | Address on File | | | | |
| Sharpe, Alexandria | Address on File | | | | |
| Sharpe, Barry Gene | Address on File | | | | |
| Sharpe, Elisse | Address on File | | | | |
| Sharpe, Linda | Address on File | | | | |
| Sharpe, Michelle Balowitz | Address on File | | | | |
| Sharpe, Noah | Address on File | | | | |
| Sharpe, Robert L | Address on File | | | | |
| Sharpless, Kyle Spencer | Address on File | | | | |
| Sharrak, Selena | Address on File | | | | |
| Shatkin, Micah | Address on File | | | | |
| Shaul, Ryan Eugene | Address on File | | | | |
| Shauli, Roy | Address on File | | | | |
| SHAUNA LEE BRENNAN | 932 HOWARD AVE | BURLINGAME | CA | 94010 | |
| Shaver, Danaka Caysee | Address on File | | | | |
| Shaver, Kris Kiyomi | Address on File | | | | |
| Shaver, Mason Craig | Address on File | | | | |
| Shaver, Vanessa | Address on File | | | | |
| SHAW LAW GROUP PC | ATTN: RONI STOVER, 425 UNIVERSITY AVENUE, SUITE 200 | SACRAMENTO | CA | 95825 | |
| Shaw, Althea | Address on File | | | | |
| Shaw, Anthony Curtis | Address on File | | | | |
| Shaw, Anthony Michael Bandieramonte | Address on File | | | | |
| Shaw, Brian | Address on File | | | | |
| Shaw, Brittanie | Address on File | | | | |
| Shaw, Carmen | Address on File | | | | |
| Shaw, Christopher | Address on File | | | | |
| Shaw, Christopher | Address on File | | | | |
| Shaw, Daronte | Address on File | | | | |
| Shaw, Devon Antonio | Address on File | | | | |
| Shaw, Gail Anne | Address on File | | | | |
| Shaw, Hannah | Address on File | | | | |
| Shaw, Jessica | Address on File | | | | |
| Shaw, Jessica | Address on File | | | | |
| Shaw, John Nicholas | Address on File | | | | |
| Shaw, Jordan Allen | Address on File | | | | |
| Shaw, Joseph | Address on File | | | | |
| Shaw, Keanu Expedito | Address on File | | | | |
| Shaw, Kevin J | Address on File | | | | |
| Shaw, Larry | Address on File | | | | |
| Shaw, Luke Harris | Address on File | | | | |
| Shaw, Marcus Wayne | Address on File | | | | |
| Shaw, Marie D | Address on File | | | | |
| Shaw, Marta Rachel | Address on File | | | | |
| Shaw, Melanie Thielen | Address on File | | | | |
| Shaw, Retina | Address on File | | | | |
| Shaw, Richard | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Shaw, Ryan | Address on File | | | | |
| Shaw, Samantha | Address on File | | | | |
| Shaw, Tasharee Nicole | Address on File | | | | |
| Shaw, Tunisia Darlene | Address on File | | | | |
| Shaw-Landesvatter, Nadine Odele | Address on File | | | | |
| Shawver, Adam | Address on File | | | | |
| Shay, Juan Carlos | Address on File | | | | |
| SHAYLI BRINK | 2677 HONOLULU AVE | MONTROSE | CA | 91020 | |
| Shazad, Chanel | Address on File | | | | |
| Shea, Kennedy McLeod | Address on File | | | | |
| Shea, Rachel Elaina | Address on File | | | | |
| Shea, Summer Mattea | Address on File | | | | |
| Shead Jr., Drake | Address on File | | | | |
| Sheafe, Jacob Matthew | Address on File | | | | |
| Sheafer, Kenny Alan | Address on File | | | | |
| Sheahan, Amanda | Address on File | | | | |
| Sheahan, Makayla Anne | Address on File | | | | |
| Sheaks, Ryan David | Address on File | | | | |
| Shealey, Shauntel Larae | Address on File | | | | |
| Sheanh, Lakshmi | Address on File | | | | |
| Shear, Bert Scott | Address on File | | | | |
| Shearer, Cameron Mile | Address on File | | | | |
| Shearer, Justin Farrell | Address on File | | | | |
| Shearer, MaKayla Cristine | Address on File | | | | |
| Sheats, Theresa Michelle | Address on File | | | | |
| Shedio, Lindsey | Address on File | | | | |
| Sheefel, Corey Wayne | Address on File | | | | |
| Sheehan, Casey Terrence | Address on File | | | | |
| Sheehan, Christina | Address on File | | | | |
| Sheehan, Kyle Joseph | Address on File | | | | |
| Sheeler, Aaron Lloyd | Address on File | | | | |
| Sheets, Cameron | Address on File | | | | |
| Sheffield, Susan | Address on File | | | | |
| Sheffield, Tristan Scott | Address on File | | | | |
| SHEGERIAN & ASSOCIATES INC | 225 SANTA MONICA BOULEVARD, SUITE 700 | SANTA MONICA | CA | 90401 | |
| Shehadah, Lana Omar | Address on File | | | | |
| Shehadeh, Faten | Address on File | | | | |
| Shehata, Mohammad Raafat | Address on File | | | | |
| Sheikh, Fatima Banoo | Address on File | | | | |
| Sheikh, Hamza Kamran | Address on File | | | | |
| Sheikh, Quratulain K | Address on File | | | | |
| SHEIKHZADEH, Omar | Liuzzi, Murphy, Churton & Hale, LLP , 235 Montgomery Street, Suite 854 | San Francisco | CA | 94104-2928 | |
| SHEIKHZADEH, OMAR | 667 Linden St, Apt 3 | Daly City | CA | 94014 | |
| Sheil, Jacob Jeron | Address on File | | | | |
| Sheila, Rabb | Monarch Law Group, 445 Broad Hollow Road, Suite 25 | Melville | NY | 11747 | |
| Sheila, Rabb | 21918 Alecia Ave | Jamaica | NY | 11413 | |
| Shelby, Dion Gabriel | Address on File | | | | |
| Shelby, Krystasia | Address on File | | | | |
| Sheldon, Christopher Caryl | Address on File | | | | |
| Sheldon, Jeela Gaea | Address on File | | | | |
| Sheldon, Nesi Nesi | Address on File | | | | |
| Shelhammer, Nicole Jadyn | Address on File | | | | |
| SHELIA WILSON | 6531 BASALTO ST. | CARLSBAD | CA | 92009 | |
| Shelite, Raelynne Anne | Address on File | | | | |
| Shell, Amanda | Address on File | | | | |
| Shell, Britney Lisa Marie | Address on File | | | | |
| Shellabarger, Zacharia Kanani | Address on File | | | | |
| Shelley, Bailey Joy | Address on File | | | | |
| Shelley, Deshawn | Address on File | | | | |
| Shelley, Haley | Address on File | | | | |
| Shelley, Linda | Address on File | | | | |
| Shelley, Solhee H | Address on File | | | | |
| Shellhorn, Micaah M | Address on File | | | | |
| Shellman, Jeanie | Address on File | | | | |
| Shellman, Sharmara | Address on File | | | | |
| Shellner, Shannon | Address on File | | | | |
| Shelton, Alex Christian | Address on File | | | | |
| Shelton, Avinice L | Address on File | | | | |
| Shelton, Byron Thomas | Address on File | | | | |
| Shelton, Dana Martin | Address on File | | | | |
| Shelton, Ethan Allen | Address on File | | | | |
| Shelton, Jamie Elizabeth | Address on File | | | | |
| Shelton, Jordon C | Address on File | | | | |
| Shelton, Mackenzie Claire | Address on File | | | | |
| Shelton, Michael | Address on File | | | | |
| Shelton, Michael Dean | Address on File | | | | |
| Shelton, Nasasha | Address on File | | | | |
| Shelton, Robert Tyler | Address on File | | | | |
| Shelton, Ryan Stuart Anthony | Address on File | | | | |
| Shelton, Sarah | Address on File | | | | |
| Shelton, Sheena | Address on File | | | | |
| Shelton, Tatyanna | Address on File | | | | |
| Shelton, Zoey donovan | Address on File | | | | |
| Shelton-Jenkins, Iman Tamika | Address on File | | | | |
| Shelvis, Tony | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Shemanski, Virginia Lynn | Address on File | | | | |
| Shemyreva, Olesia | Address on File | | | | |
| Shenas, Brandon Del Rey | Address on File | | | | |
| Shender, Max | Address on File | | | | |
| Shenefield, Dylan Levon | Address on File | | | | |
| Shennan, Candra L | Address on File | | | | |
| Shensky, Jacquelyn | Address on File | | | | |
| Shepard, Alexandra Renee | Address on File | | | | |
| Shepard, Andrea Lee | Address on File | | | | |
| Shepard, Brian Lee | Address on File | | | | |
| Shepard, Daniel Price | Address on File | | | | |
| Shepard, Justin Raymond | Address on File | | | | |
| Shepard, Justyn Edward | Address on File | | | | |
| Shepard, Leslie | Address on File | | | | |
| Sheperd, Christopher | Address on File | | | | |
| Shephard, Janessa Michelle | Address on File | | | | |
| Shepherd, Ashley Joine | Address on File | | | | |
| Shepherd, Caitlin Mae | Address on File | | | | |
| Shepherd, Charles Alexander | Address on File | | | | |
| Shepherd, Devin Kenneth | Address on File | | | | |
| Shepherd, Fachion Maesarah | Address on File | | | | |
| Shepherd, Gabriel Depaul | Address on File | | | | |
| Shepherd, Kelly Ann | Address on File | | | | |
| Shepherd, Nicholas keith | Address on File | | | | |
| Shepherd, Pierre Dominic | Address on File | | | | |
| Shepherd, Vance Gregory | Address on File | | | | |
| Sheppard, Adrien Chanel | Address on File | | | | |
| Sheppard, Anthony | Address on File | | | | |
| Sheppard, Bishme | Address on File | | | | |
| Sheppard, Corey S | Address on File | | | | |
| Sheppard, Koryn | Address on File | | | | |
| Sheppard, Kristin Ann | Address on File | | | | |
| Sheppard, Michael Alan | Address on File | | | | |
| Sheppard, Sade Yvette | Address on File | | | | |
| Sheppard, Stephan Jeffery | Address on File | | | | |
| Sheppard, Zach Thomas | Address on File | | | | |
| Sheppard, Zenetta Waynette | Address on File | | | | |
| Sheprow, Connor Aralt | Address on File | | | | |
| Sherard II, Jerome A | Address on File | | | | |
| Sherdil, Mustafa | Address on File | | | | |
| Sherer, Aaron Gabriel | Address on File | | | | |
| Sherer, Angela Marie Gatti | Address on File | | | | |
| Sherer, Dustin Dirk | Address on File | | | | |
| Sheridan, Dayton Charles | Address on File | | | | |
| Sheridan, Laura Lyn | Address on File | | | | |
| Sheridan, Michelle | Address on File | | | | |
| Sheridan, Nathan Caspar | Address on File | | | | |
| Sheridan, Nicolas | Address on File | | | | |
| Sheridan, Quinn Benjamin | Address on File | | | | |
| Sheridan, Theo Philip | Address on File | | | | |
| Sherlin, Matt | Address on File | | | | |
| Sherlock, Kuuipolani Marie | Address on File | | | | |
| Sherlock, Shana Mae | Address on File | | | | |
| Sherls, Muriel S. | Address on File | | | | |
| Sherman, Billy J | Address on File | | | | |
| Sherman, Brian Michael | Address on File | | | | |
| Sherman, Derek Ryan | Address on File | | | | |
| Sherman, Gabriella | Address on File | | | | |
| Sherman, Jalen | Address on File | | | | |
| Sherman, Jennifer | Address on File | | | | |
| Sherman, Joshua Lee | Address on File | | | | |
| Sherman, Katie Anne | Address on File | | | | |
| Sherman, Keishonda | Address on File | | | | |
| Sherman, Kelsey | Address on File | | | | |
| Sherman, Mara Elizabeth | Address on File | | | | |
| Sherman, Miyana Lazada | Address on File | | | | |
| Sherman, Rebecca Lynne | Address on File | | | | |
| Sherman, Tiyi | Address on File | | | | |
| Sherod, Jacob Ryan | Address on File | | | | |
| Sheron, Rachel | Address on File | | | | |
| Sherpa, Nima | Address on File | | | | |
| Sherratt, Emily Joy | Address on File | | | | |
| Sherrett, Thomas | Address on File | | | | |
| Sherry, Francis S | Address on File | | | | |
| Sherry, Khia Dapri | Address on File | | | | |
| Sherry, Lindsay Ann | Address on File | | | | |
| Sherstad, Savanna Marlee | Address on File | | | | |
| Shervey, Ryan Elden | Address on File | | | | |
| Sherwood, Emily K | Address on File | | | | |
| Sherwood, Landon Allen | Address on File | | | | |
| Sherwood, Steven | Address on File | | | | |
| Sherzan, Jessica | Address on File | | | | |
| Shetland, Vivian Marie | Address on File | | | | |
| Shetter, Prashant Angadi | Address on File | | | | |
| Shetters, Tiffany Kathleen | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Sheuerman, Devann Elsie | Address on File | | | | |
| Shever, Holly | Address on File | | | | |
| Shevlino, Seamus | Address on File | | | | |
| Shew, Tyler Brandon | Address on File | | | | |
| Shewchuk, Kasey Rachel | Address on File | | | | |
| Shewmake, Danielle Marie | Address on File | | | | |
| Shewmake, Jeffrey | Address on File | | | | |
| Shi, wenhao steven | Address on File | | | | |
| Shiba, Kenji Kenzo | Address on File | | | | |
| Shiba, Kyle George | Address on File | | | | |
| Shibata, Brandon Lae | Address on File | | | | |
| Shibata, Masayo | Address on File | | | | |
| Shibata, Saori | Address on File | | | | |
| Shibler, Joshua Cole | Address on File | | | | |
| Shick, Ryan Adam | Address on File | | | | |
| Shidlofsky, Rebeca | Address on File | | | | |
| Shields, Angela M. | Address on File | | | | |
| Shields, Jacob David | Address on File | | | | |
| Shields, Moriah Elizabeth | Address on File | | | | |
| Shields, Rachel Elizabeth | Address on File | | | | |
| Shields, Shawnette Toshia | Address on File | | | | |
| Shiell, Amy Luzmila | Address on File | | | | |
| Shiels, Jason | Address on File | | | | |
| Shiels, Scarlett | Address on File | | | | |
| Shiferaw, Gabriella Faith | Address on File | | | | |
| Shifflett, Christin Alix | Address on File | | | | |
| Shifflett, Regan | Address on File | | | | |
| Shifflett, Tessa Lynn | Address on File | | | | |
| Shifrin, Brian Alexander Saffir | Address on File | | | | |
| Shih, Susan | Address on File | | | | |
| Shihad, Heney | Matthew Righetti , RIGHETTI GLUGOSKI, P.C. , 456 Montgomery Street, Suite 1400 | San Francisco | CA | 94104 | |
| Shikli, Amber Elizabeth | Address on File | | | | |
| Shikov, Sergei | Address on File | | | | |
| Shilling, Deborah Leighann | Address on File | | | | |
| Shilo, Marina | Address on File | | | | |
| Shilov, Kseniya | Address on File | | | | |
| Shim, Jordan | Address on File | | | | |
| Shim, Justin Sin Fah | Address on File | | | | |
| Shimazu, Matthew | Address on File | | | | |
| Shimek, Darren Joseph | Address on File | | | | |
| Shimek, Margaret | Address on File | | | | |
| Shimizu, Yuko | Address on File | | | | |
| Shimmel, Evan Patrick | Address on File | | | | |
| Shin, Brandon | Address on File | | | | |
| Shin, Esther Jyungyee | Address on File | | | | |
| Shin, Kristina Angel | Address on File | | | | |
| Shin, Kyu-Hun | Address on File | | | | |
| Shin, Lynna B | Address on File | | | | |
| Shin, Sabre | Address on File | | | | |
| Shin, Susan M | Address on File | | | | |
| Shin, Tracy | Address on File | | | | |
| Shin, Yun He | Address on File | | | | |
| Shinabarger, Desiree | Address on File | | | | |
| Shindo, Brittany Yvonne | Address on File | | | | |
| Shine, Maxim James | Address on File | | | | |
| Shines, Jonathan | Address on File | | | | |
| Shingareva, Yuliya Dmitriyevna | Address on File | | | | |
| Shingler, Lian Cheng | Address on File | | | | |
| Shingoitewa, Malisa Hernandez | Address on File | | | | |
| Shinn, Stephanie Kay | Address on File | | | | |
| Shinnick IV, Richard Joseph | Address on File | | | | |
| Shinnick, Katharine Ann | Address on File | | | | |
| Shinpaugh, Jonathan Ryan | Address on File | | | | |
| Shinsky, Audrey Louise | Address on File | | | | |
| Shinwar, Afghin | Address on File | | | | |
| Shipley, Sarah Nicole Whisenhunt | Address on File | | | | |
| Shipley-Lamont, Dena Kae | Address on File | | | | |
| Shir, Samai | Address on File | | | | |
| Shirai, Jarrett | Address on File | | | | |
| Shiraishi, Cody Batara | Address on File | | | | |
| Shirazian, Arash | Address on File | | | | |
| Shirazian, Arveen | Address on File | | | | |
| Shirk, Owen Michael | Address on File | | | | |
| Shirley, Ellie Kate | Address on File | | | | |
| SHIRLEY, James | Justin Clark and Associates , 500 Winderley PL., Suite 100 | Maitland | FL | 32751 | |
| Shirley, Joellen Rae | Address on File | | | | |
| Shirley, Laura Ann | Address on File | | | | |
| Shirley, Laura Diane | Address on File | | | | |
| Shirley, Whitney Elizabeth | Address on File | | | | |
| Shishani, Kate | Address on File | | | | |
| Shishe-Johnson, Nino Jardell | Address on File | | | | |
| Shiu, Raymond | Address on File | | | | |
| Shivers, Jordan | Address on File | | | | |
| Shivers, Joshua Nicholas | Address on File | | | | |
| Shkapich, Hunter | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Shlichtman, Maribel | Address on File | | | | |
| Shmueli, Maia Sylvie | Address on File | | | | |
| Shobert, Cason Keith | Address on File | | | | |
| SHOBU'S REFRIGERATION | AND AIR CONDITIONING, INC., P.O. BOX 4444 | KANEOHE | HI | 96744 | |
| SHOBU'S REFRIGERATION | P.O. BOX 4444 | KANEOHE | HI | 96744 | |
| SHOCK DOCTOR | EB 147, PO BOX 1691 | MINNEAPOLIS | MN | 55480-1691 | |
| Shockley, Lareese | Address on File | | | | |
| Shockley, Sterling Bradford | Address on File | | | | |
| Shoeboot, Meghan Grace | Address on File | | | | |
| Shoecraft, Michelle D | Address on File | | | | |
| Shoemaker, Robert McClure | Address on File | | | | |
| Shoemate Jr, Michael | Address on File | | | | |
| Shoham, Dalia | Address on File | | | | |
| Shoham, Nava | Address on File | | | | |
| Shojaee, Ali | Address on File | | | | |
| Shokair, Yousef | Address on File | | | | |
| Shokralla, Silvia Maher | Address on File | | | | |
| Sholan, Stephanie Marie | Address on File | | | | |
| Sholty, Katherine Potts | Address on File | | | | |
| Shomali, Kiarash | Address on File | | | | |
| Shomer, Alysha | Address on File | | | | |
| Shonebarger, Shaye Danielle | Address on File | | | | |
| Shook, Hardy & Bacon | Jason Zager, 2555 Grand Blvd. | Kansas City | MO | 64108 | |
| Shopoff, Nicholas Anthony | Address on File | | | | |
| SHOPS AT BELLA TERRA OWNER LP | ATTN: SABRINA BURGER, C/O STREAM RETAIL DIVISION, 515 POST OAK BLVD | HOUSTON | TX | 77027 | |
| Shops at Bella Terra Owner, LP | c/o Stream Retail Division, 515 Post Oak Blvd., Suite 100 | Houston | TX | 77027 | |
| Shops at Bella Terra Owner, LP | c/o Invesco Advisers, Inc. Attn: Asset Manager, 2001 Ross Avenue, Suite 3400 | Dallas | TX | 75201 | |
| SHOPS AT NANUET | ATTN: LIBBI BOVIN, 5101 FASHION DRIVE, ATT: MALL MANAGEMENT | NANUET | NY | 10954 | |
| Shorack, Thomas | Address on File | | | | |
| Shore, Chelsea Darlene | Address on File | | | | |
| Shore, Harrison Lee | Address on File | | | | |
| SHORELINE BROKERAGE CO. | ATTN: CHRIS CHOWNING, C/O Cor-O-Van warehouse, 12455 Kerran Street | Poway | CA | 92064 | |
| SHORELINE FIRE DEPARTMENT | C/O FIRE PREVENTIN DIVISION, 17525 AURORA AVE. NORTH | SHORELINE | WA | 98133 | |
| SHORELINE WATER DISTRICT | P.O. BOX 55367 | SHORELINE | WA | 98155-0367 | |
| SHORELINE WATER DISTRICT | 1519 NE 177TH STREET | SHORELINE | WA | 98155 | |
| Shores, Samuel | Address on File | | | | |
| Short, Aundre Dustin | Address on File | | | | |
| Short, Brian Kerpatrick | Address on File | | | | |
| Short, Jian-Ju Lan | Address on File | | | | |
| Short, Savannah | Address on File | | | | |
| Shorter, William | Address on File | | | | |
| Shorters, April | Address on File | | | | |
| Shortland, Madonna A. | Address on File | | | | |
| Shorts, Vicki Lynn | Address on File | | | | |
| Shosky, Allysa Noel | Address on File | | | | |
| Shostak, David | Address on File | | | | |
| Shoup, Eliza | Address on File | | | | |
| Shoup, Sara Maria | Address on File | | | | |
| SHOUTLET INC | ATTN: KRISTEN HARBERG, ONE ERDMAN PLACE, SUITE 102 | MADISON | WI | 53717 | |
| Shove, Justin | Address on File | | | | |
| Showalter, Noah | Address on File | | | | |
| Showers, Ashley | Address on File | | | | |
| Showers, Joshua Allan | Address on File | | | | |
| Showers, Mercedez | Address on File | | | | |
| Showler, Riley | Address on File | | | | |
| Shown, Kimberly Marie | Address on File | | | | |
| Shows, Wendy | Address on File | | | | |
| Shponarskiy, Irina | Address on File | | | | |
| Shrader, Amanda Nicole | Address on File | | | | |
| Shrake, Dylan Bradford | Address on File | | | | |
| SHRED IT USA LLC | ATTN: TRACI CHAPMAN, P O BOX 101007 | PASADENA | CA | 91189-1007 | |
| Shreve, Ajanee D'mya | Address on File | | | | |
| Shrieves, Allison Page | Address on File | | | | |
| Shriver, Gabriel Matthew | Address on File | | | | |
| Shrope, Kevin M | Address on File | | | | |
| Shrope, Rosa | Address on File | | | | |
| Shroy, Austin Lee | Address on File | | | | |
| Shroyer, Brandon | Address on File | | | | |
| Shrum, Julia Elyse | Address on File | | | | |
| SHRUM, PAMELA Marie | Address on File | | | | |
| Shtauber, Liliya | Address on File | | | | |
| Shteyep, Genadiy | Law offices of Bikhman & Vinbaytel, 1909 East 17th Street | Brooklyn | NY | 11229 | |
| Shteyman, Genadiy | | | | | |
| Shubert, Michael Bradley | Address on File | | | | |
| SHUBH SOLUTIONS LLC | ATTN: ACCOUNTING TEAM, 10225 BARNES CANYON RD, A206 | SAN DIEGO | CA | 92121-2734 | |
| Shubin, Connor Nicholas | Address on File | | | | |
| Shucart Jr. Peter McGovern | Address on File | | | | |
| Shuffler, Kristine K | Address on File | | | | |
| Shuffler, Rachell | Address on File | | | | |
| Shugart, Peyton Elizabeth | Address on File | | | | |
| Shugrue, Tiffany Kuulei | Address on File | | | | |
| Shuhan, Janice-Lynn N. | Address on File | | | | |
| Shulem, Jessica Taylor | Address on File | | | | |
| Shuler, Sara Shay | Address on File | | | | |
| Shulman, Alexandra | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Shulman, Lawrence Noel | Address on File | | | | |
| Shultis, Grace Kelley | Address on File | | | | |
| Shultz, Brian | Address on File | | | | |
| Shultz, Savannah | Address on File | | | | |
| Shumaker, Gina M | Address on File | | | | |
| Shumate, Elizabeth Servet | Address on File | | | | |
| Shumate, Michaela | Address on File | | | | |
| Shuminer, Michele Iris | Address on File | | | | |
| Shumpert, Aaliyah | Address on File | | | | |
| Shumway, Taylor McKay | Address on File | | | | |
| Shupe, Hailey Jane | Address on File | | | | |
| Shurtz, Elizabeth | Address on File | | | | |
| Shurtz, Kira Gail | Address on File | | | | |
| Shuster, MacKenzie Rose | Address on File | | | | |
| Shutt, Juanita M | Address on File | | | | |
| Shutts, Matt Logan | Address on File | | | | |
| Shyk, John Michael | Address on File | | | | |
| Shykes, Seth | Address on File | | | | |
| Shyntayev, Almat | Address on File | | | | |
| Sia, Eleanor Pendon | Address on File | | | | |
| Siagi, Tyrell | Address on File | | | | |
| Sialeu, Julienne | Andrew Kurfz, Esq, Tamir Law Group, 80 Broad Street, Suite 1302 | New York | NY | 10004 | |
| Sias, Marcus D | Address on File | | | | |
| Siavash, Saman soofi | Address on File | | | | |
| Sibai, Faye | Address on File | | | | |
| Sibal, Richelle | Address on File | | | | |
| Sibbald, Emilee | Address on File | | | | |
| Sibert, Natilia Rochelle | Address on File | | | | |
| Sibila, Jordan | Address on File | | | | |
| Sibilly, Luis | Address on File | | | | |
| Sibley, Roscoe J | Address on File | | | | |
| Sibley, William Carroll Cooper | Address on File | | | | |
| SIC - Lakeside Drive, LLC | 300 Lakeside Drive, Ste. 206 | Oakland | CA | 94612 | |
| Siccardi, Jodi Ann | Address on File | | | | |
| Sickinger, Michael Thomas | Address on File | | | | |
| Siclait, Rachelle | Address on File | | | | |
| SIC-LAKESIDE DRIVE LLC | ACCOUNT #432730883, P.O. BOX 7656 | SAN FRANCISCO | CA | 94120-7656 | |
| Siddiqi, Iman | Address on File | | | | |
| Siddiqua, Tahrin | Address on File | | | | |
| Siddique, Mia M | Address on File | | | | |
| Siddons, Trae | Address on File | | | | |
| Sider, Daniela Jamila | Address on File | | | | |
| Sides, Kayla | Address on File | | | | |
| Sidgraves, Paul | Address on File | | | | |
| Sidhu, Asher Singh | Address on File | | | | |
| Sidhu, Simran Kaur | Address on File | | | | |
| Sidibe, Djeneba | Address on File | | | | |
| Sidijaya, Carlos Alfonso | Address on File | | | | |
| Sidman, Christa Jessie | Address on File | | | | |
| SIDNEY BROWN | 1492 N LAMB BLVD, APT 2043 | LAS VEGAS | NV | 89110-1373 | |
| Sieben, Kristi Jane | Address on File | | | | |
| Siebenthaler, Robert | Address on File | | | | |
| siebert, paul jason | Address on File | | | | |
| Siebler, Mark Vincent | Address on File | | | | |
| Sief, Mouna Hamad | Address on File | | | | |
| Siegel, Dallas William | Address on File | | | | |
| Siegel, Jordan | Address on File | | | | |
| Siegel, Julia | Address on File | | | | |
| Siegel, Oliver | Address on File | | | | |
| SIEGLINDE ELLER | 22132 BIANCO | LAGUNA HILLS | CA | 92653 | |
| Siegrist, Maria Claudia | Address on File | | | | |
| Sieker, Daniel John | Address on File | | | | |
| Sielaty, Melissa Ann | Address on File | | | | |
| SIEMENS INDUSTRY INC | ATTN: JENNIFER THORNE, 100 TECHNOLOGY DRIVE | ALPHARETTA | GA | 30005 | |
| SIEMENS INDUSTRY INC | 100 TECHNOLOGY DRIVE | ALPHARETTA | GA | 30005 | |
| SIEMENS INDUSTRY, INC. | BUILDING TECHNOLOGIES, PO BOX 2134 | CAROL STREAM | IL | 60132-2134 | |
| Siemon, Heather Lynn | Address on File | | | | |
| Sieng, Cheata | Address on File | | | | |
| Sienknecht, Ashley Footracer | Address on File | | | | |
| Sienna Cypress LLC | c/o Williamsburg Enterprises LLC, 3 Riverway, Suite 1100 | Houston | TX | 77056 | |
| Sieren-Card, Matison | Address on File | | | | |
| SIERRA PACIFIC POWER COMPANY | P.O. BOX 10100 | RENO | NV | 89520 | |
| SIERRA PACIFIC POWER COMPANY | NV ENERGY, 6100 NEIL RD | RENO | BV | 89511-1132 | |
| Sierra Paz, Shelsy Jerenia | Address on File | | | | |
| SIERRA SPRINGS | DS WATERS OF AMERICA, PO BOX 660579 | DALLAS | TX | 75266-0579 | |
| SIERRA TOWN CENTER HOLDINGS LLC | ATTN: SHARYN BRIESE, 4755 DEAN MARTIN DRIVE | LAS VEGAS | NV | 89103 | |
| SIERRA TOWN CENTER HOLDINGS LLC | Sierra Town Center III, LLC, 8735 W. Flamingo Rd., Ste. 200 | Las Vegas | NV | 89147 | |
| SIERRA TOWN CENTER III LLC | C/O DIAMOND PROPERTY COMPANY, 8375 W. FLAMINGO ROAD, STE. 200 | LAS VEGAS | NV | 89147 | |
| Sierra, Alejandro | Address on File | | | | |
| Sierra, Maria | Address on File | | | | |
| Sierra, Martin | Address on File | | | | |
| Sierra, Sylvia Melissa | Address on File | | | | |
| Sierra, William | Address on File | | | | |
| Sierras, Alejandro | Address on File | | | | |
| Sierra-Valentin, Esther Maria | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Sievert, Anthony James | Address on File | | | | |
| Sifferlen, Cheryl Lynn | Address on File | | | | |
| Siffing, Eric Andrew | Address on File | | | | |
| Sifuentes, Elisabeth | Address on File | | | | |
| Sifuentes, Jesus Alberto | Address on File | | | | |
| Sigalas, Nikkolett Marie | Address on File | | | | |
| Sigdel, Muna | Address on File | | | | |
| SIGLER WHOLESALE DISTRIBUTORS | ATTN: ANDREA TERAN, P.O. BOX 749472 | LOS ANGELES | CA | 90074-9472 | |
| Sigler, Elijah Tyree | Address on File | | | | |
| Sigler, Jason | Address on File | | | | |
| Sigler, Michelle | Address on File | | | | |
| Sigman, Stephen M | Address on File | | | | |
| SIGMANET INC | P.O. BOX 515259 | LOS ANGELES | CA | 90051 | |
| Sigmon, Sinclaire | Address on File | | | | |
| SIGNATURE CONCEPTS INC | ATTN: LU SCHAEFER, 4777 SHADY OAK ROAD | MINNETONKA | MN | 55343 | |
| SIGNATURE GLASS AND MIRROR | ATTN: HARTMUT LECNER, 12750 KENDALL DRIVE | MIAMI | FL | 33186 | |
| SIGNATURE PARKING LLC | 1482 E. VALLEY RD #311 | MONTECITO | CA | 93108 | |
| SIGNMANAGER INC | 123 CENTER PARK DRIVE, SUITE 203 | KNOXVILLE | TN | 37922 | |
| Signorelli, John Peter | Address on File | | | | |
| Signorini, Alexandra Kathryn | Address on File | | | | |
| Sigrah, Joseph Revo Ray | Address on File | | | | |
| Sigsworth, Darion Brandon | Address on File | | | | |
| Siguencia, Cristina | Address on File | | | | |
| Siguenza, Ariana Rebecca Shulte | Address on File | | | | |
| Siguenza, Gina A | Address on File | | | | |
| Siguenza, Jessica | Address on File | | | | |
| Siguenza, Joshua | Address on File | | | | |
| Sigurdson, Kayla Brianne | Address on File | | | | |
| Siharath, Vandy | Address on File | | | | |
| Sihota, Gagandeep Kaur | Address on File | | | | |
| Sii, Solomon | Address on File | | | | |
| Sikes, Nancy | Address on File | | | | |
| Sikhammountry, Amy | Address on File | | | | |
| Silberberg, Aaron Anthony | Address on File | | | | |
| Silberstein, Sara Rachel | Address on File | | | | |
| Silcox, Christine Carlin | Address on File | | | | |
| Siler, Brianna Ku'Ulei | Address on File | | | | |
| Silfa, Carlos eduardo | Address on File | | | | |
| Silfen, Robert Joseph | Address on File | | | | |
| Silla, Alana Marie | Address on File | | | | |
| Silla, Joseph | Address on File | | | | |
| Silletto, Allenah Rhyan | Address on File | | | | |
| Sillik, Cassandra A | Address on File | | | | |
| Sillings, Amelia Rae | Address on File | | | | |
| Sills, Brittany Nicole | Address on File | | | | |
| Silva Medran, Jasmine | Address on File | | | | |
| Silva Rahn, Federico Alejandro | Address on File | | | | |
| Silva Ruiz, Elisa Rubi | Address on File | | | | |
| Silva, Adrian | Address on File | | | | |
| Silva, Alyssa Yadira | Address on File | | | | |
| Silva, Angela Marie | Address on File | | | | |
| Silva, Anthony | Address on File | | | | |
| Silva, Anthony Joseph | Address on File | | | | |
| Silva, Anthony Robert | Address on File | | | | |
| Silva, Beatrice | Address on File | | | | |
| Silva, Brenda | Address on File | | | | |
| Silva, Brian | Address on File | | | | |
| Silva, Bruno | Address on File | | | | |
| Silva, Carlina | Address on File | | | | |
| Silva, Carlos Alberto | Address on File | | | | |
| Silva, Casey | Address on File | | | | |
| Silva, Casey Marie | Address on File | | | | |
| Silva, Cesar | Address on File | | | | |
| Silva, Cesar L | Address on File | | | | |
| Silva, Claudia Jessica | Address on File | | | | |
| Silva, Cody | Address on File | | | | |
| Silva, Daniel | Address on File | | | | |
| Silva, Daniel O. | Address on File | | | | |
| Silva, Darrion | Address on File | | | | |
| Silva, Dayana | Address on File | | | | |
| Silva, Debbie | Address on File | | | | |
| Silva, Elizabeth Mae | Address on File | | | | |
| Silva, Ellesse Lanise | Address on File | | | | |
| Silva, Giovanna | Address on File | | | | |
| Silva, Gonzalo M | Address on File | | | | |
| Silva, Hailey Dawn | Address on File | | | | |
| Silva, Isaac | Address on File | | | | |
| Silva, Ismael Orlando | Address on File | | | | |
| Silva, Jayshalyn Kaipoleimanu | Address on File | | | | |
| Silva, Jeffrey Daryl | Address on File | | | | |
| Silva, Jennifer | Address on File | | | | |
| Silva, Jennifer M | Address on File | | | | |
| Silva, Joe Christopher | Address on File | | | | |
| Silva, Jorge Michael | Address on File | | | | |
| Silva, Joseph Marc | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Silva, Julian Dierick | Address on File | | | | |
| Silva, Kaelyn | Address on File | | | | |
| Silva, Larissa | Lara & Luna, APC, Gerardo Sosa, Esq., 16700 Valley View Ave., Ste. 170 | La Mirada | CA | 90638 | |
| Silva, Larissa Monique | Address on File | | | | |
| Silva, Leona Mercy | Address on File | | | | |
| Silva, Leonard Joseph | Address on File | | | | |
| Silva, Leticia | Address on File | | | | |
| Silva, Lezly Izabella | Address on File | | | | |
| Silva, Lisneldi | Address on File | | | | |
| Silva, Luz H. | Address on File | | | | |
| Silva, Mark Joseph | Address on File | | | | |
| Silva, Melissa Ann | Address on File | | | | |
| Silva, Melissa Renee | Address on File | | | | |
| Silva, Meredith | Address on File | | | | |
| Silva, Mitch | Address on File | | | | |
| Silva, Nichole | Address on File | | | | |
| Silva, Nicole Carida | Address on File | | | | |
| Silva, Nikko Florendo | Address on File | | | | |
| Silva, Omar Z | Address on File | | | | |
| Silva, Ramon | Address on File | | | | |
| Silva, Rebecca | Address on File | | | | |
| Silva, Robert Anthony | Address on File | | | | |
| Silva, Samuel | Address on File | | | | |
| Silva, Sara L | Address on File | | | | |
| Silva, Silver Anthony | Address on File | | | | |
| Silva, Stephanie | Address on File | | | | |
| Silva, Stephanie E | Address on File | | | | |
| Silva, Veronica | Address on File | | | | |
| Silva, Yunuen Ireri | Address on File | | | | |
| Silvan, Eric Hunter | Address on File | | | | |
| Silvas, Nicole Elizabeth | Address on File | | | | |
| Silveira, Sheila | Address on File | | | | |
| Silveira, Victoria | Address on File | | | | |
| Silvels, Hargis Jerome | Address on File | | | | |
| Silver, Bradley Jordan | Address on File | | | | |
| Silver, Cody | Address on File | | | | |
| SILVERADO RANCH CENTER II LLC | ATTN: CARMEN ZELLER, 10655 PARK RUN DR, SUITE 160 | LAS VEGAS | NV | 89144-4590 | |
| Silverado Ranch Centre II, LLC | c/o Laurich Properties, 10655 Park Run Drive, Ste 160 | Las Vegas | NV | 89144 | |
| SILVERLINE GLOBAL INC | ATTN: JAYME ANNE GOLDBERG, 1100 EAST HECTOR STREET, # 391 | CONSHOHOCKEN | PA | 19428-2390 | |
| Silverman, Evan Sterling | Address on File | | | | |
| Silverman, Kathleen March | Address on File | | | | |
| Silverman, Lori K | Address on File | | | | |
| Silverman, Paige Weatherly | Address on File | | | | |
| Silverman, Selena Rose | Address on File | | | | |
| Silvernail, John Robert | Address on File | | | | |
| Silverstein, Madeline Rose | Address on File | | | | |
| Silverstein, Nathan Dale | Address on File | | | | |
| Silverstein, Schuyler-Jameson Hunter | Address on File | | | | |
| SILVERTHORNE ATTORNEYS PC | 999 CORPORATE DRIVE, SUITE 250 | LADREA RANCH | CA | 92628 | |
| Silvestre, Cecilia A. | Address on File | | | | |
| Silvestrone, Angelica | Address on File | | | | |
| Silveyra, Amanda | Address on File | | | | |
| Silvi, Gabriella Ann | Address on File | | | | |
| Silvia, Riley Jo | Address on File | | | | |
| Sim, Eunice Mee | Address on File | | | | |
| Sim, Teddy Boado | Address on File | | | | |
| Simard, Matthew David | Address on File | | | | |
| Simbulan, Kelcey | Address on File | | | | |
| Sime, Doreen | Address on File | | | | |
| Simek, Amelia | Address on File | | | | |
| Simeno, Christophor | Address on File | | | | |
| Simental, Ruben James | Address on File | | | | |
| SIMEON DACUMOS | 70 CLAREDON AVE | SAN FRANCISCO | CA | 94114 | |
| Simeon, Frank | Address on File | | | | |
| Simeona, Mikayla Hokuokekai | Address on File | | | | |
| Simia, David Christopher | Address on File | | | | |
| Simich, Andrew Michael | Address on File | | | | |
| Simidian, Deborah Mary | Address on File | | | | |
| Simien, Latisha Monique | Address on File | | | | |
| Siminerio, Joyce T | Address on File | | | | |
| Simkins, Paige Suzanne | Address on File | | | | |
| Simmler, Sarah Eileen | Address on File | | | | |
| Simmonds, Claire Lee | Address on File | | | | |
| Simmons II, Elmo James | Address on File | | | | |
| Simmons, Ajunelle Tayshaun | Address on File | | | | |
| Simmons, Amber | Address on File | | | | |
| Simmons, April Marie | Address on File | | | | |
| Simmons, Chelsi | Address on File | | | | |
| Simmons, Cheyenne | Address on File | | | | |
| Simmons, Clarice | Address on File | | | | |
| Simmons, Clifton Terrell | Address on File | | | | |
| Simmons, D'Andre L | Address on File | | | | |
| Simmons, Danny R. | Address on File | | | | |
| Simmons, Darielle | Address on File | | | | |
| Simmons, Giovanni Toledo | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Simmons, Isaiah Shakir | Address on File | | | | |
| Simmons, Jarrod Paul | Address on File | | | | |
| Simmons, Jason Westley | Address on File | | | | |
| Simmons, Jennifer Marie | Address on File | | | | |
| Simmons, J'nae | Address on File | | | | |
| Simmons, Joelle Marie | Address on File | | | | |
| Simmons, Joshua Allen | Address on File | | | | |
| Simmons, Joshua Daniel | Address on File | | | | |
| Simmons, Kareem | Address on File | | | | |
| SIMMONS, KIMBERLY V. | Address on File | | | | |
| Simmons, Kristine Leona | Address on File | | | | |
| Simmons, Kyle Louis | Address on File | | | | |
| Simmons, Lashonn Denise | Address on File | | | | |
| Simmons, Leona Grace | Address on File | | | | |
| Simmons, Levitia Brianna | Address on File | | | | |
| Simmons, Lindell Lankford | Address on File | | | | |
| Simmons, Lynn Ellen | Address on File | | | | |
| Simmons, Madison Kaley | Address on File | | | | |
| Simmons, Mashika | Address on File | | | | |
| Simmons, Melissa Christa | Address on File | | | | |
| Simmons, Michael Leonard | Address on File | | | | |
| Simmons, Michelle Louise | Address on File | | | | |
| Simmons, Nicole | Address on File | | | | |
| Simmons, Owen C | Address on File | | | | |
| Simmons, Tristen Jolene | Address on File | | | | |
| Simmons, Troy David | Address on File | | | | |
| Simmons, Tyree | Address on File | | | | |
| Simmons, Zarak Michael | Address on File | | | | |
| Simmons-Barnes, Katrina Daniele | Address on File | | | | |
| Simms, Alexandria Nicole | Address on File | | | | |
| Simms, Carolyn Michelle | Address on File | | | | |
| Simms, Ceary A | Address on File | | | | |
| Simms, Jaime Marie | Address on File | | | | |
| Simms, Kevin Bruce | Address on File | | | | |
| Simms, Lauren Danielle | Address on File | | | | |
| Simms, Martin A | Address on File | | | | |
| Simms-Lee, Jason M | Address on File | | | | |
| Simnor, Katherine Christmas | Address on File | | | | |
| Simoes, Melissa Suzane | Address on File | | | | |
| Simon Property Group | Attn: General Counsel, 225 West Washington Street | Indianapolis | IN | 46204 | |
| Simon, Aaron | Address on File | | | | |
| Simon, Andrea Renee' | Address on File | | | | |
| Simon, Erin Lilah | Address on File | | | | |
| Simon, Gunnar | Address on File | | | | |
| Simon, Kadeem | Address on File | | | | |
| Simon, Kiona | Address on File | | | | |
| Simon, Raina | Address on File | | | | |
| Simon, Rebecca Rosalie | Address on File | | | | |
| Simon, Sara A | Address on File | | | | |
| Simon, Susan M | Address on File | | | | |
| Simonov, Lindsey | Address on File | | | | |
| Simonova, Mariya | Address on File | | | | |
| Simons, Jania Shi | Address on File | | | | |
| Simons, Susana Hortensia | Address on File | | | | |
| Simonton, Matthew Daniel | Address on File | | | | |
| Simpkins, Brandon R | Address on File | | | | |
| Simpkins, Damien Lee | Address on File | | | | |
| Simple, Brooke Erin | Address on File | | | | |
| Simpson Jr, Geoffrey Nathaniel | Address on File | | | | |
| Simpson Jr, John Edwin | Address on File | | | | |
| Simpson Jr, Keith Dwayne | Address on File | | | | |
| SIMPSON THACHER & BARTLETT LLP | P.O. BOX  29008 | NEW YORK | NY | 10087-9008 | |
| Simpson, Alexander | Address on File | | | | |
| Simpson, Alton | Address on File | | | | |
| Simpson, Angel | Address on File | | | | |
| Simpson, Azam K | Address on File | | | | |
| Simpson, Bailey | Address on File | | | | |
| Simpson, C Glen | Address on File | | | | |
| Simpson, Charles Van-Hugh | Address on File | | | | |
| Simpson, Christopher Ryan | Address on File | | | | |
| Simpson, Darien | Address on File | | | | |
| Simpson, Darlene Julie | Address on File | | | | |
| Simpson, Dave | Address on File | | | | |
| Simpson, Devin Downie | Address on File | | | | |
| Simpson, Frederick | Address on File | | | | |
| Simpson, Jodi Rose | Address on File | | | | |
| Simpson, Julia Herries | Address on File | | | | |
| Simpson, Kendra Ann | Address on File | | | | |
| Simpson, Merrill Martin | Address on File | | | | |
| Simpson, Molly | Address on File | | | | |
| Simpson, Noah Joseph | Address on File | | | | |
| Simpson, Rayna Y | Address on File | | | | |
| Simpson, Rayvon Lorenzo | Address on File | | | | |
| Simpson, Ruth | Address on File | | | | |
| Simpson, Sharon L. | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Simpson, Taija Leniece | Address on File | | | | |
| Simpson, Tammy Renee | Address on File | | | | |
| Simpson, William Davione | Address on File | | | | |
| Simrak, Brian | Address on File | | | | |
| Sims, Anthony | Address on File | | | | |
| Sims, Arron Joseph | Address on File | | | | |
| Sims, Austin Floyd Micheal | Address on File | | | | |
| Sims, Bacari Jerrell | Address on File | | | | |
| Sims, Benson | Address on File | | | | |
| Sims, Charles Wayne | Address on File | | | | |
| Sims, Eric B | Address on File | | | | |
| Sims, Howard L | Address on File | | | | |
| Sims, Jazzmine Marie | Address on File | | | | |
| Sims, Jeremy Ross | Address on File | | | | |
| Sims, Jessie Blaney | Address on File | | | | |
| Sims, Marcus Q | Address on File | | | | |
| Sims, Marissa Catherina | Address on File | | | | |
| Sims, Mychele Leana | Address on File | | | | |
| Sims, Nathan Hunter | Address on File | | | | |
| Sims, Ruben Blake | Address on File | | | | |
| Sims, Troy Donovan | Address on File | | | | |
| Simson, Erin | Address on File | | | | |
| Simunaci, Michael James | Address on File | | | | |
| Simuong, Ryan Lee | Address on File | | | | |
| Simutis, Melanie Kama | Address on File | | | | |
| Sin, Malysa Channa | Address on File | | | | |
| Sin, Mi Suk | Address on File | | | | |
| Sin, Monica D | Address on File | | | | |
| Sina, Jean Barthe | Address on File | | | | |
| Sinceno, Corey | Address on File | | | | |
| SINCH AMERICA INC | ATTN: BARRY SNOWER, PO BOX 392159 | PITTSBURGH | PA | 15251-9159 | |
| Sinches, Latoya Michelle | Address on File | | | | |
| Sinclair, Alexandra Mackenzie | Address on File | | | | |
| Sinclair, Brenda Teresa | Address on File | | | | |
| Sinclair, Hannah | Address on File | | | | |
| Sinclair, Lawrence Oliver | Address on File | | | | |
| Sinclair, Lisa Nicole | Address on File | | | | |
| Sinclair, Malik Arthur | Address on File | | | | |
| Sinclair, Matthew Francisco | Address on File | | | | |
| Sinclair, Mitchell Dennis | Address on File | | | | |
| Sinclair, Steve A | Address on File | | | | |
| Sinclair, Tina Louise | Address on File | | | | |
| Sinclair, Toni Taitiana | Address on File | | | | |
| Sinclair, Tyler | Address on File | | | | |
| Sindy, Ala | Address on File | | | | |
| Sineavscaia, Anastasia | Address on File | | | | |
| Sinegal, Albert Ray | Address on File | | | | |
| Singer, Cameron anna | Address on File | | | | |
| Singer, Gila | Address on File | | | | |
| Singer, Kyle Joseph | Address on File | | | | |
| Singh, Alecia Rani | Address on File | | | | |
| Singh, Alexander Kyle | Address on File | | | | |
| Singh, Anil | Address on File | | | | |
| Singh, Anita | Address on File | | | | |
| Singh, Arielle R | Address on File | | | | |
| Singh, Arsdip | Address on File | | | | |
| Singh, Arvinder | Address on File | | | | |
| Singh, Aubrey Marie | Address on File | | | | |
| Singh, Aurora Mireille | Address on File | | | | |
| Singh, Dalia | Address on File | | | | |
| Singh, Deven Aswindra | Address on File | | | | |
| Singh, Fatehdeep | Address on File | | | | |
| Singh, Gurjoban | Address on File | | | | |
| singh, gurpreet | Address on File | | | | |
| Singh, Harjot | Address on File | | | | |
| Singh, Harpreet | Address on File | | | | |
| Singh, Isaac | Address on File | | | | |
| Singh, Jaideep | Address on File | | | | |
| Singh, Jashan Preet | Address on File | | | | |
| Singh, Jasjot | Address on File | | | | |
| Singh, Jaskaran | Address on File | | | | |
| Singh, Jaskirat | Address on File | | | | |
| Singh, Jasmine Kaur | Address on File | | | | |
| Singh, Jasmine Nidhi | Address on File | | | | |
| Singh, Jesse | Address on File | | | | |
| Singh, Kirti | Address on File | | | | |
| Singh, Kulbir | Address on File | | | | |
| Singh, Kunwar | Address on File | | | | |
| Singh, Manpreet | 3602 Lillick Dr | Santa Clara | CA | 95051 | |
| Singh, Mehar | Address on File | | | | |
| Singh, Nadia | Address on File | | | | |
| Singh, Navdeep | Address on File | | | | |
| Singh, Navjot | Address on File | | | | |
| Singh, Navnit | Address on File | | | | |
| Singh, Nidhi | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Singh, Nirmal | Address on File | | | | |
| Singh, Parmprit | Address on File | | | | |
| Singh, Pavit | Address on File | | | | |
| Singh, Pranay | Address on File | | | | |
| Singh, Ranjani | Address on File | | | | |
| Singh, Ranjeeta Kour | Address on File | | | | |
| Singh, Rashmi | Address on File | | | | |
| Singh, Roneil | Address on File | | | | |
| Singh, Saheli Aziza | Address on File | | | | |
| Singh, Salwinder | Address on File | | | | |
| Singh, Sukhjinder | Address on File | | | | |
| Singh, Tamanna | Address on File | | | | |
| Singh, Taranjot | Address on File | | | | |
| Singh, Vinal Vijay | Address on File | | | | |
| Singletary, Desi A | Address on File | | | | |
| Singleton, Charles Blalock | Address on File | | | | |
| Singleton, Collin Douglas | Address on File | | | | |
| Singleton, Cristina Quevedo | Address on File | | | | |
| Singleton, David Thomas | Address on File | | | | |
| Singleton, Deshawn Robert Charles | Address on File | | | | |
| Singleton, Jason Robert | Address on File | | | | |
| Singleton, Joshua | Address on File | | | | |
| Singleton, Kelsie Mishelle | Address on File | | | | |
| Singleton, La'Chelle Bernice | Address on File | | | | |
| Singleton, LaDonna | Address on File | | | | |
| Singleton, Leslie J | Address on File | | | | |
| Singleton, RaeJean | Address on File | | | | |
| Singleton, Saphira | Address on File | | | | |
| Singleton, T'ana Marie | Address on File | | | | |
| Singleton, Wesley Neil | Address on File | | | | |
| Singman-Aste, Michael Kevin | Address on File | | | | |
| Sinkler, April Renee | Address on File | | | | |
| Sinko, Valeriya | Address on File | | | | |
| Sinnarajah, Jessica | Address on File | | | | |
| Sinnen, Christina Louise | Address on File | | | | |
| Sinner, Julie Christine | Address on File | | | | |
| Sinquefield, Chas Carli | Address on File | | | | |
| Sinsun, Joelle Erica | Address on File | | | | |
| Sio, Dania | Address on File | | | | |
| Siordia, Megan | Address on File | | | | |
| Siow, Elaine Wei Yenn | Address on File | | | | |
| Sioxson, Nathaniel Jon Picardal | Address on File | | | | |
| Sipa, Jeremy | Address on File | | | | |
| Sipes, Chandra Renee | Address on File | | | | |
| Sippel, Kristal | Address on File | | | | |
| Sirag, Kyra Mandisa | Address on File | | | | |
| Siragusa, Jeffrey Daniel | Address on File | | | | |
| SIREN SNACKS INC | ATTN: ELIZABETH GIANNUZZI, 4020 24TH STREET, # 2 | SAN FRANCISCO | CA | 94114 | |
| Sires, Jonathan Laurence | Address on File | | | | |
| Sires-Wils, Isaiah | Address on File | | | | |
| Sirignano, Brittany Kayleen | Address on File | | | | |
| Sirikul, Jitiporn | Address on File | | | | |
| Siringi, Vanessa | Address on File | | | | |
| Sirisouk, Sayavath Will | Address on File | | | | |
| Sirlin, Carley Annette | Address on File | | | | |
| Sirota, Jonathan | Address on File | | | | |
| SIRVA MOVE MANAGEMENT INC | ATTN: BRAD HANNA, 101 E. WASHINGTON BLVD, SUITE 1100 | FORT WAYNE | IN | 46802 | |
| Sirwet IV, Alipio | Address on File | | | | |
| Sisemore, Taylor Colton | Address on File | | | | |
| Sisk, Christina | Address on File | | | | |
| Sisk, Guadalupe | Address on File | | | | |
| Sisler, Robert Joseph | Address on File | | | | |
| Sisley, Alexander Thomas | Address on File | | | | |
| Sisley, Gregory Grant | Address on File | | | | |
| Sisneros, Anissa | Address on File | | | | |
| Sison, Jaime Pascual | Address on File | | | | |
| Sison, Roland J. | Address on File | | | | |
| Sissen, Kimberly | Address on File | | | | |
| Sissom, Alexandra | Address on File | | | | |
| Sisson, Amy | Address on File | | | | |
| Sisson, Madeline Justine | Address on File | | | | |
| Sisun, Claire Eva | Address on File | | | | |
| SITESPECT INC | ATTN: SCOTT RUBENSTEIN, 10 MILK STREET SUITE 820 | BOSTON | MA | 02108 | |
| SITKO BRUNO LLC | ATTN: JENNY FESSLER, 2740 SMALLMAN STREET, SUITE 300 | PITTSBURGH | PA | 15222 | |
| Sitton, Christian Andrew | Address on File | | | | |
| Sitton, Sterling | Address on File | | | | |
| Situ, Kevin Jia Nen | Address on File | | | | |
| Siu Young, Raymond-Andre | Address on File | | | | |
| Siu, Eric Tin Chi | Address on File | | | | |
| Siu, Winnie Yung Yee | Address on File | | | | |
| SIUS ELECTRIC CORPORATION | ATTN: DANIEL SIU, 500 ALA KAWA STREET #116A | HONOLULU | HI | 96817 | |
| Sivak, Katie | Address on File | | | | |
| Sivaraj, Prinse Mahendra | Address on File | | | | |
| Sivley, Ashley Diane | Address on File | | | | |
| Sivolella, Edythe | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Sizemore, Deborah Lynn | Address on File | | | | |
| Sizemore, Katherine Nicole | Address on File | | | | |
| Sizer, Darin Vincent | Address on File | | | | |
| Sjoberg, Sydney Kellie | Address on File | | | | |
| Skaff, Michael Anthony | Address on File | | | | |
| Skala, Hailee Nicole | Address on File | | | | |
| Skalet, Kayla Dee | Address on File | | | | |
| Skar, Jerica Renee | Address on File | | | | |
| Skaris, Katherine | Address on File | | | | |
| Skarzenski, Jaimie Austin | Address on File | | | | |
| Skau, Tim W | Address on File | | | | |
| Skaw, Amber | Address on File | | | | |
| Skaw, Sabrina Anjel | Address on File | | | | |
| Skeen, Matthew D | Address on File | | | | |
| Skeete, Candace Renee-Malaika | Address on File | | | | |
| Skeete, Jazmeen Sol | Address on File | | | | |
| Skeete, Renee Mandy | Address on File | | | | |
| Skelly, Nicole | Address on File | | | | |
| Skelly, Suzanne Rachelle | Address on File | | | | |
| Skeltis, Zachary Joseph | Address on File | | | | |
| Skelton, McKenna Ann | Address on File | | | | |
| Skelton, Misty Rose | Address on File | | | | |
| Skelton, Savannah Camille | Address on File | | | | |
| Skendrovic, Skyler Paul | Address on File | | | | |
| Skerrett, William | Address on File | | | | |
| Skervin, Joshua | Address on File | | | | |
| Skibicki, Taylor Marie | Address on File | | | | |
| Skibinski, Trevor | Address on File | | | | |
| Skidmore, Billy | Address on File | | | | |
| Skidmore, Cameron Taylor | Address on File | | | | |
| Skiles, Bobbe Sue Gersten | Address on File | | | | |
| Skiles, Jonathan Robert | Address on File | | | | |
| Skiles, Sarah | Address on File | | | | |
| Skillings, Sarah | Address on File | | | | |
| Skinn, Kimie Elizabeth | Address on File | | | | |
| Skinner, Andrea Lynette | Address on File | | | | |
| Skinner, Ashley Elizabeth | Address on File | | | | |
| Skinner, Elizabeth Carroll | Address on File | | | | |
| Skinner, Kayla | Address on File | | | | |
| Skinner, Nathan Garrett | Address on File | | | | |
| Skinner, Rachael Dawn | Address on File | | | | |
| Skinner-Demps, Marcus J. | Address on File | | | | |
| Skjelstad, Garrett | Address on File | | | | |
| Skluzak, Lynda Marie | Address on File | | | | |
| Skog, Tabitha | Address on File | | | | |
| Skogebo, Andrew | Address on File | | | | |
| Skokin, Jack McKenzie | Address on File | | | | |
| SKOLEM GROUP LLC | ATTN: ANGELA WONG, BP INTERNATIONAL INC, 650 W. DUARTE ROAD | ARCADIA | CA | 91007 | |
| Skolem Group, LLC | c/o BP International, Inc.,  650 W. Duarte Rd, Ste. 1088 | Arcadia | CA | 91007 | |
| Skorstad, Samantha Grace | Address on File | | | | |
| Skov, David McLean | Address on File | | | | |
| Skrovan, John | Address on File | | | | |
| SKULLCANDY INC | ATTN: ROB LEO, PO BOX 677974 | DALLAS | TX | 75267-7974 | |
| Skuqi, Elira | Address on File | | | | |
| Sky, Matthew | Address on File | | | | |
| Sky, Violet Perris | Address on File | | | | |
| Skyhorse-Durant, Milagros | Address on File | | | | |
| SKYLINE GROUP INTERNATIONAL INC | ATTN: MELISSA LIND, 303 TWIN DOLPHIN DRIVE, SUITE 600 | REDWOOD CITY | CA | 94065 | |
| Skyrde, Mary H | Address on File | | | | |
| SKYRIVER COMMUNICATIONS INC | 9370 CHESAPEAKE DR, SUITE 150 | SAN DIEGO | CA | 92123 | |
| SLACK TECHNOLOGIES INC | ATTN: KYLE SHACKLEY, 500 HOWARD ST | SAN FRANCISCO | CA | 94105 | |
| Slack, Robert Moraye | Address on File | | | | |
| Slade Jr, Gary Lamont | Address on File | | | | |
| Slade, Amy | Address on File | | | | |
| Slade, Kari Lynn | Address on File | | | | |
| Slaiwo, Sufian Khamo | Address on File | | | | |
| Slansky, Matthew Robert | Address on File | | | | |
| Slape, Megan Danielle | Address on File | | | | |
| Slater, Casmir | Address on File | | | | |
| Slater, Jared Isaac | Address on File | | | | |
| Slater, Matthew Aaron | Address on File | | | | |
| Slater, Tara Lynn | Address on File | | | | |
| Slaton, Madalynn Marie | Address on File | | | | |
| Slaton, Myah Elaine | Address on File | | | | |
| Slattery, Sabine Olivea | Address on File | | | | |
| Slaughter, Anthony | Address on File | | | | |
| Slaughter, Belinda Dru | Address on File | | | | |
| Slaughter, Delicia Shanee | Address on File | | | | |
| Slaughter, Herschel | Address on File | | | | |
| Slaughter, James Jerome | Address on File | | | | |
| Slaughter, Leina'ala Lisa | Address on File | | | | |
| Slaughter, Madison Bailey | Address on File | | | | |
| Slaughter, Shirley Joann | Address on File | | | | |
| Slaughter, Tommie Lee | Address on File | | | | |
| Slauson, Tammy Owens | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Slavens, Steven M | Address on File | | | | |
| Slavik, Jonni Joseph | Address on File | | | | |
| Slavin, Erin Cristina | Address on File | | | | |
| Slavov, Slavi Denchev | Address on File | | | | |
| Slaybaugh, Steven Frank | Address on File | | | | |
| Slayden, Robert C | Address on File | | | | |
| Sleadd, Ryan | Address on File | | | | |
| Sled, Spencer Ryan | Address on File | | | | |
| Sleder, Austin | Address on File | | | | |
| Sledge, Ericka Christine | Address on File | | | | |
| Sleem, Alexander Victor | Address on File | | | | |
| Sleem, Elda Isabel | Address on File | | | | |
| Sleevi, Ellen F | Address on File | | | | |
| Sleight, Zachary Benjamin | Address on File | | | | |
| SLENDERTONE DISTRIBUTION INC | ATTN: ARDALA DIAZ, 221 RIVER STREET, 9TH FLOOR | HOBOKEN | NJ | 07030 | |
| Sletten, Jessica | Address on File | | | | |
| Sleyter, Erin | Address on File | | | | |
| SLI SYSTEMS INC | ATTN: TY FITZPATRICK, 268 BUSH STREET, #3900 | SAN FRANCISCO | CA | 94104 | |
| Slider, Olivia | Address on File | | | | |
| Slife, Chad Howard | Address on File | | | | |
| Sliger, Sophie Elle | Address on File | | | | |
| Slipakoff, Chad | Address on File | | | | |
| Slipp, Matthew D | Address on File | | | | |
| Sliwa, Vanessa Tereessa | Address on File | | | | |
| Sloan, Ian Ten Bears | Address on File | | | | |
| Sloan, Jessica Rae | Address on File | | | | |
| Sloan, Lorna Jorge | Address on File | | | | |
| Sloan, LuCantai | Address on File | | | | |
| Sloan, Michelle | Address on File | | | | |
| Sloan, Nina | Address on File | | | | |
| Sloane, Jeffrey Brian | Address on File | | | | |
| Sloat, Megan | Address on File | | | | |
| Slobodsky, Alan | Address on File | | | | |
| Slockbower, Matthew Anthony | Address on File | | | | |
| Slocum, Kevin | Address on File | | | | |
| Slocum, Rick | Address on File | | | | |
| Sloey, Andrew Thomas | Address on File | | | | |
| Sloley, Tiana | Address on File | | | | |
| Slonaker, Khayla Marie | Address on File | | | | |
| Slone, Christine Kelley | Address on File | | | | |
| Slone, Mikheal Timon Joseph | Address on File | | | | |
| Sloss, Anna Rita | Address on File | | | | |
| Slusher, Amanda Renae | Address on File | | | | |
| Sluss, Jonathan Laszlo | Address on File | | | | |
| Slye, Courtney | Address on File | | | | |
| Sly-Hoar, Sampson Clay | Address on File | | | | |
| SMA + ARCHITECTS | ATTN: STEVEN MEIER, 115 W. MAIN STREET | ALLEN | TX | 75013 | |
| SMA ARCHITECTS PC | ATTN: NACY MEIER, 115 W MAIN ST | ALLEN | TX | 75013 | |
| SMACK, SHERYL | LAW OFFICES OF ROSEMARIE ARNOLD, ROSEMARIE ARNOLD, 1386 PALISADE AVE. | FORT LEE | NJ | 07024 | |
| SMACK, SHERYL | 1386 PALISADE AVE (ATTY) | FORT LEE | NJ | 076322548 | |
| Smail, Nancy | Address on File | | | | |
| Small, Brandon Daniel | Address on File | | | | |
| Small, David Scott | Address on File | | | | |
| Small, Greg Anthony | Address on File | | | | |
| Small, Jason | Address on File | | | | |
| Small, Jimmy | Address on File | | | | |
| Small, Marnell Latrece | Address on File | | | | |
| Small, Sandra Jean | Address on File | | | | |
| Small, Sean R | Address on File | | | | |
| Smallen, Susan M | Address on File | | | | |
| Smalley-Patrick, Diamond Tamar | Address on File | | | | |
| Smallis, Stephanie A | Address on File | | | | |
| Smalls, Emeka | Address on File | | | | |
| Smalls, Joann | Address on File | | | | |
| Smallwood, Keoshia | Address on File | | | | |
| Smario, Brianna Michelle | Address on File | | | | |
| SMART IT USA LLC | ATTN: ORTAL PAYKAR, P.O. BOX 788 | SANTA CLARA | CA | 95052-0788 | |
| SMART PLUMBING AND DRAIN INC | ATTN: MAR LABONETE, 2268 WESTBOROUGH BLVD, # 302255 | SOUTH SAN FRANCISCO | CA | 94080 | |
| Smart, Derek Lamar | Address on File | | | | |
| Smart, Desiree F | Address on File | | | | |
| Smart, Jason Thomas | Address on File | | | | |
| Smart, Margo Nichole | Address on File | | | | |
| Smart, Russell Heath | Address on File | | | | |
| Smart-Acevedo, Nakyia Alisha | Address on File | | | | |
| SMARTBEAR SOFTWARE INC | ATTN: LEAB EM, 450 ARTISAN WAY, 4TH FLOOR | SOMERVILLE | MA | 02145 | |
| SMARTGROUP M. NILSSON AB | ATTN: MANE BROCK ORTIZ, C/O SVENSKA HANDELSBANKEN, 875 THIRD AVENUE, 4TH FLOOR | NEW YORK | NY | 10022 | |
| SMARTSHEET INC | ATTN: CATRIANA SHEPUTIS, 10500 NE 8TH STREET, SUITE 1300 | BELLEVUE | WA | 98004-4312 | |
| Smartt, Devin Kathryn | Law offices of NGF , 18685 Main Street , Suite 101-193 | Huntington Beach | CA | 92648 | |
| Smartt, Kathryn | PO Box 80844 | Rancho Santa Margarita | CA | 92688 | |
| SMBP LLC | ATTN: ALLEN MORLA, 800 BOYLSTON STREET, SUITE 1900 | BOSTON | MA | 02199 | |
| SMBP LLC | c/o Boston Properties, Attn: Jon Lange, 3200 Ocean Park Blvd, Ste 100 | Santa Monica | CA | 90405 | |
| Smedes, Calvin | Address on File | | | | |
| Smeltz, Geraldine Mendoza | Address on File | | | | |
| Smeragliuolo, Andrew Alfred | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Smieja, Justin Joseph | Address on File | | | | |
| Smikle, Deitrich | Address on File | | | | |
| Smikle, Roderick Omar | Address on File | | | | |
| Smiles, Catherine | Address on File | | | | |
| Smiles, Nichola Charlene | Address on File | | | | |
| Smiley Taylor, Darren | Address on File | | | | |
| Smiley, Christopher Malcolm | Address on File | | | | |
| Smiley, Ema J | Address on File | | | | |
| Smith IV, Eddie | Address on File | | | | |
| Smith IV, Hugh Marquis | Address on File | | | | |
| Smith Jr, Charles Joseph | Address on File | | | | |
| Smith Jr., Jason Dandre | Address on File | | | | |
| Smith Mowbray, Raveenn Symone | Address on File | | | | |
| Smith Owens, Delbert Duane | Address on File | | | | |
| Smith Spears, Dante | Address on File | | | | |
| Smith Willis, Karena Rochelle | Address on File | | | | |
| Smith, Aaliyah | Address on File | | | | |
| Smith, Aaron | Address on File | | | | |
| Smith, Aaron Kenneth | Address on File | | | | |
| Smith, Ademi Radames | Address on File | | | | |
| Smith, Adrian Christopher | Address on File | | | | |
| Smith, Adrian Miles | Address on File | | | | |
| Smith, Ajura | Address on File | | | | |
| Smith, Alden | Address on File | | | | |
| Smith, Alesha A | Address on File | | | | |
| Smith, Alexander Patrick | Address on File | | | | |
| Smith, Alexus Nicole | Address on File | | | | |
| Smith, Alison Nicole | Address on File | | | | |
| Smith, Alyse | Address on File | | | | |
| SMITH, ALYSON | 23106 LE SOLEIL | LAGUNA NIGUEL | CA | 92677 | |
| Smith, Alyson C | Address on File | | | | |
| Smith, Amber Leanne | Address on File | | | | |
| Smith, Andre Delano | Address on File | | | | |
| Smith, Andrea | Address on File | | | | |
| Smith, Andrew | Address on File | | | | |
| Smith, Andrew | Address on File | | | | |
| Smith, Andrew Lemar | Address on File | | | | |
| Smith, Angela | Address on File | | | | |
| Smith, Angela M. | Address on File | | | | |
| Smith, Anthony Bardett | Address on File | | | | |
| Smith, Antonio | Address on File | | | | |
| Smith, Antonio Laron | Address on File | | | | |
| Smith, Arion Khaleel | Address on File | | | | |
| Smith, Ashleigh | Address on File | | | | |
| Smith, Ashley Elizabeth | Address on File | | | | |
| Smith, Ashley Nicole | Address on File | | | | |
| Smith, Ashley Peter | Address on File | | | | |
| Smith, Ashley Renee | Address on File | | | | |
| Smith, Aurora | Address on File | | | | |
| Smith, Autumn Hailey | Address on File | | | | |
| Smith, Barnaby K | Address on File | | | | |
| Smith, Brandon | Address on File | | | | |
| Smith, Braxton | Address on File | | | | |
| Smith, Brett Andrew | Address on File | | | | |
| Smith, Bri Phoenix | Address on File | | | | |
| Smith, Brian | Address on File | | | | |
| SMITH, BRIANNA C | Address on File | | | | |
| Smith, Briante Mya | Address on File | | | | |
| Smith, Brigitte Lori | Address on File | | | | |
| Smith, Brittani Dominique | Address on File | | | | |
| Smith, Brittany Danielle | Address on File | | | | |
| Smith, Brittney | Address on File | | | | |
| Smith, Brittney Rowshida | Address on File | | | | |
| Smith, Bryson | Address on File | | | | |
| Smith, Bryttani Nicolle | Address on File | | | | |
| Smith, Byron K | Address on File | | | | |
| Smith, Caelan Ann | Address on File | | | | |
| Smith, Caleb | Address on File | | | | |
| Smith, Caliyah | Address on File | | | | |
| Smith, Cam Campbell | Address on File | | | | |
| Smith, Camara Elecha | Address on File | | | | |
| Smith, Cameron David | Address on File | | | | |
| Smith, Cameron Ray | Address on File | | | | |
| Smith, Carina | Address on File | | | | |
| Smith, Carmen Marie | Address on File | | | | |
| Smith, Carole Paige | Address on File | | | | |
| Smith, Caroline Elizabeth | Address on File | | | | |
| Smith, Casey | Address on File | | | | |
| Smith, Casey Alan | Address on File | | | | |
| Smith, Casique | Address on File | | | | |
| Smith, Catherine | Address on File | | | | |
| Smith, Catherine Marie | Address on File | | | | |
| Smith, Catherine-Katie Louise | Address on File | | | | |
| Smith, Cathye D | Address on File | | | | |
| Smith, Cedric Kyle | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Smith, Chanel Rae | Address on File | | | | |
| Smith, Chantal Paula | Address on File | | | | |
| Smith, Charles Eduardo | Address on File | | | | |
| Smith, Charli Elizabeth | Address on File | | | | |
| Smith, Chase Wesley | Address on File | | | | |
| Smith, Chelan | Address on File | | | | |
| Smith, Cheryl Lynn | Address on File | | | | |
| Smith, Cheryl Lynn | Address on File | | | | |
| Smith, Chloe Jasmine | Address on File | | | | |
| Smith, Christine Elizabeth | Address on File | | | | |
| Smith, Christopher M | Address on File | | | | |
| Smith, Ciara Lynn | Address on File | | | | |
| Smith, Claudette Jacqueline | Address on File | | | | |
| Smith, Clinton Bennett | Address on File | | | | |
| Smith, Coby Bentley | Address on File | | | | |
| Smith, Courtney | Address on File | | | | |
| Smith, Courtney Lashawn | Address on File | | | | |
| Smith, Courtney Valeria | Address on File | | | | |
| Smith, Crystal D | Address on File | | | | |
| Smith, Cynthia Janet | Address on File | | | | |
| Smith, Dakota Scott | Address on File | | | | |
| Smith, Daniel K | Address on File | | | | |
| Smith, Danielle D. | Address on File | | | | |
| Smith, Danielle Guttinger | Address on File | | | | |
| Smith, DaQuan Todd | Address on File | | | | |
| Smith, Darchelle | Address on File | | | | |
| Smith, Darren T | Address on File | | | | |
| Smith, David Marshall | Address on File | | | | |
| Smith, David Michael | Address on File | | | | |
| Smith, Davion Sheref | Address on File | | | | |
| Smith, De Andre Glenn | Address on File | | | | |
| Smith, Deana A | Address on File | | | | |
| Smith, Dewayne | Address on File | | | | |
| Smith, Domineek | Address on File | | | | |
| Smith, Doyle Andre | Address on File | | | | |
| Smith, Drazen | Address on File | | | | |
| Smith, Dwayne-Neisha | Address on File | | | | |
| Smith, Ebony | Address on File | | | | |
| Smith, Elijah | Address on File | | | | |
| Smith, Emi | Address on File | | | | |
| Smith, Emily | Address on File | | | | |
| Smith, Emily Regis | Address on File | | | | |
| Smith, Emily Risa | Address on File | | | | |
| Smith, Erika | Address on File | | | | |
| Smith, Erin D | Address on File | | | | |
| Smith, Erin N. | Address on File | | | | |
| Smith, Evan Campbell | Address on File | | | | |
| Smith, Evan Christian | Address on File | | | | |
| Smith, Felicia Danielle | Address on File | | | | |
| Smith, Felicity Dannielle | Address on File | | | | |
| Smith, Gabriella Francesca | Address on File | | | | |
| Smith, Garison | Address on File | | | | |
| Smith, Gavin | Address on File | | | | |
| Smith, Geoffrey D | Address on File | | | | |
| Smith, George Lee | Address on File | | | | |
| Smith, Gerald | Address on File | | | | |
| Smith, Gregory | Address on File | | | | |
| Smith, Gregory Allen | Address on File | | | | |
| Smith, Hampton | Address on File | | | | |
| Smith, Hank | Address on File | | | | |
| Smith, Hannah Raye | Address on File | | | | |
| Smith, Hannaniel | Address on File | | | | |
| Smith, Haydan Caitlyn | Address on File | | | | |
| Smith, Heather | Address on File | | | | |
| Smith, Heather Gayle | Address on File | | | | |
| Smith, Heather McDonald | Address on File | | | | |
| Smith, Heather Nicole | Address on File | | | | |
| Smith, Heather Shearon | Address on File | | | | |
| Smith, Herbert Ray | Address on File | | | | |
| Smith, Ian Maxwell | Address on File | | | | |
| Smith, Isabella Francesca | Address on File | | | | |
| Smith, Jacob Daniel | Address on File | | | | |
| Smith, Jaime E | Address on File | | | | |
| Smith, Jalen | Address on File | | | | |
| Smith, James Kendrae | Address on File | | | | |
| Smith, Janice Dee | Address on File | | | | |
| Smith, Jared W | Address on File | | | | |
| Smith, Jason Andre | Address on File | | | | |
| Smith, Jazmine | Address on File | | | | |
| Smith, Jazmine N | Address on File | | | | |
| Smith, Jeff F.M. | Address on File | | | | |
| Smith, Jennifer Ann | Address on File | | | | |
| Smith, Jennifer Marie | Address on File | | | | |
| Smith, Jennifer Nicole | Address on File | | | | |
| Smith, Jeri Darlene | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Smith, Jessica A | Address on File | | | | |
| Smith, Jessie Allen | Address on File | | | | |
| Smith, Jim | Address on File | | | | |
| Smith, John | Address on File | | | | |
| Smith, John Calvin | Address on File | | | | |
| Smith, Jonas Solorzano | Address on File | | | | |
| Smith, Jonathan Aaron | Address on File | | | | |
| Smith, Jonathan Mikel | Address on File | | | | |
| Smith, Jordan | Address on File | | | | |
| Smith, Jordan Z | Address on File | | | | |
| Smith, Jordyn Lindsay Namakaimiokamanao | Address on File | | | | |
| Smith, Joseph | Address on File | | | | |
| Smith, Joseph Harry | Address on File | | | | |
| Smith, Joshua David | Address on File | | | | |
| Smith, Joshua Michael | Address on File | | | | |
| Smith, Joshwaun | Address on File | | | | |
| Smith, Juliana Louise | Address on File | | | | |
| Smith, Justin | Address on File | | | | |
| Smith, Justin Alexander | Address on File | | | | |
| Smith, Justin Cole | Address on File | | | | |
| Smith, Justin Cooper Aaron | Address on File | | | | |
| Smith, Justine Nicole | Address on File | | | | |
| Smith, Kala | Address on File | | | | |
| Smith, Kameron | Address on File | | | | |
| Smith, Kara Beth | Address on File | | | | |
| Smith, Karen Michelle | Address on File | | | | |
| Smith, Karina | Address on File | | | | |
| Smith, Karyn A | Address on File | | | | |
| Smith, Kasey Nicole | Address on File | | | | |
| SMITH, KATHLEEN | 263 CASSOU RD | SAN MARCOS | CA | 920699705 | |
| Smith, Kathleen A | Address on File | | | | |
| Smith, Kathleen Devon | Address on File | | | | |
| Smith, Kathryn Marie | Address on File | | | | |
| Smith, Katie Rebecca | Address on File | | | | |
| Smith, Kay E | Address on File | | | | |
| Smith, Kaylar Shavette | Address on File | | | | |
| Smith, Kaylee Taylor | Address on File | | | | |
| Smith, Kendrick Lavert | Address on File | | | | |
| Smith, Kennedy Ivan | Address on File | | | | |
| SMITH, KENNY | 998 55TH ST | OAKLAND | CA | 946083108 | |
| Smith, Kenny ray | Address on File | | | | |
| Smith, Kiely LaRaine | Address on File | | | | |
| Smith, Kiera Ashley | Address on File | | | | |
| Smith, Kierra R | Address on File | | | | |
| Smith, Kimberly Hay | Address on File | | | | |
| Smith, Kimberly Marie | Address on File | | | | |
| Smith, Kimberly Michele | Address on File | | | | |
| Smith, Krista Lynne | Address on File | | | | |
| Smith, Kristin Andrea | Address on File | | | | |
| Smith, Kristine Anna | Address on File | | | | |
| Smith, Kristopher | Address on File | | | | |
| Smith, Krystal Brianne | Address on File | | | | |
| Smith, Kyle David | Address on File | | | | |
| Smith, Lacey | Address on File | | | | |
| Smith, Lafawn C | Address on File | | | | |
| SMITH, LAQUASHA TRINISE | Address on File | | | | |
| Smith, Larry H | Address on File | | | | |
| Smith, Latavia C | Address on File | | | | |
| Smith, LaTrae | Address on File | | | | |
| Smith, Laura Ann | Address on File | | | | |
| Smith, Lauren Rose | Address on File | | | | |
| Smith, Lee Daniel | Address on File | | | | |
| Smith, Leonard | Address on File | | | | |
| Smith, Lesha Lachelle | Address on File | | | | |
| Smith, Lindsey | Address on File | | | | |
| Smith, Lisa Lynn | Address on File | | | | |
| Smith, Lori | Address on File | | | | |
| Smith, Lori Ann | Address on File | | | | |
| Smith, Lynda | Address on File | | | | |
| Smith, Lynda Nell | Address on File | | | | |
| Smith, Lynnetta Sholla | Address on File | | | | |
| Smith, Macie Rae | Address on File | | | | |
| Smith, Madison | Address on File | | | | |
| Smith, Makaila | Address on File | | | | |
| Smith, Malakhi Alexander Hugh | Address on File | | | | |
| Smith, Marionna | Address on File | | | | |
| Smith, Marissa | Address on File | | | | |
| Smith, Maryann | Address on File | | | | |
| Smith, Masi Jade | Address on File | | | | |
| Smith, Matthew | Address on File | | | | |
| Smith, Matthew Damon | Address on File | | | | |
| Smith, Matthew Phillip | Address on File | | | | |
| Smith, Matthew Warren | Address on File | | | | |
| Smith, Maximillian Smith | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Smith, Maya | Address on File | | | | |
| Smith, Melissa Joy | Address on File | | | | |
| Smith, Micah Sanchez | Address on File | | | | |
| Smith, Micah Tyler | Address on File | | | | |
| Smith, Micha Andrea | Address on File | | | | |
| Smith, Michael Anthony | Address on File | | | | |
| Smith, Michael G | Address on File | | | | |
| Smith, Michael Leslie | Address on File | | | | |
| Smith, Michele C | Address on File | | | | |
| Smith, Michele Lynn | Address on File | | | | |
| Smith, Michelle | Address on File | | | | |
| SMITH, MICHELLE LYNETTE | Address on File | | | | |
| Smith, Mikel Keith | Address on File | | | | |
| Smith, Miriah Nicole | Address on File | | | | |
| Smith, Molly Nicole | Address on File | | | | |
| Smith, Monica A | Address on File | | | | |
| Smith, Morton J | Address on File | | | | |
| Smith, Myra | Address on File | | | | |
| Smith, Naomi | Address on File | | | | |
| Smith, Natasha | Address on File | | | | |
| Smith, Nicholas | Address on File | | | | |
| Smith, Nicholas A | Address on File | | | | |
| Smith, Nicole | Address on File | | | | |
| Smith, Nicole Lynn | Address on File | | | | |
| Smith, Noel Ziller | Address on File | | | | |
| Smith, Nolan Michael | Address on File | | | | |
| Smith, Nyamekye | Address on File | | | | |
| Smith, Oliver A | Address on File | | | | |
| Smith, Omar | Address on File | | | | |
| Smith, Paige Elizabeth | Address on File | | | | |
| Smith, Patrick B | Address on File | | | | |
| Smith, Paul Hiroshi | Address on File | | | | |
| Smith, Perry L | Address on File | | | | |
| Smith, Philip Mathew | Address on File | | | | |
| Smith, Randi | Address on File | | | | |
| Smith, Raquel | Address on File | | | | |
| Smith, Renata | Address on File | | | | |
| Smith, Richard | Address on File | | | | |
| Smith, Richard Michael | Address on File | | | | |
| Smith, Rickcardo Anthony | Address on File | | | | |
| Smith, Riley | Address on File | | | | |
| Smith, Riley Glen | Address on File | | | | |
| SMITH, ROBERT | LAW OFFICES OF BRADLEY S. WALLACE, BRADLEY S. WALLACE, 312 N. SPRING STREET | LOS ANGELES | CA | 90012 | |
| SMITH, ROBERT | 17600 S. SANTA FE AVE, B | COMPTON | CA | 90221 | |
| Smith, Roland | Address on File | | | | |
| Smith, Roman | Address on File | | | | |
| Smith, Romare | Address on File | | | | |
| Smith, Ronnell | Address on File | | | | |
| Smith, Ronni Michelle | Address on File | | | | |
| Smith, Ryan Matthew | Address on File | | | | |
| Smith, Samantha May | Address on File | | | | |
| Smith, Samuel King | Address on File | | | | |
| Smith, Sandra | Address on File | | | | |
| Smith, Sara Elizabeth | Address on File | | | | |
| Smith, Sarah | Address on File | | | | |
| Smith, Sarah Chirelle | Address on File | | | | |
| Smith, Sarah M | Address on File | | | | |
| Smith, Sarah Marie | Address on File | | | | |
| Smith, Sasha | Address on File | | | | |
| Smith, Savannah | Address on File | | | | |
| Smith, Savannah Kay | Address on File | | | | |
| Smith, Sean Myron | Address on File | | | | |
| Smith, Sera Nicole | Address on File | | | | |
| Smith, Serena Beth | Address on File | | | | |
| Smith, Shaleetha | Address on File | | | | |
| Smith, Shania Musuva | Address on File | | | | |
| Smith, Shanna Jennetta | Address on File | | | | |
| Smith, Shannon | Address on File | | | | |
| Smith, Sharla J | Address on File | | | | |
| Smith, Shay Alan | Address on File | | | | |
| Smith, Shayla | Address on File | | | | |
| Smith, Shea | Address on File | | | | |
| Smith, Sheree Ann | Address on File | | | | |
| Smith, Shujaa | Address on File | | | | |
| Smith, Sierra Louise | Address on File | | | | |
| Smith, Skylier | Address on File | | | | |
| Smith, Stacey David | Address on File | | | | |
| Smith, Stan | Address on File | | | | |
| Smith, Starla | Address on File | | | | |
| Smith, Stephen Thomas | Address on File | | | | |
| Smith, Storm | Address on File | | | | |
| Smith, Suzette | Address on File | | | | |
| Smith, Symon Alexander Micah | Address on File | | | | |
| Smith, Tamara | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Smith, Tami Lynn | Address on File | | | | |
| smith, Tatyana | Address on File | | | | |
| Smith, Taylor Christine | Address on File | | | | |
| Smith, Teal | Address on File | | | | |
| Smith, Terez | Address on File | | | | |
| Smith, Terrell David | Address on File | | | | |
| Smith, Terri P. | Address on File | | | | |
| Smith, Terry | Address on File | | | | |
| Smith, Thelma Elaine | Address on File | | | | |
| Smith, Tiara Suavae | Address on File | | | | |
| Smith, Tim Philip | Address on File | | | | |
| Smith, Timothy De-John | Address on File | | | | |
| Smith, Trashanna | Address on File | | | | |
| Smith, Travis Allen | Address on File | | | | |
| Smith, Trista | Address on File | | | | |
| Smith, Tristan Gregory | Address on File | | | | |
| Smith, Troy Jonathan | Address on File | | | | |
| Smith, Tyler Ray | Address on File | | | | |
| Smith, Tyson | Address on File | | | | |
| Smith, Uhuru | Address on File | | | | |
| Smith, Vanessa | Address on File | | | | |
| Smith, Veronica Halley Donn | Address on File | | | | |
| Smith, Victor | Address on File | | | | |
| Smith, Victoria | Address on File | | | | |
| Smith, Vilena Monique | Address on File | | | | |
| Smith, Wesley Kion | Address on File | | | | |
| Smith, William | Address on File | | | | |
| Smith, Xaviour James | Address on File | | | | |
| Smith-Anciaux, Abigail Elizabeth | Address on File | | | | |
| Smith-Anciaux, John Patrick | Address on File | | | | |
| Smithchaney, Daniel Stephen | Address on File | | | | |
| Smithfield, Raquel Marie | Address on File | | | | |
| Smithgall, Aracely | Address on File | | | | |
| Smith-Harris, James Terry | Address on File | | | | |
| Smith-Haugen, Cody Randall | Address on File | | | | |
| Smith-Holieway, MarJona' | Address on File | | | | |
| Smithling, Harrison | Address on File | | | | |
| Smith-Mansfield, Bethany | Address on File | | | | |
| Smith-Nicholas, Anna Mae | Address on File | | | | |
| Smithson, Bonnie Anita | Address on File | | | | |
| Smith-Wilson, Xavier A | Address on File | | | | |
| Smits, Beth | Address on File | | | | |
| Smits, Mary Beth | Address on File | | | | |
| Smitty, Clayton Michael Ray | Address on File | | | | |
| Smola, Marissa Nicole | Address on File | | | | |
| Smola, Suzy Shinsato | Address on File | | | | |
| Smolinsky, Zachary Charles | Address on File | | | | |
| Smolka-Dall, Alexandria Dawn | Address on File | | | | |
| Smothers, Michael Aaron | Address on File | | | | |
| Smothers, Shanaal | Address on File | | | | |
| Smothers, Shavonne | Address on File | | | | |
| Smucker, North | Address on File | | | | |
| Smude, Josephine Francis | Address on File | | | | |
| Smuz, Aspen T | Address on File | | | | |
| Smyth, Kelsey | Address on File | | | | |
| Smyth, Sarah | Address on File | | | | |
| Snaer-Williams, Robert Xavier | Address on File | | | | |
| SNAP INC | ATTN: JAVIER BUSTAMANTE, P.O. BOX 845502 | LOS ANGELES | CA | 90084-5502 | |
| Snead, Amber | Address on File | | | | |
| Snead, Brandon Jaye | Address on File | | | | |
| Snedigar, Alanna M | Address on File | | | | |
| SNEED, CHRISTOPHER | Address on File | | | | |
| Sneed, Craig Allante' | Address on File | | | | |
| Sneed, Davon Anthony | Address on File | | | | |
| Sneed, Gregory Kevin | Address on File | | | | |
| Sneed, Nathanal Lee | Address on File | | | | |
| Sneed, Susan Michelle | Address on File | | | | |
| Snelgro, Anthony | Address on File | | | | |
| SNELL & WILMER | ONE ARIZONA CENTER, ATTN:  SHARI ULWELLING | PHOENIX | AZ | 85002 | |
| Snelling, Elizabeth Marian | Address on File | | | | |
| Snellings, Adam David | Address on File | | | | |
| Snider, Mari Ann Hitomi | Address on File | | | | |
| Snider, Shane Julio | Address on File | | | | |
| Snider, Suzan Marie | Address on File | | | | |
| Sniff, Sam David | Address on File | | | | |
| Sniffen, Sean | Address on File | | | | |
| Snipes, Timothy | Address on File | | | | |
| Sniter, Jessic | Address on File | | | | |
| Snitowsky, Rachel Ann | Address on File | | | | |
| Snodgrass, Brittany Diane | Address on File | | | | |
| Snodgrass, Bryan | Address on File | | | | |
| SNOHOMISH COUNTY TREASURER | P.O. BOX 34171 | SEATTLE | WA | 98124-1171 | |
| SNOHOMISH HEALTH DISTRICT | ENVIRONMENTAL HEALTH DIVISION, 3020 RUCKER AVENUE, SUITE 104 | EVERETT | WA | 98201-3900 | |
| SNOHOMISH HEALTH DISTRICT | 3020 RUCKER AVENUE, SUITE 104 | EVERETT | WA | 98201-3900 | |
| Snook, Samantha | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Snook, Steven Allen | Address on File | | | | |
| Snow, Chelby Faith | Address on File | | | | |
| Snow, Maren Romney | Address on File | | | | |
| Snow, Marie Louise | Address on File | | | | |
| Snow, Nicole Natalie | Address on File | | | | |
| Snow, Sean P | Address on File | | | | |
| Snow, Sumer | Address on File | | | | |
| Snowden, Lyle Clayton | Address on File | | | | |
| SNOWFLAKE COMPUTING INC | ATTN: SNOWFLAKE AR, 100 S ELLSWORTH AVENUE, SUITE 100 | SAN MATEO | CA | 94401 | |
| Snuggs, Jillian Lea | Address on File | | | | |
| Snyder, Cheryl Ann | Address on File | | | | |
| Snyder, Cody Skylar | Address on File | | | | |
| Snyder, Elizabeth Schellin | Address on File | | | | |
| Snyder, Jenna Lynne | Address on File | | | | |
| Snyder, Joscelyn Kim | Address on File | | | | |
| Snyder, Joseph | Address on File | | | | |
| Snyder, Julie A | Address on File | | | | |
| Snyder, Kanyon Alan | Address on File | | | | |
| Snyder, Nicole | Address on File | | | | |
| Snyder, Robert Beeson | Address on File | | | | |
| Snyder, Samuel | Address on File | | | | |
| Snyder, Taylor Elizabeth | Address on File | | | | |
| Snyder, Wesley Philip | Address on File | | | | |
| Snyders, Chez Elizabeth | Address on File | | | | |
| Snytka, Aaron | Address on File | | | | |
| SO - MCKINLEY LLC | SHOPONE CENTERS OPERATING, P.O. BOX 74895 | CHICAGO | IL | 60694-4895 | |
| So, David | Address on File | | | | |
| So, Jackie Saint | Address on File | | | | |
| So, Jamie | Address on File | | | | |
| So, Sorya | Address on File | | | | |
| Soanka, Christine N | Address on File | | | | |
| Soanka, Derek J | Address on File | | | | |
| Soares, Elissa Anne | Address on File | | | | |
| Soares, Elizabeth Margarita | Address on File | | | | |
| Sobek, Ninik M. | Address on File | | | | |
| Soberanes, Andres Antonio | Address on File | | | | |
| Soberanis, Jessica | Address on File | | | | |
| Soberanis, Luis | Address on File | | | | |
| Soberanis, Patricia | Address on File | | | | |
| Soberanis, Priscilla | Address on File | | | | |
| Soboleski, Taylor | Address on File | | | | |
| Socarras, Desiree Victoria | Address on File | | | | |
| SOCM I LLC | 1600 E FRANKLIN AVENUE | EL SEGUNDO | CA | 90245 | |
| SOCM I, LLC | c/o Shea Properties, Attn: Senior VP of Asset Management, 130 Vantis, Ste 200 | Aliso Viejo | CA | 92656 | |
| SOCM I, LLC | c/o Shea Properties, Attn: Legal Department, 130 Vantis, Ste 200 | Aliso Viejo | CA | 92656 | |
| Socorro, Samantha | Address on File | | | | |
| SODEDY GONZALES | 9817 LA DOCENA LANE | PICO RIVERA | CA | 90660 | |
| Soderquist-Jensen, Michelle | Address on File | | | | |
| Sodha, Priya | Address on File | | | | |
| Sodolak, Camp Truman | Address on File | | | | |
| Soendenaa Settle, Randi Elise | Address on File | | | | |
| Soerl Christiansen, Maren Andrea | Address on File | | | | |
| Soesetyo, Catharina Indriawati | Address on File | | | | |
| Soetenga, Carolyn | Address on File | | | | |
| Soeung, Ronny | Address on File | | | | |
| Sofara, Letiare diana | Address on File | | | | |
| Soffa, Andrea Marie | Address on File | | | | |
| soffel, glen Hunter | Address on File | | | | |
| Soffel, Kirstin Eudine | Address on File | | | | |
| SOFT PLAY LLC | 9023 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| SOFTCHOICE CORPORATION | 5120 SHOREHAM PLACE, SUITE 270 | SAN DIEGO | CA | 92122 | |
| SOFTTEK INTEGRATION SYSTEMS INC | ATTN: EVELYN SILVA, 2002 SUMMIT BLVD, SUITE 300 | ATLANTA | GA | 30319 | |
| Soghomonian, Monique Yvette | Address on File | | | | |
| Sohail, Rubia | Address on File | | | | |
| Sohal, Alisha | Address on File | | | | |
| Sohan, Shivanand | Address on File | | | | |
| Sohi, Ranbir | Address on File | | | | |
| Sohn, Summer | Address on File | | | | |
| Sohr, Peter D | Address on File | | | | |
| Soikes, Rachel Margaret | Address on File | | | | |
| Sok, Mora Andy | Address on File | | | | |
| Sokolska, Marlena | Address on File | | | | |
| Sokukawa, Noel | Address on File | | | | |
| Solack, Nichole | Address on File | | | | |
| Solan, Derek Andrew | Address on File | | | | |
| SOLANO COUNTY | 675 TEXAS STREET, SUITE 5500 | FAIRFIELD | CA | 94533 | |
| Solano Jr., Oscar Ivan | Address on File | | | | |
| Solano Nickell, Jessica Lynn | Address on File | | | | |
| Solano, Caitlin | Address on File | | | | |
| Solano, Cassandra Monique | Address on File | | | | |
| Solano, Christian Bladimir | Address on File | | | | |
| Solano, Frank | Address on File | | | | |
| Solano, Joseph Anthony | Address on File | | | | |
| Solano, Manuel | Address on File | | | | |
| Solano, Mariela | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Soler, Joel | Address on File | | | | |
| Soler, Natalie Christine | Address on File | | | | |
| Solheim, Alexandra Marie | Address on File | | | | |
| Solic, Miya | Address on File | | | | |
| Solik, Matthew | Address on File | | | | |
| Soliman, Justina | Address on File | | | | |
| Solis Navarro, Virginia | Address on File | | | | |
| Solis Pillado, Cinthya Karely | Address on File | | | | |
| Solis, Albert | Address on File | | | | |
| Solis, Ashley Shisel | Address on File | | | | |
| Solis, Azalea | Address on File | | | | |
| Solis, Dalila | Address on File | | | | |
| Solis, David | Address on File | | | | |
| Solis, Desiree Karina | Address on File | | | | |
| Solis, Destiny Paula Zoila | Address on File | | | | |
| Solis, Eduardo Angel | Address on File | | | | |
| Solis, Erica L | Address on File | | | | |
| Solis, Isaac | Address on File | | | | |
| Solis, Isabel Iliana | Address on File | | | | |
| Solis, Jorge Luis | Address on File | | | | |
| Solis, Jose | Address on File | | | | |
| Solis, Jose Alfonso | Address on File | | | | |
| Solis, Joshua | Address on File | | | | |
| Solis, Lawrence | Address on File | | | | |
| Solis, Lisa Marie | Address on File | | | | |
| Solis, Luis Adrian | Address on File | | | | |
| Solis, Marisa Raquel | Address on File | | | | |
| Solis, Mercedes Yesenia | Address on File | | | | |
| Solis, Nadia | Address on File | | | | |
| Solis, Nicholas James | Address on File | | | | |
| Solis, Richard | Address on File | | | | |
| Solis, Saul | Address on File | | | | |
| Solis, Susie Monique | Address on File | | | | |
| Solis, Willie B. | Address on File | | | | |
| Solis, Xavier A | Address on File | | | | |
| Solis-Rubio, Minerva Alejandra | Address on File | | | | |
| Solito, Jennifer Renee Rogers | Address on File | | | | |
| SOLIUM TRANSCENTIVE LLC | PO BOX 392353 | PITTSBURGH | PA | 15250-2353 | |
| Soliven, Ernest Mallari | Address on File | | | | |
| Soliz, Viviana Soledad | Address on File | | | | |
| Solley, Jason Ryan | Address on File | | | | |
| Sollitti, Lucia Alexandra | Address on File | | | | |
| Solmiano, Stephanie May | Address on File | | | | |
| Solomon, Amy Elizabeth | Address on File | | | | |
| Solomon, Cobe Christian | Address on File | | | | |
| Solomon, Elyanna | Address on File | | | | |
| Solomon, Hiwot | Address on File | | | | |
| Solomon, Julia Mary | Address on File | | | | |
| Solomon, Kimaree | Address on File | | | | |
| Solomon, Lindsay Jude | Address on File | | | | |
| Solomon, Megan | Address on File | | | | |
| Solomon, Nicolas | Address on File | | | | |
| Solomon, Zachary Michael | Address on File | | | | |
| Solorio Herrera, Carlos Andres | Address on File | | | | |
| Solorio, Jeremy Keith | Address on File | | | | |
| Solorio, Rafael Eduardo | Address on File | | | | |
| Solorza, Rebecca | Address on File | | | | |
| Solorzano, Beatriz | Address on File | | | | |
| Solorzano, Claudia Patricia | Address on File | | | | |
| Solorzano, Crystal Rosario | Address on File | | | | |
| Solorzano, David Anthony | Address on File | | | | |
| Solorzano, Iliana Citlaly | Address on File | | | | |
| Solorzano, Michelle Christina | Address on File | | | | |
| Solorzano, Rubiela | Address on File | | | | |
| Solorzano-Alejandre, Julio Cesar | Address on File | | | | |
| Solovyev, Joseph Joey | Address on File | | | | |
| Solovyeva, Lidiya | Address on File | | | | |
| Soltani, Amir | Address on File | | | | |
| Soltero, Alexandra | Address on File | | | | |
| Soltes, Kyle Louis | Address on File | | | | |
| SOLUTIONS SPORTS REHAB | 2323 EAST PIONEER AVENUE | PUYALLUP | WA | 98372 | |
| Solver, Franz Michael | Address on File | | | | |
| Soman, Tejas Nikhil | Address on File | | | | |
| Somanathan, Lauren Marie | Address on File | | | | |
| Somasundaram, Shiva Meenakshi | Address on File | | | | |
| Somboun, Nickolas | Address on File | | | | |
| SO-McKinley LLC | c/o ShopOne Centers REIT, Inc, 10100 Waterville Street | Whitehouse | OH | 43571 | |
| Somera, Sara Coria | Address on File | | | | |
| Somera-Rickard, Kawailani Cole | Address on File | | | | |
| Somers, Celia | Cohen & Marzban Law Corporation , PO Box 18200 | Encino | CA | 91416 | |
| Somers, Celia Linda | 249 S. La Fayette Park Place, Apt. 217 | Los Angeles | CA | 90057 | |
| Somers, Lindsey | Address on File | | | | |
| SOMERSVILLE TOWN CENTER EQUITIES LLC | ATTN: LINDA MATHIAS, PO BOX 845452 | LOS ANGELES | CA | 90084-5452 | |
| Sommer, William Theodore | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Sommerhalder, Carrie Jane | Address on File | | | | |
| Sommerrock, George Koshin | Address on File | | | | |
| Sommers, Andrea Helene | Address on File | | | | |
| Sommers, Chloe Palma | Address on File | | | | |
| Sommo, Joshua | Address on File | | | | |
| Somohano, Steven | Address on File | | | | |
| Somohano, Yvette Barbra | Address on File | | | | |
| Somrith, Sophal | Address on File | | | | |
| Somsanit, Derrick | Address on File | | | | |
| Somwaru, Priya | Address on File | | | | |
| Son, Justin Thanh | Address on File | | | | |
| Son, Key | Address on File | | | | |
| Sondag, Joshua David | Address on File | | | | |
| Sondgeroth, Melissa | Address on File | | | | |
| Sones, Hosanna | Address on File | | | | |
| Sonesing, Chansada | Address on File | | | | |
| Sonesing, Twana Faith | Address on File | | | | |
| Song, Cindy Jinah | Address on File | | | | |
| Songco, Jeremiah | Address on File | | | | |
| songie, randy Maalik | Address on File | | | | |
| Songster, Naoko | Address on File | | | | |
| SONIC SYSTEMS | ATTN: JACKIE KAHLER, PO BOX 5485 | GARDEN GROVE | CA | 92846 | |
| SONITROL OF SW WASHINGTON | 8510-C EAST MILL PLAIN BLVD. | VANCOUVER | WA | 98664 | |
| Sonne, Matthew | Address on File | | | | |
| Sonner, Kathryn | Address on File | | | | |
| Sonoda, Chantelle Leiko | Address on File | | | | |
| SONOMA COUNTY | TREASURER / TAX COLLECTOR, 585 FISCAL DRIVE, RM 100F | SANTA ROSA | CA | 95403 | |
| Sontay, Robert Kennedy | Address on File | | | | |
| Sood-Parker, Cyndi Ann | Address on File | | | | |
| Soo-Hoo, Noah Kiyoji | Address on File | | | | |
| SooHoo, Tasha LeAnne | Address on File | | | | |
| Soon, Abigail | Address on File | | | | |
| Soong, Cheryl Taong | Address on File | | | | |
| SOOS CREEK WATER & SEWER DISTRICT | PO BOX 34677 | SEATTLE | WA | 98124-1677 | |
| SOOS CREEK WATER & SEWER DISTRICT | 14616 SE 192ND ST | RENTON | WA | 98058 | |
| Sopar, Stephen | Address on File | | | | |
| Soper, Andrei Joshua | Address on File | | | | |
| Soper, Sean Daniel | Address on File | | | | |
| Soraci, Karie L | Address on File | | | | |
| Sorapuru, Catherine | Address on File | | | | |
| SORAYA HAROONIAN | 1948 S. BENTLEY AVE | LOS ANGELES | CA | 90025 | |
| Sorbom, Stephen Hendrik | Address on File | | | | |
| Soren, Courtney Nicole | Address on File | | | | |
| Sorensen, Benjamin Shaw | Address on File | | | | |
| Sorensen, Brent | Address on File | | | | |
| Sorensen, Jason Lee | Address on File | | | | |
| Sorensen, Jeffrey Scott | Address on File | | | | |
| Sorensen, Kihra Anne | Address on File | | | | |
| Sorensen, Marissa Camille | Address on File | | | | |
| Sorensen, Mark Eugene | Address on File | | | | |
| Sorensen, Mark Shaun | Address on File | | | | |
| Sorensen, Robert Edward | Address on File | | | | |
| Sorensen, Scott | Address on File | | | | |
| Sorensen, Stephanie Nicole | Address on File | | | | |
| Sorenson, Chad | Address on File | | | | |
| Sorenson, Danielle | Address on File | | | | |
| Sorenson, Jacob Austin | Address on File | | | | |
| Sorge, Che | Address on File | | | | |
| Sorge, Sabina | Address on File | | | | |
| Sorgent, Tyler | Address on File | | | | |
| Sori, Anais Caroline | Address on File | | | | |
| Soria, Amanda Cecilia | Address on File | | | | |
| Soria, Americo Ivan | Address on File | | | | |
| Soria, Blanca Elizabeth | Address on File | | | | |
| Soria, Edson L | Address on File | | | | |
| Soria, John Anthony | Address on File | | | | |
| Soria, Juan Manuel | Address on File | | | | |
| Soria, Kevin Ramirez | Address on File | | | | |
| Soria, Rene | Address on File | | | | |
| Soria, Sabrina Marie | Address on File | | | | |
| Soria, Zena Marie Raquepo | Address on File | | | | |
| Soriano, Adrian Gumaro | Address on File | | | | |
| Soriano, Carlo | Address on File | | | | |
| Soriano, Daniel Frank | Address on File | | | | |
| Soriano, Freddy | Address on File | | | | |
| Soriano, Giancarlo Dela Rosa | Address on File | | | | |
| Soriano, Jose M | Address on File | | | | |
| Soriano, Joseph Benjamin | Address on File | | | | |
| Soriano, Julius | Address on File | | | | |
| Soriano, Julius C | Address on File | | | | |
| Soriano, Katherine S. | Address on File | | | | |
| Soriano, Kristen | Address on File | | | | |
| Soriano, Maridel Abuan | Address on File | | | | |
| Soriano, Ryan | Address on File | | | | |
| Soriano, Shannen Nicole Laygo | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Soriano, Yolanda P | Address on File | | | | |
| Sorillo, Mervin | Address on File | | | | |
| Sorn, Nicholas Andrew | Address on File | | | | |
| Sorochan, Michelle | Address on File | | | | |
| Sorrell, Hiromi Hayakawa | Address on File | | | | |
| Sorrell, Jeric Spencer | Address on File | | | | |
| Sorrell, Tyler | Address on File | | | | |
| Sorrentino, Joshton | Address on File | | | | |
| Sorrentino, Veronica Christine | Address on File | | | | |
| Sorscher, Matthew R | Address on File | | | | |
| Sorsdal, Shania LeRae | Address on File | | | | |
| Sortman, Bo Wesely | Address on File | | | | |
| Sorto, Jerry Anthony | Address on File | | | | |
| Sosa Bolanos, Maribel | Address on File | | | | |
| Sosa, Abel | Address on File | | | | |
| Sosa, Alessandro | Address on File | | | | |
| Sosa, Ashley | Address on File | | | | |
| Sosa, Cristina | Address on File | | | | |
| Sosa, Felipe D | Address on File | | | | |
| Sosa, Isaac Lee | Address on File | | | | |
| Sosa, Jeanette De Jesus | Address on File | | | | |
| Sosa, Juliana | Address on File | | | | |
| Sosa, Justin Cole | Address on File | | | | |
| Sosa, Kevin | Address on File | | | | |
| Sosa, Leslie Grace | Address on File | | | | |
| Sosa, Luz Clarita | Address on File | | | | |
| Sosa, Marcos | Address on File | | | | |
| Sosa, Sandra Veronica | Address on File | | | | |
| Sosa, Sara Judith | Address on File | | | | |
| Sosa, Stephanie | Address on File | | | | |
| Sosa, Surina Yvonne | Address on File | | | | |
| Sosa-maduro, Hector | Address on File | | | | |
| Sosnovich, Kayla Nicole | Address on File | | | | |
| Sosnowski, Gabriel Anthony | Address on File | | | | |
| Sosnowski, Kelsey Lynn | Address on File | | | | |
| Sosnowski, May Lee | Address on File | | | | |
| Sosnowski, Rachael | Address on File | | | | |
| Sotelo, Jesus | Address on File | | | | |
| Sotelo, Karen Liseth | Address on File | | | | |
| Sotelo, Luis | Address on File | | | | |
| Sotelo, Marc Anthony | Address on File | | | | |
| Sotelo, Sebastian | Address on File | | | | |
| Sotelo, Victor Hugo | Address on File | | | | |
| Sotero, Elysia | Address on File | | | | |
| Sotiangco, Krismon | Address on File | | | | |
| Soto Coronel, Aldeir Smith | Address on File | | | | |
| Soto Corrales, Jorge Luis | Address on File | | | | |
| Soto Jr, Edward Cruz | Address on File | | | | |
| Soto La Santa, Niarasha | Address on File | | | | |
| Soto Martinez, Roberto | Address on File | | | | |
| Soto, Adam A | Address on File | | | | |
| Soto, Anyely S | Address on File | | | | |
| Soto, Aylin | Address on File | | | | |
| Soto, Brandon | Address on File | | | | |
| Soto, Brianna Belen | Address on File | | | | |
| Soto, Carlos John | Address on File | | | | |
| Soto, Cesar Israel | Address on File | | | | |
| Soto, Cristian | Address on File | | | | |
| Soto, Dalziel Roberto | Address on File | | | | |
| Soto, Dennis | Address on File | | | | |
| Soto, Emilio Aleko | Address on File | | | | |
| Soto, Erika Carolina | Address on File | | | | |
| Soto, Ernie | Address on File | | | | |
| Soto, Fernando | Address on File | | | | |
| Soto, Francisco Javier | Address on File | | | | |
| Soto, Jenialys Marie | Address on File | | | | |
| Soto, Jimmy Ray | Address on File | | | | |
| Soto, Jose Manuel | Address on File | | | | |
| Soto, Julian | Address on File | | | | |
| Soto, Mary Catherine | Address on File | | | | |
| Soto, Richard | Address on File | | | | |
| Soto, Rudy | Address on File | | | | |
| Soto, Sean Eric | Address on File | | | | |
| Soto, Sergio | Address on File | | | | |
| Soto, Vanina Alejandra | Address on File | | | | |
| Soto, Yvette | Address on File | | | | |
| Sotolongo, Jose | Address on File | | | | |
| Sotomayor, Josue | Address on File | | | | |
| Sotto, Alexa Sian | Address on File | | | | |
| Sou, Denny | Address on File | | | | |
| Sou, Mei Wen | Address on File | | | | |
| Soubra, Fadi A | Address on File | | | | |
| Soubra, Jazmine Amina | Address on File | | | | |
| Soubra, Yuu Asada | Address on File | | | | |
| Soucre, Maria Carolina | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Soudah, Tiana Nelly | Address on File | | | | |
| SOUFIANE DADI | 2972 ROLLINGWOOD DRIVE | SAN PABLO | CA | 94806 | |
| Souissi-Martin, Btisam | Address on File | | | | |
| Souki, Sarah R | Address on File | | | | |
| Soukou, Roget Agbewanou | Address on File | | | | |
| Soukup, Joanie Shae | Address on File | | | | |
| Soullas, Dalton Thomas | Address on File | | | | |
| Sousa, Alex Sousa Antonio | Address on File | | | | |
| SOUTH CAPISTRANO ENTERPRISES LLC | P.O. BOX 844008 | LOS ANGELES | CA | 90084-4008 | |
| SOUTH CAROLINA STATE TREASURER | PO BOX 11778 | COLUMBIA | SC | 29211 | |
| SOUTH COAST AIR QUALITY | MANAGEMENT DISTRICT, FILE NUMBER 54296 | LOS ANGELES | CA | 90074-4296 | |
| SOUTH COAST FAMILY MEDICAL CENTER | 25500 RANCHO NIGUEL RD, # 100 | LAGUNA NIGUEL | CA | 92677 | |
| SOUTH DAKOTA STATE TREASURER | OFFICE OF UNCLAIMED PROPERTY, 500 EAST CAPITOL AVENUE | PIERRE | SD | 57501-5070 | |
| SOUTH FARMINGDALE WATER DISTRICT | P.O. BOX 71420 | PHILADELPHIA | PA | 19176-1420 | |
| SOUTH FARMINGDALE WATER DISTRICT | 40 LANGDON ROAD, P.O. BOX 3319 | FARMINGDALE | NY | 11735 | |
| SOUTH KING FIRE & RESCUE | 31617 1ST AVENUE SOUTH | FEDERAL WAY | WA | 98003 | |
| SOUTH SAN FRANCISCO SCAVENGER CO INC | 500 EAST JAMIE COURT | SOUTH SAN FRANCISCO | CA | 94080 | |
| South, Jocelyn Sta Agueda | Address on File | | | | |
| South, Kimberly Gail | Address on File | | | | |
| Southard, Julia Margaret | Address on File | | | | |
| Southard, William Casey | Address on File | | | | |
| SOUTHEAST SERIES OF LOCKTON CO. LLC | 3280 Peachtree Rd NE, Suite 250 | Atlanta | GA | 30305-2430 | |
| SOUTHEASTERN LAUNDRY EQUIPMENT SALES INC | 1105 SHANA COURT, SUITE I | MARIETTA | GA | 30066 | |
| SOUTHERN AIR SOLUTIONS, INC | PO BOX 971181 | BOCA RATON | FL | 33497 | |
| SOUTHERN CALIFORNIA EDISON | ATTN: CHARLIE LUCERO, P.O. BOX 600 | ROSEMEAD | CA | 917710001 | |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 | ROSEMEAD | CA | 917710001 | |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 800 | ROSEMEAD | CA | 91770 | |
| Southern California Electric | Attn: Michael Chiang, 1551 West San Bernardino Road | Covina | CA | 91722 | |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C | MONTEREY PARK | CA | 91756 | |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX 1626 | MONTEREY PARK | CA | 91754-8626 | |
| SOUTHERN CALIFORNIA WATER | 10852 S. CHERRY STREET | LOS ALAMITOS | CA | 90720 | |
| SOUTHERN HILLS MEDICAL CENTER LLC | P.O. BOX 404034 | ATLANTA | GA | 30384-4034 | |
| SOUTHERN NEVADA HEALTH DISTRICT | FILE 50523 | LOS ANGELES | CA | 90074-0523 | |
| SOUTHERN NEVADA HEALTH DISTRICT | 280 S DECATUR BLVD | LAS VEGAS | NV | 89107 | |
| SOUTHERN UNION GAS | PO BOX 981041 | ELPASO | TX | 79998-1041 | |
| SOUTHERN UNION GAS | 1300 MAIN ST | HOUSTON | TX | 77002-6803 | |
| Southern, Jessica | Address on File | | | | |
| Southern, Loralee Jeanine | Address on File | | | | |
| SOUTHGLENN PROPERTY HOLDINGS LLC | PO BOX 843524 | LOS ANGELES | CA | 90084 | |
| SouthGlenn Property Holdings, LLC | 5750 DTC Parkway, Suite 210 | Greenwood Village | CO | 80111 | |
| Southivilay, Christina | Address on File | | | | |
| SOUTHLAKE DEPARTMENT OF PUBLIC SAFETY | CITY OF SOUTHLAKE, 1400 MAIN STREET | SOUTHLAKE | TX | 76092 | |
| SOUTHLAKE DEPARTMENT OF PUBLIC SAFETY | 1400 MAIN STREET | SOUTHLAKE | TX | 76092 | |
| SOUTHLAND ELECTRIC INC. | ATTN: MARILYN PROSSER, 4950 GREENCRAIG LANE | SAN DIEGO | CA | 92123 | |
| Southon, Justin Hyatt | Address on File | | | | |
| SOUTHPOINTE PROPERTY OWNERS ASSOCIATION | C/O HAAG MANAGEMENT INC, 2295 CORPORATE BLVD NW | BOCA RATON | FL | 33431 | |
| SOUTHPORT MARKETING INC | ATTN: COLUM RUSSI, 3233 MISSION OAKS BOULEVARD, UNIT J | CAMARILLO | CA | 93012 | |
| SOUTHWEST GAS CORPORATION | P.O. BOX 98890 | LAS VEGAS | NV | 89150-0101 | |
| SOUTHWEST GAS CORPORATION | P.O. BOX 24531 | OAKLAND | CA | 94623-1531 | |
| SOUTHWEST TOYOTALIFT | ATTN: ED APODACA, P.O. BOX 1070 | MIRA LOMA | CA | 91752 | |
| SOUTHWESTERN BELL - 930170 | P.O. BOX 930170 | DALLAS | TX | 75393-0170 | |
| SOUTHWESTERN BELL - 930170 | ONE BELL CENTER | ST. LOUIS | MO | 63101 | |
| Southwick, Taylor Anne | Address on File | | | | |
| SOUTHWINDS LTD | 5900 WILSHIRE BLVD., STE. 2600 | LOS ANGELES | CA | 90036 | |
| Southworth, Sunny Danette | Address on File | | | | |
| Souvannasack, Sisombath | Address on File | | | | |
| Souvenir, Kyle Jordan | Address on File | | | | |
| Souyavong, Sysavath Joseph | Address on File | | | | |
| Souza Chaves, Kainoa Christian | Address on File | | | | |
| Souza, Anthony Robert | Address on File | | | | |
| Souza, Triston Isao Lokomaika'I | Address on File | | | | |
| Souzza, Alexander | Address on File | | | | |
| Sovde, Sophia Marie | Address on File | | | | |
| Sow, Baidy | Address on File | | | | |
| Sowards, Catherine Dandridge | Address on File | | | | |
| Sowards, Duane | Address on File | | | | |
| Sowell III, Oseeg | Address on File | | | | |
| Sowell, LaToya Nicole | Address on File | | | | |
| Sowers, Monica Graham | Address on File | | | | |
| Sowunmi, Elina Juanita | Address on File | | | | |
| SOYLENT | ATTN: JOSH BACHNER, 555 MATEO ST, SUITE 227 | LOS ANGELES | CA | 90013 | |
| Soyvira, Timmy Suphone | Address on File | | | | |
| SP PLUS CORPORATION | MONTHLY PARKER TLM, 8391 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0083 | |
| Spadafora, Michael Joseph | Address on File | | | | |
| Spadetti, Dorian Tull | Address on File | | | | |
| Spadola, James Vincent | Address on File | | | | |
| Spaeth, McKenna Elizabeth | Address on File | | | | |
| Spaethe, Seth Fredrick | Address on File | | | | |
| Spagnola, Nicholas C | Address on File | | | | |
| Spagnuolo, Danelle Kaelyn | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Spake, Amber Joyce | Address on File | | | | |
| Spalding, Briana Marie | Address on File | | | | |
| Spalding, Sara | Address on File | | | | |
| Spangler, Caroline Briana | Address on File | | | | |
| Spangler, Chrissie | Address on File | | | | |
| Spangler, Rachel A | Address on File | | | | |
| Spano, Amber Kristen | Address on File | | | | |
| Spano, Gabriella | Address on File | | | | |
| Sparacino, Stefano | Address on File | | | | |
| Sparacino, Conor William | Address on File | | | | |
| Sparenberg, Avery | Address on File | | | | |
| SPARKLETTS DRINKING WATER | DS WATERS OF AMERICA LP, PO BOX 660579 | DALLAS | TX | 75266-0579 | |
| Sparks, Alexander Cade | Address on File | | | | |
| Sparks, Bailey Rose | Address on File | | | | |
| Sparks, Jayson | Address on File | | | | |
| Sparks, Jennifer | Address on File | | | | |
| Sparks, Jonathan Arthur | Address on File | | | | |
| Sparks, Katherine Maria | Address on File | | | | |
| Sparks, Lauren R | Address on File | | | | |
| Sparks, Lolly Angelica | Address on File | | | | |
| Sparrow, Alyx Elan | Address on File | | | | |
| SPARTAN RACE INC | ATTN: ZAC BIESIADA, 234 CONGRESS ST, 5TH FLOOR | BOSTON | MA | 02110 | |
| Spaulding, Nicholas Ray | Address on File | | | | |
| Speakman, Lary Lee | Address on File | | | | |
| Spearman, Andre Curtis | Address on File | | | | |
| Spearman, Ashley S | Address on File | | | | |
| Spearman, Jessie | Address on File | | | | |
| Spears Jr., Tommy Lee | Address on File | | | | |
| Spears, Ezekiel John-Alfred | Address on File | | | | |
| Spears, Ricardo | Address on File | | | | |
| Spears-Huckabee, Cody Lance | Address on File | | | | |
| Spears-Ortiz, Rodrigo | Address on File | | | | |
| SPECIAL COUNSEL INC | ATTN: ALICE FISHER, 10151 DEERWOOD PARK BLVD, BLDG SUITE 400 | JACKSONVILLE | FL | 32256 | |
| SPECIALTY FITNESS SYSTEMS LLC | ATTN: ROD GRIFFIN, PO BOX 790 | FRANKLIN | PA | 16323-6209 | |
| Speck, Andrew Jacob | Address on File | | | | |
| Spector, Brian | Address on File | | | | |
| Spector, Hayley | Address on File | | | | |
| Spector, Nicholas Evan | Address on File | | | | |
| Spector, Raisa | Address on File | | | | |
| Spector, Stefanie Nicole | Address on File | | | | |
| Spectrum Clubs, Inc. | Bud Rockhill, 840 Apollo Strret, Ste 100 | El Segundo | CA | 90245 | |
| Spectrum Clubs, Inc. | Tom Ardrus, 2805 North Dallas Parkway, Ste 600 | Dallas | TX | 75903 | |
| Speed, Adrian Ernest | Address on File | | | | |
| Speed, Eleanor | Address on File | | | | |
| Speed, Julia | Address on File | | | | |
| Speed, Keithan Tremaine | Address on File | | | | |
| Speer, Kaylee Rose | Address on File | | | | |
| Speer, Korey | Address on File | | | | |
| Speer, Laurie | Address on File | | | | |
| Speer, Shane | Address on File | | | | |
| Speigel, Jessica Victoria | Address on File | | | | |
| Speight Jr, Bruce Evertt | Address on File | | | | |
| Speight, Troy D | Address on File | | | | |
| Speights, Kelsie Leighann | Address on File | | | | |
| Speiser, Ethel | Address on File | | | | |
| Spella, Sarah A | Address on File | | | | |
| Spellman, Allison Ann | Address on File | | | | |
| Spellman, Clinton | Address on File | | | | |
| Spellman, Debra Sue | Address on File | | | | |
| Spence, Allyson Marie | Address on File | | | | |
| Spence, Iquo-Ote L | Address on File | | | | |
| Spence, Lois Michele | Address on File | | | | |
| Spence, Tiana Ashley | Address on File | | | | |
| SPENCER STUART | ATTN: SPENCER STUART, P.O. BOX 98991 | CHICAGO | IL | 60693 | |
| Spencer, Alex | Address on File | | | | |
| Spencer, Brenda A | Address on File | | | | |
| Spencer, Byron Orlando | Address on File | | | | |
| Spencer, Chase Alexander | Address on File | | | | |
| Spencer, Clifford Ray | Address on File | | | | |
| Spencer, Corey Dee | Address on File | | | | |
| Spencer, Edan Michael | Address on File | | | | |
| Spencer, Ellen | Address on File | | | | |
| Spencer, EteU AliYah | Address on File | | | | |
| Spencer, Greg Allen | Address on File | | | | |
| Spencer, Herman Fitzgerald | Address on File | | | | |
| Spencer, MacKenzie Lynn Ross | Address on File | | | | |
| Spencer, Marcello Davon | Address on File | | | | |
| Spencer, Michael Ronald | Address on File | | | | |
| Spencer, Pamela Lynn | Address on File | | | | |
| Spencer, Paul | Address on File | | | | |
| Spencer, Sydney Caton | Address on File | | | | |
| Spencer, Tiffany | Address on File | | | | |
| Spencer, Tracy | Address on File | | | | |
| Spencer, Veronica Michelle | Address on File | | | | |
| Spencer, Walter Horace | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Spencer, William | Address on File | | | | |
| Spencer-Gardner, Jessica Lynn | Address on File | | | | |
| Spendley, Tara Michelle | Address on File | | | | |
| Spendlove, Karina | Address on File | | | | |
| Spengler, Cazzendria Crystal | Address on File | | | | |
| Sperling, Brady | Address on File | | | | |
| Sperling, Daniel Edward | Address on File | | | | |
| Sperling, Jeffrey Carl | Address on File | | | | |
| Sperling, Laura Diane | Address on File | | | | |
| Spero, Josh S | Address on File | | | | |
| Spezzacatena, Gabriela Andrea | Address on File | | | | |
| SPI Holdings, LLC | JBC Santa Rosa, LP, 88 Kearny Street Suite 1400 | San Francisco | CA | 94108 | |
| Spicer, Maurice Christopher | Address on File | | | | |
| Spicer, Nathan Hillard | Address on File | | | | |
| Spicer, Shaunecy Monet | Address on File | | | | |
| Spicer, Travis | Address on File | | | | |
| Spickernell-Evans, Anthony Chase | Address on File | | | | |
| SPIEGEL & SPIEGEL | MONEY PURCHASE PENSION PLAN - C/O SAMCO PROPERTIES, 455 FAIRWAY DRIVE #301 | DEERFIELD BEACH | FL | 33441 | |
| SPIEGEL & SPIEGEL | P.A. MONEY PURCHASE PENSION PLAN - C/O SAMCO PROPERTIES, INC., 455 FAIRWAY DRIVE #301 | DEERFIELD BEACH | FL | 33441 | |
| Spiegel, Luke David Martin | Address on File | | | | |
| SPIELBERGER LAW GROUP | 202 S. HOOVER BLVD | TAMPA | FL | 33609 | |
| Spierdowis, Shane | Address on File | | | | |
| Spiering, Summer J | Address on File | | | | |
| Spikes, Nikito | Address on File | | | | |
| Spillane, Joshua | Address on File | | | | |
| Spillman, Courtney Ray | Address on File | | | | |
| Spillman, Damontae | Address on File | | | | |
| Spinder, Ardell | Address on File | | | | |
| Spindler, Bradley J P | Address on File | | | | |
| Spindler, Riley D | Address on File | | | | |
| Spinelli III, Frank Mario | Address on File | | | | |
| Spinelli, Cassandra Joe | Address on File | | | | |
| Spinelli, Chris C | Address on File | | | | |
| Spinks, Devonte Marquise | Address on File | | | | |
| Spinning Jr, William J | Address on File | | | | |
| Spino, Michael Joseph | Address on File | | | | |
| Spinozzi, Chelsey R | Address on File | | | | |
| Spinozzi, Shea Thomas | Address on File | | | | |
| Spinuzzi, Niklas Paul | Address on File | | | | |
| Spires, Ciera Cristelle | Address on File | | | | |
| SPIRIT 24 OLATHE KS LLC | ATTN: SPIRITY REALTY CAPITAL INC, 16767 N. PERIMETER DRIVE SUITE 210 | SCOTTSDALE | AZ | 85260 | |
| SPIRIT CC AURORA CO LLC | ATTN: RAYNA SMALL, P.O. BOX 206453 | DALLLAS | TX | 75320-6453 | |
| SPIRIT MASTER FUNDING X LLC | SPIRIT REALTY LP, P.O.BOX 206453 | DALLAS | TX | 75320 | |
| Spirit Master Funding X, LLC | c/o Spirit Realty Capital, Inc., 16767 North Perimeter Drive, Suite 210 | Scottsdale | AZ | 85260-1042 | |
| Spirit Realty Capital | 2727 North Harwood Street, Suite 300 | Dallas | TX | 75201 | |
| Spiro, Rachael Elizabeth | Address on File | | | | |
| Spisak, Renee Irene | Address on File | | | | |
| Spishak, Amber | Address on File | | | | |
| Spitz, Dana Allison | Address on File | | | | |
| Spitz, Susan Debra | Address on File | | | | |
| Spitzer, Evan Benjamin | Address on File | | | | |
| Spitzer, Kelly M | Address on File | | | | |
| Spitzer, Ryan M | Address on File | | | | |
| Spitzer-Tilchin, Abraham Joseph | Address on File | | | | |
| Spitznagel, Kevin Lane | Address on File | | | | |
| Spivak, Ellen Gail | Address on File | | | | |
| Spivak, Stephanie Elizabeth | Address on File | | | | |
| Spivey, Lynn Antisell | Address on File | | | | |
| Spivey, Victoria Lynn | Address on File | | | | |
| Sjut, Isis | Address on File | | | | |
| Splan, Susan M | Address on File | | | | |
| Splettstoesser, Travis Lee | Address on File | | | | |
| Splichal, Audrey R | Address on File | | | | |
| Splichal, Emily | Address on File | | | | |
| Spolar, Janet L | Address on File | | | | |
| Spongberg, Colby Vincent | Address on File | | | | |
| Spooner, Natasha R | Address on File | | | | |
| Spoor, Bri Liann | Address on File | | | | |
| Spore, Michelle Frances | Address on File | | | | |
| SPORT TECH CORPORATION | ATTN: NANCY SUTTON, 12264 BOULDER PASS | MILFORD | MI | 48380 | |
| SPORT TECH FLOORING LLC | ATTN: ERIC VOS, P.O. BOX 2 | WHEAT RIDGE | CO | 80034 | |
| SPORTS RESEARCH CORPORATION | ATTN: MARIE PEDERSEN, 784 W CHANNEL ST | SAN PEDRO | CA | 90731-1443 | |
| Sposeto, Patrick William | Address on File | | | | |
| Sposito, Steven | Address on File | | | | |
| Spotts, Jason Robert | Address on File | | | | |
| Spotts, Nicholas David | Address on File | | | | |
| Spotts, Sarah Ann | Address on File | | | | |
| Spotz, Kristi Marie | Address on File | | | | |
| Spradling, Alexander Lee | Address on File | | | | |
| Sprague, Ashleigh Dee | Address on File | | | | |
| Sprague, Jaime | Address on File | | | | |
| Sprague, Jean | Address on File | | | | |
| Sprague, Marcella Rena | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Sprague, Naomi | Address on File | | | | |
| Sprague, Zachary Michael | Address on File | | | | |
| Spratley, Margo Analise | Address on File | | | | |
| Sprecher, Eric John | Address on File | | | | |
| SPREDFAST INC | ATTN: BILLING, 200 WEST CESAR CHAVEZ STREET, SUITE 600 | AUSTIN | TX | 78701 | |
| Sprenkel, Andrew Kenneth | Address on File | | | | |
| SPRI PRODUCTS INC | ATTN: Chris, GAIAM AMERICAS INC, DEPARTMENT 1384 | DENVER | CO | 80291-1384 | |
| Spriggs, Andrew Haymen | Address on File | | | | |
| Spriggs, Susan D | Address on File | | | | |
| SPRING BRANCH I.S.D. | TAX COLLECTOR, P.O. BOX 19037 | HOUSTON | TX | 77224-9037 | |
| SPRING BRANCH MANAGEMENT DIS | 17111 ROLLING CREEK DR. | HOUSTON | TX | 77090 | |
| SPRING CYPRESS UTILITY TX | 13518 ALDINE WEST FIELD | HOUSTON | TX | 77039 | |
| SPRING I.S.D. TAX OFFICE | MARIANNE C SMITH RTA, PO BOX 90458 | HOUSTON | TX | 77290-0458 | |
| SPRING SHOPPING CENTER LLC | ATTN: WADE WEIMAN, P.O. BOX 34486 | LOS ANGELES | CA | 90035 | |
| SPRING SHOPPING CENTER LLC | POST OFFICE BOX 34486 | LOS ANGELES | CA | 90034 | |
| Spring Shopping Center, LLC | PO Box 34486 | Los Angeles | CA | 90034 | |
| Spring, Jacob Solomon | Address on File | | | | |
| Spring, Kevin J | Address on File | | | | |
| Spring, Paige Kiersten | Address on File | | | | |
| Spring, Zoe | Address on File | | | | |
| Springer, Christina Marie | Address on File | | | | |
| Springer, Christopher Matthew | Address on File | | | | |
| Springer, Connor Jon | Address on File | | | | |
| Springer, Eve Marie | Address on File | | | | |
| SPRINGFIELD PATRIOT CHAMBER OF COMMERCE | C/O SCOTT SEIDEL, 1 CORNELL PARKWAY | SPRINGFIELD | NJ | 07081 | |
| Springfield, Alicia Lee | Address on File | | | | |
| Springfield, Evans Tyree | Address on File | | | | |
| Springfield, Lauren C | Address on File | | | | |
| Springsted, Lisa Gabriela | Address on File | | | | |
| SPRINKLR INC | ATTN: ALEX JANIN, 29 WEST 35 ST, 8TH FLOOR | NEW YORK | NY | 10001 | |
| SPRINT-NATIONAL ACCOUNTS | P.O. BOX 79255 | CITY OF INDUSTRY | CA | 917169260 | |
| SPRINT-NATIONAL ACCOUNTS | 6200 SPRINT PKWY | OVERLAND PARK | KS | 66251 | |
| Sprinzl, Stephanie Christine | Address on File | | | | |
| SPROSTY NETWORK LLC | ATTN: CARRIE, 2625 CASTILLA ISLE | FORT LAUDERDALE | FL | 33301 | |
| Sproule, Brenda Kay | Address on File | | | | |
| Sprouse, Sherkeyter Kristian | Address on File | | | | |
| Spruel, Justin | Address on File | | | | |
| Spruill, John Ceabron | Address on File | | | | |
| Spry II, Frederick Bernard | Address on File | | | | |
| Spry, Carol Ina | Address on File | | | | |
| Spry, Quincy Frederick | Address on File | | | | |
| SPS COMMERCE INC | 333 SOUTH SEVENTH STREET, SUITE 1000 | MINNEAPOLIS | MN | 55402 | |
| Spucces, Melissa Ann | Address on File | | | | |
| Spurgeon, John Eric | Address on File | | | | |
| Spurlock, DeAndre Kenneth | Address on File | | | | |
| Spurlock, Stephen Sean | Address on File | | | | |
| Spurr, Layla | Address on File | | | | |
| Spyer, William | Address on File | | | | |
| SQUARE ORGANICS INC | ATTN: ANDREW GORDON, 4300 FINCH ROAD | MODESTO | CA | 95357 | |
| Square, Cambria | Address on File | | | | |
| Squillante, Antonio | Address on File | | | | |
| Squire, Emerald | Address on File | | | | |
| Squire, Mishynn | Address on File | | | | |
| SR19 MARK II PORTFOLIO LLC | SR COMMERCIAL, 315 S. COAST HWY 101 | ENCINITAS | CA | 92024 | |
| SR19 Mark II Portfolio LLC | c/o Stos Partners, 669 2nd Street, 2nd Floor | Encinitas | CA | 92024 | |
| Srijndavan, Sucha | Address on File | | | | |
| Srinivasan, Dheeraj | Address on File | | | | |
| Sroka, Alice Claire | Address on File | | | | |
| Sroka, George | Address on File | | | | |
| Sroufe, Cheryl Lynn Pan | Address on File | | | | |
| Srouji, Jeeda Abusinni | Address on File | | | | |
| SRP Property Management LLC | Attn: Lease Coordination, 1 E Wacker Drive, Suite 3700 | Chicago | IL | 60601 | |
| SSS HIGHLAND PLAZA LLC | 3657 BRIARPARK DRIVE, SUITE 188 | HOUSTON | TX | 77042 | |
| SSS Highland Plaza, LLC | c/o Wu Properties Attn: Jessica Wu, 6100 Corporate Drive, Suite 288 | Houston | TX | 77036 | |
| St Amand, Joshua Dean | Address on File | | | | |
| St Amand, Pamela Joy | Address on File | | | | |
| St Andrew, Megan Marie | Address on File | | | | |
| St Denis, Laura Anne | Address on File | | | | |
| St Gourdin, Norma | Address on File | | | | |
| St Hilaire, Jhasmine | Address on File | | | | |
| St John, Ashley Rosemarie | Address on File | | | | |
| St John, Jorden T | Address on File | | | | |
| ST JOSEPH HOSPITAL ORANGE | 1100 WEST STEWART DRIVE | ORANGE | CA | 92868 | |
| St Julien, Gabrielle Elaine | Address on File | | | | |
| St Marie, Kirsten A | Address on File | | | | |
| St Tours, Therese Marie | Address on File | | | | |
| St. Amant, Brianna | Address on File | | | | |
| St. Clair, Kathleen Marie | Address on File | | | | |
| St. Germain, Tristan | Address on File | | | | |
| St. Hilaire, Zienco | Address on File | | | | |
| St. John, Faith Kachina | Address on File | | | | |
| St. John-Silva, Franco Alexander | Address on File | | | | |
| St. Michael, Dillon | Address on File | | | | |
| St.Cyr, Makenzie Lea | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| St.Julien, Ricky | Address on File | | | | |
| St.Martin, Eric | Address on File | | | | |
| St.Pierre, Ashleigh | Address on File | | | | |
| St.Victor, Claudia Joan | Address on File | | | | |
| Staana, Nicko Laranang | Address on File | | | | |
| Staats, Ethan Timothy | Address on File | | | | |
| Staats, James Robert | Address on File | | | | |
| Stabler, Victor Renard | Address on File | | | | |
| STACEY WENDELL ERVIN | ATTN: STACEY ERVIN JR., 2568 PASSAMONTE DRIVE | WINTER PARK | FL | 32792 | |
| Stacey, Abbey | Address on File | | | | |
| Stacey, Anginae | Address on File | | | | |
| Stack, Andrew James | Address on File | | | | |
| Stackhouse, Landon | Address on File | | | | |
| Stacy Holmes | Center for Disability Access, Ray Ballister Jr., Phyl Grace, Russell Handy, Dennis Price, 8033 Linda Vista Road, Ste. 200 | San Diego | CA | 92111 | |
| STACY RODD | 8215 FAIRFIELD AVE | LAS VEGAS | NV | 89123 | |
| Stacy, AnnaRae | Address on File | | | | |
| Stacy, Kelly King | Address on File | | | | |
| STADIUM MANAGEMENT COMPANY LLC | ATTN: JON CARLSON, 1701 BRYANT STREET, SUITE 700 | DENVER | CO | 80204 | |
| Stadlin, Joseph | Address on File | | | | |
| Stadnick, Clarissa R | Address on File | | | | |
| Staff, Kristin Margherite | Address on File | | | | |
| Stafford, Alison | Address on File | | | | |
| Stafford, Ashlyn | Address on File | | | | |
| Stafford, Brian L | Address on File | | | | |
| Stafford, Gabriel | Address on File | | | | |
| Stafford, Joseph | Address on File | | | | |
| Stafford, Kayla | Address on File | | | | |
| Stafford, Matthew Stephen | Address on File | | | | |
| Stafford, Nicolette | Address on File | | | | |
| Staggs, Halee | Address on File | | | | |
| STAGING CONCEPTS ACQUISITION LLC | ATTN: Joe Olson, 7008 Northland Drive North # 150 | Brooklyn | MN | 55428 | |
| STAHL INVESTMENTS | ATTN: KATIE PANARRA, 105 2ND ST | OAKLAND | CA | 94607 | |
| Stahl Investments LP | 105 2nd Street | Oakland | CA | 94607 | |
| Stahl, Brittany | Address on File | | | | |
| Stahl, Karaghan | Address on File | | | | |
| Stahl, Matthew William | Address on File | | | | |
| STAHL-WOODRIDGE CONSTRUCTION COMPANY | ATTN: COLDWELL BANKER COMMERCIAL - JENKINS & ASSOCIATES, 300 WEST 15TH STREET, SUITE 201 | VANCOUVER | WA | 98660 | |
| Stair, Lauren Ashley | Address on File | | | | |
| STAIRMASTER | P.O. BOX 31001-1962 | PASADENA | CA | 91110-1962 | |
| Stakely Jr., Melvin | Address on File | | | | |
| Stalcup, Cameron Page | Address on File | | | | |
| Stalcup, Chasity Pomaika'i | Address on File | | | | |
| Staley, Abigail | Address on File | | | | |
| Staley, Rosalind Celia | Address on File | | | | |
| Staley, Tiffany Lynn | Address on File | | | | |
| Stall, Lindsay Mae | Address on File | | | | |
| Stallard, Jennifer Lee | Address on File | | | | |
| Stallings, Lisa | Address on File | | | | |
| Stallone, Michael Aaron | Address on File | | | | |
| Stallworth, Jessica Morgan | Address on File | | | | |
| Stallworth, Jordan | Address on File | | | | |
| Stalnik, Matthew Thomas | Address on File | | | | |
| Stam, Hailey Dee | Address on File | | | | |
| Stamatelos, Thane Lee | Address on File | | | | |
| Stambach, Shelly | Address on File | | | | |
| Stamback, Hilary Ardea | Address on File | | | | |
| Stamm Sotman, Bryne | Address on File | | | | |
| Stamp, Danyelle Latrease | Address on File | | | | |
| Stamps, Scott | Address on File | | | | |
| Stamps, Spenser | Address on File | | | | |
| Stanberry, Iashia shanice | Address on File | | | | |
| Stanbro, Britney Helene | Address on File | | | | |
| STANCE INC | ATTN: DANILLE GRIMM, PO BOX 845082 | LOS ANGELES | CA | 90084-5082 | |
| Stancell, Jarrell | Address on File | | | | |
| Stanchi, Hannah | Address on File | | | | |
| Stancil-Patterson, Mackenzie | Address on File | | | | |
| Standalott, Wayne Christopher | Address on File | | | | |
| STANDARD & POOR'S | 2542 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| STANDARD & POORS RATINGS SERVICES | ATTN: SALOME PERUMALA, 2542 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| STANDARD INSURANCE COMPANY | PO BOX 3358 | PORTLAND | OR | 97208-3358 | |
| STANDARD PARKING, INC. | 3699 WILSHIRE BLVD, SUITE 880 | LOS ANGELES | CA | 90010 | |
| STANDARD REGISTER INC | ATTN: KAREN THOMPSON, 600 ALBANY STREET | DAYTON | OH | 45417 | |
| STANDARD WASTE SERVICE | 21 EDGEBORO RD, | EAST BRUNSWICK | NJ | 08816 | |
| Standerfer, Jessica Mae | Address on File | | | | |
| Standerford, Sara | Address on File | | | | |
| Standley, Brandy L | Address on File | | | | |
| Standridge, Austin | Address on File | | | | |
| Stanek, Cory David | Address on File | | | | |
| Stanek, Denise Patricia | Address on File | | | | |
| Stanfield, Sutton | Address on File | | | | |
| Stanford, Alicia Marie | Address on File | | | | |
| Stanford, Ashton | Address on File | | | | |
| Stanford, Daniel Quinn | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Stanford, Darius Marquise | Address on File | | | | |
| Stanford, Jason | Address on File | | | | |
| Stanford, Stephen | Address on File | | | | |
| STANLEY CONVERGENT SECURITY SOLUTIONS | ATTN: JAMIE SANCHEZ, DEPT CH 10651 | PALATINE | IL | 60055 | |
| Stanley, Alex | Address on File | | | | |
| Stanley, Alicia Marie | Address on File | | | | |
| Stanley, Brandi Colburn | Address on File | | | | |
| Stanley, Brenda | Address on File | | | | |
| Stanley, Cody Austin | Address on File | | | | |
| Stanley, Garrett | Address on File | | | | |
| Stanley, Julia Kathleen | Address on File | | | | |
| Stanley, Keona Bona | Address on File | | | | |
| Stanley, Malerie | Address on File | | | | |
| Stanley, Mercedez | Address on File | | | | |
| Stanley, Rachel | Address on File | | | | |
| Stanley, Taylor | Address on File | | | | |
| Stansbury, Zechariah | Address on File | | | | |
| Stansell, Olga | Address on File | | | | |
| Stanton, Dustin Wayne | Address on File | | | | |
| Stanton, Ellery Katherine | Address on File | | | | |
| Stanton, Jessica | Address on File | | | | |
| Stanton, Joshua | Address on File | | | | |
| Stanton, Mark Shawn | Address on File | | | | |
| Stanwood, Donielle | Address on File | | | | |
| STAPLES CONTRACT & COMMERCIAL LLC | ATTN: STEVE SEIGNIOUS, PO BOX 70242 | PHILADELPHIA | PA | 19176-0242 | |
| Staples II, Ezekiel John | Address on File | | | | |
| Staples, Ezekiel | Lawyers for Employee and Consumer Rights, Joel Ezoory, 4100 West Alameda Avenue, Third Floor | Burbank | CA | 91505 | |
| Staples, Timothy L | Address on File | | | | |
| Stapleton, Amber Nicole | Address on File | | | | |
| Stapleton, Jonathan | Address on File | | | | |
| Stapleton, Leanne | Address on File | | | | |
| Stapp, Caitlin Sierra | Address on File | | | | |
| Stapp, Robin Lynn | Address on File | | | | |
| Stapp, Taylor Lauren | Address on File | | | | |
| Stapper, Alexandra Marie | Address on File | | | | |
| STAR ELEVATOR INC | ATTN: TERA CAVAN, 1300 INDUSTRIAL RD, STE. 4 | SAN CARLOS | CA | 94070 | |
| STAR FIRE PROTECTION COMPANY | ATTN: JOHN MA, & INFINITY MONITORING CO, 224-50 BRADDOCK AVENUE | QUEENS VILLAGE | NY | 11428 | |
| STARBOARD MANAGEMENT SERVICES LLC | ATTN: RYAN DIXON, 19100 VON KARMAN AVENUE, SUITE 340 | IRVINE | CA | 92612 | |
| STARBOARD MANAGEMENT SERVICES LLC | c/o Colliers International - Attn: Eleanor Mueller, 301 University Ave | Sacramento | CA | 95825 | |
| STARBOARD MANAGEMENT SERVICES LLC | c/o Colliers International - Attn: Cory Austin , 1850 Mount Diablo Boulevard, Suite 200 | Walnut Creek | CA | 94596 | |
| Starbuck-Smith, Natasha Ann | Address on File | | | | |
| Starch, Taylor Daniel | Address on File | | | | |
| Stark, Cameron McCall | Address on File | | | | |
| Stark, Courtney Laurel | Address on File | | | | |
| Stark, Hannah Kathleen | Address on File | | | | |
| Stark, Melinda Susanna | Address on File | | | | |
| Stark, Sonya Anne Marie | Address on File | | | | |
| Starkey, Ian Russell | Address on File | | | | |
| Starkey, Lindsey Anne | Address on File | | | | |
| Starkey, Shalinn | Address on File | | | | |
| Starkie, Marissa | Address on File | | | | |
| Starks, Antonio | Address on File | | | | |
| Starks, Carmen Gina | Address on File | | | | |
| Starks, Codi | Address on File | | | | |
| Starks, David Carl | Address on File | | | | |
| Starks, John Lee | Address on File | | | | |
| Starks, Kiara Kathleen | Address on File | | | | |
| Starks, Timothy | Address on File | | | | |
| Starling, Jennifer Lynn | Address on File | | | | |
| Starling, Kyle | Address on File | | | | |
| Starling, Kyong Ae | Address on File | | | | |
| Starnes, Carlee Nicole | Address on File | | | | |
| Starnes, Elizabeth Ashley | Address on File | | | | |
| Starnes, James Joseph | Address on File | | | | |
| Starr Indemnity | 399 Park Ave 2nd floor | New York | NY | 10022 | |
| Starr Indemnity & Liability Co. | 399 Park Ave 2nd floor | New York | NY | 10022 | |
| Starr Indemnity & Liability Company | 399 Park Ave 2nd floor | New York | NY | 10022 | |
| Starr Indemnity and Liability Company | Attn: Credit, 399 Park Ave, 8th Floor | New York | NY | 10022 | |
| Starr Insurance & Reinsurance Ltd | 399 Park Ave 2nd floor | New York | NY | 10022 | |
| Starr Specialty Insurance Co. | 399 Park Ave 2nd floor | New York | NY | 10022 | |
| Starr Specialty Lines | 399 Park Ave 2nd floor | New York | NY | 10022 | |
| Starr, Jonathan Lee | Address on File | | | | |
| Starr, Kelli | Address on File | | | | |
| Starr, Lindsey Amanda | Address on File | | | | |
| Starrett, Aaron | Address on File | | | | |
| STAR-WEST SOLANO, LLC | 591 WEST PUTNAM AVENUE | GREENWICH | CT | 06830 | |
| Star-West Solano, LLC | Attn: General Manager, 1350 Travis Blvd. | Fairfield | CA | 94533 | |
| Starwood Retail Property Management, LLC | 1 E. Wacker Drive, Suite 3700 | Chicago | IL | 60601 | |
| Stary, Micki Deanne | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Staska, Kristin M | Address on File | | | | |
| Staskowski, Janis Ann | Address on File | | | | |
| Stasky, Jason Manuel | Address on File | | | | |
| STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | SACRAMENTO | CA | 94279-8064 | |
| State of California Attorney General | Attention Bankruptcy Dept, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| State of Colorado Attorney General | Attention Bankruptcy Dept, Ralph L. Carr Colorado Judicial Center, 1300 Broadway, 10th Floor | Denver | CO | 80203 | |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES, P.O. BOX 5089 | HARTFORD | CT | 06102-5089 | |
| State of Delaware Attorney General | Attention Bankruptcy Dept, Carvel State Office Bldg., 820 N. French St. | Wilmington | DE | 19801 | |
| STATE OF DELAWARE DEPARTMENT OF STATE | DIVISION OF CORPORATIONS, PO BOX 898 | DOVER | DE | 19903 | |
| State of Florida Attorney General | Attention Bankruptcy Dept, The Capitol, PL 01 | Tallahassee | FL | 32399-1050 | |
| STATE OF FLORIDA DEPT. OF HEALTH | ENVIRONMENTAL HEALTH, 1 COURTHOUSE  SQUARE | KISSIMMEE | FL | 34741 | |
| STATE OF FLORIDA DEPT. OF HEALTH | 4052 BALD CYPRESS WAY | TALLAHASSEE | FL | 32399 | |
| STATE OF FLORIDA, DEPARTMENT OF HEALTH | MIAMI DADE COUNTY HEALTH DEPARTMENT, 1725 NW 167 ST | MIAMI | FL | 33056 | |
| STATE OF FLORIDA, DEPARTMENT OF HEALTH | 1725 NW 167 ST | MIAMI | FL | 33056 | |
| State of Hawaii Attorney General | Attention Bankruptcy Dept, 425 Queen St. | Honolulu | HI | 96813 | |
| STATE OF HAWAII DEPARTMENT OF EDUCATION | ATTN: LINDA HO, MILILANI HIGH SCHOOL, P.O. BOX 2360 | HONOLULU | HI | 96804 | |
| STATE OF HAWAII SANITATION BRANCH | 591 ALA MOANA BLVD. | HONOLULU | HI | 96813 | |
| STATE OF HAWAII SANITATION BRANCH | 99-945 HALAWA VALLEY ST | AIEA | HI | 96701 | |
| State of Illinois Attorney General | Attention Bankruptcy Dept, 100 West Randolph Street | Chicago | IL | 60601 | |
| STATE OF MARYLAND | DEPT OF ASSESSMENTS AND TAXATION, 301 WEST PRESTON STREET | BALTIMORE | MD | 21201-2395 | |
| STATE OF MARYLAND | ATTN: CONSUMER PROTECTION DIVISION, 200 ST. PAUL PLACE | BALTIMORE | MD | 21202 | |
| STATE OF MARYLAND | 301 WEST PRESTON STREET | BALTIMORE | MD | 21201-2395 | |
| State of Maryland Attorney General | Attention Bankruptcy Dept, 200 St. Paul Place | Baltimore | MD | 21202-2202 | |
| STATE OF NEVADA | MECHANICAL COMPLIANCE SECTION, 3360 W. SAHARA AVENUE | LAS VEGAS | NV | 89102 | |
| STATE OF NEVADA | 3360 W. SAHARA AVENUE | LAS VEGAS | NV | 89102 | |
| STATE OF NEVADA - TREASURER | 101 N. CARSON STREET, SUITE 4 | CARSON CITY | NV | 89701 | |
| State of Nevada Attorney General | Attention Bankruptcy Dept, 100 North Carson Street | Carson City | NV | 89701 | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION, P.O. BOX 193 | TRENTON | NJ | 08646 | |
| STATE OF NEW JERSEY | DEPARTMENT OF THE TREASURY, UNCLAIMED PROPERTY DIVISION | TRENTON | NJ | 08695-0214 | |
| STATE OF NEW JERSEY | DEPT. OF LABOR AND WORKFORCE DEV., BUREAU OF BOILER AND PRESSURE VESSELS | TRENTON | NJ | 08625-0392 | |
| State of New Jersey Attorney General | Attention Bankruptcy Dept, RJ Hughes Justice Complex, 25 Market Street, P.O. Box 080 | Trenton | NJ | 08625-0080 | |
| State of New York Attorney General | Attention Bankruptcy Dept, The Capitol | Albany | NY | 12224-0341 | |
| State of Oregon Attorney General | Attention Bankruptcy Dept, 1162 Court Street NE | Salem | OR | 97301 | |
| State of Texas Attorney General | Attention Bankruptcy Dept, Capitol Station, PO Box 12548 | Austin | TX | 78711-2548 | |
| STATE OF UTAH | DEPARTMENT OF COMMERCE, DIVISION OF CONSUMER PROTECTION | SALT LAKE CITY | UT | 84114-6704 | |
| STATE OF UTAH | DIVISION OF CONSUMER PROTECTION | SALT LAKE CITY | UT | 84114-6704 | |
| State of Virginia Attorney General | Attention Bankruptcy Dept, 900 East Main Street | Richmond | VA | 23219 | |
| STATE OF WASHINGTON | DEPT. OF LABOR & INDUSTRIES, PO BOX 44410 | OLYMPIA | WA | 98504-4410 | |
| STATE OF WASHINGTON | ATTN: CHARITIES PROGRAM, 801 CAPITOL WAY | SOUTH OLYMPIA | WA | 98504 | |
| STATE OF WASHINGTON | PO BOX 44410 | OLYMPIA | WA | 98504-4410 | |
| State of Washington Attorney General | Attention Bankruptcy Dept, 1125 Washington St. SE, P.O. Box 40100 | Olympia | WA | 98504-0100 | |
| STATE STREET | ATTN:  CHRISTY RENN, 200 CLARENDON ST., 14TH FLOOR | BOSTON | MA | 02116 | |
| STATE STREET VALET | ATTN: IRENE ELIAS, 1444 JESUSITA LANE | SANTA BARBARA | CA | 93105 | |
| STATE TREASURER OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION, P.O. BOX 138 | JACKSON | MS | 39205-0138 | |
| Staten Island The Crossings | Attn: General Manager, 2655 Richmond Avenue | Staten Island | NY | 10314 | |
| Staten, Ambre Tiara | Address on File | | | | |
| Staten, Angela K | Address on File | | | | |
| Staten, Cabrina julie marie | Address on File | | | | |
| Staten, Christopher William | Address on File | | | | |
| STATES, JESSICA | Address on File | | | | |
| States, Susan Mary | Address on File | | | | |
| Statham, Brittany Ciera | Address on File | | | | |
| Stathoulis, George | Address on File | | | | |
| Staton, Maurice | Address on File | | | | |
| Statum, Daymond Bertrell | Address on File | | | | |
| Statzer, Sydney Therese | Address on File | | | | |
| Staudinger, James | Address on File | | | | |
| Stauffer, Andrew | Address on File | | | | |
| Stauffer, David M | Address on File | | | | |
| Staus, Steven S | Address on File | | | | |
| Stavang, Courtney Lynn | Address on File | | | | |
| Stavast, Michiel Joffriet | Address on File | | | | |
| Stavnitski, Meagan Leigh | Address on File | | | | |
| Stavrou, Panayiotis | Address on File | | | | |
| Stawicki, Hannah Marie | Address on File | | | | |
| STC GARDENWALK LLC | ATTN: ERIC YANG, C/O STC  MANAGEMENT, 10722 BEVERLY BOULEVARD | WHITTIER | CA | 90601 | |
| STC GardenWalk, LLC | c/o STC Management, 10722 Beverly Blvd., Ste. P | Whittier | CA | 90601 | |
| Stclair, Jonathan | Address on File | | | | |
| Steadfast Insurance Company | 1299 Zurich Way | Schaumburg | IL | 60196-1056 | |
| Steadham, Dominic Andrew | Address on File | | | | |
| Steadham, Zana shevette olson | Address on File | | | | |
| Steadman, Katherine | Address on File | | | | |
| Steagall, Merci | Address on File | | | | |
| Steamer, Jason | Address on File | | | | |
| Stearman, Holly Marie | Address on File | | | | |
| Stearns Jr, Robert Warren | Address on File | | | | |
| Stearns, Glenn Wright | Address on File | | | | |
| Stearns, Owen | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Stearns, Steve Allen | Address on File | | | | |
| Stebbins, Kristina | Address on File | | | | |
| Stebbins, Kristina Layton | Address on File | | | | |
| Stebens, Victoria | Address on File | | | | |
| Steckler, Spencer | Address on File | | | | |
| Stedman, Cynthia Anne | Address on File | | | | |
| Stedman, Tamie | Address on File | | | | |
| Steeb, Alissa Nicole | Address on File | | | | |
| Steed, Brandon C | Address on File | | | | |
| Steed, Sonya | Address on File | | | | |
| Steede, Elena D. | Address on File | | | | |
| Steege, Franklin Anthony | Address on File | | | | |
| Steege, Layne A | Address on File | | | | |
| Steel, Norma V | Address on File | | | | |
| STEELCRAFT ROLLING DOORS INC | 5 Ditomas Court | Copiague | NY | 11726 | |
| Steele, Allee Cheyenne | Address on File | | | | |
| Steele, Allison Lee | Address on File | | | | |
| Steele, Brittany Nicole | Address on File | | | | |
| Steele, Cassidy Amber | Address on File | | | | |
| Steele, Fabiana Machado | Address on File | | | | |
| Steele, James John | Address on File | | | | |
| Steele, Jane Sara | Address on File | | | | |
| Steele, Joseph | Address on File | | | | |
| Steele, Mary | Address on File | | | | |
| Steele, Randi J | Address on File | | | | |
| Steele, Richard | Address on File | | | | |
| Steele, Ryan Jonathan | Address on File | | | | |
| Steele, Shanea A | Address on File | | | | |
| Steele, Tammy Lyn | Address on File | | | | |
| Steelman, Logan Blair | Address on File | | | | |
| Steels, Landon Chaz | Address on File | | | | |
| Steeman, Amanda Cherie | Address on File | | | | |
| Steen, Laura P | Address on File | | | | |
| Steenburgh, Sean | Address on File | | | | |
| Steenhoek, Jeremiah | Address on File | | | | |
| Steeno, Kimberly Ann | Address on File | | | | |
| Stefan, Drew Warner | Address on File | | | | |
| Stefan, Michael Christopher | Address on File | | | | |
| Stefani III, Rodger | Address on File | | | | |
| Stefanik, Lori | Address on File | | | | |
| Stefanita, Natalia | Address on File | | | | |
| Stefanov, Ognyan | Address on File | | | | |
| Stefanovic, Branislav | Address on File | | | | |
| Stefanski, Chelsea Rae | Address on File | | | | |
| Steffan, Megan | Address on File | | | | |
| Steffan, Taylor Danielle | Address on File | | | | |
| Steffen, Bradley Brock | Address on File | | | | |
| Steffen, Mitchell Ryan | Address on File | | | | |
| Steffens, Mitchell | Address on File | | | | |
| STEGE SANITARY DISTRICT | 7500 SCHMIDT LANE | EL CERRITO | CA | 94530 | |
| Steger, Judith | Address on File | | | | |
| Steger, Thomas Robert | Address on File | | | | |
| Steiger, Paul | Address on File | | | | |
| Steigler, Stephen | Address on File | | | | |
| Steil, Laura A. | Address on File | | | | |
| Stein III, Kenneth Nelson | Address on File | | | | |
| Stein, Amber L | Address on File | | | | |
| Stein, Christine Nicole | Address on File | | | | |
| Stein, Erik | Address on File | | | | |
| Stein, John Mark | Address on File | | | | |
| Stein, Lauren Leigh | Address on File | | | | |
| Stein, Michael Bradley | Address on File | | | | |
| Stein, Nathan | Address on File | | | | |
| Stein, Sarah A | Address on File | | | | |
| Steinbach, Mick Joseph | Address on File | | | | |
| Steinbart, Cindy M | Address on File | | | | |
| Steinberg, Allison | Address on File | | | | |
| Steinberg, Rachel | Address on File | | | | |
| Steinberger, Erica Waxer | Address on File | | | | |
| Steinbronn, Ryan Christopher | Address on File | | | | |
| Stein-Cartford, Thomas Gerhard | Address on File | | | | |
| Steindler, Jessica Molly | Address on File | | | | |
| Steiner, Sherry Vivian | Address on File | | | | |
| Steingart, Karen | Address on File | | | | |
| Steinhall, Samantha Allison | Address on File | | | | |
| Steinke, Tyler Jeffrey | Address on File | | | | |
| Steinlein, Johnathan | Address on File | | | | |
| Steinman, Chantelle N | Address on File | | | | |
| Steinmetz, James William | Address on File | | | | |
| Steinmetz, Lauran E | Address on File | | | | |
| Steinzeig, Hilarie | Address on File | | | | |
| Steirer, Thomas | Address on File | | | | |
| Stell, Kelli | Address on File | | | | |
| Stella, Joseph | Address on File | | | | |
| Stellato, Tracey Rae | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Stellhorn, Mallory | Address on File | | | | |
| Stellhorn, Stephanie F | Address on File | | | | |
| Stelling, Luke David | Address on File | | | | |
| Stelling, Tejwatie | Address on File | | | | |
| Stelly, Adam Jacob | Address on File | | | | |
| Stelly, Donavan | Address on File | | | | |
| Stelly, Tabitha Nicole | Address on File | | | | |
| stelmat, mitchell Thomas | Address on File | | | | |
| STELTER MECHANICAL | ATTN: PAUL H. STELTER, P.O. BOX 133401 | SPRING | TX | 77393-3401 | |
| Stelzer, Shauna | Address on File | | | | |
| Stelzle, Erin | Address on File | | | | |
| Stelzriede, Daniel James | Address on File | | | | |
| Stempert, Trevor Harold Joseph | Address on File | | | | |
| Stemwell IV, William Ignatius | Address on File | | | | |
| Stenberg, Spencer W | Address on File | | | | |
| Stencel, Nicolas | Address on File | | | | |
| Stene, Krista Lynn | Address on File | | | | |
| Stenersen, Dayna Ann | Address on File | | | | |
| Stenger, Colton | Address on File | | | | |
| Stenger, Jordan Nicole | Address on File | | | | |
| Stenlake, Tonya Leah | Address on File | | | | |
| Stennett, Lindsey Suzanne | Address on File | | | | |
| STEP FITNESS & RECREATION, INC. | ATTN: LYLE RAY IRWIN, 2130 NEWMARKET PARKWAY | MARIETTA | GA | 30067 | |
| Stepanich, Mason Cole | Address on File | | | | |
| STEPHANE MEYERING | 580 OAK PARK DR | SAN FRANCISCO | CA | 94131 | |
| STEPHANIE MAHOE | 1840 GARDEN SAGE DRIVE | OVIEDO | FL | 32765 | |
| Stephany, Laura Michiko | Address on File | | | | |
| Stephatos, Konstadinos | Address on File | | | | |
| STEPHEN E HARE | 1694 SABAL PALM DR | BOCA RATON | FL | 33432 | |
| STEPHEN LEE FREISTEDT | ATTN: STEPHEN LEE FREISTEDT, 3855 S. MONACO PKWY # 154 | DENVER | CO | 80237 | |
| STEPHEN ONEILL | 336 MISTY FALLS COURT | SIMI VALLEY | CA | 93065 | |
| Stephen, Ausen | Address on File | | | | |
| Stephen, Sheril | Address on File | | | | |
| Stephens, Andrew Timothy | Address on File | | | | |
| Stephens, Brandon Marcus | Address on File | | | | |
| Stephens, Bria Hilliary | Address on File | | | | |
| Stephens, Chiuna L | Address on File | | | | |
| Stephens, Christian | Address on File | | | | |
| Stephens, Danae Kathleen | Address on File | | | | |
| Stephens, Dijshon | Address on File | | | | |
| Stephens, Janice Vanessa | Address on File | | | | |
| Stephens, Joni | Address on File | | | | |
| Stephens, Josef | Address on File | | | | |
| Stephens, Kira | Address on File | | | | |
| Stephens, Leila Danielle | Address on File | | | | |
| Stephens, Leonard | Address on File | | | | |
| Stephens, Matthew O'Brien | Address on File | | | | |
| Stephens, Paula Y | Address on File | | | | |
| Stephens, Ryan Michael | Address on File | | | | |
| Stephens, Samaria Monique | Address on File | | | | |
| Stephens, Stacey K. | Address on File | | | | |
| Stephens, Walter David Joseph | Address on File | | | | |
| Stephens, William | Address on File | | | | |
| Stephens, William Nathan | Address on File | | | | |
| Stephenson III, Eric John | Address on File | | | | |
| Stephenson, Ashley | Address on File | | | | |
| Stephenson, Brian Elliott | Address on File | | | | |
| Stephenson, Brittany Ann | Address on File | | | | |
| Stephenson, Chris Ivan | Address on File | | | | |
| Stephenson, Danika Brianne | Address on File | | | | |
| Stephenson, Georgina Louise | Address on File | | | | |
| Stephenson, Greggory Jay | Address on File | | | | |
| Stephenson, Jeremiah Lee | Address on File | | | | |
| Stephenson, Konnor Christopher | Address on File | | | | |
| Stephenson, Sadie Laine | Address on File | | | | |
| Stephenson-Wenn, Anneliese Megan | Address on File | | | | |
| Steponovich, Nick | Address on File | | | | |
| Stepp, Shanda Nichole | Address on File | | | | |
| STEPPAN, SILVIA | LAW OFFICE OF WILLIAM C. RUGGIERO, WILLIAM RUGGIERO, 200 SOUTH ANDREWS AVE. | FORT LAUDERDALE | FL | 33301 | |
| STEPPAN, SILVIA | 7401 SW 128TH AVE | MIAMI | FL | 331343439 | |
| STEPPIN' STONE INC | ATTN: DARRELL STONE, 11564 TRIUMPH LN | MORENO VALLEY | CA | 92557 | |
| Steptoe, Darren | Address on File | | | | |
| Stercl, Jessica Leah | Address on File | | | | |
| Sterken, Brandon Dale | Address on File | | | | |
| STERLING INFOSYSTEMS COMPANY | PO BOX 36482 | NEWARK | NJ | 36482 | |
| Sterling, Christopher Anthony | Address on File | | | | |
| Sterling, Josephine H | Address on File | | | | |
| Sterling, Kaylyn Faye | Address on File | | | | |
| Sterling, Marquell | Address on File | | | | |
| Sterling-Holmes, Dezmone T | Address on File | | | | |
| Stern, Carl August | Address on File | | | | |
| Stern, Elliott Ben | Address on File | | | | |
| Stern, Joanna Alexandra Lee | Address on File | | | | |
| Stern, Josh Dylan | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Stern, Richard M | Address on File | | | | |
| Sterner, Melissa | Address on File | | | | |
| Sternfeld, Melissa | Address on File | | | | |
| Stertz, Anna | Address on File | | | | |
| Sterzing, Shawna M | Address on File | | | | |
| Stesin, Mikhail | Address on File | | | | |
| STEVE PADIS JEWELRY PLUS ENTERPRISES INC | ATTN: SCOTT MILLER, 888 BRANNAN STREET, SUITE 128 | SAN FRANCISCO | CA | 94103 | |
| Steve Padis Jewelry Plus Enterprises Inc | 888 Brannan Street Suite 128 | San Francisco | CA | 94103 | |
| STEVEN B ADELMAN A LAW CORPORATION | 10866 WILSHIRE BOULEVARD, SUITE 890 | LOS ANGELES | CA | 90024 | |
| Steven Landsman | 4333 White Cedar Drive | Delray Beach | FL | 33445 | |
| Steven Landsman | 425 East 58th Street, Apt. 5D | New York | NY | 10022 | |
| STEVENS & MCMILLAN | 335 CENTENNIAL WAY | TUSTIN | CA | 92780 | |
| STEVENS FERRONE & BAILEY ENGINEERING | ATTN: GENEA PERKINS, COMPANY INC, PO BOX 815 | CONCORD | CA | 94522 | |
| Stevens, Abigail Aline | Address on File | | | | |
| Stevens, Alexis Jade | Address on File | | | | |
| Stevens, Altyn G | Address on File | | | | |
| Stevens, Andrew Marc Anthony | Address on File | | | | |
| Stevens, Barry | Address on File | | | | |
| Stevens, Carmella | Address on File | | | | |
| Stevens, Carmen Arevalo | Address on File | | | | |
| Stevens, Darci Nichole | Address on File | | | | |
| Stevens, Darrell Ray | Address on File | | | | |
| Stevens, Deanna Elizabeth | Address on File | | | | |
| Stevens, Dillon Matthew | Address on File | | | | |
| Stevens, IJrian | Address on File | | | | |
| Stevens, Jacelin M | Address on File | | | | |
| Stevens, Jack Withers | Address on File | | | | |
| Stevens, James | Address on File | | | | |
| Stevens, Jon | Address on File | | | | |
| Stevens, Marie Kathleen | Address on File | | | | |
| Stevens, Mark | Address on File | | | | |
| Stevens, Maryanne | Address on File | | | | |
| Stevens, Meghan Elizabeth | Address on File | | | | |
| Stevens, Merri J | Address on File | | | | |
| Stevens, Morris A | Address on File | | | | |
| Stevens, Noah Alexander | Address on File | | | | |
| Stevens, Perri Stera | Address on File | | | | |
| Stevens, Reid | Address on File | | | | |
| Stevens, Robert Nicholas | Address on File | | | | |
| Stevens, Samantha Ann | Address on File | | | | |
| Stevens, Samantha Yvette | Address on File | | | | |
| Stevens, Virginia Desean | Address on File | | | | |
| Stevens-Graham, Taylr Reed | Address on File | | | | |
| Stevenson, Alexis Monique | Address on File | | | | |
| Stevenson, Alyssa Lynne | Address on File | | | | |
| Stevenson, Breana | Address on File | | | | |
| Stevenson, Daniela Joan | Address on File | | | | |
| Stevenson, Deshun Marquies | Address on File | | | | |
| Stevenson, Diana Annette | Address on File | | | | |
| Stevenson, Harrison | Address on File | | | | |
| Stevenson, Jaelin Gertrudes | Address on File | | | | |
| Stevenson, Jamil | Address on File | | | | |
| Stevenson, Jenny Portillo | Address on File | | | | |
| Stevenson, Jordan Mauvais | Address on File | | | | |
| Stevenson, Kimberly Nicole | Address on File | | | | |
| Stevenson, Oj | Address on File | | | | |
| Stevenson, Sabrina | Address on File | | | | |
| Stevenson, Shannon Marie | Address on File | | | | |
| Stevenson, Sydni | Address on File | | | | |
| Stevenson, Taire Jamiece | Address on File | | | | |
| Stevenson, Zachary S | Address on File | | | | |
| Stever, Melanie | Address on File | | | | |
| Steverson, Vernetta | Sailer Law Firm , 7915 Painter Avenue | Whittier | CA | 90602 | |
| Steverson, Vernetta | 100 Citronica La, Apt 404 | Lemon Grove | CA | 91945 | |
| Steward, Davaughn James | Address on File | | | | |
| Steward, Emani Cherrie | Address on File | | | | |
| Stewart Greenblatt, Manning & Baez | 6800 JERICHO TURNPIKE, SUITE 100W | SYOSSET | NY | 11791 | |
| Stewart, Aarron | Address on File | | | | |
| Stewart, Adam Marcus | Address on File | | | | |
| Stewart, Alec Blaine | Address on File | | | | |
| Stewart, Allison Victoria | Address on File | | | | |
| Stewart, Alyssa Ann | Address on File | | | | |
| Stewart, Ana Beatriz | Address on File | | | | |
| Stewart, Andre Charles | Address on File | | | | |
| Stewart, Aneesha | Address on File | | | | |
| Stewart, Anique | Address on File | | | | |
| Stewart, Anncell | Address on File | | | | |
| Stewart, Anne Marie Ami Nutter | Address on File | | | | |
| Stewart, Antonio | Address on File | | | | |
| Stewart, Ashley J | Address on File | | | | |
| Stewart, Aziza Nalo | Address on File | | | | |
| Stewart, Brandon Michael | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Stewart, Britaini | Address on File | | | | |
| Stewart, Brittany | Address on File | | | | |
| Stewart, Caleb Joe | Address on File | | | | |
| Stewart, Calvin Monroe | Address on File | | | | |
| Stewart, Charles | Address on File | | | | |
| Stewart, Conner Marcus | Address on File | | | | |
| Stewart, Courtney Caroline | Address on File | | | | |
| Stewart, Courtney Marie | Address on File | | | | |
| Stewart, Dacqrin | Address on File | | | | |
| Stewart, Danilo Allen | Address on File | | | | |
| Stewart, DaSean | Address on File | | | | |
| Stewart, Destiny Denita | Address on File | | | | |
| Stewart, Ditrik Dewan | Address on File | | | | |
| Stewart, Duncan McKay | Address on File | | | | |
| Stewart, Einav Levy | Address on File | | | | |
| Stewart, Emelia | 1033 W Railroad Ave | Cotati | CA | 94931 | |
| Stewart, Emily | Address on File | | | | |
| Stewart, Emily Elizabeth | Address on File | | | | |
| Stewart, Hailey Kalthleen | Address on File | | | | |
| Stewart, Heather E | Address on File | | | | |
| stewart, James Eric | Address on File | | | | |
| Stewart, James Othello Brian | Address on File | | | | |
| Stewart, Janie Lynn | Address on File | | | | |
| Stewart, Jason A | Address on File | | | | |
| Stewart, Jeremy | Address on File | | | | |
| Stewart, Jonathan | Address on File | | | | |
| Stewart, Jordan | Address on File | | | | |
| Stewart, Jordan Craig | Address on File | | | | |
| Stewart, Joshua K | Address on File | | | | |
| Stewart, Joy | Address on File | | | | |
| Stewart, Kristian G | Address on File | | | | |
| Stewart, Kyra Beverly | Address on File | | | | |
| Stewart, Lana Marie | Address on File | | | | |
| Stewart, Lanesha La'shay | Address on File | | | | |
| Stewart, Marcus | Address on File | | | | |
| Stewart, Mark | Address on File | | | | |
| Stewart, Megan | Address on File | | | | |
| Stewart, Megan May | Address on File | | | | |
| Stewart, Megan Sue | Address on File | | | | |
| Stewart, Michael Scott | Address on File | | | | |
| Stewart, Omar Lee William | Address on File | | | | |
| Stewart, Pierce | Address on File | | | | |
| Stewart, Rebecca Dionne | Address on File | | | | |
| Stewart, Robert | Address on File | | | | |
| Stewart, Robert | Address on File | | | | |
| Stewart, Sean | Address on File | | | | |
| Stewart, Shaun Cargile | Address on File | | | | |
| Stewart, Shawn | Address on File | | | | |
| Stewart, Sierra Sage | Address on File | | | | |
| Stewart, Stevan | Address on File | | | | |
| Stewart, Tajiah Lashaun | Address on File | | | | |
| Stewart, Taylor Anthony | Address on File | | | | |
| Stewart, Taylor Rain | Address on File | | | | |
| Stewart, Terrance Eugene | Address on File | | | | |
| Stewart, Toussaint Haki | Address on File | | | | |
| Stewart, Tra-Viecia | Address on File | | | | |
| Stewart, Tremel Derrick | Address on File | | | | |
| St-Hubert, Carlvinsky | Address on File | | | | |
| Stice, Isaac Daniel | Address on File | | | | |
| Stich, Lindsey B | Address on File | | | | |
| Stickland, Justina B | Address on File | | | | |
| Stickler, Xanny | Address on File | | | | |
| Stiefer, Aaron | Address on File | | | | |
| Stiers, Sabrina Kaye | Address on File | | | | |
| Stiffler, David Lester | Address on File | | | | |
| Stigall, James | Address on File | | | | |
| Stiger, Kiara | Address on File | | | | |
| Stiles, Austin | Address on File | | | | |
| Stiles, Jeremy P | Address on File | | | | |
| Still-Kann, Hannah Starr | Address on File | | | | |
| Stillman, BrieAnna | Address on File | | | | |
| Stillwell, Abigail | Address on File | | | | |
| Stillwell, Jeff Michael | Address on File | | | | |
| Stillwell, Jeremiah Main | Address on File | | | | |
| Stillwell, Joel D | Address on File | | | | |
| Stilwell, Zachery Marcus | Address on File | | | | |
| Stilwill, Mary Anne | Address on File | | | | |
| Stimson, Mitchell Reed | Address on File | | | | |
| Stine, Laurel | Address on File | | | | |
| Stinerman, Nataliya | Address on File | | | | |
| Stines, Oksana | Address on File | | | | |
| Stinson, Kaitlyn Michelle | Address on File | | | | |
| Stinson, Kyleigh Joelle | Address on File | | | | |
| Stinson, Lisa Marie | Address on File | | | | |
| Stinson, Manning Marie | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Stinson, Michael Edison | Address on File | | | | |
| Stinson, Timothy | Address on File | | | | |
| Stipe, Julie L | Address on File | | | | |
| Stipkovich, Klarissa Annarose | Address on File | | | | |
| Stiriz, Christopher Michael | Address on File | | | | |
| Stirling, Thacia | Address on File | | | | |
| Stites, Carol | Address on File | | | | |
| Stites, Christopher | Address on File | | | | |
| Stith, Jeremiah Benjamin | Address on File | | | | |
| Stith, Jordan Kyle | Address on File | | | | |
| Stitt, Mikayla | Address on File | | | | |
| Stober, Olivia Drue | Address on File | | | | |
| Stock, Tyler | Address on File | | | | |
| Stockdale, John Alexander Forrest | Address on File | | | | |
| Stocker, Chavnair Monae | Address on File | | | | |
| Stocker, John Robert | Address on File | | | | |
| Stocker, Kevin Thomas | Address on File | | | | |
| Stockett, Paul B | Address on File | | | | |
| Stodtko, Luke Stodtko | Address on File | | | | |
| Stoen, Emily | Address on File | | | | |
| Stoetzner, Ashley K | Address on File | | | | |
| Stoffan, Christina | Address on File | | | | |
| Stogden, Lx Kyle | Address on File | | | | |
| Stoike, Suzanna Lynn | Address on File | | | | |
| Stoker, Makyla Danyelle | Address on File | | | | |
| Stoker, Michael Ty | Address on File | | | | |
| Stokes II, Daniel Francis | Address on File | | | | |
| Stokes, Amber Marie | Address on File | | | | |
| Stokes, Cedric J | Address on File | | | | |
| Stokes, Cindy R | Address on File | | | | |
| Stokes, Clarence James | Address on File | | | | |
| Stokes, Gianna Marie | Address on File | | | | |
| Stokes, Gregg Thomas | Address on File | | | | |
| Stokes, Heather Nicole | Address on File | | | | |
| Stokes, Ke Ajanaeh | Address on File | | | | |
| Stokes, Madilyn Annese | Address on File | | | | |
| Stokes, Melissa J | Address on File | | | | |
| Stokes, Nikki Patrice | Address on File | | | | |
| Stokes, Sage | Address on File | | | | |
| Stokes, Silas | Address on File | | | | |
| Stoller, Johnathan | Address on File | | | | |
| Stolz, Jeffrey | Address on File | | | | |
| Stone, Amanda Averett | Address on File | | | | |
| Stone, Anita D | Address on File | | | | |
| Stone, Cindy Kay | Address on File | | | | |
| Stone, Cody | Address on File | | | | |
| Stone, Connie Maria | Address on File | | | | |
| Stone, Dana Juliane Irene | Address on File | | | | |
| Stone, David Adam | Address on File | | | | |
| Stone, Dawn C | Address on File | | | | |
| Stone, Douglas Hikaru | Address on File | | | | |
| Stone, Elyse Erica | Address on File | | | | |
| Stone, Jghakarie Latwan | Address on File | | | | |
| Stone, Joshua Lee | Address on File | | | | |
| Stone, Logan Caroline | Address on File | | | | |
| Stone, Lyla Hart | Address on File | | | | |
| Stone, Margaret | Address on File | | | | |
| Stone, Matthew Tyler | Address on File | | | | |
| Stone, Matthew Wayne | Address on File | | | | |
| Stone, Micha Michelle | Address on File | | | | |
| Stone, Sarah Linsey | Address on File | | | | |
| Stone, Sasha Nicole | Address on File | | | | |
| Stone, Susan M | Address on File | | | | |
| stone, taylor dayne | Address on File | | | | |
| Stone, Tyler | Address on File | | | | |
| Stonebraker, Trevor | Address on File | | | | |
| STONEFIELD ENGINEERING AND DESIGN | ATTN: NOUR FASHEH, 75 ORIENT WAY, SUITE 303 | RUTHERFORD | NJ | 07070 | |
| Stoneham, J'Brianna | Address on File | | | | |
| STONER ELECTRIC INC | ATTN: KIM MATTESON, 1904 SE OCHOCO ST | MILWAUKIE | OR | 97222 | |
| Stoner, Chelsey Jennae | Address on File | | | | |
| Stonerock, Sarah Beth | Address on File | | | | |
| Stoney, Summer Nichole | Address on File | | | | |
| STONHARD DIVISION OF STONCOR GROUP INC | PO BOX 931947 | CLEVELAND | OH | 44193 | |
| Stoppert, Zachary | Address on File | | | | |
| Storer, Morgan Nicole | Address on File | | | | |
| Storey, Antwon Marcus | Address on File | | | | |
| Storey, Brad Thomas | Address on File | | | | |
| Storey, Shari Lajuan | Address on File | | | | |
| Storey, Tavares | Address on File | | | | |
| STORIES INCORPORATED | ATTN: SCOTT THOMPSON, 707 VARNUM ST NW | WASHINGTON | DC | 20011 | |
| Stork, Rebekah Nicole | Address on File | | | | |
| Storm, John Gregory | Address on File | | | | |
| Storm, Tamara | Address on File | | | | |
| Storment, Jake Lawrence | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| STORMS, KATHY | 121 ALAMO RANCH RD | ALAMO | CA | 945072031 | |
| Storms, Kathy L | Address on File | | | | |
| Storniolo, Adriana Maria Irma | Address on File | | | | |
| Storts, Veronica | Address on File | | | | |
| Story, Ana | Address on File | | | | |
| Story, Jason Ray | Address on File | | | | |
| Story, Jeremy Ross | Address on File | | | | |
| Story, Sean Michael | Address on File | | | | |
| STORYTELLER PLAYGROUND | ATTN: DEBORAH LACY, 269 BUSH STREET # F | MOUNTAIN VIEW | CA | 94041 | |
| Stott, Amy Lee Victoria | Address on File | | | | |
| Stott, Sandra P | Address on File | | | | |
| Stoudmire, Kaori | Address on File | | | | |
| Stoufer, Mary Denise | Address on File | | | | |
| Stouffer, Veronica M | Address on File | | | | |
| Stout, Alyssa Victoria | Address on File | | | | |
| Stout, Daniel Joseph | Address on File | | | | |
| Stout, Keoni Michael | Address on File | | | | |
| Stout, Mark D | Address on File | | | | |
| Stout, Rori Alicia | Address on File | | | | |
| Stoutt, Sierra | Address on File | | | | |
| Stovall, Angela | Address on File | | | | |
| STOVALL, ANGELA | 1511 PIPELINE AV. , Spc 49 | CHINO HILLS | CA | 91709 | |
| Stovall, Stephen Anthony | Address on File | | | | |
| Stover, Brooke Alyse | Address on File | | | | |
| Stover, Christian | Address on File | | | | |
| Stover, Francis A | Address on File | | | | |
| Stoves, Alexis | Address on File | | | | |
| Stovik, Jordan Xavier | Address on File | | | | |
| Stow, Karen J | Address on File | | | | |
| Stowe, Brandon | Address on File | | | | |
| Stowe, Garrett K. | Address on File | | | | |
| Stowers, Darion Vernelle | Address on File | | | | |
| Stoyle, Paige Caton | Address on File | | | | |
| Strachan, Brandi | Address on File | | | | |
| Strachan, Jessica Breanna | Address on File | | | | |
| Strack, Katie | Address on File | | | | |
| Strada, Gia-Rose Malulani K | Address on File | | | | |
| Strader, Sandra Guadalupe | Address on File | | | | |
| Stradford, Kenya | Address on File | | | | |
| Straehley, Lisa | Address on File | | | | |
| Strafford, Andrew | Address on File | | | | |
| Strahler, Mikayla | Address on File | | | | |
| Straight, Joe | Address on File | | | | |
| Strain, Max Caleb | Address on File | | | | |
| Strait, Gabriel Lawaia Eckert | Address on File | | | | |
| Straka, Rosy | Address on File | | | | |
| Straker, Derek Ian | Address on File | | | | |
| Strand, Kayla | Address on File | | | | |
| Strand, Tara Delphine | Address on File | | | | |
| Strand, Vanessa Mikaela | Address on File | | | | |
| Strane, Joseph | Address on File | | | | |
| Strange, Domminic Joseph | Address on File | | | | |
| Strange, Linda | Law offices of Drociak & Yeager, 7627 So. Western Avenue | Los Angeles | CA | 90047 | |
| Strangmeyer, Elizabeth | Address on File | | | | |
| Strasser, Makenna | Address on File | | | | |
| STRATA FITNESS CENTER LP | ATTN: ANDREW GORDON, 4370 LA JOLLA VILLAGE DRIVE, SUITE 960 | SAN DIEGO | CA | 92122 | |
| Strata Fitness Center, LP | c/o Strata Equity Group Attn: Andrew Gordon, 4370 La Jolla Village Dr., Suite 960 | San Diego | CA | 92122 | |
| Stratman, Domenica Michele | Address on File | | | | |
| Stratton, Jasmine | Address on File | | | | |
| Stratton, Krista Marie | Address on File | | | | |
| STRATUS GROUP LLC | ATTN: JARED SMITH, 4401 DOWNEY RD | VERNON | CA | 90058 | |
| STRAUB CLINIC & HOSPITAL | 888 SOUTH KING ST. | HONOLULU | HI | 96813-3007 | |
| Straub, Christie | Address on File | | | | |
| Strauch, Brandy Jean Brooke | Address on File | | | | |
| Strauch, Debbie Denell | Address on File | | | | |
| Strauser, Cynthia | Address on File | | | | |
| Strauser, Shaun D | Address on File | | | | |
| Strauser, Syndi Lynn | Address on File | | | | |
| Strauss, David | Address on File | | | | |
| Strauss, Joshua Leal | Address on File | | | | |
| Strautman, Katie R | Address on File | | | | |
| Strawder, DeAndre Marquis | Address on File | | | | |
| Strawn, Bryce D | Address on File | | | | |
| Strawn, Ian McNeil | Address on File | | | | |
| Strawn, Jacob D | Address on File | | | | |
| Strawn, Joseph Michael | Address on File | | | | |
| Strawn, Ryan Nicole | Address on File | | | | |
| Strawther, Alexandra Paige | Address on File | | | | |
| Strayhorn, Angela T | Address on File | | | | |
| Street, Dearmie | Address on File | | | | |
| Street, Eric Ellis | Address on File | | | | |
| Street, Ethan | Address on File | | | | |
| Street, Natalie | Address on File | | | | |
| Street, Trevor Damon | Address on File | | | | |
| Streeter, Ameerah Jasmine | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Streeter, Michael Lynn | Address on File | | | | |
| Streffery, Michael Phillip | Address on File | | | | |
| Streight, Hayley Morgann | Address on File | | | | |
| Streight, Sylvie Rose | Address on File | | | | |
| Streimer, Leslie | Address on File | | | | |
| Stremiz, Priscilla | Address on File | | | | |
| Streppone, Laura Lynn | Address on File | | | | |
| Strewig, Alexander | Address on File | | | | |
| Stricker, Alina Christine | Address on File | | | | |
| Stricker, Hayden Joseph | Address on File | | | | |
| Strickland, Braxton milton | Address on File | | | | |
| Strickland, Charlie F | Address on File | | | | |
| Strickland, Iesha | Address on File | | | | |
| Strickland, Jameson | Address on File | | | | |
| Strickland, John | Address on File | | | | |
| Strickland, John Matthew | Address on File | | | | |
| Strickland, Johnny | Address on File | | | | |
| Strickland, Nikia | Address on File | | | | |
| Strickland, Samuel Krouse | Address on File | | | | |
| Strickland, Stacey Allen | Address on File | | | | |
| Stricklen, Vonique Heather | Address on File | | | | |
| Strickler, Jadon | Address on File | | | | |
| Stricklin, Chase Ryan | Address on File | | | | |
| Stricklin, Cody Ray | Address on File | | | | |
| Stricklin, Michael Kyle | Address on File | | | | |
| Striffolino, Spencer Joseph | Address on File | | | | |
| Stringer, Darrieus | Address on File | | | | |
| Stringfellow, Brian | Address on File | | | | |
| STRIPE SPECIALIST LLC | ATTN: FARHAD MADANI, P.O. BOX 92484 | AUSTIN | TX | 78709-2484 | |
| Stripling, Anne-Marie | Address on File | | | | |
| Stripling, Russell James | Address on File | | | | |
| Strizak, Stephen Edward | Address on File | | | | |
| Strobeck, Logan Aldon | Address on File | | | | |
| Strobel, Spencer | Address on File | | | | |
| Strode, Hannah Ray | Address on File | | | | |
| Stroh, Allison Hope | Address on File | | | | |
| Stroh, Andrew J | Address on File | | | | |
| Stroh, Austen | Address on File | | | | |
| Strom, Sharon Lee | Address on File | | | | |
| Stromer, Abby Marie | Address on File | | | | |
| Stromile Noel, Tiffany | Address on File | | | | |
| Stromko, Lyubov | Address on File | | | | |
| Strommen, Matthew Robert | Address on File | | | | |
| STRONG & HANNI PC | ATTN: HEATHER MAGEE, 102 SOUTH 200 EAST, SUITE 800 | SALT LAKE CITY | UT | 84111 | |
| Strong, Alyssa | Address on File | | | | |
| Strong, Jacob Robert | Address on File | | | | |
| Strong, Jason Gabriel | Address on File | | | | |
| Strong, Jordan Daniel | Address on File | | | | |
| Strong, Lauren | Address on File | | | | |
| Stronge, Brent Ronald | Address on File | | | | |
| Strother, Samantha Snow | Address on File | | | | |
| Strothers, Darren | Address on File | | | | |
| Stroud, Crystelle Elisha | Address on File | | | | |
| Stroud, Ian M | Address on File | | | | |
| Stroud, Rachel Amanda | Address on File | | | | |
| Stroughter, Kevin | Address on File | | | | |
| Stroul-Strekow, Hunter Rian | Address on File | | | | |
| Stroupe, Tristen Lynn | Address on File | | | | |
| Strouse, Joshua R | Address on File | | | | |
| Stroy, David Josiah | Address on File | | | | |
| STRUCTURECRAFT CONTRACTING LLC | ATTN: MAUREEN MCFADDEN, 22 SOUTH 6TH AVE, 2ND FLOOR | MOUNT VERNON | NY | 10550 | |
| Strus, Nicholas Andrew | Address on File | | | | |
| Struthers, Sam John Brian | Address on File | | | | |
| Strutz, Joel Adam | Address on File | | | | |
| Struwe, Madison Paige | Address on File | | | | |
| STRYVE PROTEIN SNACKS | ATTN: ANDREA BENEZRA, 5801 TENNYSON PARKWAY, STE 275 | PLANO | TX | 75024 | |
| Stuardo, Kieanna Marie | Address on File | | | | |
| Stuart, Cole Southwell | Address on File | | | | |
| Stuart, Damien | Address on File | | | | |
| Stuart, Eric Michael | Address on File | | | | |
| Stuart, Laura | Address on File | | | | |
| Stuart, Lisa Barbara | Address on File | | | | |
| Stuart, Mitchell Aidan | Address on File | | | | |
| Stuart, Richard | Address on File | | | | |
| Stubblefield, Tamara Lee | Address on File | | | | |
| Stubbs, Angela Marie | Address on File | | | | |
| Stubbs, Anthony O | Address on File | | | | |
| Stubbs, Margie louise | Address on File | | | | |
| Stuckenschneider, Jonathan Thomas | Address on File | | | | |
| Stucker, Cara Nicole | Address on File | | | | |
| Stucker, Todd William | Address on File | | | | |
| Stuckey, William | Address on File | | | | |
| Stucki, Georgia Tyler | Address on File | | | | |
| Studer, Jacob E | Address on File | | | | |
| STUDIO TILEE | ATTN: TIFFANY LEE, 11622 AVIATION BLVD, APT 330 | INGLEWOOD | CA | 90304 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| STUDLEY & ASSOCIATES | ATTN: DAVID STUDLEY, 1161 RINGWOOD CT | SAN JOSE | CA | 95131 | |
| Studt, Ryan Patrick | Address on File | | | | |
| Stuempfig, Shayna Marie | Address on File | | | | |
| Stueve, Shauna R | Address on File | | | | |
| Stuff, Carl Anderson | Address on File | | | | |
| Stuffel, Brittney Nicole | Address on File | | | | |
| Stugart, Craig William | Address on File | | | | |
| Stuhlman, James Michael | Address on File | | | | |
| Stuhr, Christine Elizabeth | Address on File | | | | |
| Stukes, Joey M | Address on File | | | | |
| Stull, Colton McKinley | Address on File | | | | |
| Stull, Holly Earlinda | Address on File | | | | |
| Stull, Jonathan | Address on File | | | | |
| Stulz, Austen Roger | Address on File | | | | |
| Stump, Jennifer Rose | Address on File | | | | |
| Stump, Reagan Michele | Address on File | | | | |
| Sturge, Michael | Address on File | | | | |
| Sturgeon, Jared Vincent | Address on File | | | | |
| Sturgeon, Lance Edward | Address on File | | | | |
| Sturgill, April Kristinia | Address on File | | | | |
| Sturgis, Jenae E | Address on File | | | | |
| Sturm, Kelly Linda | Address on File | | | | |
| Sturm, Lerida | Address on File | | | | |
| STUTHEIT KALIN LLC | 308 SW FIRST AVENUE, SUITE 325 | PORTLAND | OR | 97204 | |
| Stutz, Ashley Kawehilani | Address on File | | | | |
| Stutz, Daylon | Address on File | | | | |
| Stutzman, Michele | Address on File | | | | |
| Stuve, Mary Tolentino | Address on File | | | | |
| Style, Jasmine Lillybell | Address on File | | | | |
| Stylianidis, Joseph Jean | Address on File | | | | |
| Stymacher, Danny M | Address on File | | | | |
| Su, Hua-Ching | Address on File | | | | |
| Su, Jie | Address on File | | | | |
| Su, Weiqi | Address on File | | | | |
| Sua, Pelesani | Address on File | | | | |
| Suarez III, Frank | Address on File | | | | |
| Suarez Lopez, Keyla Cielo | Address on File | | | | |
| Suarez, Cheryl K | Address on File | | | | |
| Suarez, Christine | Address on File | | | | |
| Suarez, Claudia Alejandra | Address on File | | | | |
| Suarez, David | Address on File | | | | |
| Suarez, Dayami Dayte | Address on File | | | | |
| Suarez, Denise | Address on File | | | | |
| Suarez, Deven | Address on File | | | | |
| Suarez, Elena Monserrat | Address on File | | | | |
| Suarez, Emely | Address on File | | | | |
| Suarez, Francisco | Address on File | | | | |
| Suarez, Ivan Jon Quilop | Address on File | | | | |
| Suarez, Jennifer Maria | Address on File | | | | |
| Suarez, Jonathan Daniel | Address on File | | | | |
| Suarez, Julia Angelique | Address on File | | | | |
| Suarez, Kimberly | Address on File | | | | |
| Suarez, Laura Mirely | Address on File | | | | |
| Suarez, margaret Ann | Address on File | | | | |
| Suarez, Marglodette Borja-Romero | Address on File | | | | |
| Suarez, Maria Vanessa | Address on File | | | | |
| Suarez, Mariah | Address on File | | | | |
| Suarez, Pamela Rocio | Address on File | | | | |
| Suarez, Sandra Patricia | Address on File | | | | |
| Suarez, Sebastian | Address on File | | | | |
| Suarez, Steven | Address on File | | | | |
| Suarez, Steven Marcus | Address on File | | | | |
| Suarez, Veronica | Address on File | | | | |
| Suarez, Victor Manuel | Address on File | | | | |
| SuarezArellano, Abraham | Address on File | | | | |
| Suarkeo, Patricia Louise Tanada | Address on File | | | | |
| Suazo, Roque Rodolfo | Address on File | | | | |
| Suazo, Steve | Address on File | | | | |
| SUB URBAN RIOT | ATTN: CRISTINA TULUMIS, 2441 HUNTER STREET, UNIT B | LOS ANGELES | CA | 90021 | |
| Suber, Orion M | Address on File | | | | |
| Subia, Samuel Jacob | Address on File | | | | |
| Sublett III, Lawrence Wilton | Address on File | | | | |
| Subramanian, Rathika | Address on File | | | | |
| SUBURBAN EAST SALEM WATER DISTRICT | ATTN: GLORIA, 3805 LABRANCH ST. SE | SALEM | OR | 97301 | |
| SUBURBAN EAST SALEM WATER DISTRICT | 3805 LABRANCH ST. SE | SALEM | OR | 97301 | |
| SUBURBAN GARBAGE SERVICE | ATTN: ART KUENZI, BGL INC., 6075 STATE STREET | SALEM | OR | 97301 | |
| SUBURBAN GARBAGE SERVICE | BGL INC. 6075 STATE STREET, | SALEM | OR | 97301 | |
| SUBURBAN WATER SYSTEMS | ATTN: LISA HIGGINS, 1211 E. CENTER COURT DR. | COVINA | CA | 91724 | |
| SUBURBAN WATER SYSTEMS | 1211 E. CENTER COURT DR. | COVINA | CA | 91724 | |
| Sucharski, Stanley | Address on File | | | | |
| Sucher, Jay Michael | Address on File | | | | |
| Suchorab, Samantha Elise | Address on File | | | | |
| Suchy, Michael Joseph | Address on File | | | | |
| Sucre, Andrea Elena | Address on File | | | | |
| Suder, Hannah | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Suder, Lauren | Address on File | | | | |
| Sudlow, Sean | Address on File | | | | |
| Sudo, Nobuko | Address on File | | | | |
| Sue, Daren T | Address on File | | | | |
| Sueing, Calesha Chanton | Address on File | | | | |
| Suenaga, Yoshiaki | Address on File | | | | |
| Suey, Teagan | Address on File | | | | |
| SUFFOLK COUNTY | DEPT. OF PUBLIC HEALTH SERVICES, BUREAU OF PUBLIC HEALTH PROTECTION | YAPHANK | NY | 11980 | |
| SUGAR LAND CITY HALL | 2700 TOWN CENTER BLVD | SUGAR LAND | TX | 77479 | |
| SUGAR LAND CITY HALL | 2700 TOWN CENTER BLVD N | SUGAR LAND | TX | 77479 | |
| Sugar, Jacob Michael | Address on File | | | | |
| Sugar, Jordan | Address on File | | | | |
| Sugaton, Joshua | Address on File | | | | |
| Sugayan, Shanette Patricia-Joy | Address on File | | | | |
| Sugiharto, Kevien | Address on File | | | | |
| Sugiyama, Aaron | Address on File | | | | |
| Suh, Steven Y | Address on File | | | | |
| Suhr, Dennis L | Address on File | | | | |
| Sui, Juliette Helen | Address on File | | | | |
| Suitt, Maribel | Address on File | | | | |
| Sujo, Erick Antonio | Address on File | | | | |
| Suka, Travez | Address on File | | | | |
| Sukhmyagmar, Ganjargal | Address on File | | | | |
| Sulaiman, Miranda | Address on File | | | | |
| Sulcer, Delara | Address on File | | | | |
| Sulcer, Ian | Address on File | | | | |
| Sule, Dolapo O | Address on File | | | | |
| Suleman, Zain | Address on File | | | | |
| Suliafu, Katalina | Address on File | | | | |
| Suliman, Ali | Address on File | | | | |
| Suliman, Ali Martinez | Address on File | | | | |
| Sulistio, Ellen | Address on File | | | | |
| Sullivan, Alisha E | Address on File | | | | |
| Sullivan, Ariel Anne | Address on File | | | | |
| Sullivan, Audrey Lorraina | Address on File | | | | |
| Sullivan, Bernadette M | Address on File | | | | |
| Sullivan, Bethany Dawn | Address on File | | | | |
| Sullivan, Bret Daniel | Address on File | | | | |
| Sullivan, Christine Elizabeth | Address on File | | | | |
| Sullivan, Christy Kimiko | Address on File | | | | |
| Sullivan, Elizabeth S | Address on File | | | | |
| Sullivan, Emily Nicole | Address on File | | | | |
| Sullivan, Erin Morgan | Address on File | | | | |
| Sullivan, Faustine Marie | Address on File | | | | |
| Sullivan, Genesis Noel | Address on File | | | | |
| Sullivan, Gerald Patrick | Address on File | | | | |
| Sullivan, Harrison Thomas | Address on File | | | | |
| Sullivan, Jennifer | Address on File | | | | |
| Sullivan, John Matthew | Address on File | | | | |
| Sullivan, Kaden Scott | Address on File | | | | |
| Sullivan, Kaitlyn | Address on File | | | | |
| Sullivan, Kathleen Elizabeth | Address on File | | | | |
| Sullivan, Kelsey | Address on File | | | | |
| Sullivan, Madasyn | Address on File | | | | |
| Sullivan, Natalie Marie | Address on File | | | | |
| Sullivan, Nina Jacklene | Address on File | | | | |
| Sullivan, Paul Pietropinto | Address on File | | | | |
| Sullivan, Sam | Address on File | | | | |
| Sullivan, Stefanie Nadine | Address on File | | | | |
| Sullivan, Tanner James | Address on File | | | | |
| Sullivan-Johnson, Ryan Patrick | Address on File | | | | |
| Sullwold, Gabriel | Address on File | | | | |
| Sully, Aiden | Address on File | | | | |
| Sully, Olivia Lynn | Address on File | | | | |
| Sulon, Joseph Andrew | Address on File | | | | |
| Sultanova, Sevina | Address on File | | | | |
| Sulzbach, Cody | Address on File | | | | |
| Sum, Jim | Address on File | | | | |
| Sumailo, Glen-Alexander Kekoa | Address on File | | | | |
| Sumait, Nicole | Address on File | | | | |
| Sumarli, Lydia | Address on File | | | | |
| Sumera, Teodoro Llanes | Address on File | | | | |
| Sumibcay, Rochelle Riosa | Address on File | | | | |
| Summerfield, Amanda | Address on File | | | | |
| Summerfield, Nicole Lynn | Address on File | | | | |
| Summerfield, Robert Wayne | Address on File | | | | |
| Summerfield, William | Address on File | | | | |
| Summerford, Ashlianna Nicole | Address on File | | | | |
| Summerhays, Camille Rae | Address on File | | | | |
| Summerlin, Lanita | Address on File | | | | |
| Summers, Casi Cheyann | Address on File | | | | |
| Summers, Eric | Address on File | | | | |
| Summers, Gregory Allen | Address on File | | | | |
| Summers, Kelly Marie | Address on File | | | | |
| Summers, Kristin Mae | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Summers, Maci Shay | Address on File | | | | |
| Summers, Megan Marie | Address on File | | | | |
| Summers, Paige Elise | Address on File | | | | |
| Summers, Robert Anthony | Address on File | | | | |
| Summers, Robin Michelle | Address on File | | | | |
| Summers, Satorie M | Address on File | | | | |
| Summers, Shane | Address on File | | | | |
| Summerville, Danny | Address on File | | | | |
| Summy, Ryan Michael | Address on File | | | | |
| Sumner Jr., Anthony | Address on File | | | | |
| Sumner, Sally Sumner | Address on File | | | | |
| Sumner, Susan Kristine | Address on File | | | | |
| Sumner-Markowski, Jill Lori | Address on File | | | | |
| SUN SEASON PRODUCTS, INC. | ATTN: BEN BONDS, P.O. BOX 4890 | WALNUT CREEK | CA | 94596 | |
| SUN WEST PLUMBING | ATTN: HEDDA EVANS, 9889 HIBERT ST., SUITE D | SAN DIEGO | CA | 92131 | |
| Sun, April L | Address on File | | | | |
| Sun, Jeffrey | Address on File | | | | |
| Sun, Nicholas | Address on File | | | | |
| Sun, Timothy Dao-Shen | Address on File | | | | |
| SUNBREWER PARTNERS LP | PLAZA RANCHO PENASQUITOS, P.O. Box 848520 | LOS ANGELES | CA | 90084-8520 | |
| SunBrewer Partners, L.P. (Rancho Penasquitos Plaza) | c/o 1st Commercial Management Group San Diego Inc - Attn: Roberta Lawler, 9875 Carmel Mountain Road | San Diego | CA | 92129 | |
| Suncar, Nickolas Elijah | Address on File | | | | |
| Sundance, Wol-Lang | Address on File | | | | |
| Sundara, Scott | Address on File | | | | |
| Sundberg, Helena R | Address on File | | | | |
| Sunde, Lane Joseph | Address on File | | | | |
| Sundeen, Joshua A | Address on File | | | | |
| Sung, Alex Kiwook | Address on File | | | | |
| Sunga, Iren Nathal Lipat | Address on File | | | | |
| Suniga, Darren L | Address on File | | | | |
| SUNNYBROOK RIDGE OWNERS CARE OF DOUG | ATTN: AMIE CALHOUM, C/O DOUG BEAN & ASSOCIATES INC, PO BOX 2519 | PORTLAND | OR | 97208 | |
| SUNNYVALE SHOPPING CENTER | PO BOX 398217 | SAN FRANCISCO | CA | 94139-8217 | |
| Sunnyvale Shopping Center, LLC | c/o Terramar Retail Centers, LLC, 5973 Avenida Encinas, Suite 300 | Carlsbad | CA | 92008 | |
| Sunnyvale Shopping Center, LLC | c/o Terramar Retail Centers, LLC - Attn: Shannon Naraghi, 409 Market Place | San Ramon | CA | 94583 | |
| SUNRISE MEDICAL GROUP | 5475 EAST LA PALMA AVE, SUITE 100 | ANHEIM | CA | 92807 | |
| SUNSET DEVELOPMENT COMPANY | ATTN: LORI TETIK, 1 ANNABEL LANE STE 201 | SAN RAMON | CA | 84583 | |
| SUNSET POOL, INC | ATTN: BOB KIANI, 1808-1 I STREET N.W. SUITE 201 | WASHINGTON | DC | 20006 | |
| SUNSHINE MZL LLC | ATTN: DAVID MCFARLANE, C/O KATZ PROPERTIES, 254 WEST 31ST STREET | NEW YORK | NY | 10001 | |
| Sunshine MZL, LLC | c/o Katz Properties, 254 West 31st Street, 4th Floor | New York | NY | 10001 | |
| Sunshine MZL, LLC | c/o Winslow Property Management LLC, 80 Hayden Avenue | Lexington | MA | 2421 | |
| SUNSHINE RECYCLING OF SWFL LLC | 5235 RAMSEY WAY SUITE 18, | FORT MYERS | FL | 33907 | |
| SUNSHINE WATER SOFTENERS AND MORE | ATTN: TAMI GRIFFIN, 4635 RUFFNER ST | SAN DIEGO | CA | 92111-2217 | |
| SUNSTROKE ENTERTAINMENT | ATTN: BRIAN CENTONI, 20907 MANTER RD | CASTRO VALLEY | CA | 94552 | |
| SUNVALLEY SHOPPING CENTER LLC | DEPARTMENT 57901, P.O. BOX 67000 | DETROIT | MI | 48267-0579 | |
| Sunvalley Shopping Center, Lc | SunValley, 200 East Long Lake Road P.O. Box 200 | Bloomfield Hills | MI | 48303 | |
| Sunzeri, Debra J | Address on File | | | | |
| Suofian, Sami | Address on File | | | | |
| SUPERDOME SPORTS | ATTN: Steve P. Goldman, 134 Hopper Avenue | Waldwick | NJ | 07463 | |
| SUPERIOR COMMUNICATIONS, INC | 5027 IRWINDALE AVE, SUITE 900 | IRWINDALE | CA | 91706 | |
| SUPERIOR STRIPING SERVICE INC | ATTN: MARIROSE GOOCHER, 2010 S. HOUSTON SCHOOL ROAD | LANCASTER | TX | 75146 | |
| SUPERIOR WATER AND AIR, INC | 3536 S. 1950 W. | WEST VALLEY CITY | UT | 84119 | |
| Supon, John joseph | Address on File | | | | |
| Suppes, Kyle | Address on File | | | | |
| SUPREME COURT OF PENNSYLVANIA | 601 COMMONWEALTH AVENUE, P.O. BOX 61260, SUITE 1500 | HARRISBURG | PA | 17106 | |
| SUPREME SECURITY SYSTEMS INC | ATTN: Joan Branch, PO BOX 3878 | UNION | NJ | 07083-1890 | |
| Surace, Ivana | Address on File | | | | |
| Surendranath, Kristieann P | Address on File | | | | |
| Surgen, Katherine Victoria | Address on File | | | | |
| Surgeon, Elijah | Address on File | | | | |
| Suri, Gabriella Michelle | Address on File | | | | |
| Suri, Gurleen Kaur | Address on File | | | | |
| Suri, Harshpreet | Address on File | | | | |
| Surles, Kevin Lee | Address on File | | | | |
| Surman, James | Address on File | | | | |
| Suro, Elena | Address on File | | | | |
| Surprenant, Robert Drew | Address on File | | | | |
| Surratt, Matthew | Address on File | | | | |
| Surrett, Dylan Bryant | Address on File | | | | |
| Surrey, Eric Eugene | Address on File | | | | |
| SURROGATE OF BERGEN COUNTY INTERMINGLED | 225 WEST STATE STREET - 2ND FLOOR | TRENTON | NJ | 08608 | |
| Sussman, Caroline Kamm | Address on File | | | | |
| Sussman, Dan A | Address on File | | | | |
| Sustek, Rachel Marie | Address on File | | | | |
| Sutcliffe, Jamie | Address on File | | | | |
| Sutcliffe, Kristina | Address on File | | | | |
| Sute Mallory, Tammy Marie | Address on File | | | | |
| Suteja, Marsela Giovani | Address on File | | | | |
| Suter, Holly | Address on File | | | | |
| Sutherland, Alexandria | Address on File | | | | |
| Sutherland, Chelsee'Ann | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Sutherland, Justin Robert | Address on File | | | | |
| Sutherland, Lauren Louise | Address on File | | | | |
| Sutikno, Susiana Purnomo | Address on File | | | | |
| Sutopo, Stanley | Address on File | | | | |
| Sutter, Rebecca Loraine | Address on File | | | | |
| Sutterfield, Hunter Dane | Address on File | | | | |
| Suttle, Kym | Address on File | | | | |
| Sutton, Amaya C | Address on File | | | | |
| Sutton, Benjamin Wayne | Address on File | | | | |
| Sutton, Bradley John | Address on File | | | | |
| Sutton, Chavon | Address on File | | | | |
| Sutton, Drew | Address on File | | | | |
| Sutton, James Dustin | Address on File | | | | |
| Sutton, Johnathan Christopher | Address on File | | | | |
| Sutton, Lauren Emily | Address on File | | | | |
| Sutton, Madison Lee | Address on File | | | | |
| Sutton, Maryann | Address on File | | | | |
| Sutton, Matthew Ray | Address on File | | | | |
| Sutton, Quincy Eugene | Address on File | | | | |
| Sutton, Shelby Parker | Address on File | | | | |
| Suwal, Pralina | Address on File | | | | |
| Suy, Kevin | Address on File | | | | |
| Suyematsu, Corey | Address on File | | | | |
| Suzud, Khandker Rukkais | Address on File | | | | |
| SVEC, DEVONA | Address on File | | | | |
| Sveinsson, Katherine Nieves | Address on File | | | | |
| Svoboda, Steven Chad | Address on File | | | | |
| SW3LH LLC | 9595 WILSHIRE BLVD, SUITE 710 | BEVERLY HILLS | CA | 90212 | |
| SW3LH, LLC | c/o AVG Partners Attn: Kammie Hertz, 9595 Wilshire Boulevard, Suite 700 | Beverly Hills | CA | 90212 | |
| Swaby, Rhashad | Address on File | | | | |
| Swadener, Matthew D | Address on File | | | | |
| Swaidan, Haitham | Address on File | | | | |
| Swain, Bryn Alexa | Address on File | | | | |
| Swain, Sarah Beth | Address on File | | | | |
| Swales, Brenda Ann | Address on File | | | | |
| Swallow, Milagros Patricia | Address on File | | | | |
| Swaminathan, Swati | Address on File | | | | |
| Swan, Abigail Frances | Address on File | | | | |
| Swan, Benjamin J | Address on File | | | | |
| Swan, Chloe | Address on File | | | | |
| Swan, Duane Marquis | Address on File | | | | |
| Swan, Eric | Address on File | | | | |
| Swan, Preston M | Address on File | | | | |
| Swaney, Carolyn | Address on File | | | | |
| Swangin, Kimberly Marie | Address on File | | | | |
| Swank, Nicole Huachen | Address on File | | | | |
| Swann, Donnie Dewayne | Address on File | | | | |
| Swann, Sherri | Address on File | | | | |
| Swanney, Brenda Lee | Address on File | | | | |
| Swanson, Cassandra Marie | Address on File | | | | |
| Swanson, Devin Patrick | Address on File | | | | |
| Swanson, Jennifer Christine | Address on File | | | | |
| Swanson, Kenneth | Address on File | | | | |
| Swanson, Kyle | Address on File | | | | |
| Swanson, Morgan Elizabeth | Address on File | | | | |
| Swanson, Nicholaus Ryan | Address on File | | | | |
| Swanson, Sarah Louise | Address on File | | | | |
| Swanson, Shelby Jo | Address on File | | | | |
| Swanson, Sonya | Address on File | | | | |
| Swanson, Tommy Joel | Address on File | | | | |
| Swanson, William Gunner | Address on File | | | | |
| Swanton, Brittany Kathleen | Address on File | | | | |
| Swarat, Emmett Allan | Address on File | | | | |
| Swarbrick Potter, Jessica Christina | Address on File | | | | |
| Swartley, Yvonne Ojeda | Address on File | | | | |
| Swartout, Daniel Michael | Address on File | | | | |
| Swartz, Jeffrey Alan | Address on File | | | | |
| Swartz, Jordan Diana | Address on File | | | | |
| Swayzer, Sabrina Ane | Address on File | | | | |
| Swearingen, Brittany | Address on File | | | | |
| Swearingen, Luke | Address on File | | | | |
| Swearingen, Mike Lee | Address on File | | | | |
| Sweazey, Samantha Rose | Address on File | | | | |
| Sweazey, Vanessa Renee | Address on File | | | | |
| Sweeney, Daniel John | Address on File | | | | |
| Sweeney, David Thomas | Address on File | | | | |
| Sweeney, Jevauhny George | Address on File | | | | |
| Sweeney, Kristen Mary | Address on File | | | | |
| Sweeney, Natalie Marie | Address on File | | | | |
| Sweeney, Natasha | Address on File | | | | |
| Sweeney, Rockwell | Address on File | | | | |
| Sweeney, Shaun | Address on File | | | | |
| Sweet, Amanda | Address on File | | | | |
| Sweet, Anthony James | Address on File | | | | |
| Sweet, Filomena | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Sweet, Justin | Address on File | | | | |
| Sweet, Lauren Marie | Address on File | | | | |
| Sweet, Savanna | Address on File | | | | |
| Sweet, Tyler | Address on File | | | | |
| Sweet, Wirlesson S Falcao | Address on File | | | | |
| Sweeting, Charles | Del Rio Caraway PC , 2335 American River Drive,, Suite 200 | Sacramento | CA | 95825 | |
| Sweeting, Charles | 8966 El Oro Plaza Dr | Elk Grove | CA | 95624 | |
| Sweeting, Margarita | Address on File | | | | |
| SWEETWATER AUTHORITY | 505 GARRETT AVENUE | CHULA VISTA | CA | 91910 | |
| Swengel, Adriana Michelle | Address on File | | | | |
| Swenson, Erica | Address on File | | | | |
| Swenson, Todd Everett | Address on File | | | | |
| Swepston, Klare Marie | Address on File | | | | |
| Swetland, Scott Dylan | Address on File | | | | |
| Swicegood, Brandi | Address on File | | | | |
| Swick, Robyn Lisa | Address on File | | | | |
| Swidrak, Samantha | Address on File | | | | |
| Swift, Chad A. | Address on File | | | | |
| Swift, Jonathan Mandel | Address on File | | | | |
| Swift, Jordan Nicole | Address on File | | | | |
| Swift, Susan Freya | Address on File | | | | |
| Swift, Wallace | Address on File | | | | |
| Swiger, Dolores M | Address on File | | | | |
| SWIMSUIT DRYER CO LLC | ATTN: JULIE WALTON, 690 S HIGHWAY 89, SUITE 200 | JACKSON | WY | 83002 | |
| Swindall, Delicia Ebony | Address on File | | | | |
| Swindell, Dawn M | Address on File | | | | |
| Swindell, Genesis | Address on File | | | | |
| Swinford, Ezekiel Zechariah | Address on File | | | | |
| Swinghamer, Victoria J | Address on File | | | | |
| Swinney, Kaitlyn Pueblo | Address on File | | | | |
| Swint, Attila Booker | Address on File | | | | |
| Swinton, Richard Augustine | Address on File | | | | |
| Swires, Tyler | Address on File | | | | |
| SWITCH | PO BOX 2450 | SPOKANE | WA | 99210-2450 | |
| SWITCH COMMUNICATIONS GROUP LLC | ATTN: LESLEY MCVAY, PO BOX 400850 | LAS VEGAS | NV | 89140 | |
| SWITCH COMMUNICATIONS GROUP LLC | PO BOX 400850 | LAS VEGAS | NV | 89140 | |
| SWITCH COMMUNICATIONS GROUP LLC | 2475 ARDEN ST | LAS VEGAS | NV | 89104-6005 | |
| Swithers, Isaac J | Address on File | | | | |
| Swope, Michael Dale | Address on File | | | | |
| Sword, Mikeva | Address on File | | | | |
| Sword, Nicholas Aaron | Address on File | | | | |
| Swygart, Marquis | Address on File | | | | |
| Sy, Eleazar Santomin | Address on File | | | | |
| Syan, Vijaypal Singh | Address on File | | | | |
| Sybrant, Cory | Address on File | | | | |
| Sydserff, Bridgit Anne | Address on File | | | | |
| Syed, Wali | Address on File | | | | |
| Sykes, Amanda Doughty | Address on File | | | | |
| Sykes, Sidny | Address on File | | | | |
| Sykora, Tasha | Address on File | | | | |
| Sylva, Marc Gabriel | Address on File | | | | |
| Sylvain, Andre Germain | Address on File | | | | |
| Sylvain, Kayla | Address on File | | | | |
| Sylvar, David Michael | Address on File | | | | |
| Sylvers, Brandon Edmund | Address on File | | | | |
| Sylvester, Cindi | Address on File | | | | |
| Sylvester, Patricia A | Address on File | | | | |
| Sylvester, Paul | Address on File | | | | |
| Sylvester, Steven William | Address on File | | | | |
| Sylvester, Trevor | Address on File | | | | |
| Sylvestri, Adrianne | Address on File | | | | |
| Sylvestri, James Anthony | Address on File | | | | |
| SYMANTEC CORPORATION | PO BOX 742345 | LOS ANGELES | CA | 90074-2345 | |
| Symmank, Erin C | Address on File | | | | |
| Symmonds, Maika B | Address on File | | | | |
| Symonette, Malik Syid | Address on File | | | | |
| Syms, Elizabeth | Address on File | | | | |
| SYNDIGO LLC | ATTN: HEATHER SEEGO, 2200 WESTERN CT # 110 | LISLE | IL | 60532 | |
| Syphanthavong, Asya | Address on File | | | | |
| Syphard, Brian D | Address on File | | | | |
| Syphrett, Chad | Address on File | | | | |
| Syriani, Rasha Issam | Address on File | | | | |
| Syrkin, Danielle Mai | Address on File | | | | |
| Sysum, Teri Jane | Address on File | | | | |
| Szabo, Adam | Address on File | | | | |
| Szabo, Tatiana | Address on File | | | | |
| Szachara, Samantha | Address on File | | | | |
| Szafranski, Grace Kelly | Address on File | | | | |
| Szalanski, Sarah Elizabeth | Address on File | | | | |
| Szczepanowski, John P | Address on File | | | | |
| Szen, Timothy Steven | Address on File | | | | |
| Szenasi, Nikoletta | Address on File | | | | |
| Szeto, Richard | Address on File | | | | |
| Szmidt, Gabrielle Zofia | Address on File | | | | |
| Szostak, Stephanie | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Szumowski, Brennan | Address on File | | | | |
| Szutoo, Lillian | Address on File | | | | |
| Szymanski, Mike Raymond | Address on File | | | | |
| Szymczak, Therese Ann | Address on File | | | | |
| T ALESHA LANCE-COUNCIL | 43759 15TH STREET WEST # 44 | LANCASTER | CA | 93534 | |
| T FARESE & SONS | PO BOX 23 | BELLEVILLE | NJ | 07109 | |
| T24 LLC | ATTN: ALAN JOHANSEN, 2602 SOUTH 38TH STREET, SUITE # 101 | TACOMA | WA | 98409 | |
| T24, LLC | 2602 South 38th Street , Suite #101 | Tacoma | WA | 98409 | |
| T24LLC | Romero Park P.S., Justin D. Park, 155-108th Avenue, N.E., Ste. 2020 | Bellevue | WA | 98004-591 | |
| TA BRENTWOOD LLC | ATTN: ALICIA BAKER, 2600 DALLAS PARKWAY, STE 370 | FRISCO | TX | 75034 | |
| TA Brentwood, LLC | c/o Tekin & Associates, LLC - Attn: Anna Rodriguez, 2600 N. Dallas Pkwy, Ste 370 | Frisco | TX | 75034 | |
| Ta, Johnny | Address on File | | | | |
| Ta, Loc Thien | Address on File | | | | |
| Ta, Miki | Address on File | | | | |
| Ta, Nancy Linh | Address on File | | | | |
| Ta, Yen Phi | Address on File | | | | |
| Taaffe, Sean Bowman | Address on File | | | | |
| Tabacco, Dana M | Address on File | | | | |
| Tabares, Ariana | Address on File | | | | |
| Tabares, Isabelle Monique | Address on File | | | | |
| Tabares, Katrina | Address on File | | | | |
| Tabares, Nicole Renee | Address on File | | | | |
| Tabarez, Gerardo | Address on File | | | | |
| Tabatabai, Nusheen Mina | Address on File | | | | |
| Tabila, Christine | Address on File | | | | |
| Tabiri, Kwesi O | Address on File | | | | |
| Tabisola, Brandi | Address on File | | | | |
| Tabler, Maria L | Address on File | | | | |
| Taboada Aguiar, Rodolfo | Address on File | | | | |
| Taboada, Kathleen | Address on File | | | | |
| Taboas, Alexander | Address on File | | | | |
| Tabor, Mechelle | Address on File | | | | |
| Tabor, Wesley Marcus | Address on File | | | | |
| Tabu, Johnenric Bautista | Address on File | | | | |
| Tabura, Samantha Ashley | Address on File | | | | |
| Tachdjian, Janet Lee | Address on File | | | | |
| Tachiquin, Adriana | Address on File | | | | |
| Tacke, Alexandra | Address on File | | | | |
| Tacklind, Patty | Address on File | | | | |
| Tacmo, Jared Rainer De Leon | Address on File | | | | |
| TACOMA - PIERCE COUNTY | HEALTH DEPARTMENT, 3629 SOUTH D. STREET | TACOMA | WA | 98418-6813 | |
| TACOMA - PIERCE COUNTY | 3629 SOUTH D. STREET | TACOMA | WA | 98418-6813 | |
| Taddesse, RaeLynn | Address on File | | | | |
| Taddonio, Bradley | Address on File | | | | |
| Tadeo, Kennethmark Aquino | Address on File | | | | |
| Tadesse, Samuel | Address on File | | | | |
| Tadevich, Kevin | Address on File | | | | |
| Tadian, Joshua Abel | Address on File | | | | |
| Taegel, Paul Jackson | Address on File | | | | |
| Taeleifi, Kali | Address on File | | | | |
| Tafa, Faamalosi Graeme | Address on File | | | | |
| Tafesh, Natalie Elizabeth | Address on File | | | | |
| Taffur, Aarom | Address on File | | | | |
| Taffur, Kevin Anthony | Address on File | | | | |
| Tafolla, Jorge | Address on File | | | | |
| Tafolla, Savannah Marie | Address on File | | | | |
| Tafoya, Gabriela Ramona | Address on File | | | | |
| Tafoya, Johnathan | Address on File | | | | |
| Tafoya, Sandralina C | Address on File | | | | |
| Taft, Anylah | Address on File | | | | |
| Taft, Ashley | Address on File | | | | |
| Taft, Dakota Charles | Address on File | | | | |
| Taft, WILLIAM | Address on File | | | | |
| Tafua, Tasia Leilani | Address on File | | | | |
| Tafur, Raul | Address on File | | | | |
| Tagad, Jonathan Ross | Address on File | | | | |
| Tagarao, Kathleen Joyce Quisel | Address on File | | | | |
| Tagawa, Rachel Yan Kichi | Address on File | | | | |
| Tagay, Charles Joseph Lozano | Address on File | | | | |
| TAGBOARD INC | ATTN: WENDY MURAKAMI, 8383 158TH AVE NE, SUITE 110 | REDMOND | WA | 98052 | |
| Tagoai, Amilale Nathan | Address on File | | | | |
| Tagulao, Genard David | Address on File | | | | |
| Taha, Nawaf A. | Address on File | | | | |
| Tahauri, Joseph Tetaupu Tahakura | Address on File | | | | |
| Taheri Eilaghi, Kaveh | Address on File | | | | |
| Tahilan, Jonah Robert Bacani | Address on File | | | | |
| Tahirovic, Enida A | Address on File | | | | |
| Tahmasebi, Morteza ramin | Address on File | | | | |
| Tahmasyan, Dalar | Address on File | | | | |
| Tahoori, Azadeh | Address on File | | | | |
| Tai, Lina | Address on File | | | | |
| Taing, Malisa Gia | Address on File | | | | |
| Tai-Seale, Arin | Address on File | | | | |
| Tai-Seale, Arin Minghua | Address on File | | | | |
| Tait, Savannah Nichole | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Taitano, Joseph Christopher | Address on File | | | | |
| Taitano-Valdovinos, Patricia Marie | Address on File | | | | |
| Taitingfong, Riana Renee | Address on File | | | | |
| Tait-Ochs, Temple | Address on File | | | | |
| Tajii, Jamie Nicole | Address on File | | | | |
| Tajimaroa, Angel Leonardo | Address on File | | | | |
| Tajimaroa, Fausto Alejandro | Address on File | | | | |
| Takacs, Eva | Address on File | | | | |
| Takahara, Anice Renee | Address on File | | | | |
| Takahashi, Antonya Kimberly | Address on File | | | | |
| Takahashi, Tyrell Jonah | Address on File | | | | |
| Takaki, Ramon Luke | Address on File | | | | |
| Takamiya, Cori Ann | Address on File | | | | |
| Takara, Chris T | Address on File | | | | |
| Takasawa, Keiko | Address on File | | | | |
| Takata, Mizuki | Address on File | | | | |
| Takele, Abrham | Address on File | | | | |
| Taketa, Julie J | Address on File | | | | |
| Takhar, Amitvir Singh | Address on File | | | | |
| Takhar, Manvir Kaur | Address on File | | | | |
| Takhar, Simran Kaur | Address on File | | | | |
| Takken, Daniel W | Address on File | | | | |
| Takushi, Aimee Jayne | Address on File | | | | |
| Takushi, Jacob Yasuo | Address on File | | | | |
| Tal Placido, Fay Bernadette | Address on File | | | | |
| Talaapitaga, Janice | Address on File | | | | |
| Talag, Mark Anthony Gabayan | Address on File | | | | |
| Talai, Freddie Foaad | Address on File | | | | |
| Talalai, Elisabeth | Address on File | | | | |
| Talamante, Jessica | Address on File | | | | |
| Talamantes, Sistina | Address on File | | | | |
| Talamas, Oscar A | Address on File | | | | |
| Talavera, Claudia | Address on File | | | | |
| Talavera, Miriam | Address on File | | | | |
| Talavera, Taylor Lynn | Address on File | | | | |
| Talbert, David Lee | Address on File | | | | |
| Talbert, Shataea Sharae | Address on File | | | | |
| Talbi, Jessica Isis S | Address on File | | | | |
| Talbot, Brittaney Leigh | Address on File | | | | |
| Talbot, Micah Kelley | Address on File | | | | |
| Talbott, Douglas Brett | Address on File | | | | |
| TALBOTT, TONITO Ato | Address on File | | | | |
| Talebi, Madeline Hale | Address on File | | | | |
| Taleisnik, Gail L | Address on File | | | | |
| Talens, Genesis Sambrano | Address on File | | | | |
| Talens, R Julian Santos | Address on File | | | | |
| Talib, Malik | Address on File | | | | |
| Taliulu, Taylor Tausili | Address on File | | | | |
| Talker, Nizhoon | Address on File | | | | |
| Talkington, Sarah Elisabeth | Address on File | | | | |
| Tall Bull, Arlene | Address on File | | | | |
| Tall, Mary Jacob | Address on File | | | | |
| Tallaferro, Nelson Enrique | Address on File | | | | |
| Tallarico, Rachel Helena | Address on File | | | | |
| Talley, Devin | Address on File | | | | |
| Talley, Jordan Alex | Address on File | | | | |
| Talley, Kim Bernstein | Address on File | | | | |
| Talley-Bradley, Shana | Address on File | | | | |
| Talleyrand, Aggee | Address on File | | | | |
| Talmadge, DeVina Raquel | Address on File | | | | |
| Talmon, Gina Marie | Address on File | | | | |
| Talpa, Dan | 320 Clubhouse Dr | East Stroudsburg | PA | 18302 | |
| Taltoan, Minneva Helen | Address on File | | | | |
| Talton, Amber Nichole | Address on File | | | | |
| Talton, Daivone | Address on File | | | | |
| talucci, margaret wheatley | Address on File | | | | |
| Talybov, Allen Ruslanovich | Address on File | | | | |
| Tam, Bianca | Address on File | | | | |
| Tam, Jaimee Jin Yee | Address on File | | | | |
| Tam, Joe | Address on File | | | | |
| Tam, Preston | Address on File | | | | |
| Tamaki, Lani C | Address on File | | | | |
| Tamaki, Rie | Address on File | | | | |
| Tamayo Frank, Dulce Carolina | Address on File | | | | |
| Tamayo, Adrian | Address on File | | | | |
| Tamayo, Erik | Address on File | | | | |
| Tamayo, Jonalynn Samson | Address on File | | | | |
| Tamayo, Nathan | Address on File | | | | |
| Tamayo, Tania | Address on File | | | | |
| Tamayo, Yesenia | Address on File | | | | |
| Tamblyn, Jeff W | Address on File | | | | |
| Tamboe, Emilie M | Address on File | | | | |
| Tambongco, Robyn Panoringan | Address on File | | | | |
| Tambongco, Ryan Joshua | Address on File | | | | |
| Tamborelli, Jessica Rose | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Tamborello, Courtney | Address on File | | | | |
| Tameilau, Katalina | Address on File | | | | |
| Tamene, Eyobe | Address on File | | | | |
| Tames Garcia, Jessica Vanessa | Address on File | | | | |
| Tamez, Jadin Deon | Address on File | | | | |
| Tamez, Justice Dante | Address on File | | | | |
| Tamez, Natalia | Address on File | | | | |
| Tamez, Raymond | Address on File | | | | |
| Tamez, Taylor Scott | Address on File | | | | |
| Tamiazzo, McCuli Rae | Address on File | | | | |
| TAMMY JEAN DAHLEN | ATTN: TAMMY DAHLEN, 1578 INDIANA ST, SUITE 1 | SAN FRANCISCO | CA | 94107 | |
| Tamondong, Colin A | Address on File | | | | |
| Tamras, Dennis | Address on File | | | | |
| Tamri, Jihane | Address on File | | | | |
| Tamura, Janice C | Address on File | | | | |
| Tan, Adelle | Address on File | | | | |
| Tan, Angelito Garcia | Address on File | | | | |
| Tan, Chit Seng | Address on File | | | | |
| Tan, Eric Patrick | Address on File | | | | |
| Tan, Frederick Zi Khang | Address on File | | | | |
| Tan, Gloria | Address on File | | | | |
| Tan, Jamie Lyn | Address on File | | | | |
| Tan, John michael Viray | Address on File | | | | |
| Tan, Lesley Ann | Address on File | | | | |
| Tan, Lihong | Address on File | | | | |
| Tan, Megan Ferrer | Address on File | | | | |
| Tan, Nemuel Sandico | Address on File | | | | |
| Tan, Raheem Kael | Address on File | | | | |
| Tanada, James Gerard Turcuato | Address on File | | | | |
| Tanael, Tristian | Address on File | | | | |
| Tanaka, Kevin Seiji | Address on File | | | | |
| Tanaka, Trevor M | Address on File | | | | |
| Tanasescu, Christine Ashley | Address on File | | | | |
| Tancredi, George Alexander | Address on File | | | | |
| Tandingan, Justin Galvan | Address on File | | | | |
| Tandus, Grace | Address on File | | | | |
| Tang, Andrew | Address on File | | | | |
| Tang, Andrew Kittijaruwong | Address on File | | | | |
| Tang, Preston Nguyen | Address on File | | | | |
| Tang, Tam T | Address on File | | | | |
| Tanghal, Leighton | Address on File | | | | |
| Tanguma, Erik Erik Tanguma | Address on File | | | | |
| Tani, Luca | Address on File | | | | |
| Tani, Melissa Lee | Address on File | | | | |
| Taniguchi, Sasha Leilani | Address on File | | | | |
| TANIKA HURTT | 1260 E 113TH, G214 | TAMPA | FL | 33612 | |
| Tanis, Brandon James | Address on File | | | | |
| Tanis, David | Address on File | | | | |
| Tank, Karen Treacy | Address on File | | | | |
| Tankeh, Keefe Michael | Address on File | | | | |
| Tanksley, Devon Marquisetroy | Address on File | | | | |
| Tanksley, John Henry | Address on File | | | | |
| Tanksley, Regina Catrelle | Address on File | | | | |
| Tannehill, Maegan | Address on File | | | | |
| TANNENBAUM HELPERN SYRACUSE | ATTN: JENNIFER CASTRO, & HIRSCHTRITT LLP, 900 THIRD AVENUE | NEW YORK | NY | 10022 | |
| Tannenbaum, Maria Kulbakina | Address on File | | | | |
| Tannenholz, Tara Lynn | Address on File | | | | |
| Tanner, Brenda Joyce | Address on File | | | | |
| Tanner, Courtney | Address on File | | | | |
| Tanner, Denise Louise | Address on File | | | | |
| Tanner, Jack Douglas | Address on File | | | | |
| Tanner, Sydnie Morgan | Address on File | | | | |
| Tano, Christopher M | Address on File | | | | |
| Tano, JackLord C | Address on File | | | | |
| Tanous, Mark Hunter | Address on File | | | | |
| Tant, Austin | Address on File | | | | |
| Tantillo, Gianna | Address on File | | | | |
| Tanueco, Josh | Address on File | | | | |
| Tanushi, Alketa | Address on File | | | | |
| Tanuvasa, Pili | Address on File | | | | |
| Tanvir, Zulaiha | Address on File | | | | |
| TANYA MARIE JENSEN TOOZE | ATTN: TANYA M JENSEN TOOZE, 8624 BLACKHAWK CT | SALEM | OR | 97317 | |
| Taormina, Mary | Address on File | | | | |
| Taovil, Omar Nabil | Address on File | | | | |
| Tapanes, Harold | Address on File | | | | |
| Taparra-Silva, Melissa Kuuipo | Address on File | | | | |
| Tapat, Danniel Keana Bulosan | Address on File | | | | |
| Tapia, Adam C | Address on File | | | | |
| Tapia, Araceli Alatriste | Address on File | | | | |
| Tapia, Cindy Honey | Address on File | | | | |
| Tapia, Danny | Address on File | | | | |
| Tapia, Diego | Address on File | | | | |
| Tapia, Eliuth Maria | Address on File | | | | |
| Tapia, Irlanda Lizbeth | Address on File | | | | |
| Tapia, Janelle Sue | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Tapia, Jocelyn | Address on File | | | | |
| Tapia, Krystal Julianna | Address on File | | | | |
| Tapia, Marina Cynthia | Address on File | | | | |
| Tapia-Fikes, Sergio Rene | Address on File | | | | |
| Tapias, Susana | Address on File | | | | |
| Taplin, Martanique Lekeith | Address on File | | | | |
| Taplin-McMillan, Marlon Anthony Jerome | Address on File | | | | |
| Tappan, Eric Steven | Address on File | | | | |
| Tapparo, Jacie Ann | Address on File | | | | |
| Tappe, John Henry | Address on File | | | | |
| Tapper, Justin | Address on File | | | | |
| TAPPETA, JAHNAVI | Address on File | | | | |
| TARA LOREN BLAND | ATTN: Tara Loren, 1041 N Kenwood St | Burbank | CA | 91505 | |
| Tara, Apryl | Address on File | | | | |
| Tarakhovich, Marina | Address on File | | | | |
| Tarakji, Mohamad | Address on File | | | | |
| Tarango, Jimmie | Address on File | | | | |
| Tarango, Ruben Armando | Address on File | | | | |
| Taranik, Kateryna | Address on File | | | | |
| Tardi, Julie | Address on File | | | | |
| Tardif, Mandy R | Address on File | | | | |
| Tardiff, Tyler | Address on File | | | | |
| TARGET ELECTRICAL SYSTEMS LLC | ATTN: CAREY HIGGINS, 4490 ALTERNATE 19 NORTH, SUITE 201 | PALM HARBOR | FL | 34683-9998 | |
| Tarhan, Emberlynn | Address on File | | | | |
| Tarin, Erika | Address on File | | | | |
| Tario, Jose Abraham | Address on File | | | | |
| Tario, T'L Ku'uleiho'ohenookeko'olau | Address on File | | | | |
| Tario, TX Keahi | Address on File | | | | |
| Tarkegn, Saba Kassahun | Address on File | | | | |
| Tarmani, Bronika V | Address on File | | | | |
| Tarnovsky, Ian | Address on File | | | | |
| Tarr, Thomas Edwin | Address on File | | | | |
| TARRANT COUNTY HEALTH DEPARTMENT | 1101 S. MAIN STREET, SUITE 2300 | FORT WORTH | TX | 76104-4802 | |
| TARRANT COUNTY HEALTH DEPARTMENT | SUITE 2300 | FORT WORTH | TX | 76104-4802 | |
| TARRANT COUNTY TAX COLLECTOR | P.O. BOX 961018 | FORT WORTH | TX | 76161-0018 | |
| Tarrer, Gloria | Address on File | | | | |
| Tarricone Wall, Dominique | Address on File | | | | |
| Tarro, Mikayla | Address on File | | | | |
| Tarshis, Kyle J | Address on File | | | | |
| Tarullo, Alessandra F | Address on File | | | | |
| Tarver, Cady Elyse | Address on File | | | | |
| Tarver, Ken Emanuel | Address on File | | | | |
| Tarver, Shayla Latriece | Address on File | | | | |
| Tarver, Zachary John | Address on File | | | | |
| Tarwater, Christopher Leon | Address on File | | | | |
| Tashima, Gary | Address on File | | | | |
| Tassian, Lashaun Dominique | Address on File | | | | |
| Tassopulos, Paul | Address on File | | | | |
| Tate, Cheyenne | Address on File | | | | |
| Tate, Deandre Devitt | Address on File | | | | |
| Tate, Devonta deandra | Address on File | | | | |
| Tate, Jason Clifford | Address on File | | | | |
| Tate, Jonathan Howard | Address on File | | | | |
| Tate, Kyle | Address on File | | | | |
| Tate, Martin | Address on File | | | | |
| Tatola, Kisione L | Address on File | | | | |
| Tatolian, Hagop | Address on File | | | | |
| Tatro, David | Address on File | | | | |
| Tatro, Nolan Daniel | Address on File | | | | |
| Tattoo, Cody Andreas | Address on File | | | | |
| Tatum, Carlton Jovon | Address on File | | | | |
| Tatum, Erica Kendra | Address on File | | | | |
| Tatum, Jordan | Address on File | | | | |
| Tatum, Katherine Brooke | Address on File | | | | |
| Tatum, Mikeilah A. | Address on File | | | | |
| Tatum, Olajuwon | Address on File | | | | |
| Tau, Rachelle | Address on File | | | | |
| Tauaefa, Joshua David | Address on File | | | | |
| Tauala, Siautafu Mike | Address on File | | | | |
| Taub-Montemayor, Tina E | Address on File | | | | |
| Taufa, Sekona | Address on File | | | | |
| Taufetee, Michelle | Address on File | | | | |
| Taughran, Angela | Address on File | | | | |
| Tauiliili, Suluama | Address on File | | | | |
| Taula, Kalanihengaalaiava Meke Puu Waiwalenokeike Maoli | Address on File | | | | |
| Taulahi, Laneiyah Desiree | Address on File | | | | |
| Tausaga, Charles Jason | Address on File | | | | |
| Tauvao, Avemaia Ta'afili | Address on File | | | | |
| tavake, Jon | Address on File | | | | |
| Tavani, Justin Tavani | Address on File | | | | |
| Tavares, Curtis Keali'i Preston | Address on File | | | | |
| Tavares, Natasha Anastacio | Address on File | | | | |
| Tavarez, Madison Rhea | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Tavarez, Walter Alejandro | Address on File | | | | |
| Tavcar, Zachary Patrick | Address on File | | | | |
| Taveras, Greiby | Address on File | | | | |
| Taveras, Mary Patricia | Address on File | | | | |
| Taviere, Patricia Anne | Address on File | | | | |
| Tavis, Sydney Lynn | Address on File | | | | |
| Tawara, Omar | Address on File | | | | |
| Tawater, Charles | Address on File | | | | |
| | | | | | |
| TAX ASSESSOR-COLLECTOR, COLLIN COUNTY | 2300 BLOOMDALE ROAD, STE 2324 | MCKINNEY | TX | 75071 | |
| TAX COLLECTOR - ALAMEDA COUNTY | 1221 OAK STREET, SUITE 536 | OAKLAND | CA | 94612 | |
| TAX COMPLIANCE, INC | ATTN: HARRY DEAN BILLIPS, 13500 EVENING CREEK DRIVE N., SUITE 500 | SAN DIEGO | CA | 92128 | |
| | | | | | |
| TAX TRUST ACCOUNT | CITY OF FOLSOM - C/O AVENU INSIGHTS & ANALYTICS, 373 EAST SHAW AVE BOX 367 | FRESNO | CA | 93710 | |
| Tayco, Dominiq | Address on File | | | | |
| Taylan, Tristen A | Address on File | | | | |
| TAYLOR COMMUNICATIONS INC | ATTN: JOYCE CORDIE, PO BOX 95074 | CHICAGO | IL | 60694 | |
| Taylor Jones, Bailey | Law Office of Michael S Traylor, Michael Traylor, 8601 Lincoln Blvd 180, Suite 525 | Los Angeles | CA | 90045 | |
| Taylor Jones, Bailey Dierra | Address on File | | | | |
| Taylor, Abigail Frances | Address on File | | | | |
| Taylor, Allison | Address on File | | | | |
| Taylor, Amysue | Address on File | | | | |
| Taylor, Anya Katya | Address on File | | | | |
| Taylor, Ashley Lee | Address on File | | | | |
| Taylor, Ashley Marie | Address on File | | | | |
| Taylor, Autumn Nicole | Address on File | | | | |
| Taylor, Bethany Marie | Address on File | | | | |
| Taylor, Brandon Cole | Address on File | | | | |
| Taylor, Bryan | Address on File | | | | |
| Taylor, Carmisha Lashay | Address on File | | | | |
| Taylor, Cassadei | Address on File | | | | |
| Taylor, Cassidee Zoiefaith | Address on File | | | | |
| Taylor, Charity | Address on File | | | | |
| Taylor, Charles David | Address on File | | | | |
| Taylor, Christie L | Address on File | | | | |
| Taylor, Christopher Vaughn | Address on File | | | | |
| Taylor, Ciandre Monique | Address on File | | | | |
| Taylor, Clayton Alexis | Address on File | | | | |
| Taylor, Cody | Address on File | | | | |
| Taylor, Cornelius | Address on File | | | | |
| Taylor, Damany | Address on File | | | | |
| Taylor, Daniel Edward | Address on File | | | | |
| Taylor, Daniel Jessen | Address on File | | | | |
| Taylor, Darren Laurence | Address on File | | | | |
| Taylor, Denise M | Address on File | | | | |
| Taylor, Denisha Marie | Address on File | | | | |
| Taylor, Dev A | Address on File | | | | |
| Taylor, Dexter Alan | Address on File | | | | |
| Taylor, Dominic Alexander | Address on File | | | | |
| Taylor, Dominique Marquis | Address on File | | | | |
| Taylor, Dorothy Golden | Address on File | | | | |
| Taylor, Elbert Angelo | Address on File | | | | |
| Taylor, Erica | Address on File | | | | |
| Taylor, Frederick | Address on File | | | | |
| Taylor, Frederick Jamal | Address on File | | | | |
| Taylor, Gaylon M | Address on File | | | | |
| Taylor, Glen B | Address on File | | | | |
| Taylor, Greyson Anthony | Address on File | | | | |
| Taylor, Gwendolyne Denise | Address on File | | | | |
| Taylor, Haily Shantel | Address on File | | | | |
| Taylor, Heidi Jo | Address on File | | | | |
| Taylor, Ian Michael | Address on File | | | | |
| Taylor, Immaculada D. | Address on File | | | | |
| Taylor, James Thomas | Address on File | | | | |
| Taylor, Jason | Address on File | | | | |
| Taylor, Jazzmine L | Address on File | | | | |
| Taylor, Jennifer M | Address on File | | | | |
| Taylor, Jia | Address on File | | | | |
| Taylor, Jocelyn Fronda | Address on File | | | | |
| Taylor, Joey Arlene | Address on File | | | | |
| Taylor, John Benjamin | Address on File | | | | |
| Taylor, John Franklin | Address on File | | | | |
| Taylor, John Timothy | Address on File | | | | |
| Taylor, Jonathan | Address on File | | | | |
| Taylor, Jordan Ryan | Address on File | | | | |
| Taylor, Julie Marie | Address on File | | | | |
| Taylor, Justin M | Address on File | | | | |
| Taylor, Katie Lynn | Address on File | | | | |
| Taylor, Kau'inohea Solomon | Address on File | | | | |
| Taylor, Kelly Lea | Address on File | | | | |
| Taylor, Kendall | Address on File | | | | |
| TAYLOR, KIYOKO | 14190 SW BARROWS RD , #1 | TIGARD | OR | 972232070 | |
| Taylor, Kiyoko S | Address on File | | | | |
| Taylor, Kyle Brandon | Address on File | | | | |
| Taylor, Lance Liston | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Taylor, Linda | Address on File | | | | |
| Taylor, Marquise Nathanael | Address on File | | | | |
| Taylor, Masie | Address on File | | | | |
| Taylor, Matthew Evan | Address on File | | | | |
| Taylor, Matthew Joseph | Address on File | | | | |
| Taylor, Megan | Address on File | | | | |
| Taylor, Melanie Anderson | Address on File | | | | |
| Taylor, Melody Ann | Address on File | | | | |
| Taylor, Michael Anthony | Address on File | | | | |
| TAYLOR, MICHAELA | Address on File | | | | |
| Taylor, Mitchell Philip | Address on File | | | | |
| Taylor, Montel | Address on File | | | | |
| Taylor, Mylan | Address on File | | | | |
| Taylor, Nathan Thomas | Address on File | | | | |
| Taylor, Nathan William | Address on File | | | | |
| Taylor, Nicole M | Address on File | | | | |
| Taylor, Obadiah | Address on File | | | | |
| Taylor, Patricia Lynn | Address on File | | | | |
| Taylor, Patrick Thomas | Address on File | | | | |
| Taylor, Philip | Address on File | | | | |
| Taylor, Prescha Renee | Address on File | | | | |
| Taylor, Rebecca Gray | Address on File | | | | |
| Taylor, Robert Bruce | Address on File | | | | |
| Taylor, Rocken W | Address on File | | | | |
| Taylor, Roy Jamaul | Address on File | | | | |
| Taylor, Samuel Thomas Le Roy | Address on File | | | | |
| Taylor, Sarah Karina | Address on File | | | | |
| TAYLOR, SEAN | Address on File | | | | |
| Taylor, Shavelle A | Address on File | | | | |
| Taylor, Shawn Robert | Address on File | | | | |
| Taylor, Stephanie | Address on File | | | | |
| Taylor, Symone | Address on File | | | | |
| Taylor, Tamara Michelle | Address on File | | | | |
| Taylor, Tani | Address on File | | | | |
| Taylor, Terence Keith | Address on File | | | | |
| Taylor, Torian | Address on File | | | | |
| Taylor, Trentonn Eugene | Address on File | | | | |
| Taylor, Valeisa Michell | Address on File | | | | |
| Taylor, Zachary Nathan | Address on File | | | | |
| Taylor-Hollingsworth, Orlanzo Michael | Address on File | | | | |
| Taylor-Newson, Mykala | Address on File | | | | |
| TAYLORSVILLE-BENNION IMPROVEMENT DIST. | P.O. BOX 27513 | SALT LAKE CITY | UT | 84127-0513 | |
| TAYLORSVILLE-BENNION IMPROVEMENT DIST. | 1800 W 4700 S | TAYLORSVILLE | UT | 84129 | |
| Tayson, Raina Nicole | Address on File | | | | |
| Tchatchoua, Michael | Address on File | | | | |
| TCS PLUMBING | ATTN: Amber Stufft, TCS PLUMBING, 700 BUSINESS PARKWAY | RICHARDSON | TX | 75081-5017 | |
| Teachers' Retirement System of the State of Illinois | c/o Cornerston Real Estate Advisers, LLC, Attn: Asset Manager - Costa Mesa Courtyards, 100 Wilshire Blvd., Ste 700 | Santa Monica | CA | 90401 | |
| Teague Jr, Zan | Address on File | | | | |
| Teague, Deanna Marie | Address on File | | | | |
| Teague, Jarred | Address on File | | | | |
| Teague, Kelee Faye | Address on File | | | | |
| Teague, Madison | Address on File | | | | |
| Teahon, Gehrig | Address on File | | | | |
| Teal, Alarie G | Address on File | | | | |
| TEAMBONDING | ATTN: Dustin Reason, 18 Washington Street #200 | Canton | MA | 02021 | |
| Teaney, Brittany | Address on File | | | | |
| Teasley, Kristina | Address on File | | | | |
| Teasley, Queito | Address on File | | | | |
| Tebben, Kathryn | Address on File | | | | |
| Tebbetts, Tanner D | Address on File | | | | |
| TECH ELECTRONICS INC | ATTN: Ken Star, P.O. Box 790379 | St. Louis | MO | 63179 | |
| TECH FINANCE CO LLC | ATTN: Dennis Krilic, 7077 E Marilyn Rd, Suite 125 | Scottsdale | AZ | 85254 | |
| TECHARMONICS | ATTN: MONTY MOELLER, 12 HIDDEN ACRES DRIVE | VOORHEES | NJ | 08043 | |
| TECHNOGYM USA CORP. | ATTN: CLAUDIA BELLINI AND OR FRANCESCO BORGHEAL, 830 FOURTH AVENUE SOUTH STE.300 | SEATTLE | WA | 98134 | |
| TECNEC DISTRIBUTING | 812 KINGS HIGHWAY | SAUGERTIES | NY | 12477 | |
| TECO | PO BOX 31017 | TAMPA | FL | 33631-3017 | |
| TECO | P.O. BOX 111 | TAMPA | FL | 33601-0111 | |
| Tedeschi, Jacob Anthony | Address on File | | | | |
| Tedford Jr, Rickie Gene | Address on File | | | | |
| Tedona, Matthew Stephen | Address on File | | | | |
| Tee, Jacob Robert | Address on File | | | | |
| TEE3 RECRUITMENT | ATTN: ENITAN LADIPO, 899 PINE ST, APT 604 | SAN FRANCISCO | CA | 94108 | |
| Teeples, Tara christine | Address on File | | | | |
| Teese, Michael | Address on File | | | | |
| Teets, Alisha Marie | Address on File | | | | |
| Tefera, Jonathan W | Address on File | | | | |
| Tefft, Benjamin | Address on File | | | | |
| Tehee, Britny Alejandra | Address on File | | | | |
| Tehrani, Darya | Address on File | | | | |
| Teichler, Liza | Address on File | | | | |
| Teinert, Elizabeth Paige | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Teitelbaum, Rebecca Dell | Address on File | | | | |
| Teixeira, Dominic Jude | Address on File | | | | |
| Teixeira, Natalia Ribeiro | Address on File | | | | |
| Tejada, Ariel | Address on File | | | | |
| Tejada, Ben | Address on File | | | | |
| Tejada, Chelsea Dullea | Address on File | | | | |
| Tejada, Jason | Address on File | | | | |
| Tejada, John Esmaylin | Address on File | | | | |
| Tejada, Luis | Address on File | | | | |
| Tejada, Maria Josefina | Address on File | | | | |
| Tejada, Mayra | Address on File | | | | |
| Tejada, Omar Orlando | Address on File | | | | |
| Tejada, Rafael | Address on File | | | | |
| Tejeda Jr, Rafael | Address on File | | | | |
| Tejeda, Francine Marie | Address on File | | | | |
| Tejeda, Shantel | Address on File | | | | |
| Tejedor, Lucas Distrito | Address on File | | | | |
| Tekeste, Shem | Address on File | | | | |
| Teklehaimanot, Yosef | Address on File | | | | |
| Tekulve, Neil | Address on File | | | | |
| TEKWORKS INC | 13000 GREGG ST SUITE B | POWAY | CA | 92064 | |
| Telasco, Christian | Address on File | | | | |
| TELECOMMUNICATION SYSTEMS IN | ATTN: LINDA HEATH, 275 WEST ST | ANNAPOLIS | MD | 21401-3463 | |
| Telemaque, David Eric Alexander | Address on File | | | | |
| Telford, Brianna Kristine | Address on File | | | | |
| Tellechea, Marcus Angelo | Address on File | | | | |
| Telleria, Maria | Address on File | | | | |
| Telles, Cassandra Noel | Address on File | | | | |
| Tellez, Alondra Anahi | Address on File | | | | |
| Tellez, Daesia Allyssandra | Address on File | | | | |
| Tellez, Eduardo Francisco | Address on File | | | | |
| Tellez, Francisco Thomas | Address on File | | | | |
| Tellez, Leneta Marie | Address on File | | | | |
| Tellez, Michael | Address on File | | | | |
| Tellez, Miguel Angel | Address on File | | | | |
| Tellian, Donna Gayle | Address on File | | | | |
| Tellier, Briana K | Address on File | | | | |
| Tello, Jazmin Monet | Address on File | | | | |
| Tello, Susie | Address on File | | | | |
| Tello, Talia Mernet | Address on File | | | | |
| Tells, Kayla Kanoelani | Address on File | | | | |
| Telmo, Ted Adon Buguis | Address on File | | | | |
| Telyea, John B | Address on File | | | | |
| TEMECULA TOWN CENTER OWNER LLC | ATTN: IVETTE BARNETT, 4340 VON KARMAN AVENUE, SUITE 110 | NEWPORT BEACH | CA | 92660 | |
| Temecula Town Center Owner, LLC | c/o Citivest, Inc., 4340 Von Karman Avenue, Suite 110 | Newport Beach | CA | 92660 | |
| Temirazova Martin, Elena | Address on File | | | | |
| TEMPE ILLINOIS LLC | C/O JOE YOU, 16284 DEER TRAIL COURT | SAN DIEGO | CA | 92127 | |
| TEMPE ILLINOIS LLC | 16284 DEER TRAIL COURT | SAN DIEGO | CA | 92127 | |
| Tempelmeyer, Alyssa | Address on File | | | | |
| Temple, April Leigh | Address on File | | | | |
| Temple, Kayla Nichole | Address on File | | | | |
| Temple-Khhokhhar, Ramona a | Address on File | | | | |
| Templeton, Akiko | Address on File | | | | |
| Templeton, Ann Marie | Address on File | | | | |
| Templeton, Erin Shae | Address on File | | | | |
| Templeton, Jared Todd | Address on File | | | | |
| Templeton, Wade Montana | Address on File | | | | |
| Tempongko, Derek | Address on File | | | | |
| Tempongko, Hiokuan | Address on File | | | | |
| Ten Kate, Amber Joy | Address on File | | | | |
| Tena, Leticia | Address on File | | | | |
| Tenas, Kevin | Address on File | | | | |
| TENCOM ASSOCIATES LLC | ATTN: KELIANN SALADO, C/O COLLIERS INTERNATIONAL, 301 UNIVERSITY AVENUE | SACRAMENTO | CA | 95825 | |
| Tencom Associates LLC | c/o Colliers International , 301 University Ave, Suite 100 | Sacramento | CA | 95825 | |
| Tenenbaum, Elizabeth | Address on File | | | | |
| Tenette, Toussaint Joseph | Address on File | | | | |
| Teng, Kevin Roger Sy | Address on File | | | | |
| Teng, Nina Srey | Address on File | | | | |
| Tengan, Nancy T | Address on File | | | | |
| Ten-Hove, Adriaan Keith | Address on File | | | | |
| Tennant, Cooper J | Address on File | | | | |
| Tennant, Jaime Antonette | Address on File | | | | |
| Tenner, Tina Marie | Address on File | | | | |
| Tennermann, Carol E | Address on File | | | | |
| TENNESSEE SECRETARY OF STATE | ATTN: ANNUAL REPORTS - WILLIAM R. SNODGRASS TOWER, 312 ROSA L. PARK AVE 6TH FL | NASHVILLE | TN | 37243-1102 | |
| Tennies, Renee Suzette | Address on File | | | | |
| Tennis, Emily Sue | Address on File | | | | |
| Tennyson, Megan Ashley | Address on File | | | | |
| Tenorio, Giovanni Shane | Address on File | | | | |
| Tenorio, Gustavo Rafael | Address on File | | | | |
| Tenorio, Jason Brent | Address on File | | | | |
| Tenorio, Kiana | Address on File | | | | |
| Tenorio, Michael Francis Jackson | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Tenpenny, Bethany Dawn | Address on File | | | | |
| Tensmeyer, Abigail | Address on File | | | | |
| Teodori, Elizabeth Giuliana | Address on File | | | | |
| Tepattaporn, David | Address on File | | | | |
| Teppa, Victor | Address on File | | | | |
| Teran, Ana Gabriela | Address on File | | | | |
| Teran, Bryan | Address on File | | | | |
| Teran, Emma Noelle | Address on File | | | | |
| Teran, Jonathan David | Address on File | | | | |
| Teran, Jose Abraham | Address on File | | | | |
| Teran, Robert | Address on File | | | | |
| Terawaa, Lupei Michael | Address on File | | | | |
| Tercero, Brian Joshua | Address on File | | | | |
| TERESA GOYETTE | 6304 E. LAGUNA | LITTLETON | CO | 80130 | |
| Terhorst, Jake Andrew | Address on File | | | | |
| Terhune, Richard Paul | Address on File | | | | |
| Terino, Julia | Address on File | | | | |
| Teriong, EvaMarie Mahealani | Address on File | | | | |
| Terlep, Krystal-Tierra L | Address on File | | | | |
| Terlesky, Sarah Kay | Address on File | | | | |
| Terlizzi, Teresa Juanice | Address on File | | | | |
| TERMINIX INTERNATIONAL | ATTN: Anita Johnson, 860 RIDGE LAKE BLVD. | MEMPHIS | TN | 38120 | |
| Ternal, Andrew | Address on File | | | | |
| TERRACON CONSULTANTS INC | ATTN: BJ Packard, 18001 W 106TH STREET, SUITE 300 | OLATHE | KS | 66061 | |
| TERRAN BAYLOR | 5345 TOSCANA WAY, APT 517 | SAN DIEGO | CA | 92122 | |
| Terrano, Christopher | Address on File | | | | |
| Terrano, Glenn John | Address on File | | | | |
| Terrason, Adam Omer | Address on File | | | | |
| Terrazas, Angel | Address on File | | | | |
| Terrazas, Joe | Address on File | | | | |
| Terrazas, Kathleen Marie | Address on File | | | | |
| Terre, Sydny | Address on File | | | | |
| Terrell, Cassandra Courtney | Address on File | | | | |
| Terrell, Chase Vincent | Address on File | | | | |
| Terrell, Elaine | Address on File | | | | |
| Terrell, Jasmine Nicole | Address on File | | | | |
| Terrell, Joel | Address on File | | | | |
| Terrell, John W | Address on File | | | | |
| Terrell, Le Onna | Address on File | | | | |
| Terrell, Timothy Evan | Address on File | | | | |
| Terrill, Brittany Morgan | Address on File | | | | |
| Terrones, Guadalupe | Address on File | | | | |
| Terry, Anna | Address on File | | | | |
| Terry, Daron Reid | Address on File | | | | |
| Terry, Garrick R | Address on File | | | | |
| Terry, Jai | Address on File | | | | |
| Terry, Johnathon Branard | Address on File | | | | |
| Terry, Lauren Quinn | Address on File | | | | |
| Terry, Parker | Address on File | | | | |
| Terry, Rachel Lynn | Address on File | | | | |
| Terry, Sean Michael | Address on File | | | | |
| Terry, Tre | Address on File | | | | |
| Tersigni, Michael Robert | Address on File | | | | |
| Tesfai, Loula | Address on File | | | | |
| TESFAI, NIGISTI | GHERMEZIAN LAW, 3435 WILSHIRE BLVD, SUITE 1800 | LOS ANGELES | CA | 90010 | |
| TESFAI, NIGISTI | 3435 WILSHIRE BLVD , # 1800 | LOS ANGELES | CA | 900102004 | |
| Tesfaslase, Ream Negash | Address on File | | | | |
| Tesfaye, Abreham Tekabo | Address on File | | | | |
| Tesfaye, Emmanuel Emmanuel Tesfaye | Address on File | | | | |
| Teshima, Cory Takashi | Address on File | | | | |
| Tesisteco, Lourdes Patricia | Address on File | | | | |
| Teske, Karen M | Address on File | | | | |
| Teskey, David | Address on File | | | | |
| Teson, Darron Michael | Address on File | | | | |
| Tessandori, Cassi Marie | Address on File | | | | |
| Tessel, Andrew Joseph | Address on File | | | | |
| Tessmer, Danielle Lynn | Address on File | | | | |
| Testa, Adam Lee | Address on File | | | | |
| Testa, Emily Jane | Address on File | | | | |
| Testa, Michele Ann | Address on File | | | | |
| Testa, Renee Denise | Address on File | | | | |
| Tester, Bryce Micheal | Address on File | | | | |
| TESTING ENGINEERS INC | ATTN: BEN ONG, 2811 TEAGARDEN STREET | SAN LEANDRO | CA | 94577 | |
| TETER'S FAUCET PARTS CORP. | PO BOX 141075 | DALLAS | TX | 75214 | |
| Teters, Valerie | Address on File | | | | |
| Teusch, Emily Lynne | Address on File | | | | |
| Teuscher, Matthew M | Address on File | | | | |
| Tevenan, Connor Joseph | Address on File | | | | |
| Tewalt, Clare | Address on File | | | | |
| Tewolde, Matthew Efrem | Address on File | | | | |
| TEX AIR FILTERS | ATTN: BENNY AYCOTH, 11251 LEO LN | DALLAS | TX | 76262 | |
| TEXAS AIRSYSTEMS LLC | ATTN: LAURA ROCKETT, 6029 W. CAMPUS CIRCLE, STE 100 | IRVING | TX | 75063 | |
| TEXAS DEPARTMENT OF LICENSING | AND REGULATION, P.O. BOX 12157 | AUSTIN | TX | 78711 | |
| TEXAS DEPARTMENT OF LICENSING | P.O. BOX 12157 | AUSTIN | TX | 78711 | |
| TEXAS DEPARTMENT OF STATE | ATTN: HEALTH SERVICES - ASBESTOS NOTIFICATION PROGRAM, PO BOX 149347 | AUSTIN | TX | 78714-9347 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| TEXAS NO CALL LIST | PO BOX 313 | E. WALPOLE | MA | 2032 | |
| TEXAS STATE CONTROLLER OF PUBLIC ACCTS. | REVENUE REFUNDS DIVISION, P.O. BOX 12019 | AUSTIN | TX | 78711-2019 | |
| TEXAS WORKFORCE COMMISSION | ATTN: REVENUE AND TRUST MANAGEMENT, P.O. BOX 877 | AUSTIN | TX | 78767 | |
| Texidor, Karen Welch | Address on File | | | | |
| TEXOLVE DIGITAL INC | ATTN: BRIAN GEUBTNER, 727 ALLEGHENY AVENUE | OAKMONT | PA | 15139 | |
| TEX-SUN SHADE | ATTN: MICHAEL WIETHORN, 12640 E. NORTHWEST HWY, # 413 | DALLAS | TX | 75228 | |
| TEXTPERTS INC | ATTN: LAUREN SCHIFFMAN, 1343 S. 59TH ST | RICHMOND | CA | 94804 | |
| Tezak, Lorrie D | Address on File | | | | |
| Thach, Thomas D | Address on File | | | | |
| Thacker, Angela | Address on File | | | | |
| Thacker, Jerry Lee | Address on File | | | | |
| Thacker, Robert | Address on File | | | | |
| Thaggard, Daniel Allen | Address on File | | | | |
| Thai, Breanna Kristine | Address on File | | | | |
| Thai, Erik | Address on File | | | | |
| Thai, Jeanne Chan Z | Address on File | | | | |
| Thai, Min | Address on File | | | | |
| Thai, Phong T | Address on File | | | | |
| Thai, Trung-Johnson T | Address on File | | | | |
| Thai, Vivian Demi | Address on File | | | | |
| Thakker, Heta Haresh | Address on File | | | | |
| Thalken, Christopher Ryan | Address on File | | | | |
| Thallemer, Stephen Alexander | Address on File | | | | |
| Thamert, Natalie | Address on File | | | | |
| Thammavong, Brandon Suerivan | Address on File | | | | |
| Thammavongsa, Wilson | Address on File | | | | |
| Thanadabouth, Mark J | Address on File | | | | |
| Thant, Jack Thi | Address on File | | | | |
| Thao, Lance Leng | Address on File | | | | |
| Thao, Loong | Address on File | | | | |
| Thao, Webster | Address on File | | | | |
| Tharathorn, Chanida | Address on File | | | | |
| Tharp, Courtney Anne | Address on File | | | | |
| Tharp, Hayden | Address on File | | | | |
| Tharpe-Murphy, Indigo Canyon | Address on File | | | | |
| Thatcher, Lily | Address on File | | | | |
| Thaxter, Everton Nathaniel | Address on File | | | | |
| Thaxton, Kyle Boyd | Address on File | | | | |
| THAYER LOS CABOS ARRENDATARIO | ATTN: ELIZABETH CASTANEDA, S DE RL DE CV, 216-E MT HERMON ROAD # 310 ATTN: ANA MAYKRANTZ | SCOTTS VALLEY | CA | 95066 | |
| Thayer, Jonathan Willard | Address on File | | | | |
| THE ABS COMPANY | ATTN: Eleni Gagnon, PO BOX 9 | CHESTER | NJ | 07930 | |
| THE ALEXANDER GROUP INC | ATTN: CINDY VINCENT, 8155 E. INDIAN BEND ROAD, SUITE 111 | SCOTTSDALE | AZ | 85250 | |
| THE BARRIST FIRM LLC | P.O. BOX 1820 | MEDIA | PA | 19063 | |
| THE BULK BOOKSTORE | ATTN: EDDY, 3330 NW YEON AVENUE, SUITE 120 | PORTLAND | OR | 97210 | |
| THE CIT GROUP COMMERCIAL SERVICES INC | P.O. BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| THE CITY OF BUENA PARK | ATTN: ALARM DIVISION, 6640 BEACH BLVD | BUENA PARK | CA | 90622 | |
| THE CITY OF BUENA PARK | 6640 BEACH BLVD | BUENA PARK | CA | 90622 | |
| THE CITY OF HAWAIIAN GARDENS | FINANCE DEPARTMENT, 21815 PIONEER BOULEVARD | HAWAIIAN GARDENS | CA | 90716 | |
| THE CITY OF HAWAIIAN GARDENS | 21815 PIONEER BOULEVARD | HAWAIIAN GARDENS | CA | 90716 | |
| THE COLOR RUN LLC | ATTN: BROOKE HILLAM, 1957 SOUTH 4800 WEST | SALT LAKE CITY | UT | 84104 | |
| THE COUNTY OF CONTRA COSTA | 651 PINE STREET | MARTINEZ | CA | 94553 | |
| THE COUNTY OF ORANGE | HALL OF ADMINISTRATION, 333 W. SANTA ANA BLVD. | SANTA ANA | CA | 92701 | |
| THE DOUGH BAR LLC | ATTN: GILBERT MARTINEZ, 3402 MARS CT, UNIT 108 | TRACY | CA | 95377 | |
| THE EIPEL ENGINEERING GROUP DPC | ATTN: BIX ELLENBECKER, 241 W. 30TH STREET 5TH FL | NEW YORK | NY | 10001 | |
| THE EMERGENCY GROUP INC | 770 KAPIOLANI BLVD, SUITE 705 | HONOLULU | HI | 96813-5241 | |
| THE FRENCH QUARTER | ATTN: Frank DiTrani, 98 Elmwood Rd | Verona | NJ | 07044 | |
| THE GAS COMPANY | ATTN: LEE STRUNK, 515 KAMAKEE STREET | HONOLULU | HI | 96814 | |
| THE GAS COMPANY | 515 KAMAKEE STREET | HONOLULU | HI | 96814 | |
| THE GOULD LAW FIRM PROFESSIONAL | ATTN: CORPORATION, 17822 E. 17TH ST  SUITE 106 | TUSTIN | CA | 92780 | |
| THE GRUMET GONZALEZ LAW FIRM | 501 W. BROADWAY, SUITE 800 | SAN DIEGO | CA | 92101 | |
| THE HAGERS LP | 546 RIDGE STREET | RENO | NV | 89501 | |
| The Hagers LP | Robert R Hager, 546 Ridge Street | Reno | NV | 89501 | |
| THE HARRY AND JEANETTE WEINBERG | 3660 WAIALAE AVENUE, SUITE 400 | HONOLULU | HI | 96816 | |
| The Harry and Jeanette Weinberg Foundation, Inc. | 3660 Waialae Avenue, Suite 400 | Honolulu | HI | 96816-3260 | |
| THE HERTZ CORPORATION | PO BOX 26120 | OKLAHOMA CITY | OK | 73126-0120 | |
| THE HORVATHGROUP INC | ATTN: JEFF HORVATH, 526 PASEO BURGA | CHULA VISTA | CA | 91910 | |
| The Irvine Company LLC | General Counsel, Retail Properties, 100 Innovation Drive | Irvine | CA | 92617 | |
| The Irvine Company LLC | General Manager, Culver Plaza, 100 Innovation Drive | Irvine | CA | 92617 | |
| The Irvine Company LLC | Attn: General Manager, Los Olivos, 101 Innovation Drive | Irvine | CA | 92617 | |
| The Irvine Company LLC | Attn: General Counsel,  Retail Properties, 101 Innovation Drive | Irvine | CA | 92617 | |
| The Irvine Company Retail Properties | Attn: General Counsel, 100 Innovation Drive | Irvine | CA | 92617 | |
| THE KEN BLANCHARD COMPANIES | ATTN: ALISSA SILVA, 125 STATE PLACE | ESCONDIDO | CA | 92029 | |
| The Kuk and Yongae Chung Living Trust | Kuk Chung, 1133 Littleoak Circle | San Jose | CA | 95129 | |
| THE LAMAR COMPANIES | ATTN: DON MAYEUX, PO BOX 96030 | BATON ROUGE | LA | 70896 | |
| THE LAW FIRM OF JOEL M VECCHIO PC | PO BOX 860826 | PLANO | TX | 75086-0826 | |
| THE LAW OFFICE OF BRYCE A DODDS | 100 E. SAN MARCOS BLVD, STE 400 | SAN MARCOS | CA | 92069 | |
| THE LAW OFFICE OF CHRISTINA FOX & DARRYL FOSTER | 1205 HALL JOHNSON ROAD | COLLEYVILLE | TX | 76034 | |
| THE LAW OFFICES OF JACOBSON | ATTN: AND ASSOCIATES, 3580 WILSHIRE BLVD SUITE 1600 | LOS ANGELES | CA | 90010 | |
| THE LAW OFFICES OF JOHN J THYNE III | 2000 STATE STREET | SANTA BARBARA | CA | 93105 | |
| THE LAW OFFICES OF LEVY & LEVY PA | 1000 SAWGRASS CORPORATE PARKWAY, SUITE 588 | SUNRISE | FL | 33323 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| THE LITIGATION BOUTIQUE LLC | ATTN: MAYLIN WOODS, 1720 S. BELLAIRE STREET, SUITE 520 | DENVER | CO | 80222 | |
| THE LOS ANGELES KINGS HOCKEY CLUB LP | ATTN: YVONNE LUONG, ATTN: LA KINGS FINANCE, 300 NORTH CONTINENTAL BLVD | EL SEGUNDO | CA | 90245 | |
| THE MINER CORPORATION | 11827 TECH COM RD, SUITE 115 | SAN ANTONIO | TX | 78235-6015 | |
| THE ORANGE COUNTY DISTRICT ATTORNEYS | 401 CIVIC CENTER DRIVE WEST | SANTA ANA | CA | 92701 | |
| THE PERMANENTE MEDICAL GROUP INC | FILE 55570 | LOS ANGELES | CA | 90074 | |
| THE QUEENS MEDICAL CENTER | 1301 PUNCHBOWL STREET | HONOLULU | HI | 96813 | |
| THE RAWLINGS COMPANY LLC | P.O. BOX 2000 | LA GRANGE | KY | 40031 | |
| THE RAWLINGS COMPANY LLC | ATTN: O/B/O ADELINE GABRIELLE HYDE, PO BOX 2000 | LA GRANDE | KY | 40031 | |
| THE RETAIL PROPERTY TRUST | 1065 BREA MALL | BREA | CA | 92821 | |
| The Retail Property Trust | c/o Simon Property Group Attn: Senior Vice President, Big Box Development, 225 West Washington Street | Indianapolis | IN | 46204 | |
| THE ROUND OWNER LLC | ATTN: CHRISTINA ROUSH, PO BOX 84761 | SEATTLE | WA | 98124-6061 | |
| The Round Owner LLC | 810 NW Marshall Street, Suite 300 | Portland | OR | 97209 | |
| THE SCOOPIE LLC | ATTN: JARRED ALLEN, 16969 SCENIC KNOLL | CONROE | TX | 77385 | |
| THE SIMON LAW GROUP LLP | 34 HERMOSA AVENUE | HERMOSA BEACH | CA | 90254 | |
| THE TOWN OF APPLE VALLEY | 14955 DALE EVANS PKWY | APPLE VALLEY | CA | 92307 | |
| THE VEEN FIRM TRUST ACCOUNT | ATTN: FOR BENEFIT OF LAMIS MALOUF - ATTEN: DAVID WINNET, 711 VAN NESS AVE STE. 220 | SAN FRANCISCO | CA | 94102 | |
| THE VILLAGE AT ORANGE LLC | ATTN: JEAN LEAVITT, PO BOX 845815 | LOS ANGELES | CA | 90084-5815 | |
| THE WALL GROUP LA LLC | ATTN: NATHREEN WEICHERT, FILE 2228, 1801 W OLYMPIC BLVD | PASADENA | CA | 91199-2228 | |
| Theagene, Valery Joseph | Address on File | | | | |
| Thedford, Uzziah Elijah | Address on File | | | | |
| Theis, Mary Christina | Address on File | | | | |
| Thelen, Anthony Enrique | Address on File | | | | |
| Then, Lucely | Address on File | | | | |
| Thenor, Jean David | Address on File | | | | |
| Theodore, Jules | Address on File | | | | |
| THERESA NGUYEN | 12011 COUNTRY GARDEN DR | RANCHO CORDOVA | CA | 95742 | |
| Theriault, Gwendolyn | Address on File | | | | |
| Therien, Hilary Dawn | Address on File | | | | |
| Theriot, Megan Victoria | Address on File | | | | |
| Theriot, Terrell Akeem | Address on File | | | | |
| Therman, Richard Chevelle | Address on File | | | | |
| Thermil, Ronald | Address on File | | | | |
| Thermil, Ryan Edward Clark | Address on File | | | | |
| THERMOS LLC | ATTN: DEBRA BOODEN, 475 N MARTINGALE ROAD | SCHAUMBURG | IL | 60108 | |
| Therrien, Angelique Marie | Address on File | | | | |
| Therrien, Monique Louise | Address on File | | | | |
| Theus, Lexus Dangelis | Address on File | | | | |
| Theus, Shylah | Address on File | | | | |
| Theweny, Diana Salmon | Address on File | | | | |
| Thewlis, Matthew James | Address on File | | | | |
| Thews, Doris M | Address on File | | | | |
| Thibault, Emily | Address on File | | | | |
| Thibault, Quentin michael | Address on File | | | | |
| Thibaut de Maisieres, Margaux | Address on File | | | | |
| Thibaut, Nathan | Address on File | | | | |
| Thibert, Steven Martin | Address on File | | | | |
| Thibodeaux, Brenan Daniel | Address on File | | | | |
| Thibodeaux, Desiree J | Address on File | | | | |
| Thiele, Liseli | Address on File | | | | |
| Thieme, Nicholas Lance Elway | Address on File | | | | |
| Thien-bishop, Victoria Marie | Address on File | | | | |
| THIERMAN BUCK LLP | 7287 LAKESIDE DRIVE | RENO | NV | 89511 | |
| Thierolf, Rebecca Lee | Address on File | | | | |
| Thierry, Gabriel | Address on File | | | | |
| Thill, Michelle Rose | Address on File | | | | |
| Thing, Stacie Lyn | Address on File | | | | |
| THINK ARCHITECTURE INC | ATTN: CORALIE CHRISTENSEN, 5151 SOUTH 900 EAST | SALT LAKE CITY | UT | 84117 | |
| THINK JERKY LLC | ATTN: RICKY HIRSCH, 500 NORTH MICHIGAN AVENUE, SUITE 600 | CHICAGO | IL | 60611 | |
| Thiongane, Maty Daouda | Address on File | | | | |
| Thiongane, Ndeye F Fatou | Address on File | | | | |
| Thiongane, Omar | Address on File | | | | |
| Thi-Streety, Andrea | Address on File | | | | |
| Thoele, Brian M. | Address on File | | | | |
| Thom, Vanessa Rochelle | Address on File | | | | |
| Thoma, Cheyanne-Marie Patricia | Address on File | | | | |
| Thomas III, Artrix Lee | Address on File | | | | |
| THOMAS J MILETIC & SAM WILCKE | 2600 W OLIVE AVE, # 510 | BURBANK | CA | 91505 | |
| Thomas J Mulrenin & Associates, LLC | c/o Petrie Ross Ventures LLC Attn: Thomas J. Mulrenin, Esq., 1919 West Street, Suite 200 | Annapolis | MD | 21401 | |
| Thomas Jr, Robert E | Address on File | | | | |
| Thomas Jr., Alfredo | Address on File | | | | |
| THOMAS REETZ | 1315 S. EATON CT | LAKEWOOD | CO | 80232-5839 | |
| Thomas, Aaron | Address on File | | | | |
| Thomas, Aaron | Address on File | | | | |
| Thomas, Aaron K | Address on File | | | | |
| Thomas, Adrian Alexander | Address on File | | | | |
| Thomas, Adrian Rory | Address on File | | | | |
| Thomas, Ahlee Cae | Address on File | | | | |
| Thomas, Aissa | Address on File | | | | |
| Thomas, Alexander William | Address on File | | | | |
| Thomas, Andria Lynn | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Thomas, Anthonio A | Address on File | | | | |
| Thomas, Anthony Charles | Address on File | | | | |
| Thomas, Antoine Ray | Address on File | | | | |
| Thomas, Ashley Elaine | Address on File | | | | |
| Thomas, Bailey Abigail | Address on File | | | | |
| Thomas, Blake | Address on File | | | | |
| Thomas, Bobby | Address on File | | | | |
| Thomas, Bobby | Address on File | | | | |
| Thomas, Brandon Darryl | Address on File | | | | |
| Thomas, Brandon Robert | Address on File | | | | |
| Thomas, Brandon Scott | Address on File | | | | |
| Thomas, Bridgid Alicia Kane | Address on File | | | | |
| Thomas, Brogann Lee | Address on File | | | | |
| Thomas, Bryan | Address on File | | | | |
| Thomas, Bryson | Address on File | | | | |
| Thomas, Caleb Vaughn | Address on File | | | | |
| Thomas, Calvin | Address on File | | | | |
| Thomas, Cameron | Address on File | | | | |
| Thomas, Cameron Marcel | Address on File | | | | |
| Thomas, Chaston | Address on File | | | | |
| Thomas, Chelsea Nicole | Address on File | | | | |
| Thomas, Christina Imiola-Kim | Address on File | | | | |
| Thomas, Christopher William | Address on File | | | | |
| Thomas, Chrystal | Address on File | | | | |
| Thomas, Cymone | Address on File | | | | |
| Thomas, Dana Carey | Address on File | | | | |
| Thomas, Danelle Marie | Address on File | | | | |
| Thomas, Daniel | Address on File | | | | |
| Thomas, Daniel Mark Roy | Address on File | | | | |
| Thomas, Darryl James | Address on File | | | | |
| Thomas, David | Address on File | | | | |
| Thomas, Dawn | Address on File | | | | |
| Thomas, Debra Dominique | Address on File | | | | |
| Thomas, Dedricka | Address on File | | | | |
| Thomas, Derek Lamont | Address on File | | | | |
| Thomas, Derrick | Address on File | | | | |
| Thomas, Destini | Address on File | | | | |
| Thomas, Dexter Lewellyn | Address on File | | | | |
| Thomas, Dianne | Address on File | | | | |
| Thomas, Dionne | Address on File | | | | |
| Thomas, Dolann Nicole | Address on File | | | | |
| Thomas, Dominic Valdez | Address on File | | | | |
| Thomas, Dominique Isaiah | Address on File | | | | |
| Thomas, Domonique Justin | Address on File | | | | |
| Thomas, Donte | Address on File | | | | |
| Thomas, Drake Stone | Address on File | | | | |
| Thomas, Duane K. | Address on File | | | | |
| Thomas, Earl Deshun | Address on File | | | | |
| Thomas, Earlise ALTHELLA | Address on File | | | | |
| Thomas, Erin Lyn | Address on File | | | | |
| Thomas, Eryka | Address on File | | | | |
| Thomas, Eva Goldie | Address on File | | | | |
| Thomas, Evanna Kyone | Address on File | | | | |
| Thomas, Fakhri Al-muhtaqim | Address on File | | | | |
| Thomas, Fallon | Address on File | | | | |
| Thomas, Gabrielle | Address on File | | | | |
| Thomas, GiGi | Address on File | | | | |
| Thomas, Gregory | Address on File | | | | |
| Thomas, Hervey Philip | Address on File | | | | |
| Thomas, Ira | Address on File | | | | |
| Thomas, Isaac | Address on File | | | | |
| Thomas, Isabel Helene | Address on File | | | | |
| Thomas, Jaleel | Address on File | | | | |
| Thomas, Jalen Drew | Address on File | | | | |
| Thomas, James | Address on File | | | | |
| thomas, Jaylon | Address on File | | | | |
| Thomas, Jeffrey Robert | Address on File | | | | |
| Thomas, Jeffrey Zmed | Address on File | | | | |
| Thomas, Jemel Maurice | Address on File | | | | |
| Thomas, Jesus Diwon | Address on File | | | | |
| Thomas, Johnathan | Address on File | | | | |
| Thomas, Jordan | Address on File | | | | |
| Thomas, Joseph Anthony | Address on File | | | | |
| Thomas, Josephine Morales | Address on File | | | | |
| Thomas, Joshua Benjamin | Address on File | | | | |
| Thomas, Joshua Harm | Address on File | | | | |
| Thomas, Julian Michael | Address on File | | | | |
| Thomas, Justin Bryce | Address on File | | | | |
| Thomas, Kaelib Justin | Address on File | | | | |
| Thomas, Kaitlyn Taylor | Address on File | | | | |
| Thomas, Kalista Zoe Nicolette | Address on File | | | | |
| Thomas, Karie Lynn | Address on File | | | | |
| Thomas, Karin Ahlander | Address on File | | | | |
| Thomas, Keith | Address on File | | | | |
| Thomas, Ken A | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Thomas, Kweshaan | Address on File | | | | |
| Thomas, Kyran | Address on File | | | | |
| Thomas, Lorraine Annabelle | Address on File | | | | |
| Thomas, Mackenzie Delaney | Address on File | | | | |
| Thomas, Malcolm | Address on File | | | | |
| Thomas, Marcus | Address on File | | | | |
| Thomas, Matthew A | Address on File | | | | |
| Thomas, Megan Lynn | Address on File | | | | |
| Thomas, Melinda | Address on File | | | | |
| Thomas, Melissa | Address on File | | | | |
| Thomas, Michael | Address on File | | | | |
| Thomas, Michael Omarr-Eugene | Address on File | | | | |
| Thomas, Michelle | Address on File | | | | |
| Thomas, Michelle Luvy | Address on File | | | | |
| Thomas, Milton N | Address on File | | | | |
| Thomas, Nadia S | Address on File | | | | |
| Thomas, Ndia Neone Saree | Address on File | | | | |
| Thomas, Netosha Ranai | Address on File | | | | |
| Thomas, Nicholas | Address on File | | | | |
| Thomas, Nygil | Address on File | | | | |
| Thomas, Patrick | Address on File | | | | |
| Thomas, Paul Ryan | Address on File | | | | |
| Thomas, Princy | Address on File | | | | |
| Thomas, Rebecca Lasky | Address on File | | | | |
| Thomas, Reginald LaNard | Address on File | | | | |
| Thomas, Riana Valdez | Address on File | | | | |
| Thomas, Roman Thomas Isiah | Address on File | | | | |
| Thomas, Ronee | Address on File | | | | |
| Thomas, Roselind | Address on File | | | | |
| Thomas, Ruthie | Address on File | | | | |
| Thomas, Rv Christopher B | Address on File | | | | |
| Thomas, Ryan Justin | Address on File | | | | |
| Thomas, Ryan Matthew | Address on File | | | | |
| Thomas, Ryshel Ashley | Address on File | | | | |
| Thomas, Samantha Taye | Address on File | | | | |
| Thomas, Sarah Loraine | Address on File | | | | |
| Thomas, Sarah Marie | Address on File | | | | |
| Thomas, Sarah Rose | Address on File | | | | |
| Thomas, Sarah Storm | Address on File | | | | |
| Thomas, Shaquan Diante | Address on File | | | | |
| Thomas, Sharelle | Address on File | | | | |
| Thomas, Sharon Lee | Address on File | | | | |
| Thomas, Shaun | Address on File | | | | |
| Thomas, Shawana Estelle | Address on File | | | | |
| Thomas, Shelby | Address on File | | | | |
| Thomas, Shelomith | Address on File | | | | |
| Thomas, Sheri Ann | Address on File | | | | |
| Thomas, Spencer Ellis | Address on File | | | | |
| Thomas, Stephen Ob | Address on File | | | | |
| Thomas, Steve Robert | Address on File | | | | |
| Thomas, Steven Paul | Address on File | | | | |
| Thomas, Susanna | Address on File | | | | |
| Thomas, Taylor Armani | Address on File | | | | |
| Thomas, Teresa Clare | Address on File | | | | |
| Thomas, Terrance Dwayne | Address on File | | | | |
| Thomas, Terronae Noelani | Address on File | | | | |
| Thomas, Theodore James | Address on File | | | | |
| Thomas, Tia | Address on File | | | | |
| Thomas, Tommy | Address on File | | | | |
| Thomas, Toni Shannon | Address on File | | | | |
| Thomas, Vileasha Raelynn | Address on File | | | | |
| Thomas, Virgil | Dan Newlin & Partners , 7335 W. Sand Lake Road, Suite 300 | Orlando | FL | 32819 | |
| Thomas, Virgil | 2741 Citron Dr | Longwood | FL | 32779 | |
| Thomas, Wanel | Address on File | | | | |
| Thomas, Warren | Ghuneim Law Firm , 3115 Preston, Suite F | Pasadena | TX | 77505 | |
| THOMAS, WARREN | JEFFREY NASH TODD ATTORNEY AT LAW, JEFFREY NASH TODD, 12929 GULF FREEWAY, SUITE 301 | HOUSTON | TX | 77034 | |
| THOMAS, WARREN | 4428 W 62ND ST | LOS ANGELES | CA | 900433508 | |
| Thomas, Xavier Jamel | Address on File | | | | |
| Thomas, Zachary Dillon | Address on File | | | | |
| Thomas-Brabec, Sydney Rianne | Address on File | | | | |
| Thomas-Brooks, Kyle Kyle | Address on File | | | | |
| Thomas-Dummitt, Amanda Grace | Address on File | | | | |
| Thomas-McDade, Nallah | Address on File | | | | |
| Thomason, Barbara A | Address on File | | | | |
| Thomason, Hasani Laura | Address on File | | | | |
| Thomason, Michelle Denise | Address on File | | | | |
| Thomason, Miles George | Address on File | | | | |
| Thomason, Taryn Amanda | Address on File | | | | |
| Thomas-Stewart, Tamica Tina | Address on File | | | | |
| Thomison, Brandon | Address on File | | | | |
| Thomison, Dillon Blaine | Address on File | | | | |
| Thompkins III, Bennie Floyd | Address on File | | | | |
| Thompkins, Michael Bernard | Address on File | | | | |
| Thompson Lincoln, Jolleen H | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Thompson, Aaron Hunt | Address on File | | | | |
| Thompson, Alberta Denice | Address on File | | | | |
| Thompson, Alexandra Nicole | Address on File | | | | |
| Thompson, Andre Justen | Address on File | | | | |
| Thompson, Andrew Dean | Address on File | | | | |
| Thompson, Angela | 13411 NE 4TH PLAIN RD | VANCOUVER | WA | 98682 | |
| Thompson, Angela L | Address on File | | | | |
| Thompson, Anthony Michael | Address on File | | | | |
| Thompson, Anthony Tyshawn | Address on File | | | | |
| Thompson, Antwan Dominique | Address on File | | | | |
| Thompson, Artis Stale | Address on File | | | | |
| Thompson, Ashley M | Address on File | | | | |
| Thompson, Austin Thompson Kelly | Address on File | | | | |
| Thompson, Bailey | Address on File | | | | |
| Thompson, Betty Jane | Address on File | | | | |
| Thompson, Bobbi | Address on File | | | | |
| Thompson, Bonnie lee | Address on File | | | | |
| Thompson, Brianna Michelle | Address on File | | | | |
| Thompson, Cambri Bache | Address on File | | | | |
| Thompson, Carlton | 9828 NW 15TH ST | Cutler Ridge | FL | 33170 | |
| Thompson, Caroline | Address on File | | | | |
| Thompson, Cena Rebecca | Address on File | | | | |
| Thompson, Christine | Address on File | | | | |
| Thompson, Christine | Address on File | | | | |
| Thompson, Christine M | Address on File | | | | |
| Thompson, Clinton | Address on File | | | | |
| Thompson, Courtland | Address on File | | | | |
| Thompson, Cynthia | Address on File | | | | |
| Thompson, Dana Cristina | Address on File | | | | |
| Thompson, Daniel Arthur | Address on File | | | | |
| Thompson, Daniel Joseph | Address on File | | | | |
| Thompson, Daniel Raymond | Address on File | | | | |
| Thompson, Danielle Katrina | Address on File | | | | |
| Thompson, Danielle Marie | Address on File | | | | |
| Thompson, Darren | Address on File | | | | |
| Thompson, Donald | Address on File | | | | |
| Thompson, Dylan Michael | Address on File | | | | |
| Thompson, Eljay Cortez | Address on File | | | | |
| Thompson, Erin MaKenna | Address on File | | | | |
| Thompson, Frederic | Address on File | | | | |
| Thompson, Haley Noelle | Address on File | | | | |
| Thompson, Heather | Address on File | | | | |
| Thompson, Heather Elizabeth | Address on File | | | | |
| Thompson, Holcy | Address on File | | | | |
| Thompson, Isaac | Address on File | | | | |
| Thompson, Jada Alexandria | Address on File | | | | |
| Thompson, Jalen Bryon | Address on File | | | | |
| Thompson, Jamari | Address on File | | | | |
| Thompson, James Storm | Address on File | | | | |
| Thompson, Jeffrey WAYNE | Address on File | | | | |
| Thompson, Jonathan | Address on File | | | | |
| Thompson, Josh | Address on File | | | | |
| Thompson, Joshua Lawrence | Address on File | | | | |
| Thompson, Joshua Shane | Address on File | | | | |
| Thompson, Joyce M | Address on File | | | | |
| Thompson, Julius Emil | Address on File | | | | |
| Thompson, Justin | Address on File | | | | |
| Thompson, Justin | Address on File | | | | |
| Thompson, Kacey B | Address on File | | | | |
| Thompson, Kaleef | Address on File | | | | |
| Thompson, Kathleen Makayla | Address on File | | | | |
| Thompson, Kelsey | Address on File | | | | |
| Thompson, Kenneth L | Address on File | | | | |
| Thompson, Kevin | Address on File | | | | |
| Thompson, Koa John | Address on File | | | | |
| Thompson, Kristen Nicole | Address on File | | | | |
| Thompson, Kyler Blake | Address on File | | | | |
| Thompson, Laura Kathleen | Address on File | | | | |
| Thompson, Lida | Address on File | | | | |
| Thompson, Lurlean Gutierrez | Address on File | | | | |
| Thompson, Lynn Eileen | Address on File | | | | |
| Thompson, Makeda | Address on File | | | | |
| Thompson, Marcus Durnel | Address on File | | | | |
| Thompson, Mark Allen | Address on File | | | | |
| Thompson, Mark Jacob | Address on File | | | | |
| Thompson, Markus Stan-Ton | Address on File | | | | |
| Thompson, Megan Elizabeth | Address on File | | | | |
| Thompson, Michael | Address on File | | | | |
| Thompson, Michael J | Address on File | | | | |
| Thompson, Mindy Jo | Address on File | | | | |
| Thompson, Mitch | Address on File | | | | |
| Thompson, Molefi | Address on File | | | | |
| Thompson, Morgan Danielle | Address on File | | | | |
| Thompson, Mykaia Lavon | Address on File | | | | |
| Thompson, Nathaniel Robert | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Thompson, Naya Genaile | Address on File | | | | |
| Thompson, Nicholas | Address on File | | | | |
| Thompson, Nickole Danielle | Address on File | | | | |
| Thompson, Nicole Cherise | Address on File | | | | |
| Thompson, Nicole Denise | Address on File | | | | |
| Thompson, Nicole Monique | Address on File | | | | |
| Thompson, Noah | Address on File | | | | |
| Thompson, Precious | Address on File | | | | |
| Thompson, Rachael A | Address on File | | | | |
| Thompson, Rachelle Pomana Christy | Address on File | | | | |
| Thompson, Ralph Glen | Address on File | | | | |
| Thompson, Raven | Address on File | | | | |
| Thompson, Reilly Josephine | Address on File | | | | |
| Thompson, Rennea Georgia | Address on File | | | | |
| Thompson, Richard Keith | Address on File | | | | |
| Thompson, Samantha Irene | Address on File | | | | |
| Thompson, Scout | Address on File | | | | |
| Thompson, Shawn Anthony | Address on File | | | | |
| Thompson, Shayla | Address on File | | | | |
| Thompson, Stephen Allan | Address on File | | | | |
| Thompson, Stephen Joshua | Address on File | | | | |
| Thompson, Susan Jean | Address on File | | | | |
| Thompson, Terricka | Address on File | | | | |
| Thompson, Terry Lynnette | Address on File | | | | |
| Thompson, Tia Quantyle | Address on File | | | | |
| Thompson, Tiffany Marie | Address on File | | | | |
| Thompson, Tiffany Paige | Address on File | | | | |
| Thompson, Traveil Drayon | Address on File | | | | |
| Thompson, Trent Nolan | Address on File | | | | |
| Thompson, Valencia | Address on File | | | | |
| Thompson, Vega Anastasia | Address on File | | | | |
| Thompson, William Brock | Address on File | | | | |
| Thompson-Sanders, Shanquell Dominique | Address on File | | | | |
| Thoms, Myranda | Address on File | | | | |
| Thomsen, Sina | Address on File | | | | |
| THOMSON REUTERS | 2395 MIDWAY ROAD | CARROLLTON | TX | 75006 | |
| THOMSON REUTERS - WEST | P.O. BOX 6292 | CAROL STREAM | IL | 60197-6292 | |
| Thomson, Amy Rachel | Address on File | | | | |
| Thomson, Evan | Address on File | | | | |
| Thomson, Jodi Marie | Address on File | | | | |
| Thomson, Michael Isao | Address on File | | | | |
| Thomure, Jordan Michelle | Address on File | | | | |
| Thon, Abel | Address on File | | | | |
| Thor, Ryan Michael | Address on File | | | | |
| Thorburn, Haylee Ollie Katherine | Address on File | | | | |
| Thore, Sydnie | Address on File | | | | |
| Thorel, Ely | Address on File | | | | |
| Thoren, Allyson Rose | Address on File | | | | |
| Thoreson, Erik 0 | Address on File | | | | |
| Thorn, Lynna | Address on File | | | | |
| Thornber, Laurie Renae | Address on File | | | | |
| Thornberry, Jacob Harlen | Address on File | | | | |
| Thornburg, James Earl | Address on File | | | | |
| Thornburg, Ri Elizabeth | Address on File | | | | |
| Thornburn, Maximilian | 108 windward rd | Wilmington | DE | 19807 | |
| THORNDAL ARMSTRONG DELK | ATTN: BALKENBUSH & EISINGER, P.O. BOX 2070 | LAS VEGAS | NV | 89125-2070 | |
| Thorndal Armstrong Delk Balkenbush & Eisinger | Kevin Diamond, 1100 E. Bridger Ave. | Las Vegas | NV | 89125 | |
| Thorne, James Francis | Address on File | | | | |
| Thorne, Michael Allen | Address on File | | | | |
| Thorne, Monica Maria | Address on File | | | | |
| Thorne, Ryan | Address on File | | | | |
| Thorngate, Courtney Claire | Address on File | | | | |
| Thornhill, Jeremy Keoni | Address on File | | | | |
| Thornhill, Kasey Windley | Address on File | | | | |
| Thornhill-Thomas, Robert Grey | Address on File | | | | |
| Thornthwaite, Laura | Address on File | | | | |
| THORNTON TOMASETTI INC | ATTN: JENNIFER GRAU, P.O. BOX 781187 | PHILADELPHIA | PA | 19178-1187 | |
| THORNTON TOWNE CENTER 05 A LLC | C/O ACF PROPERTY MANAGEMENT INC, 12411 VENTURA BLVD | STUDIO CITY | CA | 91604 | |
| Thornton, Jennai | Address on File | | | | |
| Thornton, Michael | Address on File | | | | |
| Thornton, Michael Dwayne | Address on File | | | | |
| Thornton, Nick | Address on File | | | | |
| Thornton, Samantha Lyn | Address on File | | | | |
| Thornton, Samantha Lynn | Address on File | | | | |
| Thornton, Sherri Deborah | Address on File | | | | |
| Thornton, Spencer Graham | Address on File | | | | |
| Thornton, Stephanie Shavon | Address on File | | | | |
| Thorntona, Chandler | Address on File | | | | |
| Thorp, Laurie | Address on File | | | | |
| Thorpe, Clive Washington | Address on File | | | | |
| THORPE, JANET | Address on File | | | | |
| Thorpe, Joseph Wayne | Address on File | | | | |
| Thorpe, Keegan Rousell | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Thorpe, Noria Andrea | Address on File | | | | |
| Thorpe, T'Shaka Z | Address on File | | | | |
| Thorson, Jessica Louise | Address on File | | | | |
| Thorum, Reho Richard | Address on File | | | | |
| Thorwart, Lydia | Address on File | | | | |
| THOUSAND OAKS URGENT CARE | 620 E JANSS RD | THOUSAND OAKS | CA | 91360 | |
| Thrash, Blesson R | Address on File | | | | |
| Thrash, Jeremy Christian-Scott | Address on File | | | | |
| Thrash, Maryah | Address on File | | | | |
| Thrasher, Tarae | Address on File | | | | |
| Threadgill, Austin Justin Kevon | Address on File | | | | |
| Threadgill, Javona Todd | Address on File | | | | |
| THREE WAY LOGISTICS INC | ATTN: KERI PAPE, PO BOX 1806 | FREMONT | CA | 94538 | |
| Thrift, Haley Lauren | Address on File | | | | |
| Thron, Logan | Address on File | | | | |
| Throop, Trevor T | Address on File | | | | |
| THROTLE INC | ATTN: LAUREN RISKALLA, 141 W FRONT STREET, SUITE 410 | RED BANK | NJ | 07701 | |
| THROWDOWN INDUSTRIES HOLDINGS LLC | ATTN: DENNIS DUMAS, 25731 COMMERCENTRE DRIVE | LAKE FOREST | CA | 92630 | |
| Thu, Frankie | 33139 Lake Mead Dr | Fremont | CA | 94555 | |
| Thummar, Jigna | Address on File | | | | |
| ThunderHeart, Shaiann | Address on File | | | | |
| Thunstrom, Tiffani Nichelle | Address on File | | | | |
| Thurber, Heather | Address on File | | | | |
| Thurman, Dwight Dewayne | Address on File | | | | |
| Thurman, Taylor Renee | Address on File | | | | |
| THURSTON COUNTY PUBLIC HEALTH & | THURSTON COUNTY ENVIRONMENTAL HEALTH, 412 LILY ROAD NE | OLYMPIA | WA | 98506-5132 | |
| THURSTON COUNTY PUBLIC HEALTH & | 412 LILY ROAD NE | OLYMPIA | WA | 98506-5132 | |
| THURSTON COUNTY TREASURER | 2000 LAKERIDGE DRIVE SW | OLYMPIA | WA | 98502-6080 | |
| Thurston, Blythe | Address on File | | | | |
| THYSSENKRUPP ELEVATOR | 4145 W. ALI BABA, SUITE A | LAS VEGAS | NV | 89118 | |
| Tibbetts, Colleen Rae | Address on File | | | | |
| Tibbs, Stephanie Elaine | Address on File | | | | |
| Tiburcio, Isabel L | Address on File | | | | |
| Tiburcio, Tiana M | Address on File | | | | |
| Ticali, Nancy | Address on File | | | | |
| Tice, Henrietta | Osborne & Francis , PO Box 140007 | Orlando | FL | 32814 | |
| Tice, Henrietta | 4334 Clarinda St | Orlando | FL | 32811 | |
| Ticer, Danny T | Address on File | | | | |
| Tichy, Teresa M | Address on File | | | | |
| Tidball, Jenna Lynn | Address on File | | | | |
| Tidwell, Adam | Nabi Law , 9171 Wilshire Blvd., Suite 500 | Beverly Hills | CA | 90210 | |
| Tidwell, Adam | 662 MONTGOMER AVE. | Ventura | CA | 93004 | |
| Tidwell, Chet | Address on File | | | | |
| Tiedeman, Audrey Celeste | Address on File | | | | |
| Tiedemann, Lani | Address on File | | | | |
| Tiedemann, Latacha | Address on File | | | | |
| Tieman, David | Address on File | | | | |
| Tieman, Derek | Address on File | | | | |
| Tienda, Veronica Abigail | Address on File | | | | |
| Tierney, Hayden | Address on File | | | | |
| Tierrablanca, Jocelyne | Address on File | | | | |
| Tietjens, Dustin Wilfred | Address on File | | | | |
| Tietz, Reuben Bernardo | Address on File | | | | |
| Tieu, Kevin | Address on File | | | | |
| TIFFANY HARRIS | 533 WEST CASMALIA STREET | RIALTO | CA | 92377 | |
| Tiffin, Ryan Ellis | Address on File | | | | |
| Tigart, Measha Jo Monique | Address on File | | | | |
| Tighe, Brandon James | Address on File | | | | |
| Tighe, Courtney Anne | Address on File | | | | |
| Tighe, Jenifer | Address on File | | | | |
| Tigrero, Nicole Georgina | Address on File | | | | |
| Tilahun, Abebe Gezahagne | Address on File | | | | |
| Tilden, Jennifer | Address on File | | | | |
| Tilford, Cheyenne Nicole | Address on File | | | | |
| Tilford, Craig | Address on File | | | | |
| Tilford, Kyle Steven | Address on File | | | | |
| Tilford, Maximum | Address on File | | | | |
| TILFORD, STEVE | 27645 SWEETBRIER LN | MISSION VIEJO | CA | 926916673 | |
| Tilford, Steve L | Address on File | | | | |
| Tillack, Kyle | Address on File | | | | |
| Tillak, Inise Christina | Address on File | | | | |
| Tillerson, Alaysia M | Address on File | | | | |
| Tillery, Joshua Daniel | Address on File | | | | |
| Tillett, El I | Address on File | | | | |
| Tilley, Aimee Louise | Address on File | | | | |
| Tillinghast, Katherine Helen | Address on File | | | | |
| Tillis, Breanna | Address on File | | | | |
| Tillis, Cortez Terrell | Address on File | | | | |
| Tillis, Kearra Neshay | Address on File | | | | |
| Tillman Jr, Michael Rives | Address on File | | | | |
| Tillman, Cortney Trevon | Address on File | | | | |
| Tillman, Demarco M | Address on File | | | | |
| Tillman, Helen Marleah | Address on File | | | | |
| Tillman, Katherine Anne | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Tillmanhill, Steven | Address on File | | | | |
| Tillotson, Jamie A. | Address on File | | | | |
| Tilos, Shawntel | Address on File | | | | |
| Tilton, Kathryn Ann | Address on File | | | | |
| Tilton, Nicholas Jeffrey | Address on File | | | | |
| TIM HUTCHINGS | 24881 ALICIA PARKWAY, STE E 355 | LAGUNA HILLS | CA | 92653 | |
| Tim, Solinie Vornavath | Address on File | | | | |
| Timbal, Rowel Taniegra | Address on File | | | | |
| Timbang, Sheila Ann | Address on File | | | | |
| Timberlake, Robert Clayton | Address on File | | | | |
| TIME WARNER CABLE | P.O. BOX 60074 | CITY OF INDUSTRY | CA | 91716-0074 | |
| TIME WARNER CABLE | 60 COLUMBUS CIRCLE | NEW YORK | NY | 10023 | |
| TIME WARNER CABLE ENTERPRISES | PO BOX 223085 | PITTSBURGH | PA | 15251 | |
| TIME WARNER CABLE ENTERPRISES | 60 COLUMBUS CIRCLE | NEW YORK | NY | 10023 | |
| TIME WARNER CABLE ENTERPRISES LLC | 60 COLUMBUS CIRCLE | NEW YORK | NY | 10023 | |
| TIME WARNER CABLE OCEANIC | 74-5605 LUHIA ST STE B-1 | KAILUA-KONA | HI | 96740 | |
| Times, Stephanie Arriane | Address on File | | | | |
| Timko, Edward Joseph | Address on File | | | | |
| Timko, Justin | Address on File | | | | |
| Timm, Megan Ann | Address on File | | | | |
| Timm, Rachael | Address on File | | | | |
| Timmins, Melanie | Address on File | | | | |
| Timmons, John | Address on File | | | | |
| Timmons, Tyler Joseph | Address on File | | | | |
| Timms, Talisa Andraea | Address on File | | | | |
| Timoleon, Squasia | 13300 Meergate Circle | Orlando | FL | 32837 | |
| Timothee, Chadwick | Address on File | | | | |
| Timothy, Desiree Renee | Address on File | | | | |
| Timpe, Daniel | Address on File | | | | |
| TIMPVIEW ANALYTICAL, INC. | ATTN: JOYCE APPLEGATE, 1165 NORTH 1600 WEST, BLDG. B | OREM | UT | 84057 | |
| TIMQUENELLE PC | 415 NORTH STATE STREET, # 132 | LAKE OSWEGO | OR | 97034 | |
| Timtiman, Brian Gaspar | Address on File | | | | |
| TINA NGUYEN | ATTN: TINA NGUYEN, 2660 N HASKELL AVE, # 1161 | DALLAS | TX | 75204 | |
| TINA TRANG | 14363 CAMINATA SOLE ADORABLE | SAN DIEGO | CA | 92129 | |
| Tina, Andrew | Address on File | | | | |
| Tinajero, Steven | Address on File | | | | |
| Tinapple, Stephanie Rae | Address on File | | | | |
| Tinawin, Cassandra Lyneth | Address on File | | | | |
| Tincani, Nicholas Allen | Address on File | | | | |
| Tindell, Amy | Address on File | | | | |
| Tinder, Ashlyn Nicole | Address on File | | | | |
| Tindle, Sarah Jane | Address on File | | | | |
| Tinetti, Jonathan Andrew | Address on File | | | | |
| Ting, Archibal | Address on File | | | | |
| Tingle, Brandi Lee | Address on File | | | | |
| Tinio, Jasmine | Address on File | | | | |
| Tinker, DeAndre | Address on File | | | | |
| Tinley, Anna Pearl | Address on File | | | | |
| Tinnin, Ann | Richard Harris Law Firm, 801 South 4th Street | Las Vegas | NV | 89101 | |
| Tinnin, Ann | 2339 Candleglow St | Castle Rock | CO | 80109 | |
| Tinoco, Adrian | Address on File | | | | |
| TINOQ INC | ATTN: PHIL BONOMO, 4633 OLD IRONSIDES DRIVE, SUITE 130 | SANTA CLARA | CA | 95054-1835 | |
| Tinsley, Charles | Address on File | | | | |
| Tinsley, Quentin | Address on File | | | | |
| Tinsman, Justin Andrew | Address on File | | | | |
| Tiongco, Jody | Address on File | | | | |
| Tiongco, Lucian Macaspac | Address on File | | | | |
| Tiongco, Natalie Marie | Address on File | | | | |
| Tippen, Chester Franklin | Address on File | | | | |
| Tippery, Christian Alejandro | Address on File | | | | |
| Tippett, Terri Ramirez | Address on File | | | | |
| Tipping, Kevin | Address on File | | | | |
| Tippins, Jasmine | Address on File | | | | |
| Tippins, Scedra Alexandria | Address on File | | | | |
| Tippit, Austin Balyn | Address on File | | | | |
| Tipps, Christopher De'Shawn | Address on File | | | | |
| Tipton, Arlinda Lynette | Address on File | | | | |
| Tipton, Chanse Logan | Address on File | | | | |
| Tipton, Jason Andrew | Address on File | | | | |
| Tipton, Julie Lynn | Address on File | | | | |
| Tipton, Olivia | Address on File | | | | |
| Tirado, Antonio | Address on File | | | | |
| Tirado, Destiny G | Address on File | | | | |
| Tirado, Emanuel Guadalupe | Address on File | | | | |
| Tirado, Richard Anthony | Address on File | | | | |
| Tirado-Plaza, Edith | Address on File | | | | |
| Tirador, Jessica Ann | Address on File | | | | |
| Tiratira, Sheila Ann | Address on File | | | | |
| Tirevold, Tyler Todd | Address on File | | | | |
| Tirgari, Reza | Address on File | | | | |
| Tisby, Trevor | Address on File | | | | |
| Tischer, Mercedes Monet | Address on File | | | | |
| Tisdale, Fred Arnaz | Address on File | | | | |
| Tisdale, Keenan R | Address on File | | | | |
| Tisdale, Saraida | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Tishkoff, Aurelia | Address on File | | | | |
| Titar, Irina | Address on File | | | | |
| Titeica, Stefan Alexander | Address on File | | | | |
| Titterington, Lauren | Address on File | | | | |
| Titterington, Rebecca Marie | Address on File | | | | |
| Tittle, Nancy Maples | Address on File | | | | |
| Titus, Camille Faith | Address on File | | | | |
| Titus, Damieyon Joeboyd | Address on File | | | | |
| Titus, Fernando Antonio | Address on File | | | | |
| Titus, Keith Adriaan | Address on File | | | | |
| Titus, Margaret Ann | Address on File | | | | |
| Titus, Naomi Ashante | Address on File | | | | |
| Tiv, William Nyrong | Address on File | | | | |
| TIVOLI, ANDREW | ATTORNEY AT LAW, MARCOS GONZALEZ, 6500 COW PEN ROAD | MIAMI LAKES | FL | 33014 | |
| TIVOLI, ANDREW | 9811 SW 2ND ST | PLANTATION | FL | 333242316 | |
| Tizon, Alexandra | Address on File | | | | |
| Tizon, Jessie Carl | Address on File | | | | |
| Tizon, Jun | Address on File | | | | |
| Tizon, Justin | Address on File | | | | |
| Tjalkens, Jordan F. | Address on File | | | | |
| Tjalve, Rocio | Address on File | | | | |
| Tjhauw, Irene Kuntjoro | Address on File | | | | |
| Tjiong, Shirley | Address on File | | | | |
| TK STAR DESIGN INC | ATTN: TOM KINNEY, 220 DUPONT AVE | NEWBURGH | NY | 12550 | |
| TKG MURRIETTA PLAZA LLC | 211 NORTH STADIUM BLVD SUITE 201 | COLUMBIA | MD | 65203 | |
| TKG NORDHOFF-TAMPA PLAZA LLC | C/O TKG MANAGEMENT, 211 N. STADIUM BOULEVARD | COLUMBIA | MO | 65203 | |
| TKG Nordhoff-Tampa Plaza, LLC | c/o TKG Management, 211 N. Stadium Blvd., Ste 201 | Columbia | MO | 65203 | |
| TIelo, Maria Guadalupe | Address on File | | | | |
| TNG UTILITY | P.O. BOX 2749 | SPRING | TX | 77383 | |
| TNG UTILITY | 2815 SPRING CYPRESS RD #3 | SPRING | TX | 77388 | |
| To, Jamie Angel | Address on File | | | | |
| To, Kim Lily | Address on File | | | | |
| To, Thanhtam | Address on File | | | | |
| To, Thuytien | Address on File | | | | |
| Toapanta, Silvana Maribel | Address on File | | | | |
| Tobar, Gabriel Mingo-Cruz | Address on File | | | | |
| Tobar, Jasmine Marie | Address on File | | | | |
| Tobar, Jennifer | Address on File | | | | |
| Tobes, Edward Dylan | Address on File | | | | |
| Tobey, Joann Ellen | Address on File | | | | |
| Tobgui, Pierre Magdy | Address on File | | | | |
| Tobgy, Kareem | Address on File | | | | |
| Tobias, Jennifer Sarai | Address on File | | | | |
| Tobin, David Gary | Address on File | | | | |
| Tobin, Jake | Address on File | | | | |
| Tobin, Maurice Tobin | Address on File | | | | |
| Tobisch, Kenneth John | Address on File | | | | |
| Tocaciu, Cosmin | Address on File | | | | |
| Todaro, Emanuela | Address on File | | | | |
| TODD HARRIS CO INC | ATTN: CECILIA KEH, PO BOX 682 | EDISON | NJ | 08818 | |
| Todd II, Anthony D | Address on File | | | | |
| TODD MACE | ATTN: Todd Mace, 812 Camino De Los Mares | San Clemente | CA | 92673 | |
| Todd, Alexis | Address on File | | | | |
| Todd, Arielle | Address on File | | | | |
| Todd, Greyson | 1452 Liholiho St | Honolulu | HI | 96822 | |
| Todd, James Stephen | Address on File | | | | |
| Todd, Jennifer | Address on File | | | | |
| Todd, Juliann | Address on File | | | | |
| Todd, Katarina Mishel | Address on File | | | | |
| Todd, Kendrick Yuji | Address on File | | | | |
| Todd, Lacy Laree | Address on File | | | | |
| Todd, Robert A | Address on File | | | | |
| Todd, Vincent M | Address on File | | | | |
| Todd, Warren Ericson | Address on File | | | | |
| Todorinova, Lilyana N | Address on File | | | | |
| Todorov, Robert Jordan | Address on File | | | | |
| Toe, John | Address on File | | | | |
| TOEHEAD PROPERTIES LLC | 152 N. CEDROS AVE | SOLANA BEACH | CA | 92075 | |
| Tofte, Jeremy | Address on File | | | | |
| Togher, Martin Patrick | Address on File | | | | |
| Togioka, Lisa K | Address on File | | | | |
| Tohm, Peri Jewel | Address on File | | | | |
| TOHO WATER AUTHORITY | P.O. BOX 30527 | TAMPA | FL | 33630-3527 | |
| TOHO WATER AUTHORITY | 951 M.L.K. JR BLVD. | KISSIMMEE | FL | 34741 | |
| TOKALON CLOTHING | ATTN: BRIAN LEOPOLD, 15920 HICKMAN RD, STE 400 | CLIVE | IA | 50325-8002 | |
| Tokerud, Carly | Address on File | | | | |
| Tokmadjian, Ruzanna | Address on File | | | | |
| Toland III, James | Address on File | | | | |
| Toland, Justin | Address on File | | | | |
| Tolbert Jr, Oscar | Address on File | | | | |
| Tolbert, Isaiah | Address on File | | | | |
| Tolbert, Victor | Address on File | | | | |
| Tolbert-Wright, Shamira | Address on File | | | | |
| TOLE ELECTRIC INCORPORATED | ATTN: ANNA BROYLES, 320 NE 44TH STREET | OAKLAND PARK | FL | 33334 | |
| Tole, Janelle Susanne | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Toledo, Charlie Q | Address on File | | | | |
| Toledo, Lidia Aida | Address on File | | | | |
| Toledo, Marlene | Address on File | | | | |
| Toledo, Nadia | Address on File | | | | |
| Toledo, Rogelio | Address on File | | | | |
| Toledo, Tony | Address on File | | | | |
| Tolen, Erin | Address on File | | | | |
| Tolentin, Maximillian Cagioua | Address on File | | | | |
| Tolentino, Alexander Paul | Address on File | | | | |
| Tolentino, Allysha Jozlin | Address on File | | | | |
| Tolentino, Anna Liza | Address on File | | | | |
| Tolentino, Antonio Vegija | Address on File | | | | |
| Tolentino-Calma, Christian Josiah | Address on File | | | | |
| Toler, Joshua | Address on File | | | | |
| Tolerson III, Jerald M | Address on File | | | | |
| Toliver, Demitri | Address on File | | | | |
| Toliver, Jabari | Address on File | | | | |
| Toliver, Luz | Address on File | | | | |
| Tolkin, Brian Joseph | Address on File | | | | |
| Tolles, Kaiden N | Address on File | | | | |
| Tolley, Glen Leon | Address on File | | | | |
| Tolliver, Alysha | Address on File | | | | |
| Tolliver, Amanda Grace | Address on File | | | | |
| Tolliver, Loreal | Address on File | | | | |
| Tolliver, Stacy Marie | Address on File | | | | |
| Tolmachoff, Erica | Address on File | | | | |
| Tolman, Amanda Lee | Address on File | | | | |
| Tologata, Keilani Elizabeth | Address on File | | | | |
| Tolson, Ashley Nicole | Address on File | | | | |
| Tolson, Brooke Kaylyn Simone | Address on File | | | | |
| Tolson, Jeffrey S | Address on File | | | | |
| Tolson, Morgan Elizabeth | Address on File | | | | |
| Tolstedt, Henry Ross | Address on File | | | | |
| Toltzman, Rylee | Address on File | | | | |
| Tom, Alvin Riki | Address on File | | | | |
| Tom, Dylan | Address on File | | | | |
| Tom, Jonathan Douglas | Address on File | | | | |
| Toma, Helen | Address on File | | | | |
| Toma, Lance | Address on File | | | | |
| Toma, Omar E | Address on File | | | | |
| Tomacder, Rex Machacon | Address on File | | | | |
| Toman, Rachael | Address on File | | | | |
| Tomas, Sebrina R | Address on File | | | | |
| Tomasevic, LeAnn | Address on File | | | | |
| Tomasini-Mrugalski, Courtney Ann | Address on File | | | | |
| Tomaska, Kimberly V | Address on File | | | | |
| Tomatis, Janine Marie | Address on File | | | | |
| TOMAX TECHNOLOGIES, INC. | ATTN: NATHAN SCHANZ, 5 WALL ST | BURLINGTON | MA | 01803 | |
| Tombelaine, Rose Anne Marion | Address on File | | | | |
| Tombesi, Patrizia | Address on File | | | | |
| Tombs, Christopher Patrick | Address on File | | | | |
| Tomcavage, Melissa Louise | Address on File | | | | |
| Tomchesson, Kyle Garrett | Address on File | | | | |
| Tomelden, Ellaine-Amber | Address on File | | | | |
| Tomeo, Vanessa Marie | Address on File | | | | |
| Tomerlin, Mateo Granger | Address on File | | | | |
| Tomilloso, Jake Matthew | Address on File | | | | |
| Tomilloso, Jessica Monique | Address on File | | | | |
| Tomita, Anna Liza Nagales | Address on File | | | | |
| Tomko, Michelle Marie | Address on File | | | | |
| Tomlin, Jennifer Lynn | Address on File | | | | |
| Tomlinson, Kelsea | Address on File | | | | |
| Tomooka, Niko Miguel | Address on File | | | | |
| Tomosada, Cliff S | Address on File | | | | |
| Tompkins, Dilan | Address on File | | | | |
| Tompkins, Jerrica | Address on File | | | | |
| Tompkins, Nicholas | Address on File | | | | |
| Toms, Joshua Alan | Address on File | | | | |
| Tomson, Tyler | Address on File | | | | |
| Toner, Danielle Elise | Address on File | | | | |
| Tonet, Bailey Paige-Claire | Address on File | | | | |
| Toney, Jaylan Sky | Address on File | | | | |
| Tong, Brandon | Address on File | | | | |
| Tong, Jeremy | Address on File | | | | |
| Tong, Justin Lopaka K S | Address on File | | | | |
| Tong, Kim | Address on File | | | | |
| Tong, Richard V | Address on File | | | | |
| Tongaonevai, Isaac Weston | Address on File | | | | |
| Tonge, Jeremy W | Address on File | | | | |
| Tonge, Marissa | Address on File | | | | |
| Toniolli, Johnnie S | Address on File | | | | |
| Tonjes, Eric Michael | Address on File | | | | |
| Tonkin, Christian Keith | Address on File | | | | |
| Tonn, Marsha Faye | Address on File | | | | |
| Too, Ivy | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Tooker, Diana Liz | Address on File | | | | |
| Toole, Joseph M | Address on File | | | | |
| Toombs, Justus Unique | Address on File | | | | |
| Toomey, Maureen D | Address on File | | | | |
| Toon, Dylan Mackenzie | Address on File | | | | |
| Toon, Patricia Sayumi | Address on File | | | | |
| Toothman, Cynthia Christine | Address on File | | | | |
| TOP ECHELON CONTRACTING LLC | ATTN: ASHLEY PRYOR, PO BOX 72186 | CLEVELAND | OH | 44192-0002 | |
| TOP TALENT SEARCH | ATTN: AMERICA OWEN, 2261 COSMOS COURT, SUITE 201 | CARLSBAD | CA | 92011 | |
| Top, Kevin Seila | Address on File | | | | |
| TOPAZ SYSTEMS INC | ATTN: DANIEL PRIESZ, 875 PATRIOT DRIVE, UNIT A | MOORPARK | CA | 93021 | |
| Topete, Francisco Javier | Address on File | | | | |
| Topete, Jaime Jesus | Address on File | | | | |
| Topete, Leticia Isabel | Address on File | | | | |
| Toraason, Karlee A | Address on File | | | | |
| Tor-Agbidye, Msurishima | Address on File | | | | |
| Torassa, Lapreal B | Address on File | | | | |
| Torbert, Jerron | Address on File | | | | |
| Tordesillas, Nicole Rae | Address on File | | | | |
| Torelli, Anthony T | Address on File | | | | |
| Torello-Viera, Paolo | Address on File | | | | |
| Torgeson, Tracy Lea | Address on File | | | | |
| Toribio, Brian | Address on File | | | | |
| Toribio, Christian Kalvin | Address on File | | | | |
| Toribio, Emily Marie | Address on File | | | | |
| Toribio, Fraida Bautisia | Address on File | | | | |
| Toribio, Frederick Emmanuel | Address on File | | | | |
| Toribio, Ismael F | Address on File | | | | |
| Toribio, Josef | Address on File | | | | |
| Torigoe, Kevin Thomas | Address on File | | | | |
| Torija, Guillermo | Address on File | | | | |
| Torin, Jesus Anibal | Address on File | | | | |
| Torino, Grant | Address on File | | | | |
| Torley, Lindsay | Address on File | | | | |
| Tornetto, Victoria Michelle | Address on File | | | | |
| Tornow, Ryann Brittany | Address on File | | | | |
| Torpipat, Jane | Address on File | | | | |
| TORQUE FITNESS LLC | ATTN: JENNY GERMANN, 9365 HOLLY ST NW | COON RAPIDS | MN | 55433 | |
| Torrance, Catherine M | Address on File | | | | |
| Torre, Alanah Kiani Samayo | Address on File | | | | |
| Torrecillas Sanchez, Eduardo | Address on File | | | | |
| Torregano-Bray, Aretha Leslie | Address on File | | | | |
| Torrell, Karen | Address on File | | | | |
| Torrence, Brandon G | Address on File | | | | |
| Torrence, Brianna Nicole | Address on File | | | | |
| Torrence, David M | Address on File | | | | |
| Torrero, Jesse Andrew | Address on File | | | | |
| Torres Andrio, Rosa Yazmin | Address on File | | | | |
| Torres Calderon, Carlos Raul | Address on File | | | | |
| Torres Hernandez, Uriel Antionio | Address on File | | | | |
| Torres III, Cornelio Ferrer | Address on File | | | | |
| Torres Mantilla, Leandro Leonel | Address on File | | | | |
| Torres Martinez, Dalila Zahis | Address on File | | | | |
| Torres Myers, Adriana | Address on File | | | | |
| Torres Ortiz, Enrique | Address on File | | | | |
| Torres Peguero, Dilinyer De Jesus | Address on File | | | | |
| Torres Reyes, Josue | Address on File | | | | |
| Torres Vargas, Darianny | Address on File | | | | |
| Torres, Alanna | Address on File | | | | |
| Torres, Alejandra | Address on File | | | | |
| Torres, Alejandra Beatriz | Address on File | | | | |
| Torres, Alex | Address on File | | | | |
| Torres, Alex | Address on File | | | | |
| Torres, Alexandra Liane | Address on File | | | | |
| Torres, Alexia | Address on File | | | | |
| Torres, Alexia | Address on File | | | | |
| Torres, Analee | Address on File | | | | |
| Torres, Andrea | Address on File | | | | |
| Torres, Andrew Ricardo | Address on File | | | | |
| Torres, Angel | Address on File | | | | |
| Torres, Angie | Address on File | | | | |
| Torres, Anna | Address on File | | | | |
| Torres, Anne Marie | Address on File | | | | |
| Torres, Anthony Gerard | Address on File | | | | |
| Torres, Anthony Mario | Address on File | | | | |
| Torres, Anthony Michael | Address on File | | | | |
| Torres, Anthony Michael | Address on File | | | | |
| Torres, Anysia Shaye | Address on File | | | | |
| Torres, Armando | Address on File | | | | |
| Torres, Azurrya Z | Address on File | | | | |
| Torres, Bernave | Address on File | | | | |
| Torres, Brian Ariel | Address on File | | | | |
| Torres, Brian Elder | Address on File | | | | |
| Torres, Cassandra Nathalie | Address on File | | | | |
| Torres, Cecilia Marie | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Torres, Cesar Eduardo | Address on File | | | | |
| Torres, Charity | Address on File | | | | |
| Torres, Christian Rodrigo | Address on File | | | | |
| Torres, Christopher Jordan | Address on File | | | | |
| Torres, Cynthia Denise | Address on File | | | | |
| Torres, Cynthya Karina | Address on File | | | | |
| Torres, Deborah | Address on File | | | | |
| Torres, Dennis | Address on File | | | | |
| Torres, Eduardo | Address on File | | | | |
| Torres, Edward | Address on File | | | | |
| Torres, Elena V | Address on File | | | | |
| Torres, Elisha | Address on File | | | | |
| Torres, Elizabeth | Address on File | | | | |
| Torres, Elizabeth | Address on File | | | | |
| Torres, Emeli Aimee | Address on File | | | | |
| Torres, Erica | Address on File | | | | |
| Torres, Erick | Address on File | | | | |
| Torres, Erika Jaime | Address on File | | | | |
| Torres, Gabriella | Address on File | | | | |
| Torres, Gabrielle | Address on File | | | | |
| Torres, Gavin Brett | Address on File | | | | |
| Torres, Genevie | Address on File | | | | |
| Torres, Hector Jonathan | Address on File | | | | |
| Torres, Helani | Address on File | | | | |
| Torres, Henry | Address on File | | | | |
| Torres, Isaiah Omar | Address on File | | | | |
| Torres, Ismael | Address on File | | | | |
| Torres, Ivonne Lorena | Address on File | | | | |
| Torres, Jackelyn | Address on File | | | | |
| Torres, Jaelen Eve | Address on File | | | | |
| Torres, Jalen S | Address on File | | | | |
| Torres, Janeth Calamaco | Address on File | | | | |
| Torres, Jasmin Marie | Address on File | | | | |
| Torres, Jason Luis | Address on File | | | | |
| Torres, Javier | Address on File | | | | |
| Torres, Jeime | Law office of Bert M. Vega, 506 Sacramento Street | Vallejo | CA | 94590 | |
| Torres, Jeime | 2541 N VILLAGE DR | Santa Rosa | CA | 95403 | |
| Torres, Jennifer | Address on File | | | | |
| Torres, jerry | Address on File | | | | |
| Torres, Jess Joseph | Address on File | | | | |
| Torres, Jessica | Address on File | | | | |
| Torres, Jessika Michelle | Address on File | | | | |
| Torres, Joanna | Address on File | | | | |
| Torres, Jocelyn | Address on File | | | | |
| Torres, Joel Santiago | Address on File | | | | |
| Torres, Jorge | Address on File | | | | |
| Torres, Jose | Address on File | | | | |
| Torres, Jose | Address on File | | | | |
| Torres, Jose Antonio | Address on File | | | | |
| Torres, Jovanni | Address on File | | | | |
| Torres, Juan Carlos | Address on File | | | | |
| Torres, Julana Ruth Maria | Address on File | | | | |
| Torres, Karla Ivette | Address on File | | | | |
| Torres, Kassandra ivette | Address on File | | | | |
| Torres, Khalil Charles | Address on File | | | | |
| Torres, Kimberly | Address on File | | | | |
| Torres, Kimberly Marie | Address on File | | | | |
| Torres, Kristina Jennifer | Address on File | | | | |
| Torres, Laura r | Address on File | | | | |
| Torres, Leonard | Address on File | | | | |
| Torres, Leyna | Address on File | | | | |
| Torres, Lisa Marie | Address on File | | | | |
| Torres, Lizett | Address on File | | | | |
| Torres, Lori Ann Barcenilla | Address on File | | | | |
| Torres, Lourdes | Address on File | | | | |
| Torres, Marc | Address on File | | | | |
| Torres, Maria R | Address on File | | | | |
| Torres, Mario Thomas | Address on File | | | | |
| Torres, Maritza | Address on File | | | | |
| Torres, Matthew Lamarr | Address on File | | | | |
| Torres, Melanie Ann | Address on File | | | | |
| Torres, Melissa Edith | Address on File | | | | |
| Torres, Michael | Address on File | | | | |
| Torres, Michael | Address on File | | | | |
| Torres, Michelle | Address on File | | | | |
| Torres, Miranda Malina | Address on File | | | | |
| Torres, Monica H | Address on File | | | | |
| Torres, Monika Nikole | Address on File | | | | |
| Torres, Morgan Rene | Address on File | | | | |
| Torres, Myk | Address on File | | | | |
| Torres, Nickoli S | Address on File | | | | |
| Torres, Nina Susana | Address on File | | | | |
| Torres, Patricia | Address on File | | | | |
| Torres, Phillip Samuel | Address on File | | | | |
| Torres, Robert J | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Torres, Robert Ponce | Address on File | | | | |
| Torres, Roberto | Address on File | | | | |
| Torres, Rodrigo | Address on File | | | | |
| Torres, Ronald Perez | Address on File | | | | |
| Torres, Rosalia | Address on File | | | | |
| Torres, Rosemary | Address on File | | | | |
| Torres, Sam | Address on File | | | | |
| Torres, Sarah | Address on File | | | | |
| Torres, Sarah Vang | Address on File | | | | |
| Torres, Sebastian | Address on File | | | | |
| Torres, Sharon C | Address on File | | | | |
| Torres, Stephanie | Address on File | | | | |
| Torres, Steve Salvador | Address on File | | | | |
| Torres, Susan | Address on File | | | | |
| Torres, Tera | Address on File | | | | |
| Torres, Thomas Andre | Address on File | | | | |
| Torres, Tiffany A | Address on File | | | | |
| Torres, Timothy Jon Mamuyac | Address on File | | | | |
| Torres, Valerie | Address on File | | | | |
| Torres, Valerie Eliana | Address on File | | | | |
| Torres, Vanessa Lynn | Address on File | | | | |
| Torres, Victor | Address on File | | | | |
| TORRES, VICTORIA | 6133 FIDLER AVE | LAKEWOOD | CA | 907121256 | |
| Torres, Victoria Marie | Address on File | | | | |
| Torres, Vincent B | Address on File | | | | |
| Torres, Wanda | Address on File | | | | |
| Torres, William Orlando | Address on File | | | | |
| Torres, Yran Angel | Address on File | | | | |
| Torrescardiel, Victor Jesus | Address on File | | | | |
| Torres-Gerald, Brent | Address on File | | | | |
| Torres-Hernandez, Mayra | Address on File | | | | |
| Torres-Kiwaha, Marlena | Address on File | | | | |
| Torres-Labarca, Nicolas Osvaldo | Address on File | | | | |
| Torres-Rodriguez, Martin | Address on File | | | | |
| Torres-Torres, Alexis | Address on File | | | | |
| Torrez, Alexandrea Rose | Address on File | | | | |
| Torrez, Benedict Mattagi | Address on File | | | | |
| Torrez, Daniel Andrew | Address on File | | | | |
| Torrez, Karina | Address on File | | | | |
| Torrez, Netania | Address on File | | | | |
| Torrez, Oneyda D | Address on File | | | | |
| Torrez, Yael | Address on File | | | | |
| Torrise, Olivia Marie | Address on File | | | | |
| Tortarolo, Kerry A | Address on File | | | | |
| Tortorello-Quincy, Laurie | Address on File | | | | |
| Tortorice, Danielle | Address on File | | | | |
| Tortorici, Kenneth John | Address on File | | | | |
| Tortorigi, Frank | Address on File | | | | |
| Tosado, Lorenzo | Address on File | | | | |
| Tosado, Raquel Yvette | Address on File | | | | |
| Toscano Chavez, Ana Miriam | Address on File | | | | |
| Toscano, Devin Jose | Address on File | | | | |
| Toscano, Valeria | Address on File | | | | |
| Toscano-Robles, Javier toscano | Address on File | | | | |
| Tostado, Andrea Joy | Address on File | | | | |
| Tostado, Maria Luisa | Address on File | | | | |
| Tosti Jr, Joseph Michael | Address on File | | | | |
| Tosunian, Evan Warner | Address on File | | | | |
| Tota, Amanda Tamore | Address on File | | | | |
| Totah, Wafa | Address on File | | | | |
| TOTAL EXTERMINATING INC | 268 N. LINCOLN AVE, # 2 | CORONA | CA | 92882 | |
| TOTAL GYM COMMERCIAL LLC | ATTN: JESSE CAMPANARO, 5225 AVENIDA ENCINAS, SUITE C | CARLSBAD | CA | 92008 | |
| TOTAL RECOVERY RESOURCES | 254 ROUTE 17K SUITE 201 | NEWBURGH | NY | 12550 | |
| Toth, Matt | Address on File | | | | |
| Toth, Viktoria | Address on File | | | | |
| Totolzintle-Sanchez, Viridiana Angelica | Address on File | | | | |
| Tott, Ashley Dawn | Address on File | | | | |
| TOUCHAMERICA | P.O. BOX 34278 | SEATTLE | WA | 98124-1278 | |
| Touchard, August Ashley | Address on File | | | | |
| Touchstone, Rebecca Leigh | Address on File | | | | |
| Tougas, Debbie Ellen | Address on File | | | | |
| Touhuni, Whitnie | Address on File | | | | |
| Toulson, Ryan | Address on File | | | | |
| Touma, Katherine Reynolds | Address on File | | | | |
| Touma, Nicholas Robert | Address on File | | | | |
| Toups, Jolane Marie | Address on File | | | | |
| Tous, Robert richard luke | Address on File | | | | |
| Toussaint, Jeremiah Gary | Address on File | | | | |
| Toussaint, Michelle F E | Address on File | | | | |
| Tovar, Alejandra | Address on File | | | | |
| Tovar, Alex | Address on File | | | | |
| Tovar, Amador | Address on File | | | | |
| Tovar, David | Address on File | | | | |
| Tovar, Ellecia Breanna | Address on File | | | | |
| Tovar, Gerardo | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Tovar, Gilbert | Address on File | | | | |
| TOVAR, GUSTAVO Aldair | Address on File | | | | |
| Tovar, Jose Miguel | Address on File | | | | |
| Tovera, Altheia | Address on File | | | | |
| Toves, Aaron Caleb | Address on File | | | | |
| Tow, Jared Dwayne | Address on File | | | | |
| Tow, Michael | Address on File | | | | |
| Towers, Austin Sherlock | Address on File | | | | |
| Towers, Chris Max | Address on File | | | | |
| Towersey, Allyson | Address on File | | | | |
| Towle, Brittany E | Address on File | | | | |
| TOWN OF ADDISON | P.O. BOX 9010 | ADDISON | TX | 75001-9010 | |
| TOWN OF ADDISON | 5300 BELT LINE RD. | DALLAS | TX | 75254 | |
| TOWN OF ADDISON ENVIROMENTAL SERVICES | 16801 WESTGROVE DRIVE, PO BOX 9010 | ADDISON | TX | 75001-9010 | |
| TOWN OF ADDISON ENVIROMENTAL SERVICES | PO BOX 9010 | ADDISON | TX | 75001-9010 | |
| TOWN OF APPLE VALLEY | 14955 DALE EVANS PKWY | APPLE VALLEY | CA | 92307 | |
| TOWN OF CASTLE ROCK | PO BOX 172727 | DENVER | CO | 80217-2727 | |
| TOWN OF CASTLE ROCK | 100 N. WILCOX ST | CASTLE ROCK | CO | 80104 | |
| TOWN OF CLARKSTOWN | 10 MAPLE AVENUE | NEW CITY | NY | 10956 | |
| TOWN OF CLARKSTOWN | 10 MAPLE AVE #5013 | NEW CITY | NY | 10956 | |
| TOWN OF GREENBURGH | 181 KNOLLWOOD ROAD | WHITE PLAINS | NY | 10607 | |
| TOWN OF HEMPSTEAD | ONE WASHINGTON STREET | HEMPSTEAD | NY | 11550-4923 | |
| TOWN OF HEMPSTEAD | 1 WASHINGTON ST | HEMPSTEAD | NY | 11550 | |
| TOWN OF ISLIP | OFFICE OF THE FIRE MARSHAL, 24 NASSAU AVENUE | ISLIP | NY | 11751 | |
| TOWN OF LITTLE ELM | 100 W ELDORADO PKWY | LITTLE ELM | TX | 75068-5060 | |
| TOWN OF LITTLE ELM | 100 W. ELDORADO PARKWAY | LITTLE ELM | TX | 75068 | |
| TOWN OF OYSTER BAY | PLANNING AND DEVELOPMENT, 74 AUDREY AVENUE | OYSTER BAY | NY | 11771 | |
| TOWN OF PARKER | 20120 E. MAINSTREET | PARKER | CO | 80138-7335 | |
| TOWN OF PARKER | SALES TAX ADMINISTRATION, PO BOX 5602 | DENVER | CO | 80217-5602 | |
| TOWN OF PARKER | 20120 MAINSTREET | PARKER | CO | 80138 | |
| Towner, Cynthia Joi | Address on File | | | | |
| Towns, Payton Renee | Address on File | | | | |
| Towns, River | Address on File | | | | |
| Townsend Jr., Derwin Jay | Address on File | | | | |
| Townsend, Adrian Armani | Address on File | | | | |
| Townsend, Amanda Margaret | Address on File | | | | |
| Townsend, David | Address on File | | | | |
| Townsend, Dylan Mikel | Address on File | | | | |
| Townsend, Jonathan Isaac | Address on File | | | | |
| Townsend, Melissa | Address on File | | | | |
| Townsend, Rachael Sandell | Address on File | | | | |
| Townsend, Shelby Lea | Address on File | | | | |
| Townsend, Tyler CHRISTOPHER | Address on File | | | | |
| TOWNSHIP OF CLARK | BUILDING DEPARTMENT, ROOM 29, 430 WESTFIELD AVENUE | CLARK | NJ | 07066 | |
| TOWNSHIP OF CLARK | 430 WESTFIELD AVENUE | CLARK | NJ | 07066 | |
| TOWNSHIP OF HANOVER | HEALTH DEPARTMENT, P.O. BOX 250 | WHIPPANY | NJ | 07981 | |
| TOWNSHIP OF HANOVER | P.O. BOX 250 | WHIPPANY | NJ | 07981 | |
| TOWNSHIP OF SADDLE BROOK | ATTN: BUILDING DEPARTMENT 540 SADDLE RIVER RD, | SADDLE BROOK | NJ | 07663 | |
| TOWNSHIP OF SADDLE BROOK | 540 SADDLE RIVER RD | SADDLE BROOK | NJ | 07663 | |
| TOWNSHIP OF SPRINGFIELD | 100 MOUNTAIN AVENUE | SPRINGFIELD | NJ | 07081 | |
| TOWNSHIP OF WAYNE | UTILITY BILLING DEPT 475 VALLEY ROAD, | WAYNE | NJ | 07470 | |
| TOWNSQUARE LIVE EVENTS COLORADO LLC | 240 GREENWICH AVE | GREENWICH | CT | 06830 | |
| Toy, Jason | Address on File | | | | |
| Toye, Robert F | Address on File | | | | |
| TOYS R US MONTVALE REGIONAL OFFICE | ATTN: FLO X144, ONE GEOFFREY WAY, DEPT. T2INST | WAYNE | NJ | 07470-0235 | |
| Toy-Wong, Louisa | Address on File | | | | |
| TPP 217 TAYLORSVILLE LLC | C/O NEWMARK GRUBB ACRESS ASSET SERVICES, 376 EAST 400 SOUTH | SALT LAKE CITY | UT | 84111 | |
| TR COSTA MESA COURTYARDS LLC | C/O VESTAR PROPERTY MANAGEMENT, 2425 E. CAMELBACK ROAD | PHOENIX | AZ | 85016 | |
| TR Costa Mesa Courtyards LLC | c/o Vestar Property Management, Attn: Property Manager - Costa Mesa Courtyards, 7575 Carson Blvd. | Long Beach | CA | 90808 | |
| TR WATERIDGE LLC | ATTN: VICKY LYONS, P.O. BOX 74008511 | CHICAGO | IL | 60674-8511 | |
| TR Wateridge LLC | Attn: James T. Mayer, Esq., Holland & Knight LLP, 131 South Dearborn St, 30th Floor | Chicago | IL | 60603 | |
| TR Wateridge LLC | c/o LPC Realty Advisor I, LP, Attn: Jenifer A. Ratcliffe, 120 North LaSalle St, Ste 2900 | Chicago | IL | 60602 | |
| Traa, Shelley Lisa | Address on File | | | | |
| TRACE3 LLC | ATTN: JARED MARTINEZ, P.O. BOX 847467 | LOS ANGELES | CA | 90084-7467 | |
| Tracer, Marya Evelyn | Address on File | | | | |
| Tracey, Matt Cameron | Address on File | | | | |
| Tracey, Matthew Patrick | Address on File | | | | |
| Trachtman, Jeremy S | Address on File | | | | |
| TRACY URGENT CARE MEDICAL CLINIC INC | 2160 W GRANT LINE RD, STE 230 | TRACY | CA | 95377 | |
| Tracy, Benjamin William | Address on File | | | | |
| Tracy, Geena | Address on File | | | | |
| Tracy, Joshua | Address on File | | | | |
| Tracy, Paytone Josephine | Address on File | | | | |
| TRACYLOCKE | ATTN: KRYSLYN BURKS - LAUREN MARCHANT, 1999 BRYAN STREET SUITE 2800 | DALLAS | TX | 75201 | |
| Trader, Jarod A | Address on File | | | | |
| Trader, Melissa Michelle | Address on File | | | | |
| Trager, Katelyn Jean | Address on File | | | | |
| Trahyn, Aresha | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Trail, Jane Keum | Address on File | | | | |
| Trail, Lacy L | Address on File | | | | |
| Tram, Dally Le | Address on File | | | | |
| Tram, Kalvin | Address on File | | | | |
| Tramblay, Alec Ryan | Address on File | | | | |
| Trammell, Allison Rose | Address on File | | | | |
| Trammell, Brooke Mae | Address on File | | | | |
| Trammell, Courtney | Address on File | | | | |
| Trammell, Joshua Michael | Address on File | | | | |
| Trammell, Kimber Anne | Address on File | | | | |
| Tramontano, Tracey A | Address on File | | | | |
| Tran Nguyen, Tan | Address on File | | | | |
| Tran Pham, Hoang Thanh | Address on File | | | | |
| Tran, Aaron Khang | Address on File | | | | |
| Tran, Alison | Address on File | | | | |
| Tran, Amanda | Address on File | | | | |
| Tran, Andrew S | Address on File | | | | |
| Tran, Anthony Kim | Address on File | | | | |
| Tran, Augustin | Address on File | | | | |
| Tran, Ben | Address on File | | | | |
| Tran, Binh Quang | Address on File | | | | |
| Tran, Brownson Ducba | Address on File | | | | |
| Tran, Carolyn | Address on File | | | | |
| Tran, Charlene Phuonghanh | Address on File | | | | |
| Tran, Chinh Trong | Address on File | | | | |
| Tran, Chuong | Address on File | | | | |
| Tran, Connie Do | Address on File | | | | |
| Tran, Dang Hai | Address on File | | | | |
| Tran, Dao T | Address on File | | | | |
| Tran, Dominic | Address on File | | | | |
| Tran, Don | Address on File | | | | |
| Tran, Elvis | Address on File | | | | |
| Tran, Ha My Thi | Address on File | | | | |
| Tran, Ha Thu | Address on File | | | | |
| Tran, Hillary Yin Chee | Address on File | | | | |
| Tran, Hoan Kim | Address on File | | | | |
| Tran, Hoang Minh | Address on File | | | | |
| Tran, James | Address on File | | | | |
| Tran, James N | Address on File | | | | |
| Tran, Jaren Chrsitopher | Address on File | | | | |
| Tran, Jimmy Kiem | Address on File | | | | |
| Tran, John | Address on File | | | | |
| Tran, John | Address on File | | | | |
| Tran, Johnson | Address on File | | | | |
| Tran, Katherine-Thu Kieu | Address on File | | | | |
| Tran, Kathy Diem | Address on File | | | | |
| Tran, Kevin | Address on File | | | | |
| Tran, Kevin | Address on File | | | | |
| Tran, Kevin | Address on File | | | | |
| Tran, Kevin | Address on File | | | | |
| Tran, Khanh | Address on File | | | | |
| Tran, Khanh Trang | Address on File | | | | |
| Tran, Kim Thu | Address on File | | | | |
| Tran, Kimberly | Address on File | | | | |
| Tran, Kristian | Address on File | | | | |
| Tran, Kristy Lee | Address on File | | | | |
| Tran, Lana Nguyen | Address on File | | | | |
| Tran, Lanny | Address on File | | | | |
| Tran, Long Huynh | Address on File | | | | |
| Tran, Mary Elizabeth | Address on File | | | | |
| Tran, Matthew | Address on File | | | | |
| Tran, Mia T | Address on File | | | | |
| Tran, Michael | Address on File | | | | |
| Tran, Michelle | Address on File | | | | |
| Tran, Minh Hieu | Address on File | | | | |
| Tran, Minh Khoi | Address on File | | | | |
| Tran, Namchi | Address on File | | | | |
| Tran, Nathan Nghi | Address on File | | | | |
| Tran, Nicholas | Address on File | | | | |
| Tran, Nicholas Ly | Address on File | | | | |
| Tran, Phat Quy | Address on File | | | | |
| Tran, Phillip | Address on File | | | | |
| Tran, Phillip | Address on File | | | | |
| Tran, Phuong-Thao Luong | Address on File | | | | |
| Tran, Quan Minh | Address on File | | | | |
| Tran, Quoc | Address on File | | | | |
| Tran, Quoc Thang | Address on File | | | | |
| Tran, Quockhanh van | Address on File | | | | |
| Tran, Richard Nhat | Address on File | | | | |
| Tran, Ryan | Address on File | | | | |
| Tran, Ryu | Address on File | | | | |
| Tran, Steven | Address on File | | | | |
| Tran, Steven | Address on File | | | | |
| Tran, Tai Ahn Brandon | Address on File | | | | |
| Tran, Tam Ngoc | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Tran, Tan Dinh | Address on File | | | | |
| Tran, Thanh LeKhac | Address on File | | | | |
| Tran, Thanh Thien | Address on File | | | | |
| Tran, Thien | Address on File | | | | |
| Tran, Thong | Address on File | | | | |
| Tran, Timothy | Address on File | | | | |
| Tran, Tony | Address on File | | | | |
| Tran, Tony Tien Minh | Address on File | | | | |
| Tran, Tram Anh | Address on File | | | | |
| Tran, Victoria | Address on File | | | | |
| Tran, Vinh Q | Address on File | | | | |
| Tran, Vivi Hanh | Address on File | | | | |
| Trang, Tommy Vi | Address on File | | | | |
| TRANSACTION TAX RESOURCES INC | ATTN: AMBER CASE, 3850 NE THREE MILE LANE | MCMINNVILLE | OR | 97128 | |
| TRANSAMERICA | ATTN: TIFFANY LANTZ, 4333 EDGEWOOD RD NE MD 0001-2A | CEDAR RAPIDS | IA | 52499 | |
| TRANSAMERICA RETIREMENT SOLUTIONS CO | ATTN: ACCOUNTS RECEIVABLE, PO BOX 20781 | LEHIGH VALLEY | PA | 18002-0781 | |
| Transeth, Stenn Christian | Address on File | | | | |
| TRANSFORM HOLDCO LLC | ATTN: ANGELA LIPOVETSKY, 12670 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| Transform Holdco LLC | Attn: Vice President - Real Estate, 3333 Beverly Road, Dept. 824RE | Hoffman Estates | IL | 60179 | |
| Transform Holdco LLC | Attn: Divisional Vice President - Real Estate Law and Asset Management, 3333 Beverly Road, Dept. 824RE | Hoffman Estates | IL | 60179 | |
| TRANSOURCE FORMS | ATTN: MARY ELLEN METCALS, HARLAND CLARKE, PO BOX 931898 | ATLANTA | GA | 31193 | |
| Transparenti, Rosalie Adelle | Address on File | | | | |
| TRANSPORT WORKERS UNION LOCAL 100 | ATTN: KAMAILIA HERON, 195 MONTAGUE ST | BROOKLYN | NY | 11201 | |
| Trantham, Richard Lee | Address on File | | | | |
| Trapp, Tyrelle Isaiah | Address on File | | | | |
| Trask, Alyssa Lynn | Address on File | | | | |
| Trask, Samantha Jean | Address on File | | | | |
| Trask, Scott | Address on File | | | | |
| Trasvina, Selena Christmas | Address on File | | | | |
| Travaine, Ronald | Address on File | | | | |
| Travers, Daniel | Address on File | | | | |
| Traverso, Megan Cathleen Reid | Address on File | | | | |
| Traverso, Michael Anthony | Address on File | | | | |
| Travieso, Eduardo | Address on File | | | | |
| Travillian, Chavante Narae | Address on File | | | | |
| TRAVIS COUNTY TAX COLLECTOR | P.O. BOX 149328 | AUSTIN | TX | 78714-9328 | |
| TRAVIS JOHN JACKSON | 430 EAST BIXBY ROAD | LONG BEACH | CA | 90807 | |
| TRAVIS RIDLEHUBER | 3337 NE 88TH AVE | PORTLAND | OR | 97220 | |
| Travis, Chastity | Address on File | | | | |
| Travis, Jeremy | Address on File | | | | |
| Travis, Laryn Elizabeth | Address on File | | | | |
| Travis, Nate | Address on File | | | | |
| Travis, Sherita | Address on File | | | | |
| Travis, Steven Craig | Address on File | | | | |
| Travis, Tyler Jacob | Address on File | | | | |
| Traylor, Brandyne Kaililouokekoa | Address on File | | | | |
| Traylor, Jeremy Tristan | Address on File | | | | |
| Traylor, Joseph Deshodd | Address on File | | | | |
| Traylor, Renelle | Address on File | | | | |
| Trdan-Schmidt, Adam Edward | Address on File | | | | |
| Treacy, Ann Williams | Address on File | | | | |
| Treacy, Nathan | Address on File | | | | |
| Treadway, Casey | Address on File | | | | |
| Treadwell, Danielle C | Address on File | | | | |
| Treadwell, Patrice | Address on File | | | | |
| Treanor, Erika Nicole | Address on File | | | | |
| Treas, Stephanie | Address on File | | | | |
| TREASURER OF VIRGINIA | 101 NORTH 14TH STREET | RICHMOND | VA | 23219 | |
| TREASURER OF VIRGINIA | 101 N 14TH ST | RICHMOND | VA | 23219 | |
| TREASURER OF VIRGINIA CONSUMER SERVICES | ATTN: OFFICE  OF CONSUMER AFFAIR, PO BOX 526 | RICHMOND | VA | 23218-0526 | |
| TREASURER STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION, P.O. BOX 198649 | NASHVILLE | TN | 37219-8649 | |
| TREASURER, CITY & COUNTY OF DENVER | 144 W. COLFAX, P.O. BOX 17420 | DENVER | CO | 80217-0420 | |
| TREASURER, STATE OF IOWA | UNCLAIMED PROPERTY SECTION, PO BOX 10430 | DES MOINES | IA | 50306-0005 | |
| TREASURER, STATE OF NEW JERSEY | P. O. BOX 211 | TRENTON | NJ | 08625-0211 | |
| TREASURY DEPARTMENT STATE OF NH | 25 CAPITOL ST # 121 | CONCORD | NH | 03301 | |
| Treat, Adam | Address on File | | | | |
| Treat, Dawn Marie | Address on File | | | | |
| Trebelhorn, Robert | Address on File | | | | |
| Treen, Andrew Carl | Address on File | | | | |
| Trees, Andy Mario | Address on File | | | | |
| Trejo Chavez, Yecxy Viridiana | Address on File | | | | |
| Trejo, Cindea Ann | Address on File | | | | |
| Trejo, Edgar Damian | Address on File | | | | |
| Trejo, James | Address on File | | | | |
| Trejo, Joel | Address on File | | | | |
| Trejo, Josue David | Address on File | | | | |
| Trejo, Kelemonyn Airy | Address on File | | | | |
| Trejo, Nancy | Address on File | | | | |
| Trejo, Uriel Ignacio | Address on File | | | | |
| Treleaven, Tereasa Christine | Address on File | | | | |
| Tremaine, Harrison Louis | Address on File | | | | |
| Tremaine, Laura | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Tremblay, Julie Yvonne | Address on File | | | | |
| Tremblay, Ryan Thomas | Address on File | | | | |
| Trembley, Celeste Ann | Address on File | | | | |
| TREND SYSTEMS INTEGRATION INC. | 2246 NEWPORT BLVD., #A | COSTA MESA | CA | 92627-6745 | |
| Trendt, Lauren | Address on File | | | | |
| Trenet, Wulfran | Address on File | | | | |
| Trent, Gregory Jermaine | Address on File | | | | |
| Trent, Isabella Luna | Address on File | | | | |
| Trerotola, Connor Rhoades | Address on File | | | | |
| Trestik, Amanda Marie | Address on File | | | | |
| Trestik, Samantha Jeanne | Address on File | | | | |
| Treto Martinez, Jesus | Address on File | | | | |
| TREVCO SPORTSWEAR | ATTN: BONNIE PAWLOWSKI, 32450 N. AVIS DR | MADISON HEIGHTS | MI | 48071-1557 | |
| Trevil, Edwin S | Address on File | | | | |
| Trevino, Austin Taylor | Address on File | | | | |
| Trevino, Clara | Address on File | | | | |
| Trevino, Clara Dorothea | Address on File | | | | |
| Trevino, Cynthia Ann | Address on File | | | | |
| Trevino, Diana E | Address on File | | | | |
| Trevino, Dolores A | Address on File | | | | |
| Trevino, James Elias | Address on File | | | | |
| Trevino, Joel | Address on File | | | | |
| Trevino, Lauren | Address on File | | | | |
| Trevino, Magali | Address on File | | | | |
| Trevino, Miguel | Address on File | | | | |
| Trevino, Nicholas Anthony | Address on File | | | | |
| Trevino, Nina Marie | Address on File | | | | |
| Trevino, Paul Anthony | Address on File | | | | |
| Trevino, Robert | Address on File | | | | |
| Trevino, Rosemarie Enedelia | Address on File | | | | |
| Trevino, Tabitha Marina | Address on File | | | | |
| Trevizo Perez, Omar Adrian | Address on File | | | | |
| Trevor, Joy Gatchalian | Address on File | | | | |
| Trevors, David Francis | Address on File | | | | |
| TREX COMMERCIAL PRODUCTS INC | ATTN: JOHN LEWIS, 7008 NORTHLAND DRIVE N., SUITE 150 | BROOKLYN PARK | MN | 55428 | |
| TRI CITIES HARRIMAN LLC | ATTN: BRIEN STRONACH, 9250 WILSHIRE BLVD, SUITE 200 | BEVERLY HILLS | CA | 90212 | |
| Tri Cities Harriman, LLC | c/o Tri Cities Harriman LLC Attn: Brien Stronach brien@obcre.com, wilco@obcre.com, 2001 South Barrington Ave., Ste 106 | Los Angeles | CA | 90025 | |
| Tri Cities Harriman, LLC | 9250 Wilshire Blvd., Ste 200 | Beverly Hills | CA | 90212 | |
| TRI COUNTY COMMUNICATIONS | LIC 616060 925 PLYMOUTH DR, | GILROY | CA | 95020 | |
| TRI COUNTY ELECTRIC COOPERATIVE | 301 N NOLEN DR | SOUTHLAKE | TX | 76092 | |
| Tria, Francisco | Address on File | | | | |
| Tria, Gregory | Address on File | | | | |
| TRIANGLE 17 CENTER LLC | ATTN: SWATI PATEL, 150 EAST 58TH STREET, 39TH FLOOR | NEW YORK | NY | 10155 | |
| Triangle 17 Center LLC | c/o AAC Management Corp. Attn: General Counsel, 150 East 58th Street, 39th Floor | New York | NY | 10155 | |
| TRIANGLE CENTER LLC | ATTN: KIMBERLY LOW, 10850 WILSHIRE BLVD, SUITE 1000 | LOS ANGELES | CA | 90024 | |
| Triangle Center LLC | c/o Cannon Management, Attn: Jackson Foo, 10850 Wilshire Blvd., Ste 1000 | Los Angeles | CA | 90024 | |
| Tribastone, Frank | Address on File | | | | |
| Tribble, Kanesha | Address on File | | | | |
| Tribble, Taylor Ray | Address on File | | | | |
| TRIBE INC | ATTN: CINDY BRIZENDINE, 2100 RIVEREDGE PARKWAY, SUITE 720 | ATLANTA | GA | 30328 | |
| Trice, Benicia | Address on File | | | | |
| Tricomi, Jana Nicole | Address on File | | | | |
| TRI-COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH DIVISION, 4201 E 72ND AVE SUITE D | COMMERCE CITY | CO | 80022 | |
| TRI-COUNTY HEALTH DEPARTMENT | 4201 E 72ND AVE SUITE D | COMMERCE CITY | CO | 80022 | |
| TRI-DIM FILTER CORPORATION | ATTN: CRYSTAL ROBINSON, 7036 SNOWDRIFT ROAD | ALLENTOWN | PA | 18106 | |
| Triebel, Carolyn Kay | Address on File | | | | |
| Triebelhorn, Robert Brian | Address on File | | | | |
| Trieu, Nam Truong Nhut | Address on File | | | | |
| TRIFECTA INC | ATTN: BRET BARRIE, 428 J STREET # 800 | SACRAMENTO | CA | 95814 | |
| Trigg, Corinne Michelle | Address on File | | | | |
| Trigg, Shaitece L | Address on File | | | | |
| Trigo, Sandy | Address on File | | | | |
| Trigoso, Fernando Aaron | Address on File | | | | |
| Trigueros, Joel Alexander | Address on File | | | | |
| Trimble, Alicia Marie | Address on File | | | | |
| Trimble, Corey Phillip | Address on File | | | | |
| Trimble, Rashad Deyton | Address on File | | | | |
| Trimble, Tesla M | Address on File | | | | |
| Trimmer, Maria E | Address on File | | | | |
| Trincado, Gabriel David | Address on File | | | | |
| Trinei, Bailey Alexander | Address on File | | | | |
| Tringali, Rayanne | Address on File | | | | |
| Trinh Ta, Hue Nghi | Address on File | | | | |
| Trinh, Amy | Address on File | | | | |
| Trinh, Bryant Minh | Address on File | | | | |
| Trinh, Clayton | Address on File | | | | |
| Trinh, Duc | 2600 Torrey Pines Rd #A24 | La Jolla | CA | 92037 | |
| Trinh, Huan G | Address on File | | | | |
| Trinh, Huyen Quoc | Address on File | | | | |
| Trinh, Isabella | Address on File | | | | |
| Trinh, Nicole Thanh Ha | Address on File | | | | |
| Trinh, Samanna | Address on File | | | | |
| Trinidad, Adrienne Baylon | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Trinidad, Desiree E | Address on File | | | | |
| Trinidad, Kodie Lynne | Address on File | | | | |
| Trinidad, Samantha Isabel Canlas | Address on File | | | | |
| TRINTECH INC. | ATTN: Elyne McMahon, 15851 DALLAS PKWY., STE. 940 | DALLAS | TX | 75001-3388 | |
| Triolo, Stephen Joseph | Address on File | | | | |
| Triplett, Brooke M | Address on File | | | | |
| Triplett, James Wesley | Address on File | | | | |
| Triplett, Montrae Deomd | Address on File | | | | |
| Tripodo, Vicki Sue | Address on File | | | | |
| Tripp, Cameron J | Address on File | | | | |
| Tripp, Timothy Frederick | Address on File | | | | |
| Trippett, Jason | Address on File | | | | |
| Tripsea, Kevin Ion | Address on File | | | | |
| TRISIGNAL INTEGRATION INC | 15853 MONTE STREET, STE 101 | SYLMAR | CA | 91342-3576 | |
| Triska, Tawny | Address on File | | | | |
| Trisler, Brittany Rae | Address on File | | | | |
| Tristan, Kalip | Address on File | | | | |
| Tristan, Selena Michele | Address on File | | | | |
| TRI-STATE COMMERCIAL REALTY LLC | 429 SYLVAN AVE | ENGLEWOOD CLIFFS | NJ | 07632 | |
| TRI-STATE COMMERCIAL REALTY LLC - V0000414094 | 429 SYLVAN AVE | ENGLEWOOD CLIFFS | NJ | 07632 | |
| Trivane, Brett | Address on File | | | | |
| Trivedi, Swati Akshay | Address on File | | | | |
| Trivette, Steven | Address on File | | | | |
| TRIVISTA INC | ATTN: Jessica Clabaugh, 116 Market Place | Escondido | CA | 92029 | |
| Troberg, Kelsey Laura | Address on File | | | | |
| Troberg, Max Alika | Address on File | | | | |
| Trocchia, Gennaro Antonio | Address on File | | | | |
| Trocino, Romuel Buenviaje | Address on File | | | | |
| Troconis, Jennifer | Address on File | | | | |
| Trodden, Claudia Emilsa | Address on File | | | | |
| Troisi, Lisa Viola | Address on File | | | | |
| Troitskaya, Galina | Address on File | | | | |
| TROLLEY CORNERS CENTER LLC | C/O CAPSTONE PROPERTY MANAGEMENT 4422 S CENTURY DRIVE, | MURRAY | UT | 84123 | |
| Trollinger, Emma K | Address on File | | | | |
| Trombadore, Michael | Address on File | | | | |
| Troncelliti, Erica Anne | Address on File | | | | |
| Troncoso-Ocampo, Joanna Martinez | Address on File | | | | |
| Tronolone, Zoe Kanani Ann | Address on File | | | | |
| TROP 2015 HOLDING LLC | ATTN: MATTHEW HUSS, C/O GREAT AMERICAN CAPITAL, 8350 W. SAHARA AVENUE | LAS VEGAS | NV | 89117 | |
| Trop 2015 Holdings LLC | c/o Great American Capital , 8350 W. Sahara Avenue, Ste. 210 | Las Vegas | NV | 89117 | |
| TROPICANA 4440 LP | C/O COMMUNITY VISION INC., 6440 SKY POINTE DR # 140-104 | LAS VEGAS | NV | 89131 | |
| TROPPITO MILLER GRIFFIN LLC | ATTN: JONAH LOCK, 105 EAST FIFTH STREET, SUITE 500 | KANSAS CITY | MO | 64106 | |
| Trosclair, Gissella Tejeda | Address on File | | | | |
| Trotman, William Eric Nathaniel | Address on File | | | | |
| Trotter, Aryn M. | Address on File | | | | |
| Trotter, Joel Michael | Address on File | | | | |
| Trotter, Miketha Shanae | Address on File | | | | |
| Trotter-Brown, Brea Eimon | Address on File | | | | |
| Trottier, Kaylee | Address on File | | | | |
| Trottman, Payton Leigh | Address on File | | | | |
| Trottman, Tatum Nicole | Address on File | | | | |
| Troup, Ariel Christina | Address on File | | | | |
| Troupe, Malcolm J | Address on File | | | | |
| Trout, Daniel | Address on File | | | | |
| Trout, Randall G | Address on File | | | | |
| Troutman, Kylie | Address on File | | | | |
| Troutman, Megan Elizabeth | Address on File | | | | |
| Trover, Jennica Ann | Address on File | | | | |
| Trowbridge, Alice | Address on File | | | | |
| Troxel, Tosha | Address on File | | | | |
| Troxler, Aaron Michael | Address on File | | | | |
| Troy Yancey, Jeremy Jonathan | Address on File | | | | |
| Troy, Ashley | Address on File | | | | |
| Troy, Kirk | Address on File | | | | |
| Troyer, Austin Greggory | Address on File | | | | |
| Truby, Michelle Denean | Address on File | | | | |
| TRUCKEE MEADOWS WATER AUTHORITY, NV | 1155 CORPORATE BLVD. | RENO | NV | 89520 | |
| Trudeau, Cierra Jane | Address on File | | | | |
| Trudeau, Cody Eugene | Address on File | | | | |
| Trudeau, Shelli L | Address on File | | | | |
| Trudeau, Shontalene | Address on File | | | | |
| Trudel, Kieran Maloney | Address on File | | | | |
| TRUE FITNESS TECHNOLOGY, INC. | ATTN: TOM KURLONDSKI, PO BOX 419161 | CREVE COEUR | MO | 63141 | |
| True, Asia | Address on File | | | | |
| True, Christopher Lee | Address on File | | | | |
| True, Heather Rebecca | Address on File | | | | |
| True, Maxx Ramsey | Address on File | | | | |
| True, Shelby | Address on File | | | | |
| Truehill, Donna Yambao | Address on File | | | | |
| Truehill, Louis Myles | Address on File | | | | |
| Truesdell, Jeremy William | Address on File | | | | |
| TRUESOURCE LLC | ATTN: JANE ROMERO, 2929 EXPRESSWAY DRIVE NORTH, SUITE 300 B | ISLANDIA | NY | 11749 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| TruFusion Soho | Law Offices of Mark C. Fields, Mark C Fields, 333 So. Hope Street, Ste. 450 | Los Angeles | CA | 90071-1406 | |
| TruFusion Soho | Reade & Associates, Robert C Reade, 1333 North Buffalo Drive,, Suite 210 | Las Vegas | NV | 89128 | |
| Trujeque Leal, Carlos Daniel | Address on File | | | | |
| Trujeque, Quinn Darien | Address on File | | | | |
| Trujeque, Zainn | Address on File | | | | |
| Trujillo Jr., Richard Anthony | Address on File | | | | |
| Trujillo, Adrian Frank | Address on File | | | | |
| Trujillo, Akasha M | Address on File | | | | |
| Trujillo, Alex Kenneth | Address on File | | | | |
| Trujillo, Anadelia | Address on File | | | | |
| Trujillo, Brandon | Address on File | | | | |
| Trujillo, Damaris A | Address on File | | | | |
| Trujillo, Elias E | Address on File | | | | |
| Trujillo, Giovanni | Address on File | | | | |
| Trujillo, Jessica Nicole | Address on File | | | | |
| Trujillo, Jose jesus | Address on File | | | | |
| Trujillo, Julian David | Address on File | | | | |
| Trujillo, Laureen Alexa | Address on File | | | | |
| Trujillo, Madelaine Eve | Address on File | | | | |
| Trujillo, Marbella Yolanda | Address on File | | | | |
| Trujillo, Mark Anthony | Address on File | | | | |
| Trujillo, MeLena Nicole | Address on File | | | | |
| Trujillo, Nicholas Antonio | Address on File | | | | |
| Trujillo, Oscar Vladimir | Address on File | | | | |
| Trujillo, Piedad Socorro | Address on File | | | | |
| Trujillo-Wheelus, Selina | Address on File | | | | |
| Trule, Cl | Address on File | | | | |
| Trumble, Amanda | Address on File | | | | |
| Trunkey, Kristen Breanne | Address on File | | | | |
| Truong, Alex | Address on File | | | | |
| Truong, Andrew Caobinh | Address on File | | | | |
| Truong, Anna | Address on File | | | | |
| Truong, Brian | Address on File | | | | |
| Truong, Bryan | Address on File | | | | |
| Truong, Chantelle | Address on File | | | | |
| Truong, Chau Bao | Address on File | | | | |
| Truong, Dan Minh | Address on File | | | | |
| Truong, Darrick Duy | Address on File | | | | |
| Truong, Hanh Ngoc | Address on File | | | | |
| Truong, Ivy | Address on File | | | | |
| Truong, Jacqueline | Address on File | | | | |
| Truong, Kathy Tran | Address on File | | | | |
| Truong, Kimberly | Address on File | | | | |
| Truong, Leah | Address on File | | | | |
| Truong, Lisa | Address on File | | | | |
| Truong, Logan | Address on File | | | | |
| Truong, Maurice | Address on File | | | | |
| Truong, Michael Phong | Address on File | | | | |
| Truong, Myscon | Address on File | | | | |
| Truong, Philip Phat | Address on File | | | | |
| Truong, Phong Thanh | Address on File | | | | |
| Truong, Sydney T | Address on File | | | | |
| Truong, Thanh Thanh | Address on File | | | | |
| Truong, Trica | Address on File | | | | |
| Trupp, Jennifer | Address on File | | | | |
| Trupp, Taylor Marie | Address on File | | | | |
| Truslow, Melinda Michelle | Address on File | | | | |
| Trussel, Zach Aaron | Address on File | | | | |
| Trussler, Stephen Joseph | Address on File | | | | |
| TRUST ACCOUNT OF SULAIMAN LAW GROUP LDT | 2500 S. HIGHLAND AVE, STE 200 | LOMBARD | IL | 60148 | |
| Trust, Tiffany Ann | Address on File | | | | |
| TRUSTWAVE HOLDINGS INC | ATTN: Donnie Otterness, 75 Remittance Drive, Suite 6000 | Chicago | IL | 60675-6000 | |
| Trusyuk, Tatyana | Address on File | | | | |
| Truvillion, Mark Dee | Address on File | | | | |
| Truxton, Kristopher Norman | Address on File | | | | |
| Tryggeseth, Buzz | Address on File | | | | |
| Tryon, Elanna | Address on File | | | | |
| Tsai, Kevin | Address on File | | | | |
| Tsai, Meng Ju | Address on File | | | | |
| Tsakopulos, Taylor | Address on File | | | | |
| Tsang, Charles Cheung Lam | Address on File | | | | |
| Tsao, Debbie E | Address on File | | | | |
| Tsay, Dahlia | Address on File | | | | |
| Tschudin, Taylor Nicole | Address on File | | | | |
| Tse, Margaret | Address on File | | | | |
| Tse, Steven Anthony | Address on File | | | | |
| Tse, Yiu Chung | Address on File | | | | |
| Tseng, Julia Yaling | Address on File | | | | |
| Tsikewa, Dawn | Address on File | | | | |
| Tsirklin, Anna | Address on File | | | | |
| Tsirklin, Liana | Address on File | | | | |
| Tso, Alex | Address on File | | | | |
| Tsoi, May | Address on File | | | | |
| Tsoneva, Miglena | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Tsu, Kathy | Address on File | | | | |
| Tsuchiya, James | Address on File | | | | |
| Tsuda, Krystle | Address on File | | | | |
| Tsuji, Kumi | Address on File | | | | |
| Tsukenjo, Summer Akiko | Address on File | | | | |
| Tsukioka, Reiko | Address on File | | | | |
| Tsuno Symak, Andrea Teruko | Address on File | | | | |
| Tsuyuki, Caroline H | Address on File | | | | |
| Tua, Stuart | Address on File | | | | |
| Tuakalau, Beauty E. | Address on File | | | | |
| Tuala, Maureen S. | Address on File | | | | |
| TUALATIN VALLEY WATER DISTRICT | 1850 S.W. 170TH AVE, PO BOX 745 | BEAVERTON | OR | 97075 | |
| Tuba, Carolyn Ruth | Address on File | | | | |
| Tubaishat, Hanan | Address on File | | | | |
| Tubbs, Aubreigh-Ana Odile Lanaux | Address on File | | | | |
| Tubbs, Christopher Marque | Address on File | | | | |
| Tublitz, Lucas | Address on File | | | | |
| Tubre, Seth Lamar | Address on File | | | | |
| Tucci, Nicholas Carlo | Address on File | | | | |
| Tucker, Alysha | Address on File | | | | |
| Tucker, Andrew | Address on File | | | | |
| Tucker, Arlene E | Address on File | | | | |
| Tucker, Chase | Address on File | | | | |
| Tucker, Courtney Ann | Address on File | | | | |
| Tucker, David | Address on File | | | | |
| Tucker, Earnest Moultrie | Address on File | | | | |
| Tucker, Janet | Address on File | | | | |
| Tucker, Jarett Anthony | Address on File | | | | |
| Tucker, Jasmine | Address on File | | | | |
| TUCKER, Jason G M | Address on File | | | | |
| Tucker, Julian | Address on File | | | | |
| Tucker, Kara Kimiko | Address on File | | | | |
| Tucker, Lake | Address on File | | | | |
| Tucker, Mikayla | Address on File | | | | |
| Tucker, Nathan Jamal | Address on File | | | | |
| Tucker, Relaun | Address on File | | | | |
| Tucker, Richard Eldon | Address on File | | | | |
| Tucker, Roger Vernon | Address on File | | | | |
| Tucker, Stephanie | Address on File | | | | |
| Tucker, Tara Louise | Address on File | | | | |
| Tucker, Tyree | Address on File | | | | |
| Tucker, Zachary | Address on File | | | | |
| Tucker, Zachary Kane | Address on File | | | | |
| Tuculet, Caitlyn | Address on File | | | | |
| Tuder, Sterling | Address on File | | | | |
| Tuesca, Michael Tommy | Address on File | | | | |
| Tufford, Courbin Dinant | Address on File | | | | |
| Tufford, Dane Steven | Address on File | | | | |
| Tuft, Elisa | Address on File | | | | |
| Tufts, Alexander | Address on File | | | | |
| Tugano, Maria Bernadette Caber | Address on File | | | | |
| Tugaw, Kristin | Address on File | | | | |
| Tuiloma, Amanda | Address on File | | | | |
| Tuiono, Anuanu Keiaho | Address on File | | | | |
| Tuipulotu, Fuanileva Ofa | Address on File | | | | |
| Tuitau, Kathy Ida | Address on File | | | | |
| Tuitavake, Siaosi Lopeti | Address on File | | | | |
| Tuite, Nasavanh Amy | Address on File | | | | |
| Tuivailala, Lille Noel | Address on File | | | | |
| Tukes, Joshua Robert | Address on File | | | | |
| Tukuaoga, Barry | Address on File | | | | |
| Tula, Priscilla | Address on File | | | | |
| Tull, Danielle Tory | Address on File | | | | |
| Tuller, Shane McDermott | Address on File | | | | |
| Tullis, Cliff | Address on File | | | | |
| Tullis, Linnea Jane | Address on File | | | | |
| Tulloch, Deja Regina | Address on File | | | | |
| Tulloch, Dion Andre | Address on File | | | | |
| Tulloch, Moriyah Wayne | Address on File | | | | |
| Tully, Jade | Address on File | | | | |
| Tully, Justin Wilson | Address on File | | | | |
| Tully, Sarah | Address on File | | | | |
| Tum, Sonady | Address on File | | | | |
| Tumakay, Kayla Dominique Gaspar | Address on File | | | | |
| Tumang, Tracey | Address on File | | | | |
| Tumber, Ramandeep | Address on File | | | | |
| TUMBLEWEED DEVELOPMENT | ATTN: TOD MARRS, 4185 W POST RD, SUITE G | LAS VEGAS | NV | 89118 | |
| Tun, Jasleen Chiemi | Address on File | | | | |
| Tun, Ran Naing | Address on File | | | | |
| Tunchez, Stephanie Raquel | Address on File | | | | |
| TUNE UP FITNESS WORLDWIDE INC | ATTN: ANNIE BROWN, 14144 VENTURA BLVD, # 302 | SHERMAN OAKS | CA | 91423 | |
| Tunnell, Valeri | Address on File | | | | |
| Tunon, David Santiago | Address on File | | | | |
| Tunstall, Precious Kelly | Address on File | | | | |
| Tunstill, Sarah Lynne | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Tunzi, Gina Alexandra | Address on File | | | | |
| Tuoch, Ryan M | Address on File | | | | |
| Tuohimaa, Candace Lee | Address on File | | | | |
| Tuoto, Debra | Address on File | | | | |
| Tupaz, Camille | Address on File | | | | |
| Tupou, Jared | Address on File | | | | |
| Tupuola, James Afoa | Address on File | | | | |
| Turay, Zainab Marie | Address on File | | | | |
| Turcios, Joel | Address on File | | | | |
| Turck, Tai | Address on File | | | | |
| Turi, Rosa Angela | Address on File | | | | |
| Turingan, Angelica | Address on File | | | | |
| Turk, John F | Address on File | | | | |
| Turkalj, Mathea Monica | Address on File | | | | |
| Turke, Reed Michael | Address on File | | | | |
| Turman, Nicole Kaeli | Address on File | | | | |
| Turnage, Brandon | Address on File | | | | |
| Turnbow, Jermaine | Address on File | | | | |
| Turner Jr, Gary Anthony | Address on File | | | | |
| Turner, Aarius | Address on File | | | | |
| Turner, Adriana Monserrat | Address on File | | | | |
| Turner, Ahmad Andre Dishell | Address on File | | | | |
| Turner, Alijah Xavier | Address on File | | | | |
| Turner, Amanda | Address on File | | | | |
| Turner, Ashanti | Address on File | | | | |
| Turner, Brianna Marie | Address on File | | | | |
| Turner, Bryan D | Address on File | | | | |
| Turner, Cameron James | Address on File | | | | |
| Turner, Casey | Address on File | | | | |
| Turner, Catrin | Address on File | | | | |
| Turner, Chanlynn Kay | Address on File | | | | |
| Turner, Charly Blayne | Address on File | | | | |
| Turner, Chris | Address on File | | | | |
| Turner, Christina Sergeyevna | Address on File | | | | |
| Turner, Clinton Matthew | Address on File | | | | |
| Turner, Damareha D | Address on File | | | | |
| Turner, Daune Lurann | Address on File | | | | |
| Turner, Deidre Ann | Address on File | | | | |
| Turner, Demetrius | Address on File | | | | |
| Turner, D'Montae Tre'Shon | Address on File | | | | |
| Turner, Donald Clifford | Address on File | | | | |
| Turner, Dynasty Evelyn | Address on File | | | | |
| Turner, Elijah | Address on File | | | | |
| Turner, Elizabeth Yancey | Address on File | | | | |
| Turner, Heela Nasseri | Address on File | | | | |
| Turner, Ivan De Cari | Address on File | | | | |
| Turner, Jacob Kelly | Address on File | | | | |
| Turner, Jacqueline Marie | Address on File | | | | |
| Turner, Jalon Isaiah | Address on File | | | | |
| Turner, James Michael | Address on File | | | | |
| Turner, Jamilah | Address on File | | | | |
| Turner, Jan Zachery | Address on File | | | | |
| Turner, Janell Jiang | Address on File | | | | |
| Turner, JaQuavia Rubinise | Address on File | | | | |
| Turner, Jarrod Allen | Address on File | | | | |
| Turner, Jordan Christopher | Address on File | | | | |
| Turner, Keith Alexander | Address on File | | | | |
| Turner, Kenneth Earl | Address on File | | | | |
| Turner, Kymel | Address on File | | | | |
| Turner, LaRon William | Address on File | | | | |
| Turner, Lauren Nicole | Address on File | | | | |
| Turner, Lindsay Kay | Address on File | | | | |
| Turner, Lisa Marie | Address on File | | | | |
| Turner, Malachi J. | Address on File | | | | |
| Turner, Mallory | Address on File | | | | |
| Turner, Marcus | Address on File | | | | |
| Turner, Maria Gracita Tolentino | Address on File | | | | |
| Turner, Marie Margarite | Address on File | | | | |
| Turner, Markus Lee | Address on File | | | | |
| Turner, Melodie Antoinette | Address on File | | | | |
| Turner, Michelle Denise | Address on File | | | | |
| Turner, Neachelle Joscelyn | Address on File | | | | |
| Turner, Patrick | Address on File | | | | |
| Turner, Rashid Devon | Address on File | | | | |
| Turner, Renisha Renee | Address on File | | | | |
| Turner, Robert T | Address on File | | | | |
| Turner, Sabrina Marie | Address on File | | | | |
| Turner, Sasha | Address on File | | | | |
| Turner, Sean Robert | Address on File | | | | |
| Turner, Sellie Stevanna Sierra | Address on File | | | | |
| Turner, Shaieek | Address on File | | | | |
| Turner, Shalonn Sacori | Address on File | | | | |
| Turner, Shaunda | Address on File | | | | |
| Turner, Sheila | Address on File | | | | |
| Turner, Susan Liane Perkins | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Turner, Tandra Denise | Address on File | | | | |
| Turner, Tearea T | Address on File | | | | |
| Turner, Toni J | Address on File | | | | |
| Turner, Trivias | Address on File | | | | |
| Turner, Tyler | Address on File | | | | |
| Turner-Carreira, Tetifa Rachel | Address on File | | | | |
| Turnier, Melissa | Address on File | | | | |
| Turnipseed, Franklin Lamont | Address on File | | | | |
| Turoff-Ortmeyer, Phillip Alexander | Address on File | | | | |
| Turowski, Alec Joseph | Address on File | | | | |
| Turowski, Griffin Todd | Address on File | | | | |
| Turpin, Sara Victoria | Address on File | | | | |
| Turrisi, Christopher Thomas | Address on File | | | | |
| Turrubiate, Amber Nicole | Address on File | | | | |
| Turtle-Williams, Carolanne | Address on File | | | | |
| Tuthill, Sarah Marie | Address on File | | | | |
| Tutor, Juvainne | Address on File | | | | |
| Tutson, Christopher | Address on File | | | | |
| Tuttle, Jordan Erin | Address on File | | | | |
| Tuttle, Kathi | Address on File | | | | |
| Tuttle, Sherry A | Address on File | | | | |
| Tutupoly, Zeth Abel | Address on File | | | | |
| Tuua, Cecil Eugene | Address on File | | | | |
| Tuz Camara, Michelle Esmeralda | Address on File | | | | |
| TVE, Inc. c/o The Sport Club Company | Attn: CEO & Real Estate Notices, 11100 Santa Monica Blvd, Ste 300 | West Los Angeles | CA | 90025 | |
| Twaha, Jamal Akida | Address on File | | | | |
| Twardowski, Bobby | Address on File | | | | |
| Tweedy, Jaelyn | Address on File | | | | |
| Twilligear, Timothy Devon | Address on File | | | | |
| Twillinger, Nichole M | Address on File | | | | |
| Twinam, Eric Russell | Address on File | | | | |
| Twist, Asia | Address on File | | | | |
| Twitty, Jailyn | Address on File | | | | |
| Twomey, Sierra | Address on File | | | | |
| TWP OF PARSIPPANY-TROY HILLS | 1001 PARSIPPANY BOULEVERD | PARSIPPANY | NJ | 07054 | |
| Twyman, Christian | Address on File | | | | |
| TXU COMMUNICATIONS | P.O. BOX 660034 | DALLAS | TX | 75266-0034 | |
| TXU COMMUNICATIONS | 300 DECKER | IRVING | TX | 75062 | |
| TXU ENERGY | PO BOX 650638 | DALLAS | TX | 75265-0638 | |
| Ty, Michelle | Address on File | | | | |
| Tyburski, Angela Elizabeth | Address on File | | | | |
| Tye, Angela Marie | Address on File | | | | |
| Tygi, Shinobu | Address on File | | | | |
| Tyler, Ashley Renay | Address on File | | | | |
| Tyler, Carlo | Address on File | | | | |
| Tyler, Carmen Erika | Address on File | | | | |
| Tyler, Christian Nicole | Address on File | | | | |
| Tyler, Christopher | Address on File | | | | |
| Tyler, Christopher Robert | Address on File | | | | |
| Tyler, Jeremee | Address on File | | | | |
| Tyler, Jolene | Address on File | | | | |
| Tyler, Jonathan | Address on File | | | | |
| Tyler, Kadey Michelle | Address on File | | | | |
| Tyler, Katie Elizabeth | Address on File | | | | |
| Tyler, Rollin Payton | Address on File | | | | |
| Tyler, Ron Christopher | Address on File | | | | |
| Tyler, Sean | Address on File | | | | |
| Tylwalk, Michael | Address on File | | | | |
| Tynanes, Amber Marie | Address on File | | | | |
| Tynes, Rasheed tremayne | Address on File | | | | |
| Tynes, Valerie | Address on File | | | | |
| Tyree, Morgan Elayne | Address on File | | | | |
| TYRONE ALLEN | 5720 LAKESIDE DR, APT 617 | MARGATE | FL | 33063 | |
| Tyrrell, Sean Christopher | Address on File | | | | |
| Tyrrell, Tyler Nicolas | Address on File | | | | |
| Tyrus, Sara Kristeen | Address on File | | | | |
| Tysinger, David | Address on File | | | | |
| Tyskiewicz, Jude Mark | Address on File | | | | |
| Tyson, Hunter Cole | Address on File | | | | |
| Tyson, Johnny Alvin | Address on File | | | | |
| Tyson, Kyng M | Address on File | | | | |
| Tyson, Marc | Address on File | | | | |
| Tyson, Matthew Christian | Address on File | | | | |
| Tyson, Troy | Address on File | | | | |
| Tyson, Wendy | Address on File | | | | |
| TYSONS WEST RETAIL LLC | P.O. BOX 412078 | BOSTON | MA | 02241-2078 | |
| Tysons West Retail, LLC | c/o Rappaport Management Company, 8405 Greensboro Drive, 8th Floor | McLean | VA | 22102 | |
| Tysver, Caleb Isaiah | Address on File | | | | |
| Tyus, Benjamin | Address on File | | | | |
| Tzadok, Miriam Elyse | Address on File | | | | |
| Tzannis, Pierre Apostolos | Address on File | | | | |
| Tzomes, Mariana | Address on File | | | | |
| Tzul, Oscar Miguel | Address on File | | | | |
| U S ENERGY LIGHTING INC | ATTN: JEFF DULOCK, 5833 CURTIS DR, SUITE 300 | ALLEN | TX | 75070 | |
| U SELECT IT INTERNATIONAL | ATTN: ANA SANTIAGO, 8040 UNIVERSITY BLVD | CLIVE | IA | 50325 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| U.S. Equal Employment Opportunity Commission | Kathleen Gilliam, Enforcement ISA, Los Angeles District Office, 255 E. Temple Street, 4th Floor | Los Angeles | CA | 90012 | |
| U.S. Equal Employment Opportunity Commission | Houston District Office, 1919 Smith Street, 7th Floor | Houston | TX | 77002 | |
| U.S. Equal Employment Opportunity Commission | Miami District Office, Miami Tower, 100 S E 2nd Street, Ste. 1500 | Miami | FL | 33131 | |
| U.S. Equal Employment Opportunity Commission (EEOC) Headquarters | Nationwide EEOC Investigation - 24hr Fitness, 131 M Street NC | Washington | DC | 20507 | |
| Ubag, Mary June | Address on File | | | | |
| Ubando, Claudia Rebeca | Address on File | | | | |
| Ubani, Chijindu Victor | Address on File | | | | |
| Ubas, Jeymour Castillo | Address on File | | | | |
| Ubhi, Devinder | Address on File | | | | |
| Ubiles, Heriberto | Address on File | | | | |
| Uceda, Michael Zachary | Address on File | | | | |
| Uchendu, Lotanna Kennedy | Address on File | | | | |
| Uchiyama, Ken | Address on File | | | | |
| UCLA DEPARTMENT OF MED PROF GRP | 100 UCLA MEDICAL PLAZA, SUITE 525 | LOS ANGELES | CA | 90095 | |
| UCSD EMERGENCY PHYSICIANS | PO BOX S00804 | SAN DIEGO | CA | 92150-0841 | |
| UCSD MEDICAL CENTER | 200 WEST ARBOR DRIVE | SAN DIEGO | CA | 92103 | |
| Udall, Hope Frances | Address on File | | | | |
| Udalor, Lisa | Address on File | | | | |
| Udarbe, Benjamin James | Address on File | | | | |
| Udden, Jon Andreas | Address on File | | | | |
| Ude, Kodi | Address on File | | | | |
| Udeka, Onyekachi Onuoha | Address on File | | | | |
| Udeme, Brandon | Address on File | | | | |
| Udland, Brett Vincent | Address on File | | | | |
| Udofia, Lucy Aniefon | Address on File | | | | |
| Udvardi, Sarah | Address on File | | | | |
| UE BERGEN EAST LLC | URBAN EDGE PROPERTIES, P.O. BOX 645308 | PITTSBURGH | PA | 15264-5308 | |
| Ueber, Anthony | Address on File | | | | |
| Ueber, Anthony James | Address on File | | | | |
| Ueda, Terue | Address on File | | | | |
| Uekawa, Hillary Ineko | Address on File | | | | |
| Ugai, Rachel | Address on File | | | | |
| Ugalde, Andrea | Address on File | | | | |
| Ugalde, Jessica Mercedes | Address on File | | | | |
| Ugarte De Larsen, Ailyn | Address on File | | | | |
| Ugarte, Francys Andrea | Address on File | | | | |
| Ugarte, Susan Emily | Address on File | | | | |
| Ughi, Joseph | Address on File | | | | |
| Ugwoegbu, Chidera Bright | Address on File | | | | |
| Ugwu, Michelle Chiamaka | Address on File | | | | |
| Uhatafe, Finehika | Address on File | | | | |
| Uher, Wezley B | Address on File | | | | |
| Uhila, Saia Tautahi | Address on File | | | | |
| Uhl, Austin Job | Address on File | | | | |
| Uikilifi, Joshua Makafana | Address on File | | | | |
| Uini, Tasi Joan | Address on File | | | | |
| Ujcic, Marcia Christina | Address on File | | | | |
| Ujlaky, Genevieve Mae | Address on File | | | | |
| UK 2 CONSTRUCTION CORP | ATTN: SURJIT SINGH, 130-43 135TH RD | S. OZONE PARK | NY | 11420 | |
| Ukabiala, Jessica | Address on File | | | | |
| Ukachi, Lord | Address on File | | | | |
| Ukita, Izumi Ira | Address on File | | | | |
| Ukkelberg, Alex Todd | Address on File | | | | |
| Ulawski, Matthew Walter | Address on File | | | | |
| Ulery, Morgan Christine | Address on File | | | | |
| Ulibarri, Briana Audrina | Address on File | | | | |
| ULINE, INC. | PO BOX 88741 | CHICAGO | IL | 60680-1741 | |
| Ulisse, Michael Leonard | Address on File | | | | |
| Uljanic, Christopher | Address on File | | | | |
| Ullah, Zaka | Address on File | | | | |
| Ullegue, Jasmine Francine | Address on File | | | | |
| Ullerick, Matthew Thomas | Address on File | | | | |
| Ullman, Lesia Bryan | Address on File | | | | |
| Ulloa, Ariel | Address on File | | | | |
| Ulloa, Loribeth | Address on File | | | | |
| Ulloa, Richard Martin | Address on File | | | | |
| Ulloa, Rudy | Address on File | | | | |
| Ulm, Adessa | Address on File | | | | |
| Ulman, Kristine Mai | Address on File | | | | |
| Ulmilla Jr., Christopher N. | Address on File | | | | |
| Ulrich, Benjamin Ryan | Address on File | | | | |
| Ultreras, Sabrina | Address on File | | | | |
| Ulziibaatar-Cecil, Saruul | Address on File | | | | |
| Um, Shane P P K S | Address on File | | | | |
| Umali, Pamela Peralta | Address on File | | | | |
| Umali, Victorya Paige | Address on File | | | | |
| Umana, Mirian Del Carmen | Address on File | | | | |
| Umanzor Jr, Armides | Address on File | | | | |
| Umanzor, Jorge | Address on File | | | | |
| Umanzor, Roberto O | Address on File | | | | |
| Umbac, Sanfred | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Umbaugh, Eileen Ruth | Address on File | | | | |
| Umberson, Kerrie L | Address on File | | | | |
| Umbras, Kristen Louise | Address on File | | | | |
| Umetalieva, Asel | Address on File | | | | |
| Umland, Becki | Address on File | | | | |
| Umphress, Bethany Nicole | Address on File | | | | |
| Umphreys, Bradley Thomas | Address on File | | | | |
| Unaeze, Ikenna Kennedy | Address on File | | | | |
| UNBOXED TECHNOLOGY | ATTN: DAWN LEACH, 7401 BEAUFONT SPRINGS DRIVE, SUITE 300 | RICHMOND | VA | 23225 | |
| Undajon-Prokop, Brenda Lynn | Address on File | | | | |
| UNDER ARMOUR INC | ATTN: ASHLEY ROBINSON, P.O. BOX 791022 | BALTIMORE | MD | 21279-1022 | |
| Underhill, Blake Elliott Norgaard | Address on File | | | | |
| Underwood, Aaron A | Address on File | | | | |
| Underwood, Andrew Nathan | Address on File | | | | |
| Underwood, Britny Faith | Address on File | | | | |
| Underwood, Carrol | 3145 SW Newberry Ave | Redmond | OR | 97756 | |
| Underwood, Chelsea Karlynn-Lee | Address on File | | | | |
| Underwood, Christina | Address on File | | | | |
| Underwood, Jesse Ray | Address on File | | | | |
| Underwood, Maya Asha | Address on File | | | | |
| Underwood, Michael Richard | Address on File | | | | |
| underwood, Michelle | The Hartunian Law Firm , 10250 Constellation Blvd., Suite 2320 | Los Angeles | CA | 90067 | |
| Underwood, Michelle | 10935 Terra Vista Pkwy | Rancho Cucamonga | CA | 91730 | |
| Underwood, William Garrett | Address on File | | | | |
| Ung, Sheryl Calipusan | Address on File | | | | |
| Ungaro, Madeline Antoinette | Address on File | | | | |
| Unger, Alexis Ariana | Address on File | | | | |
| Unger, Matthew Eric | Address on File | | | | |
| Unger, Nickolas | Address on File | | | | |
| UNION SANITARY DISTRICT | 5072 BENSON ROAD | UNION CITY | CA | 94587 | |
| Union, Jordan | Address on File | | | | |
| Unis, Kashayla Latoya | Address on File | | | | |
| UNITED FIRE AUTHORITY | ATTN: DEBRA, 3380 S. 900 W | SALT LAKE CITY | UT | 84119 | |
| UNITED FIRE AUTHORITY | 3380 S. 900 W | SALT LAKE CITY | UT | 84119 | |
| UNITED LAUNDRY AND LINEN CORP | ATTN: MAYRA M., PO BOX 143 | CLIFFSIDE PARK | NJ | 07010 | |
| UNITED LEGWEAR COMPANY LLC | 48 WEST 38TH STREET | NEW YORK | NY | 10018 | |
| UNITED PARCEL SERVICE | ATTN: MARQUETA JONES, P.O. BOX 894820 | LOS ANGELES | CA | 90189-4820 | |
| United Parcel Service Inc | Attn: Real Estate Manager, 25201 Paseo De Alicia, Suite 200 | Laguna Hills | CA | 92653 | |
| United Parcel Service Inc | Attn: Real Estate Department , 55 Glenlake Pkwy, NE Building 1, Floor 5 | Atlanta | GA | 30328 | |
| UNITED PARCEL SERVICE, INC. | ATTN: SHARON TINKER, ATTN : REAL ESTATE DEPARTMENT, 55 GLENLAKE PARKWAY , NE | ATLANTA | GA | 30328 | |
| UNITED RENTALS INC. | PO BOX 100711 | ATLANTA | GA | 30384-0711 | |
| UNITED STATES BUILDING CLEANING CO | ATTN: Ick Soo Pang, 10200 East Girard Avenue, B-400 | Denver | CO | 80231 | |
| UNITED STATES OLYMPIC COMMITTEE | ATTN: MARIO REDE, ONE OLYMPIC PLAZA | COLORADO SPRINGS | CO | 80909-5760 | |
| UNITED STATES POSTAL SERVICE - CARLSBAD | 2772 ROOSEVELT ST. | CARLSBAD | CA | 92008 | |
| UNITED STATES TREASURY | ACS SUPPORT - STOP 813, P.O. BOX 145566 | CINCINNATI | OH | 45250-5566 | |
| UNITED STATES TREASURY | P.O. BOX 145566 | CINCINNATI | OH | 45250-5566 | |
| UNITED WATER NEW JERSEY/HARRINGTON PARK | 190 MOORE ST | HACKENSACK | NJ | 07601 | |
| Unitt, Ethan Jared | Address on File | | | | |
| UNIVERSITY TOWNE CENTRE LLC | A DELAWARE LIMITED LIABILITY CO., FILE #55976 | LOS ANGELES | CA | 90074-5976 | |
| UNIVERSITY TOWNE CENTRE LLC and UTC VENTURE, LLC | c/o Westfield, LLC - Attn: Lease Administration , 11601 Wilshire Boulevard, 11th Floor | Los Angeles | CA | 90025 | |
| UNIVERSITY TOWNE CENTRE LLC and UTC VENTURE, LLC | c/o Westfield, LLC - Attn: Office of Legal Counsel , 11601 Wilshire Boulevard, 11th Floor | Los Angeles | CA | 90025 | |
| Unnamed Party | Scott Ferrell, Esq., Pacific Trial Attorneys, 4100 Newport Place, Suite 800 | Newport Beach | CA | 92660 | |
| Unoje, Stanley | Address on File | | | | |
| Unto, Albeth Ismil | Address on File | | | | |
| UNUM LIFE INSURANCE CO OF AMERICA | THE BENEFITS CENTER, FRU/ BENEFIT ACCOUNTING | CHATTANOOGA | TN | 37401-9930 | |
| Unutoa, Rayana | Address on File | | | | |
| Unzueta San Miguel, Carlos | Address on File | | | | |
| Updike, Hannah | Address on File | | | | |
| UPLAND FIRE DEPARTMENT | 475 NORTH SECOND AVE | UPLAND | CA | 91785-0460 | |
| Upper V, Inc. D.B.A. Sundance Plumbing Company | Kron & Card LLP, Scott A. Kron, Esq., 29122 Rancho Viejo Road, Suite 110 | San Juan Capistrano | CA | 92675 | |
| UPS GROUND FREIGHT INC | 55 GLENLAKE PKWY NE | ATLANTA | GA | 30328 | |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | ATTN: SHARON TINKER, PO BOX 730900 | DALLAS | TX | 75373-0900 | |
| Upshaw, Glen | Address on File | | | | |
| Upshaw, Hadiya Marie | Address on File | | | | |
| Upson, William Alexander | Address on File | | | | |
| Upton, Coco Satomi | Address on File | | | | |
| Upton, Lauren Elizabeth | Address on File | | | | |
| UPTOP121 LLC | ATTN: MAHDI TALEBNEJAD, 11802 ROCKAWAY LA | FAIRFAX | VA | 22030 | |
| Urakov, Roman | Address on File | | | | |
| Uranga, Armando J | Address on File | | | | |
| Urango, Priscilla | Address on File | | | | |
| Urban Edge Properties | Attn: Chief Operating Officer, 210 Route 4 East | Paramus | NJ | 7652 | |
| Urban Edge Properties | Attn: Legal Department, 210 Route 4 East | Paramus | NJ | 7652 | |
| Urban, Aleksandra Barbara | Address on File | | | | |
| Urban, Karen Ann | Address on File | | | | |
| Urbanik, Michael | Address on File | | | | |
| Urbano, Raymond | Address on File | | | | |
| Urbina, Anthony Marvin | Address on File | | | | |
| Urbina, Erika | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Urbina, Jessica Elizabeth | Address on File | | | | |
| Urbina, Jose | Address on File | | | | |
| Urbina, Ruth | Address on File | | | | |
| Urcino, Kathy Desiree | Address on File | | | | |
| Urdaneta, Endrina | Address on File | | | | |
| Urdaneta, Jasmine Desiree | Address on File | | | | |
| Urday, Oscar David | Address on File | | | | |
| Urena, Andrea S | Address on File | | | | |
| Urena, Angel | Address on File | | | | |
| Urena, Charlene | Address on File | | | | |
| Urena, Hector | Address on File | | | | |
| Urena, Lance Derick Payuyao | Address on File | | | | |
| Ureno, Samantha | Address on File | | | | |
| Urgiles, Carlos | Address on File | | | | |
| Urgovitch, Jasmin Diane | Address on File | | | | |
| Uriarte, Jazmin | Address on File | | | | |
| Uriarte, Juan Ramon | Address on File | | | | |
| Uriarte, Miranda Noel | Address on File | | | | |
| Urias, Brendan Leigh | Address on File | | | | |
| Urias, Karla Priscila | Address on File | | | | |
| Urias, Nadine Alyssa | Address on File | | | | |
| Urias, Paulina B | Address on File | | | | |
| Uribe May, Miguel | Address on File | | | | |
| Uribe, Andres Jesus | Address on File | | | | |
| Uribe, Brenda | Address on File | | | | |
| Uribe, Gabriel Alexander | Address on File | | | | |
| Uribe, German | Address on File | | | | |
| Uribe, Janette Alejandra | Address on File | | | | |
| Uribe, Jessica Andrea | Address on File | | | | |
| Uribe, Joe | Address on File | | | | |
| Uribe, Marco Alan | Address on File | | | | |
| Uribe, Maria G | Address on File | | | | |
| Uribe, Maribel Marty | Address on File | | | | |
| Uribe, Roberto | Address on File | | | | |
| Uribe, Susana | Address on File | | | | |
| Uribe-Raya, Rachel | Address on File | | | | |
| Urick, Morgan Renee | Address on File | | | | |
| Urooj, Falak | Address on File | | | | |
| Urquidi, Vincent Jesse | Address on File | | | | |
| Urquiza, Soraira | Address on File | | | | |
| Urquizo, Mary Melony | Address on File | | | | |
| Urrea, Michael | Address on File | | | | |
| Urrutia, Rene William | Address on File | | | | |
| Urseth, Olive Ruth | Address on File | | | | |
| Ursetta, Lauri | Address on File | | | | |
| Ursini, Maxwell Anthony | Address on File | | | | |
| Urssing, Jessica Jule | Address on File | | | | |
| Urtiz, Hidania | Address on File | | | | |
| Uruchurtu, Michelle Ann | Address on File | | | | |
| Urueta, Jose Alberto | Address on File | | | | |
| US CLOUD LC | ATTN: BRAD GLEESON, 1714 GILSINN LN | ST LOIUS | MO | 63026 | |
| US DEPARTMENT OF HOMELAND SECURITY | USCIS Nebraska Service Center, ATTN: I-129 H-1B Transfer, 850 S Street | Lincoln | NE | 68508 | |
| US GLOBAL NETWORK COMMUNICATIONS, INC. | ATTN: MARY GIBSON, 1430 E MISSOURI AVE STE 269 | PHOENIX | AZ | 85014 | |
| US HEALTHWORKS MEDICAL GROUP | P.O. BOX 50042 | LOS ANGELES | CA | 90074 | |
| US TREASURY | DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE CENTER | OGDEN | UT | 84201 | |
| US VI DOWNEY LLC | ATTN: MARK SENSTAD, P.O. BOX 21807 | NEW YORK | NY | 10087 | |
| US VI Downey, LLC | c/o Northwood Investors, LLC, 11355 W. Olympic Blvd, Ste 100 | Los Angeles | CA | 90064 | |
| US VI Downey, LLC | c/o Northwood Investors, LLC, Attn: Downey Promenade, 1819 Wazee Street | Denver | CO | 80202 | |
| USAA ANNUITY SERVICES CORPORATION | 9800 FREDERICKSBURG ROAD | SAN ANTONIO | TX | 78288 | |
| Usary, Patricia | Address on File | | | | |
| USDAVIN, JOANNE | Address on File | | | | |
| Usher, Adrian Alexander | Address on File | | | | |
| Usher, Andre | Address on File | | | | |
| Ushigome, Renee | Address on File | | | | |
| Usoro, Kennedy | Address on File | | | | |
| Ussery, Mallory | Address on File | | | | |
| Ussi, Zeynab Mohamed | Address on File | | | | |
| Ussoh, Uyoata | Address on File | | | | |
| Ustynik, Hunter J. | Address on File | | | | |
| UTAH STATE TAX COMMISSION | SALES TAX - M, 210 N. 1950 W. | SALT LAKE CITY | UT | 84134-0400 | |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 341 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84111 | |
| Utecht, Charles | Address on File | | | | |
| Utley, Jackson Dobbert | Address on File | | | | |
| Utley, Jessica Adelina | Address on File | | | | |
| Uto, Julie Ann | Address on File | | | | |
| Utsey, Simone L | Address on File | | | | |
| Utterback, Christopher G | Address on File | | | | |
| Utz, Kalyn Ryan | Address on File | | | | |
| Uvina, Brianna | Address on File | | | | |
| Uwakwe, Nnaemeka Udoka | Address on File | | | | |
| Uweh, Christopher U | Address on File | | | | |
| Uwiragiye, Aboubacar | Address on File | | | | |
| Uy, Christian Gadia | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Uyatede, Ebinimugha | Address on File | | | | |
| Uyehara, Shannon Kim | Address on File | | | | |
| Uysal, Orhun Gediz | Address on File | | | | |
| Uzcategui Jr, Abdel Joaquin | Address on File | | | | |
| Uzcategui, Manuel Norton | Address on File | | | | |
| Uzelac, Barbara L | Address on File | | | | |
| Uzoma, Andrew Nduka | Address on File | | | | |
| Uzoma, Chris Uzochukwu | Address on File | | | | |
| Uzuegbunam, Sochima Brittany | Address on File | | | | |
| Uzuki, Emi | Address on File | | | | |
| Vaage, Matt Tyler | Address on File | | | | |
| Vaca, Adolph Luis | Address on File | | | | |
| Vaca, Jorge | Address on File | | | | |
| Vaca, Pedro Javier | Address on File | | | | |
| Vaccaro, Ashley N | Address on File | | | | |
| Vacchelli, Emily Cade | Address on File | | | | |
| Vacek, Whitley | Address on File | | | | |
| Vachon, Austyn | Address on File | | | | |
| Vadeboncoeur, Michaela Anne | Address on File | | | | |
| Vaden, Jordon Lynn | Address on File | | | | |
| Vaders, Cheryl D | Address on File | | | | |
| Vaetoe, Keshia S | Address on File | | | | |
| Vaezipour, Neusha | Address on File | | | | |
| Vagnozzi, Cecelia Elizabeth | Address on File | | | | |
| Vague, Melinda | Address on File | | | | |
| Vahdani, Shayan | Address on File | | | | |
| Vahdati, Maral | Address on File | | | | |
| Vahdatiasl, Rouzbeh | Address on File | | | | |
| Vail, Cathy Gay | Address on File | | | | |
| Vail, Danielle Erin | Address on File | | | | |
| Vaillancourt, Zachary Scott | Address on File | | | | |
| Vaille, Alfre Ann | Address on File | | | | |
| Vaimaona, Ku'uipo Lolini | Address on File | | | | |
| Vainerovsky, Igal | Address on File | | | | |
| Vair, Kendree | Address on File | | | | |
| Vairo, Nicole | Address on File | | | | |
| Vaitogi, Nicholas Gaius | Address on File | | | | |
| Vakili, Shabnam | Address on File | | | | |
| Val, Eric | Address on File | | | | |
| Valadez, Angelica Nicole | Address on File | | | | |
| Valadez, Anthony J | Address on File | | | | |
| Valadez, Ashley | Address on File | | | | |
| Valadez, Edgar A. Valadez Ocura Alejandro | Address on File | | | | |
| Valadez, Edward | Address on File | | | | |
| Valadez, Eric | Address on File | | | | |
| Valadez, Gloria Jasmine | Address on File | | | | |
| Valadez, Josephine Marie | Address on File | | | | |
| Valadez, Ruben Paul | Address on File | | | | |
| Valadez, Sonia Isabel | Address on File | | | | |
| Valadez-Rodriguez, Liana Xochitl | Address on File | | | | |
| Valbrun, Lourdes Christelle | Address on File | | | | |
| Valdehueza, Janet Valentin | Address on File | | | | |
| Valderama, Frances Jane Gaya | Address on File | | | | |
| Valderama, Joanne Osit | Address on File | | | | |
| Valderrama, Camila | Address on File | | | | |
| Valderrama, Cecilia | Address on File | | | | |
| Valderrama, Lisseth Kelly | Address on File | | | | |
| Valdes Puentes, Odalys | Address on File | | | | |
| Valdes, Carina C | Address on File | | | | |
| Valdes, Frank | Address on File | | | | |
| Valdes, Jeremy Maxwell | Address on File | | | | |
| Valdes, Mario Sergio | Address on File | | | | |
| Valdes, Maximiliano Maximiliano Valdes | Address on File | | | | |
| Valdes, Moises | Address on File | | | | |
| Valdes, Olivia Alexandra | Address on File | | | | |
| Valdes, Robin M | Address on File | | | | |
| Valdes, Samuel Heriberto | Address on File | | | | |
| Valdes, Veronica | Address on File | | | | |
| Valdes, Vivian | Address on File | | | | |
| Valdez Carter, Ahmad Rashaud | Address on File | | | | |
| Valdez III, Raymond Cruz | Address on File | | | | |
| Valdez Montejano, Michael | Address on File | | | | |
| Valdez Vital, Manuel | Address on File | | | | |
| Valdez, Abraham | Address on File | | | | |
| Valdez, Adrian | Address on File | | | | |
| Valdez, Adriana Monique | Address on File | | | | |
| Valdez, Angela Marie | Address on File | | | | |
| Valdez, Bryan Martinez | Address on File | | | | |
| Valdez, Chris | Address on File | | | | |
| Valdez, Cody Alexander | Address on File | | | | |
| Valdez, Daniel | Address on File | | | | |
| Valdez, Dominic Alejandro | Address on File | | | | |
| Valdez, Dustin Martin | Address on File | | | | |
| Valdez, Elaine | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Valdez, Elizabeth | Address on File | | | | |
| Valdez, Francine Pades | Address on File | | | | |
| Valdez, Gabriel Mark | Address on File | | | | |
| Valdez, Giancarlo Gerardo | Address on File | | | | |
| Valdez, Hallecka Pega | Address on File | | | | |
| Valdez, Jackelyn | Address on File | | | | |
| Valdez, Jacob Anthony | Address on File | | | | |
| Valdez, Jennifer Denise | Address on File | | | | |
| VALDEZ, JEREMY ADAM | Address on File | | | | |
| Valdez, Joel Vincent | Address on File | | | | |
| Valdez, Jo-Hannah Liz Valmonte | Address on File | | | | |
| Valdez, John | Address on File | | | | |
| Valdez, Jose Alfredo | Address on File | | | | |
| Valdez, Joshua | Address on File | | | | |
| Valdez, Karina Monique | Address on File | | | | |
| Valdez, Lisa Marie | Address on File | | | | |
| Valdez, Maria R | Address on File | | | | |
| Valdez, Maria Victoria | Address on File | | | | |
| Valdez, Marisa Renee | Address on File | | | | |
| Valdez, Marissa Lynn | Address on File | | | | |
| Valdez, Moises Jonathan | Address on File | | | | |
| Valdez, Nicholas | Address on File | | | | |
| Valdez, Oscar Lorenzo | Address on File | | | | |
| Valdez, Paul | Address on File | | | | |
| Valdez, Phillip Albano | Address on File | | | | |
| Valdez, Richard Marcus | Address on File | | | | |
| Valdez, Rodney J | Address on File | | | | |
| Valdez, Ronald Edward | Address on File | | | | |
| Valdez, Sara Padigos | Address on File | | | | |
| Valdez, Shelsea | Address on File | | | | |
| Valdez, Trey | Address on File | | | | |
| Valdez, Veronica Marie | Address on File | | | | |
| Valdez, Viveca Mercedes | Address on File | | | | |
| Valdiri, Nicholas Eduardo | Address on File | | | | |
| Valdivia Gonzalez, Paola | Address on File | | | | |
| Valdivia, Christian | Address on File | | | | |
| Valdivia, Jonathan Miguel | Address on File | | | | |
| Valdivia, Margaret | Address on File | | | | |
| Valdivia, Nicholas | Address on File | | | | |
| Valdivia, Stephanie Emilia | Address on File | | | | |
| Valdivia-Ruiz, Maria Guadalupe | Address on File | | | | |
| Valdovinos, Braulio Alejandro | Address on File | | | | |
| Valdovinos, Fernando | Address on File | | | | |
| Valdovinos, Hector | Address on File | | | | |
| Valdovinos, Jessica Violet | Address on File | | | | |
| Valdovinos, Lucero | Address on File | | | | |
| Valdovinos, Omar | Address on File | | | | |
| Valencia Solano, Maricela | Address on File | | | | |
| Valencia, Abel | Address on File | | | | |
| Valencia, Adrian Arnoldo | Address on File | | | | |
| Valencia, Alfonso | Address on File | | | | |
| Valencia, Amanda | Address on File | | | | |
| Valencia, Andrew Javier | Address on File | | | | |
| Valencia, Christian Johanna | Address on File | | | | |
| Valencia, Cierra Marie | Address on File | | | | |
| Valencia, Claudia | Oakwood Legal Group , 470 South San Vicente Blvd., 2nd floor | Los Angeles | CA | 90048 | |
| Valencia, Claudia | 6512 Bancroft Ave | Oakland | CA | 94605 | |
| Valencia, Daniela | Address on File | | | | |
| Valencia, Erick E | Address on File | | | | |
| Valencia, Heidi | Address on File | | | | |
| Valencia, Ileana | Schiller Kessler Group, 7501 W. Oakland Park Blvd. , Suite 201 | Lauderdale | FL | 33319 | |
| Valencia, Ileana | 5860 NW 186TH ST | HIALEAH | FL | 33015 | |
| Valencia, Isabella | Address on File | | | | |
| Valencia, Jesse Lee | Address on File | | | | |
| Valencia, Jessica | Address on File | | | | |
| Valencia, Jessica | Address on File | | | | |
| Valencia, Joshua | Address on File | | | | |
| Valencia, Kaitlynn E | Address on File | | | | |
| Valencia, Katia M | Address on File | | | | |
| Valencia, Kelly | Address on File | | | | |
| Valencia, Kelsey | Address on File | | | | |
| Valencia, Lizzeth | Address on File | | | | |
| Valencia, Marina Michelle | Address on File | | | | |
| Valencia, Mario Paskinel | Address on File | | | | |
| Valencia, Melchor | Address on File | | | | |
| Valencia, Narciso Alexander | Address on File | | | | |
| Valencia, Olivia Rose | Address on File | | | | |
| Valencia, Rodolfo Abraham | Address on File | | | | |
| Valencia, Samantha Raquel | Address on File | | | | |
| Valencia, Sommerly | Address on File | | | | |
| Valencia, Sonia | Address on File | | | | |
| Valencia, Timothy John | Address on File | | | | |
| Valencia, Trina | Address on File | | | | |
| Valencia, Veronica Esperanza | Address on File | | | | |
| Valencia, William Hale Macalua | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Valente, Rafael Almeida | Address on File | | | | |
| Valenti, Elizabeth Rose | Address on File | | | | |
| Valenti, Marisa Christina | Address on File | | | | |
| Valentin Jr., Michael Anthony | Address on File | | | | |
| Valentin, Andres | Address on File | | | | |
| Valentin, Arianna Yachie | Address on File | | | | |
| Valentin, Christian Samuel | Address on File | | | | |
| Valentin, Christopher Lee | Address on File | | | | |
| Valentin, Kiaraliz | Address on File | | | | |
| Valentin, Sugeily | Address on File | | | | |
| Valentine, Alyssa Christine | Address on File | | | | |
| Valentine, Amen-Ra Ptah | Address on File | | | | |
| Valentine, Katherine Louise | Address on File | | | | |
| Valentine, Matthew | Address on File | | | | |
| Valentine, Mauree A | Address on File | | | | |
| Valentine, Melissa Diane | Address on File | | | | |
| Valentine, Monique Sharmaine | Address on File | | | | |
| Valentine, Ryan James | Address on File | | | | |
| Valentine, Tami | Address on File | | | | |
| Valentino, Elizabeth Joan | Address on File | | | | |
| Valentino, Riley Charles | Address on File | | | | |
| Valentyn, Alicia Joan | Address on File | | | | |
| Valenzuela Salvador, Noreen Villamonte | Address on File | | | | |
| Valenzuela, Abigail Spencer | Address on File | | | | |
| Valenzuela, Anna Marie | Address on File | | | | |
| Valenzuela, Antonio | Address on File | | | | |
| Valenzuela, Christian Hunter | Address on File | | | | |
| Valenzuela, Christina Rae | Address on File | | | | |
| Valenzuela, Daniela | Address on File | | | | |
| Valenzuela, Erica Rashelle | Address on File | | | | |
| Valenzuela, Fabian | Address on File | | | | |
| Valenzuela, Gina Arlene | Address on File | | | | |
| Valenzuela, Graciela | Address on File | | | | |
| Valenzuela, Haylee | Address on File | | | | |
| Valenzuela, Janessa Marie | Address on File | | | | |
| Valenzuela, Jay Lewis | Address on File | | | | |
| Valenzuela, Jazzlynn | Address on File | | | | |
| Valenzuela, Justin Anthony | Address on File | | | | |
| Valenzuela, Kassandra | Address on File | | | | |
| Valenzuela, Lizbeth Estefania | Address on File | | | | |
| Valenzuela, Lorenzo Mata | Address on File | | | | |
| Valenzuela, Lori Maxine | Address on File | | | | |
| Valenzuela, Marc Anthony | Address on File | | | | |
| Valenzuela, Maxine | Address on File | | | | |
| Valenzuela, Michelle Lynn | Address on File | | | | |
| Valenzuela, Omar | Address on File | | | | |
| Valenzuela, Paulina | Address on File | | | | |
| Valenzuela, Rebecca | Address on File | | | | |
| Valenzuela, Steven Manuel | Address on File | | | | |
| Valenzuela, Victor Mario | Address on File | | | | |
| Valenzuela, Yesenia Isabel | Address on File | | | | |
| Valerdi De Rosas, Feruani | Address on File | | | | |
| Valeri, Brianna Nicole | Address on File | | | | |
| Valeri, Enrico | Address on File | | | | |
| Valerian, Kersti Olof | Address on File | | | | |
| Valerio, Abigail | Address on File | | | | |
| Valerio, Keanne Christian | Address on File | | | | |
| Valerio, Luis Carlos | Address on File | | | | |
| Valerio, Nayelli gabriela | Address on File | | | | |
| Valerio, Oscar Rene | Address on File | | | | |
| Valeriote, Alissa Leigh Uanani | Address on File | | | | |
| Valeros, Keith Pascua | Address on File | | | | |
| Vales, Kalina Alexis | Address on File | | | | |
| VALET PARKING SERVICE | 1335 S. FLOWER STREET | LOS ANGELES | CA | 90015 | |
| Valez, Anthony | Address on File | | | | |
| Valiente De Azucena, Claudia Esperanza | Address on File | | | | |
| Valiente, Mary Angelou | Address on File | | | | |
| Valinoti, Timothy Joseph | Address on File | | | | |
| Valiquette, Cheryl Lynn | Address on File | | | | |
| Valiullina, Renata | Address on File | | | | |
| Valjevac, Ena | Address on File | | | | |
| Valladares, David James | Address on File | | | | |
| Valladares, Eric F | Address on File | | | | |
| Valladares, Fernando David | Address on File | | | | |
| Valladares, Joshua John | Address on File | | | | |
| Valladares, Leslie Esmeralda | Address on File | | | | |
| Valladares, Rodrigo Xavier | Address on File | | | | |
| Valladolid, Esau | Address on File | | | | |
| Valladolid, Salvador | Address on File | | | | |
| Vallaire, Shea Rose | Address on File | | | | |
| Valldeperas, Patricia Monica | Address on File | | | | |
| Valle, Carlee | Address on File | | | | |
| Valle, Cynthia | Address on File | | | | |
| Valle, Jacob | Address on File | | | | |
| Valle, Javier Antonio | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Valle, Marvin Mikelle | Address on File | | | | |
| Valle, Michele Louise | Address on File | | | | |
| Valle, Nicole | Address on File | | | | |
| VALLECITOS WATER DISTRICT | 201 VALLECITOS DE ORO | SAN MARCOS | CA | 920691453 | |
| Valledor, Jonathan-Bryant Lagrosa | Address on File | | | | |
| Vallee, Jacob Randall | Address on File | | | | |
| Vallee, Jeanette Angela | Address on File | | | | |
| VALLEJO CC LLC | ATTN: MIKE CAMPBELL, C/O PANORAMA PROPERTY MANAGEMENT, 5500 EAST YALE AVE | DENVER | CO | 80222 | |
| Vallejo, Eraldo Esteban | Address on File | | | | |
| VALLEJO, Gilbert | Smith Legal Center , 1308 E. Colorado Blvd., Suite 675 | Pasadena | CA | 91106 | |
| VALLEJO, GILBERT | 111 E. Atara St | Monrovia | CA | 91016 | |
| Vallejo, Ingalil | Address on File | | | | |
| Vallejo, Ismael | Address on File | | | | |
| Vallejo, Jamie | Address on File | | | | |
| Vallejo, Jose | Address on File | | | | |
| Vallejo, Kimberly Mae | Address on File | | | | |
| Vallejo, Mariah Esperanza | Address on File | | | | |
| Vallejo, Veronica U | Address on File | | | | |
| Vallejo, Zackery | Address on File | | | | |
| Vallejos, David M | Address on File | | | | |
| Vallejos, Jennifer D | Address on File | | | | |
| Vallejos, Monique May | Address on File | | | | |
| Valle-Marquez, Adriana | Address on File | | | | |
| Vallena, Maria Ivanovna | Address on File | | | | |
| Valle-Riestra, Jenna Joyce | Address on File | | | | |
| Valles, Evelyn | Address on File | | | | |
| Valles, Jeffrey | Address on File | | | | |
| Valles, Julian | Address on File | | | | |
| Valles, Monserrat | Address on File | | | | |
| Valles, Natalie | Address on File | | | | |
| Valles, Rodolfo Plasencia | Address on File | | | | |
| Valley Mack (DE), LLC | The McLain Law Firm, Daniel L. McClain, 9229 Ward Parkway, Ste. 370 | Kansas City | MO | 64114 | |
| VALLEY STREAM GREEN ACRES LLC | ATTN: SARA MCGUINNESS, P.O. BOX 844377 | LOS ANGELES | CA | 90084-4377 | |
| VALLEY WEST REFUSE | PO BOX 5187 | ALOHA | OR | 97006 | |
| Valley, Stacie | Address on File | | | | |
| Valliere, Isaiah Elijah | Address on File | | | | |
| Valliere, Kailey Michelle | Address on File | | | | |
| Valline, Caroline Darlene | Address on File | | | | |
| Valme, Reynald | Address on File | | | | |
| Valmore, Andrea Maria | Address on File | | | | |
| Valrey, Sylvia | Address on File | | | | |
| Valsaint, Widner | Address on File | | | | |
| Valtierra, Lisa Naiomi | Address on File | | | | |
| Valtman, Kaycee Mae | Address on File | | | | |
| Valus, Bernadette Lynn | Address on File | | | | |
| Valverde, Chase | Address on File | | | | |
| Valverde, Jorge Alberto | Address on File | | | | |
| Valverde, Walter | Address on File | | | | |
| Van Alstine, Tianna Marie | Address on File | | | | |
| Van Amber, Verlene S | Address on File | | | | |
| Van Amson, Katherine | Address on File | | | | |
| Van Ardenn, Inga P | Address on File | | | | |
| Van Bogget, Danielle Taylor | Address on File | | | | |
| Van Camp, Katherine | Address on File | | | | |
| Van Cleave, George Clifton | Address on File | | | | |
| Van Cleave, M'Kinley | Address on File | | | | |
| Van Dike, Laura M. | Address on File | | | | |
| Van Doren, Michael Leon | Address on File | | | | |
| Van Dusen, Christopher | Address on File | | | | |
| Van Dusen, Richelle E | Address on File | | | | |
| Van Dusseldorp, Keegan Alan | Address on File | | | | |
| Van Dyke, William | Address on File | | | | |
| Van Eck, Jaclyn | Address on File | | | | |
| Van Eijk Rios, Terry | Address on File | | | | |
| Van Eps, Joshua Arthur | Address on File | | | | |
| Van Essen, Christopher Edward | Address on File | | | | |
| Van Galder, Harrison Clark | Address on File | | | | |
| Van Ginkle, Nathaniel Jacob | Address on File | | | | |
| Van Hamersveld, Tina | Address on File | | | | |
| Van Heel, Jordan Aaron | Address on File | | | | |
| Van Hook, Stephen Andre | Address on File | | | | |
| Van Hoose, Jim E | Address on File | | | | |
| Van Hoosier, Kristen | Address on File | | | | |
| Van Horn McPheeters, Valerie Jill | Address on File | | | | |
| Van Horn, Gene Anthony | Address on File | | | | |
| Van Hoy, Korey | Address on File | | | | |
| Van Kampen, Alexander Thomas | Address on File | | | | |
| Van Kummer, Brooke | Address on File | | | | |
| Van Leeuwen, Elizabeth Allison | Address on File | | | | |
| Van Mansom, Yvonne | Address on File | | | | |
| van Mastrigt, Heidi Noel | Address on File | | | | |
| Van Matre, Matthew Mark | Address on File | | | | |
| VAN METER, MICHAEL | DAVID NISSAN ATTORNEY AT LAW, DAVID NISSAN, 17291 IRVINE BLVD. #154 | TUSTIN | CA | 92780 | |
| VAN METER, MICHAEL | 18627 BROOKHURST ST, # 180 | FOUNTAIN VALLEY | CA | 927086748 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Van Motman, Samuel Brodie | Address on File | | | | |
| VAN NESS POST CENTER LLC | ATTN: NORMAN DITO, EAST WEST BANK, C/O VAN NESS POST CENTER LLC ITF COLLIERS INTERNATIONAL | SAN FRANCISCO | CA | 94133 | |
| Van Ness Post Center, LLC | 23 Geary Street, Suite 510 | San Francisco | CA | 94108 | |
| Van Niekerk, Mignon Karrel | Address on File | | | | |
| Van Norden, Dwayne Allen | Address on File | | | | |
| Van Patten, Vanessa Eva | Address on File | | | | |
| Van Petten, Weston David | Address on File | | | | |
| Van Riper, Alyssa | Address on File | | | | |
| Van Roosendaal, Jacqueline Alicia | Address on File | | | | |
| Van Rossem, Matthew John Leedom | Address on File | | | | |
| van Saase, Suzanne Irene | Address on File | | | | |
| Van Schaack, Leslie | Address on File | | | | |
| Van Scoyk, Michael | Address on File | | | | |
| van Servellen, Albert John | Address on File | | | | |
| Van Sickle, Azia | Address on File | | | | |
| Van Sickle, Parker | Address on File | | | | |
| Van Smith, Matt | Address on File | | | | |
| Van Tuyl, Erik Jon | Address on File | | | | |
| Van Valkenburg, Daniell | Address on File | | | | |
| Van Veldhuizen, Austin Joseph | Address on File | | | | |
| Van Vleet, Monique Patricia | Address on File | | | | |
| Van Vleet, Ryan Gabriel | Address on File | | | | |
| Van Vlimmeren, Edison Ivan | Address on File | | | | |
| Van Voorhis, Mallory Leeann | Address on File | | | | |
| VAN WAGNER AERIAL LLC | ATTN: JESSICA PALACIOS, 800 THIRD AVE, 28TH FLOOR | NEW YORK | NY | 10022 | |
| Van Winkle, Samantha Rose | Address on File | | | | |
| Van Zant, Roger Neal | Address on File | | | | |
| Van Zee, Taylor Reese | Address on File | | | | |
| Van Zile, Steven | Address on File | | | | |
| Van, Anh Janice | Address on File | | | | |
| Van, David | Address on File | | | | |
| Van, Hien Gia | Address on File | | | | |
| Van, Johnson | Address on File | | | | |
| Van, Johnson | Address on File | | | | |
| Vanaalst-Boland, Monique H | Address on File | | | | |
| Vanaga, Adelina | Address on File | | | | |
| VanBlarcom, Michael Robert | Address on File | | | | |
| VanBuren, Jessica Ann | Address on File | | | | |
| VanCampen, Timothy | Address on File | | | | |
| Vance, Carrie | Address on File | | | | |
| Vance, Felisity Jean | Address on File | | | | |
| Vance, Henry Hugh | Address on File | | | | |
| Vance, Jerry | Address on File | | | | |
| Vance, Joshua Yim | Address on File | | | | |
| Vance, Tammy L | Address on File | | | | |
| Vance, Tyler | Address on File | | | | |
| Vancleef, Vincent George | Address on File | | | | |
| Vandaele, Nicole Lynn | Address on File | | | | |
| Vandagriff, Joshua | Address on File | | | | |
| Vandagriff, Sarah Regene | Address on File | | | | |
| Vanden Hout, Bryonna Nicole | Address on File | | | | |
| Vandenbosch, Adriana | Address on File | | | | |
| Vander Mel, Lauren Beth | Address on File | | | | |
| Vander Ploeg, Kevin Brian | Address on File | | | | |
| Vander Weit, Rebecca Mary | Address on File | | | | |
| Vander Zee, Chad | Address on File | | | | |
| Vandergriff, Christopher Zak | Address on File | | | | |
| Vandergriff, Garrett Dayle | Address on File | | | | |
| Vandergriff, James Ryan | Address on File | | | | |
| VanDerhoff, Griffin | Address on File | | | | |
| Vanderhoof, Jonathan James | Address on File | | | | |
| Vanderhyde, Isabel Katherine | Address on File | | | | |
| Vanderkallen, Nikki D | Address on File | | | | |
| Vanderlinden, Julian Blake | Address on File | | | | |
| Vanderlip, Linda S | Address on File | | | | |
| Vandermoer, Kelli Anne | Address on File | | | | |
| Vanderploeg, Daniel Alonso | Address on File | | | | |
| VanDerschelden-Fuller, Elijah | Address on File | | | | |
| Vanderspek, Samantha Nicole | Address on File | | | | |
| Vanderyacht, Adam Richard | Address on File | | | | |
| vandetta, parker d | Address on File | | | | |
| Vandevender, Alexandria Jules | Address on File | | | | |
| VanDillen, John Joseph | Address on File | | | | |
| Vanduinwyk, James Conway | Address on File | | | | |
| Vanegas, Albert | Address on File | | | | |
| Vanegas, Manuel V | Address on File | | | | |
| VANESSA HERNANDEZ | 2304 GOFORT RD | KYLE | TX | 78640 | |
| VANESSA JOHNSON | 7332 INDEPENDENCE AVENUE, # 3 | CANOGA PARK | CA | 91303 | |
| Vang, Shu | Address on File | | | | |
| VanGelder, Richard R | Address on File | | | | |
| VanHoepen, Jessica Johanna | Address on File | | | | |
| Vanholbeck, Christopher Lee | Address on File | | | | |
| VanHorn, Kyle william | Address on File | | | | |
| Vanicky, Peter M | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Vanisi, Danny George | Address on File | | | | |
| Vanlandingham, Braxton Jack | Address on File | | | | |
| Vanley III, James Austin | Address on File | | | | |
| VANN INVESTMENTS GENERAL PARTNERSHIP | ATTN: EILEEN RANDELL, 14814 GILES ROAD | OMAHA | NE | 68138 | |
| VANN REALTY CO | 14814 GILES ROAD | OMAHA | NE | 68138 | |
| Vann, Camron jaron | Address on File | | | | |
| Vann, Keeyanna | Address on File | | | | |
| Vann, Vonel | Address on File | | | | |
| Vanney, Celine | Address on File | | | | |
| VanOrman, Jacquelyn Nicole | Address on File | | | | |
| VanPelt, Micah Monique | Address on File | | | | |
| Vanpoucke, Brandon Thomas Tarango | Address on File | | | | |
| VanRoss, Markuss Deshawn | Address on File | | | | |
| VanSyoc, Thomas Andrew | Address on File | | | | |
| Vanta, Dennis Christopher Legaspi | Address on File | | | | |
| VANTAGE CONSTRUCTION COMPANY | ATTN: DIANE NEUROTH, 507 FEE FEE ROAD | MARYLAND HEIGHTS | MO | 63043 | |
| VANTAGE LAW GROUP PLLC | 125 SE MAIN STREET, SUITE 250 | MINNEAPOLIS | MN | 55414 | |
| VanZitteren, Kyle Albert | Address on File | | | | |
| Vaquerano, Gerardo A | Address on File | | | | |
| Vaquero Jr, Gilberto | Address on File | | | | |
| Varajao, Catarina Valente | Address on File | | | | |
| Vardanyan, Anzhela | Address on File | | | | |
| Vardeh Tarmani, Amber Lorraine | Address on File | | | | |
| Vardeh Tarmani, Brashit | Address on File | | | | |
| Vardell, Kristopher Paul | Address on File | | | | |
| Varela, Ashley Gabrielle | Address on File | | | | |
| Varela, Brenda | Address on File | | | | |
| Varela, Edimael | Address on File | | | | |
| Varela, Erica Jade | Address on File | | | | |
| Varela, Gloriana | Address on File | | | | |
| Varela, Jenita Bangloy | Address on File | | | | |
| Varela, Melisa | Address on File | | | | |
| Varela, Sylvia | Address on File | | | | |
| Varela, Zoraya | Address on File | | | | |
| Varelis, Laurance Christopher | Address on File | | | | |
| Varenius, Jan Birger | Address on File | | | | |
| Vargas III, Raul | Address on File | | | | |
| Vargas, Aaron | 1443 Grayford Ct. | Houston | TX | 77073 | |
| Vargas, Adam N | Address on File | | | | |
| Vargas, Alexander | Address on File | | | | |
| Vargas, Amber | Address on File | | | | |
| Vargas, Angelina | Address on File | | | | |
| Vargas, Anthony Jose | Address on File | | | | |
| Vargas, Anthony Luna | Address on File | | | | |
| Vargas, Ashley | Address on File | | | | |
| Vargas, Bryant Alexander | Address on File | | | | |
| Vargas, Christiana | Address on File | | | | |
| Vargas, Christopher | Address on File | | | | |
| Vargas, Dallas | Address on File | | | | |
| Vargas, David | Address on File | | | | |
| Vargas, Desiree Raylyn | Address on File | | | | |
| Vargas, Eddie | Address on File | | | | |
| Vargas, Edward Josue | Address on File | | | | |
| Vargas, Elizabeth | Address on File | | | | |
| Vargas, Emily Christina | Address on File | | | | |
| Vargas, Enmanuel | Address on File | | | | |
| Vargas, Erika | Address on File | | | | |
| Vargas, Francisco Antonio | Address on File | | | | |
| Vargas, Gionathan Brandon | Address on File | | | | |
| Vargas, Heather Leah | Address on File | | | | |
| Vargas, Hernan | Address on File | | | | |
| Vargas, Jason James | Address on File | | | | |
| Vargas, Jenny Marisela | Address on File | | | | |
| Vargas, Jessica | Address on File | | | | |
| Vargas, Jessica Lorreyne | Address on File | | | | |
| Vargas, Jomaris Amneris | Address on File | | | | |
| Vargas, Jonathan Molinar | Address on File | | | | |
| Vargas, Jose Antonio | Address on File | | | | |
| Vargas, Joseph Daniel | Address on File | | | | |
| Vargas, Joseph Michael | Address on File | | | | |
| Vargas, Julie Iriany | Address on File | | | | |
| Vargas, Karla Nicole | Address on File | | | | |
| Vargas, Kayla Leoni | Address on File | | | | |
| Vargas, Khandi | Address on File | | | | |
| Vargas, Kymarie Deanda Michelle | Address on File | | | | |
| Vargas, Laura | Address on File | | | | |
| Vargas, Laura Layfield | Address on File | | | | |
| Vargas, Laura Maria | Address on File | | | | |
| Vargas, Louis Alfonso | Address on File | | | | |
| Vargas, Marcus | Address on File | | | | |
| Vargas, Maria | Address on File | | | | |
| Vargas, Maria J | Address on File | | | | |
| Vargas, Maritza Lorena | Address on File | | | | |
| Vargas, Melissa Adriana | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Vargas, Michael Ryan | Address on File | | | | |
| Vargas, Nadia Paulette | Address on File | | | | |
| Vargas, Natalia | Address on File | | | | |
| Vargas, Nathaniel Raymond | Address on File | | | | |
| Vargas, Oscar Fernando | Address on File | | | | |
| Vargas, Patrick G | Address on File | | | | |
| Vargas, Paul Anthony | Address on File | | | | |
| Vargas, Pedro | Address on File | | | | |
| Vargas, Peter | Address on File | | | | |
| Vargas, Rebecca | Address on File | | | | |
| Vargas, Ricardo | Address on File | | | | |
| Vargas, Ricardo | Address on File | | | | |
| Vargas, Ricardo | Address on File | | | | |
| Vargas, Richard Lyle | Address on File | | | | |
| Vargas, Roshelle Natalie | Address on File | | | | |
| Vargas, Ryan-Anthony | Address on File | | | | |
| Vargas, Samuel Jacob Angelo | Address on File | | | | |
| Vargas, Tanya Judith | Address on File | | | | |
| Vargas, Tony | Address on File | | | | |
| Vargas, Venice | Address on File | | | | |
| Vargas, Victoria | Address on File | | | | |
| Vargas, Zenon Elias | Address on File | | | | |
| Vargas-Cuellar, Carlos Arturo | Address on File | | | | |
| Vargas-Mendoza, Roberto | Address on File | | | | |
| Vargha, Jennifer Jai | Address on File | | | | |
| Varghese, Cheryl Sara | Address on File | | | | |
| Varghese, Isaac | Address on File | | | | |
| Varghese, Joshua | Address on File | | | | |
| Varghese, Tony Mathew | Address on File | | | | |
| VARI SALES CORPORATION | ATTN: AR ACCOUNTANT, PO BOX 66050 | DALLAS | TX | 75266 | |
| Variakojis, Nida J | Address on File | | | | |
| Variakojis, Vilia M | Address on File | | | | |
| Varian, Melchisedek Pangan | Address on File | | | | |
| VARIDESK LLC | ATTN: Peter Schmidt, P.O. Box 3588 | Coppell | TX | 75019 | |
| Varma, Kellie | Address on File | | | | |
| Varma, Ruchi Priya | Address on File | | | | |
| Varnado, Robin Lynn | Address on File | | | | |
| Varner, Anastasia Muriel | Address on File | | | | |
| Varner, Hakeem | Address on File | | | | |
| Varner, Justin Brian | Address on File | | | | |
| Varner, Rhonda Gayle | Address on File | | | | |
| Varner, Walter Eugene | Address on File | | | | |
| Varnes, Sharon Elizabeth | Address on File | | | | |
| Varney, Dakota J | Address on File | | | | |
| Varney, Ty Justin | Address on File | | | | |
| Varney, Victoria | Address on File | | | | |
| Vartani, Arpi | Address on File | | | | |
| VARTANI, ARPI | 9437 VIA VENEZIA | BURBANK | CA | 915041244 | |
| VARTANI, ARPI | SOOKASIAN LAW, 500 N CENTRAL AVE, Suite 740 | GLENDALE | CA | | |
| VARTANYAN, Henrick | Glickman & Glickman, 9460 Wilshire Blvd., Suite 330 | Beverly Hills | CA | 90212 | |
| VARTANYAN, HENRICK | 1156 Western Ave, #E | Glendale | CA | 91201 | |
| Vartolomei, Diana Nicoleta | Address on File | | | | |
| Vartosu, Ciarra Rose | Address on File | | | | |
| Varvaro, Keren Elizabeth | Address on File | | | | |
| Vasan, Smriti | Address on File | | | | |
| Vasco, Vanessa Erika | Address on File | | | | |
| Vasconcelos, Rosario | Address on File | | | | |
| Vascones, Kevin | Address on File | | | | |
| Vasheresse, Ernest Henry | Address on File | | | | |
| Vasi, Tara Bailey | Address on File | | | | |
| Vasilas, Georgianna Nicole | Address on File | | | | |
| Vasilauskas, Lucas Jacob David | Address on File | | | | |
| Vasilchikova, Elena Gennadievna | Address on File | | | | |
| Vasile, Joshua Edward | Address on File | | | | |
| Vasilenko, Clelia | Address on File | | | | |
| Vasilev, Liuboslava Liubomirova | Address on File | | | | |
| Vasilopoulou-Novelo, Efthymia | Address on File | | | | |
| Vasin, Meghan | Address on File | | | | |
| Vasin, Paula | Address on File | | | | |
| Vason, Courtney Alexandria | Address on File | | | | |
| Vasquez Lara, Alexis Armando | Address on File | | | | |
| Vasquez Leon, Christian Anthony | Address on File | | | | |
| Vasquez Magana, Olga | Address on File | | | | |
| Vasquez Marte, Luciano | Address on File | | | | |
| Vasquez, Alba Suleyma | Address on File | | | | |
| Vasquez, Alec s | Address on File | | | | |
| Vasquez, Alejandro | Address on File | | | | |
| Vasquez, Alexa Francesca | Address on File | | | | |
| Vasquez, Andrea Lorraine | Address on File | | | | |
| Vasquez, Angela Vega | Address on File | | | | |
| Vasquez, Annabella Elise | Address on File | | | | |
| Vasquez, Antonio | Address on File | | | | |
| Vasquez, Ashley Alexxis | Address on File | | | | |
| Vasquez, Aura Beatriz | Address on File | | | | |
| Vasquez, Brenda N | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Vasquez, Brianna | Address on File | | | | |
| Vasquez, Brooke | Address on File | | | | |
| Vasquez, Bryan | Address on File | | | | |
| Vasquez, Caleb | Address on File | | | | |
| Vasquez, Candy Michelle | Address on File | | | | |
| Vasquez, Carolina Del Carmen | Address on File | | | | |
| Vasquez, Celena Vargas | Address on File | | | | |
| Vasquez, Christopher Ryan | Address on File | | | | |
| Vasquez, Cynthia Edith | Address on File | | | | |
| Vasquez, Daniel | Address on File | | | | |
| Vasquez, Daniel | Address on File | | | | |
| Vasquez, Daniel Jesus | Address on File | | | | |
| Vasquez, Desiree Marie | Address on File | | | | |
| Vasquez, devina Celeste | Address on File | | | | |
| Vasquez, Diana Jeanette | Address on File | | | | |
| Vasquez, Dominic Matthew | Address on File | | | | |
| Vasquez, Elizabeth | Address on File | | | | |
| Vasquez, Ellie | Address on File | | | | |
| Vasquez, Elsa N | Address on File | | | | |
| Vasquez, Esmeralda | Address on File | | | | |
| Vasquez, Esther Gillian Janene | Address on File | | | | |
| Vasquez, Franklin | 1328 Castleguard Lane | Justin | TX | 76247 | |
| Vasquez, George | Address on File | | | | |
| Vasquez, George | Address on File | | | | |
| Vasquez, Geovonnie | Address on File | | | | |
| Vasquez, Gerson | Address on File | | | | |
| Vasquez, Gregorio Heredia | Address on File | | | | |
| Vasquez, Hector Javier | Address on File | | | | |
| Vasquez, Irene Azucena | Address on File | | | | |
| Vasquez, Isaac Joel | Address on File | | | | |
| Vasquez, Itzel | Address on File | | | | |
| Vasquez, Jeremy | Address on File | | | | |
| Vasquez, Jesus | Address on File | | | | |
| Vasquez, John | Address on File | | | | |
| Vasquez, Jonathan | Address on File | | | | |
| Vasquez, Jose Antonio | Address on File | | | | |
| Vasquez, Joseph | Address on File | | | | |
| Vasquez, Karina | Address on File | | | | |
| Vasquez, Karla | Address on File | | | | |
| Vasquez, Kayla Anjelica | Address on File | | | | |
| Vasquez, Lauren Nicole | Address on File | | | | |
| Vasquez, Lexus | Address on File | | | | |
| Vasquez, Lorena | 9 West Allendale Avenue Fl 2 | Allendale | NJ | 07401 | |
| Vasquez, Mana | Address on File | | | | |
| Vasquez, Marissa Katrina | Address on File | | | | |
| Vasquez, Marlon Brandon | Address on File | | | | |
| Vasquez, Mathew Ray | Address on File | | | | |
| Vasquez, Melissa Louise | Address on File | | | | |
| Vasquez, Michael Anthony | Address on File | | | | |
| Vasquez, Moises Alejandro | Address on File | | | | |
| vasquez, Nicole | Address on File | | | | |
| Vasquez, Nicole Valentina | Address on File | | | | |
| Vasquez, Noe Gomez | Address on File | | | | |
| Vasquez, Nohely | Address on File | | | | |
| Vasquez, Oliver J | Address on File | | | | |
| Vasquez, Priscilla | Address on File | | | | |
| Vasquez, Samuel Anthony | Address on File | | | | |
| Vasquez, Sophia Natalie | Address on File | | | | |
| Vasquez, Stephanie | Address on File | | | | |
| Vasquez, Steven | Address on File | | | | |
| Vasquez, Tania | Address on File | | | | |
| Vasquez-Cabral, Jacob Andrew | Address on File | | | | |
| Vasquez-Cruz, Cynthia Alexis | Address on File | | | | |
| Vassalli, Laura Ann | Address on File | | | | |
| Vassell, Haile | Address on File | | | | |
| Vassor, Wilfred M | Address on File | | | | |
| Vaswani, Divij | Address on File | | | | |
| Vatannia, Rachel I. | Address on File | | | | |
| Vaticano, Angela | Address on File | | | | |
| Vatti, Radhika | Address on File | | | | |
| Vaughan, Austin Jonathan | Address on File | | | | |
| Vaughan, Conley | Address on File | | | | |
| Vaughan, Gerald | Address on File | | | | |
| Vaughan, James Michael | Address on File | | | | |
| Vaughan, Jared Lee | Address on File | | | | |
| Vaughan, Megan | Address on File | | | | |
| Vaughan, Riley J. Morgan | Address on File | | | | |
| Vaughan, Sanae Yamashita | Address on File | | | | |
| Vaughan, Tracee | Address on File | | | | |
| Vaughan, Tyler | Address on File | | | | |
| Vaughn, Alan Michael | Address on File | | | | |
| Vaughn, Alyssa amber | Address on File | | | | |
| Vaughn, Brayden | Address on File | | | | |
| Vaughn, Brett Taylor | Address on File | | | | |
| Vaughn, Cynthia Cynthia Vaughn | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Vaughn, Daniela | Address on File | | | | |
| Vaughn, Dennis | Address on File | | | | |
| Vaughn, Derek Steven | Address on File | | | | |
| Vaughn, Derrick Edward | Address on File | | | | |
| Vaughn, Erron Armondo | Address on File | | | | |
| Vaughn, Jeremy | Address on File | | | | |
| Vaughn, Joseph | Address on File | | | | |
| Vaughn, Kylee Lindsey | Address on File | | | | |
| Vaughn, Matthew Conner | Address on File | | | | |
| Vaughn, Nehemiah Tyrell | Address on File | | | | |
| Vaughn, Samantha Lynn | Address on File | | | | |
| Vaughn, Sharon Eileen | Address on File | | | | |
| Vaught, Emily | Address on File | | | | |
| Vaun, Solida | Address on File | | | | |
| Vavao, Joshua P | Address on File | | | | |
| Vavrik, Tara Nicole-Miner | Address on File | | | | |
| Vayser, Jeanette | Address on File | | | | |
| Vazcones, Mishelene Monique | Address on File | | | | |
| Vazquez Jr, Carlos Jose | Address on File | | | | |
| Vazquez Montiel, Janette | Address on File | | | | |
| Vazquez Montiel, Jesus Antonio | Address on File | | | | |
| Vazquez, Agustin | Address on File | | | | |
| Vazquez, Angela Camille | Address on File | | | | |
| Vazquez, Angelica Paola | Address on File | | | | |
| Vazquez, Ariana | Address on File | | | | |
| Vazquez, Bryan M | Address on File | | | | |
| Vazquez, Claudio | Address on File | | | | |
| Vazquez, Crystal Patience | Address on File | | | | |
| Vazquez, Daisy | Address on File | | | | |
| Vazquez, Denise | Address on File | | | | |
| Vazquez, Edgar | Address on File | | | | |
| Vazquez, Elise | Address on File | | | | |
| Vazquez, Elizabeth Marina | Address on File | | | | |
| Vazquez, Emmanuel Alejandro | Address on File | | | | |
| Vazquez, Erika Jessenia | Address on File | | | | |
| Vazquez, Fatima Mia | Address on File | | | | |
| Vazquez, Felipe | Address on File | | | | |
| Vazquez, Geovanny | Address on File | | | | |
| Vazquez, Iris | Address on File | | | | |
| Vazquez, Jason | Address on File | | | | |
| Vazquez, Jesus | Address on File | | | | |
| Vazquez, Johana Marisela | Address on File | | | | |
| Vazquez, John Manuel | Address on File | | | | |
| Vazquez, Jonathan Haven | Address on File | | | | |
| Vazquez, Jose | Address on File | | | | |
| Vazquez, Jose Luis | Address on File | | | | |
| Vazquez, Julian | Address on File | | | | |
| Vazquez, Karen Ivonne | Address on File | | | | |
| Vazquez, Mariana Elizabeth | Address on File | | | | |
| Vazquez, Michael | Address on File | | | | |
| Vazquez, Miguel Angel | Address on File | | | | |
| Vazquez, Moises | Address on File | | | | |
| Vazquez, Monica Marie | Address on File | | | | |
| Vazquez, Nathalie | Address on File | | | | |
| Vazquez, Raul | Address on File | | | | |
| Vazquez, Raymond Stuart | Address on File | | | | |
| Vazquez, Robert Christopher | Address on File | | | | |
| Vazquez, Sergio Eduardo | Address on File | | | | |
| Vazquez, Stacy | Address on File | | | | |
| Vazquez, Stephanie Ann | Address on File | | | | |
| Vazquez, Stephanie Elena | Address on File | | | | |
| Vazquez, Yorman | Address on File | | | | |
| Vazquez-Macias, Marivel | Address on File | | | | |
| Vdovychenko, Charlotte Boateng | Address on File | | | | |
| Veach, Jonnie Norman | Address on File | | | | |
| Veach, Varvara Elise | Address on File | | | | |
| Veal, Kayla | Address on File | | | | |
| Veal, Manuella Mukes | Address on File | | | | |
| Veale, Marie | Address on File | | | | |
| Veasey, Candace Nichelle | Address on File | | | | |
| Veasman, Dane Michael | Address on File | | | | |
| Veazey, Terri | Address on File | | | | |
| Vecchiarelli, Antonio James | Address on File | | | | |
| Vecchiarelli, Kimberly Paige | Address on File | | | | |
| Vecker, Samuel | Address on File | | | | |
| Vedder, Catherine Martine J. | Address on File | | | | |
| Veenstra, Marie Gagliani | Address on File | | | | |
| Veerasammy, Brianna S | Address on File | | | | |
| Vega Alvarez, Oday Karina | Address on File | | | | |
| Vega Ramirez, Yasmin | Address on File | | | | |
| VEGA US LLC | ATTN: DWAYNE JORDAN, 101-3001 WAYBURNE DRIVE | BURNABY | BC | V5G 4W3 | CANADA |
| Vega, Aileen | Address on File | | | | |
| Vega, Alfonso | Address on File | | | | |
| Vega, Angel Manuel | Address on File | | | | |
| Vega, Cesar M | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Vega, Daisy Noemi | Address on File | | | | |
| Vega, Daniel | Address on File | | | | |
| Vega, Daniel Andrew | Address on File | | | | |
| Vega, Diana Mae | Address on File | | | | |
| Vega, Federico | Address on File | | | | |
| Vega, Fidel Santana | Address on File | | | | |
| Vega, Glendaly | Address on File | | | | |
| Vega, Gregory R | Address on File | | | | |
| Vega, Issac Anthony | Address on File | | | | |
| Vega, Jaylynn Araceli | Address on File | | | | |
| Vega, Jessica Kay | Address on File | | | | |
| Vega, Jordan Andrew | Address on File | | | | |
| Vega, Juan D | Address on File | | | | |
| Vega, Lizbeth | Address on File | | | | |
| Vega, Lydia Marie | Address on File | | | | |
| Vega, Nataly Roxana | Address on File | | | | |
| Vega, Norma | Address on File | | | | |
| Vega, Stephanie Alexandria | Address on File | | | | |
| Vegas, Daniel c | Address on File | | | | |
| Veger, Tania Mara | Address on File | | | | |
| Vegh, Gregory S | Address on File | | | | |
| Vegh, Janos | Address on File | | | | |
| Vegh, Jonathan | Address on File | | | | |
| Veikoso, Lia Losena | Address on File | | | | |
| Veirs, Zona Claiborne | Address on File | | | | |
| Veiseh, Julie Ann | Address on File | | | | |
| Veitch, Joseph | Address on File | | | | |
| Veitia, Jennifer Denise | Address on File | | | | |
| Vejar, Jazmine | Address on File | | | | |
| Vejendla, Prabhath Joshua | Address on File | | | | |
| Vela, Angel Angel Vela | Address on File | | | | |
| Vela, Dominique | Address on File | | | | |
| Vela, Jacqui Diane | Address on File | | | | |
| Vela, Kassidy | Address on File | | | | |
| Vela, Michael | Address on File | | | | |
| Vela, Rodney O | Address on File | | | | |
| Velarde, Evangeline | Address on File | | | | |
| Velarde-Rivas, Claudia Sandra | Address on File | | | | |
| Velasco Jr, Rogelio | Address on File | | | | |
| Velasco, Abel | Address on File | | | | |
| Velasco, Adriana | Address on File | | | | |
| Velasco, Andres | Address on File | | | | |
| Velasco, Andrew | Address on File | | | | |
| Velasco, Jaci | Address on File | | | | |
| Velasco, Jacob James | Address on File | | | | |
| Velasco, Jennifer | Address on File | | | | |
| Velasco, Julien Pascua | Address on File | | | | |
| Velasco, Julio Emmanuel | Address on File | | | | |
| Velasco, Lisbeth | Address on File | | | | |
| Velasco, Marvin Jazper Sene | Address on File | | | | |
| Velasco, Paige Renee | Address on File | | | | |
| Velasco, Sophia | Address on File | | | | |
| Velasco, Ulysses C | Address on File | | | | |
| Velasco, Veronica Angulo | Address on File | | | | |
| Velasque, Erika | Address on File | | | | |
| Velasquez Accvedo, Christoper G | Address on File | | | | |
| Velasquez Pelesky, Irma Ivette | Address on File | | | | |
| Velasquez, Arlyn Guadalupe | Address on File | | | | |
| Velasquez, Austin John | Address on File | | | | |
| Velasquez, Catrina Antonina | Address on File | | | | |
| Velasquez, Christopher Andrew | Address on File | | | | |
| Velasquez, Christopher Michael | Address on File | | | | |
| Velasquez, Corina Michelle | Address on File | | | | |
| Velasquez, Darius Jediah | Address on File | | | | |
| Velasquez, David Enrique | Address on File | | | | |
| Velasquez, Elizabeth Nora | Address on File | | | | |
| Velasquez, Emilio | Address on File | | | | |
| Velasquez, Francisco Antonio | Address on File | | | | |
| Velasquez, Ivan | Address on File | | | | |
| Velasquez, Jennyfer Abigail | Address on File | | | | |
| Velasquez, Jonathan Scott | Address on File | | | | |
| Velasquez, Jorge | Address on File | | | | |
| Velasquez, Julio Cesar | Address on File | | | | |
| Velasquez, Krystal | Address on File | | | | |
| Velasquez, Levey Dasai | Address on File | | | | |
| Velasquez, Luis Amancio | Address on File | | | | |
| Velasquez, Luis Angel | Address on File | | | | |
| Velasquez, Manuela | Address on File | | | | |
| Velasquez, Renee Mikaila | Address on File | | | | |
| Velasquez, Robert | Address on File | | | | |
| Velasquez, Ruben | Address on File | | | | |
| Velazquez Torres, Angel Ivan | Address on File | | | | |
| Velazquez, Alexis Alicia | Address on File | | | | |
| Velazquez, Alyssa Blasa | Address on File | | | | |
| Velazquez, Arturo Emmanuel | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Velazquez, Carlos Francisco | Address on File | | | | |
| Velazquez, Danielle Lee | Address on File | | | | |
| Velazquez, Denyse Iris | Address on File | | | | |
| Velazquez, Eleazar | Address on File | | | | |
| Velazquez, Emanuel | Address on File | | | | |
| Velazquez, George | Address on File | | | | |
| Velazquez, Jessica | Address on File | | | | |
| Velazquez, Jessica Elizabeth | Address on File | | | | |
| Velazquez, Karen | Address on File | | | | |
| Velazquez, Llayrak | Address on File | | | | |
| Velazquez, Marsela Dolores | Address on File | | | | |
| Velazquez, Michelle | Address on File | | | | |
| Velazquez, Natalee Soto | Address on File | | | | |
| Velazquez, Nidia Yael | Address on File | | | | |
| Velazquez, Oswaldo | Address on File | | | | |
| Velazquez, Patrick Anthony | Address on File | | | | |
| Velazquez, Reynaldo Victor | Address on File | | | | |
| Velazquez, Yessenia Soto | Address on File | | | | |
| Velazquez-Ciriza, Eduardo | Address on File | | | | |
| Velderrain-Loreto, Fernanda Elizabeth | Address on File | | | | |
| Velez, Adam David | Address on File | | | | |
| Velez, Alexis Briones | Address on File | | | | |
| VELEZ, ASHLEY BRIANA | Address on File | | | | |
| Velez, Christian | Address on File | | | | |
| Velez, Claudio Anthony | Address on File | | | | |
| Velez, Daniel Luis | Address on File | | | | |
| Velez, Darek Ryan | Address on File | | | | |
| Velez, Frances Marie | Address on File | | | | |
| Velez, Joshua Joel | Address on File | | | | |
| Velez, Kayla Paige | Address on File | | | | |
| Velez, María D | Address on File | | | | |
| Velez, Orlando | Address on File | | | | |
| Velez, Raymond | Address on File | | | | |
| Velez, Ronald | Address on File | | | | |
| Velilla, Charis Mariano | Address on File | | | | |
| Velilla, Jorge | Address on File | | | | |
| Veliz, Israel | Address on File | | | | |
| Veliz, Mario Oscar | Address on File | | | | |
| Veljkovich, Christina | Address on File | | | | |
| Vellandi, Lia Cristina | Address on File | | | | |
| Vellandi, Monica Mia | Address on File | | | | |
| Vellanoweth, Kristine | Address on File | | | | |
| Vellanoweth, Taylor Rose | Address on File | | | | |
| Vellos, David Jonathan | Address on File | | | | |
| Veloso, Nick | Address on File | | | | |
| VENABLE LLP | 750 E. PRATT STREET, SUITE 900 | BALTIMORE | MD | 21202 | |
| Venable, Paris William | Address on File | | | | |
| Venables, Chandler May | Address on File | | | | |
| Venator, Jennifer Beth | Address on File | | | | |
| Vence, Jasmine | Address on File | | | | |
| Vences, Mario Morales | Address on File | | | | |
| Venditelli, Victoria Madonna | Address on File | | | | |
| Venecia, Cynthia Ann | Address on File | | | | |
| Venegas, Cesar Rene | Address on File | | | | |
| Venegas, Elek | Address on File | | | | |
| Venegas, Evan Allen | Address on File | | | | |
| Venegas, Helen Sharmein | Address on File | | | | |
| Venegas, Javier Eli | Address on File | | | | |
| Veney, Eternity M | Address on File | | | | |
| Venezia, Daniel Joseph | Address on File | | | | |
| Venhaus, Jade Kayla | Address on File | | | | |
| Venible, Algernon | Address on File | | | | |
| Venible, Destiny Ashanta | Address on File | | | | |
| Venis, Karina | Address on File | | | | |
| Venius, Leekeasha | Address on File | | | | |
| Venkatasubramanian, Ramesh | Address on File | | | | |
| Venkatesh, Naina | Address on File | | | | |
| VENKOVA, NELLY | Address on File | | | | |
| Venner, Ramsey F | Address on File | | | | |
| Venosta-Pierotti, Lucrecia Belen | Address on File | | | | |
| Ventana Property Services | Julie DeShazo, 975 High Street | Palo Alto | CA | 94301 | |
| Vento, Heidi Ann | Address on File | | | | |
| VENTURA COUNTY | TAX COLLECTOR, LAWRENCE L. MATHENEY | VENTURA | CA | 930091290 | |
| VENTURA COUNTY | TAX COLLECTOR, LAWRENCE L. MATHENEY | VENTURA | CA | 930091290 | |
| Ventura Sano, Wander | Law offices of Fiorella Rivas Demaria , 18345 Ventura Blvd., Suite 416 | Tarzana | CA | 91356 | |
| VENTURA WATER | P.O. BOX 612770 | SAN JOSE | CA | 95161-2770 | |
| Ventura, Adrian | Address on File | | | | |
| Ventura, Andrya Jazmine | Address on File | | | | |
| Ventura, Angel | Address on File | | | | |
| Ventura, Arturo Antonio | Address on File | | | | |
| Ventura, Christopher | Address on File | | | | |
| Ventura, James | Address on File | | | | |
| Ventura, James Jacob | Address on File | | | | |
| Ventura, Jazemine Milagro | Address on File | | | | |
| Ventura, Jessica | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Ventura, Jovany A | Address on File | | | | |
| Ventura, Karl Talon | Address on File | | | | |
| Ventura, Sindy | Address on File | | | | |
| Venuto, Jon Rosario | Address on File | | | | |
| Ver Brugge, Kathryn M | Address on File | | | | |
| Ver Eecke, Lukas Simon | Address on File | | | | |
| VER SALES INC. | ATTN: VINCE YANES, 2509 N. NAOMI STREET | BURBANK | CA | 91504 | |
| Vera, Celina | Address on File | | | | |
| Vera, Christopher | Address on File | | | | |
| Vera, Emily | Address on File | | | | |
| Vera, Enrique | Address on File | | | | |
| Vera, Jasmine Lynelle | Address on File | | | | |
| Vera, Jose | Address on File | | | | |
| Vera, Joseph Lee | Address on File | | | | |
| Vera, Mark Anthony | Address on File | | | | |
| Vera, Sebastian | Address on File | | | | |
| Vera-Martinez, Beverly Jennifer | Address on File | | | | |
| Veras, Giancarlo | Address on File | | | | |
| Veras, Jeremy Jose | Address on File | | | | |
| Verasammy, Francis A. | Address on File | | | | |
| Verbeck, Olivia | Address on File | | | | |
| Verbeke, Robert Dennis | Address on File | | | | |
| Verbeke, Steven Robert | Address on File | | | | |
| Verble, Adam Paul | Address on File | | | | |
| Verble, Erica Nicole | Address on File | | | | |
| Verboort, Sarah Anne | Address on File | | | | |
| Verbruggen, April Lynn | Address on File | | | | |
| Vercher, Dashawn | Address on File | | | | |
| Verde Aboytes, Maria Guadalupe | Address on File | | | | |
| Verdin, Emma Maria | Address on File | | | | |
| Verding, Tyler James | Address on File | | | | |
| Verdugo, Larry | Address on File | | | | |
| Verdugo, Mateo | Address on File | | | | |
| Verdugo, Victor Angel | Address on File | | | | |
| Verdura, Jacqui Lynn | Address on File | | | | |
| Verduzco, Angel | Address on File | | | | |
| Verduzco, Jenna Andrea | Address on File | | | | |
| Verduzco, Luis Rodrigo | Address on File | | | | |
| Verduzco, Tomas Fernando | Address on File | | | | |
| Verebelyi, Natasha A | Address on File | | | | |
| VEREIT REAL ESTATE LP | ATTN: ALEX OLLDASHI, ID: VR0080  CCPT III LOCKBOX 3, P.O. BOX 732931 | DALLAS | TX | 75373-2931 | |
| VEREIT Real Estate LP | c/o VERIT, Inc., Attn: Asset Manager, 2315 E. Camelback Road, 9th Floor | Phoenix | AZ | 85016 | |
| Vergara, Ashley Marie | Address on File | | | | |
| Vergara, Carmen | Law offices of Michael Majid Mojtahedi, 322 W. 3rd Street | Santa Ana | CA | 92701 | |
| Vergara, Carmen | 2115 S Shelton St | Santa Ana | CA | 92707 | |
| Vergara, Charles Anthony | Address on File | | | | |
| Vergara, Felix Bryan | Address on File | | | | |
| Vergara, Hector | Address on File | | | | |
| Vergara, Joshua Rafael | Address on File | | | | |
| Vergara-Crespo, Katelyn | Address on File | | | | |
| Vergaray, Milagros Daniela | Address on File | | | | |
| Vergne-Cortes, Luis | Address on File | | | | |
| Verhagen, Victoria Renea | Address on File | | | | |
| Veriato, Travis | Address on File | | | | |
| VERITAS MEDIA GROUP LLC | ATTN: JASON BALLANCE, 1111 BROADWAY, 3RD FLOOR | OAKLAND | CA | 94607 | |
| VERIZON | P.O. BOX 660794 | DALLAS | TX | 75266-0794 | |
| VERIZON | ATTN: GOLD ACCOUNT, PAYMENT PROCESSING CTR | INGLEWOOD | CA | 903130001 | |
| VERIZON | PO BOX 2450 | SPOKANE | WA | 99210-2450 | |
| VERIZON | 1095 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| VERIZON BUSINESS | P.O. BOX 660072 | DALLAS | TX | 75266-0072 | |
| VERIZON BUSINESS | 1095 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| VERIZON COMMUNICATIONS INC | ATTN: Dale Miller, 1095 Avenue of the Americas, 8th Floor | New York | NY | 10036 | |
| VERIZON WIRELESS | P.O. BOX 4001 | INGLEWOOD | CA | 90313-4001 | |
| VERIZON WIRELESS | 1095 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| Verlin, Lea | Address on File | | | | |
| Verlinde, Adam | Address on File | | | | |
| Verma, Rachita Deepak | Address on File | | | | |
| Verma, Sanjay | Address on File | | | | |
| Verma, Sudhir | Address on File | | | | |
| Verma, Suraj | Address on File | | | | |
| Verman, Diksha | Address on File | | | | |
| Vermillion, Anah Jane | Address on File | | | | |
| Verna, Michael Louis | Address on File | | | | |
| Verne, Mary Francis | Address on File | | | | |
| Verno, Geofrey | Address on File | | | | |
| Vernoy-Ging, Charles J | Address on File | | | | |
| Veronica, Marina | Address on File | | | | |
| Veronie, Noah James | Address on File | | | | |
| Verrengia, Paula Marie | Address on File | | | | |
| Verrett, Angela Irene | Address on File | | | | |
| Verrico, Giovanna Amelia | Address on File | | | | |
| Versace, Kathleen | Address on File | | | | |
| Verschuur, Mary R | Address on File | | | | |
| VERTEX INC | 25528 NETWORK PLACE | CHICAGO | IL | 60673-1255 | |
| VERTICAL TECHNOLOGIES | ATTN: CHRISTINA DRUMMOND, 1024-D KIKOWAENA PLACE, STE D | HONOLULU | HI | 96819 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Vertucci, Angela Marie | Address on File | | | | |
| Verzosa, Christine A | Address on File | | | | |
| Veselka, Michael James | Address on File | | | | |
| Vesper, Andrew Neil | Address on File | | | | |
| Vespia, Cynthia | Address on File | | | | |
| Vessecchia, Danielle | Address on File | | | | |
| Vestal, Allena Chiemi | Address on File | | | | |
| VESTAR CA XXI LLC | ATTN: DAN DUNCAN, 2425 E CAMELBACK RD, STE 750 | PHOENIX | AZ | 85016 | |
| VESTAR CALIFORNIA XXI, L.L.C. | c/o Vestar, 2425 East Camelback Road, Suite 750 | Phoenix | AZ | 85016 | |
| Vetecnik, David | Address on File | | | | |
| Vetsch, Megan Laine | Address on File | | | | |
| Veytia, Jean L | Address on File | | | | |
| Vezirizand, Anthony Amir Ali | Address on File | | | | |
| VF4 CRYSTAL LAKE LLC | ATTN: CRYSTAL GRIMES, C/O HORIZON PROPERTIES AS AGENT, 18610 NW 87TH AVENUE | HIALEAH | FL | 33015 | |
| VF4 CRYSTAL LAKE, LLC | c/o Horizon Properties, as agent, 18610 NW 87th Avenue, Suite 204 | Hialeah | FL | 33015 | |
| VI NGUYEN | 2677 BLADWIN LANE, APT. B | WALNUT CREEK | CA | 94597 | |
| Vi, Charlotte Crystal | Address on File | | | | |
| VIA TECHNICAL LLC | ATTN: JAMES PRICE, 591 CAMINO DE LA REINA, # 929 | SAN DIEGO | CA | 92108 | |
| VIA TOUCH MEDIA INC | ATTN: ROBYN AZUS, P.O. BOX 760 | FARMINGDALE | NY | 11735 | |
| Via, Carlos Alberto | Address on File | | | | |
| Viado, Justin Lozano | Address on File | | | | |
| Vialette, Sarah Jane | Address on File | | | | |
| VIALPANDO, MARISSA | GOMEZ TRIAL LAWYERS, ALLISON WORDEN, 655 W. BROADWAY, SUITE 1700 | SAN DIEGO | CA | 92101 | |
| VIALPANDO, MARISSA | 12840 BRITTANIA CT | MORENO VALLEY | CA | 925531847 | |
| Viano, Anthony | Address on File | | | | |
| Viar, Connor | Address on File | | | | |
| Viazovov, Evgenii A | Address on File | | | | |
| Vicario, Alexandria Rio | Address on File | | | | |
| Vicario, Jesse Esteban | Address on File | | | | |
| Vicario, Mary | Address on File | | | | |
| Vice, Cora Ashton | Address on File | | | | |
| Vicente, Fabbio | Address on File | | | | |
| Vick, Allison Elena | Address on File | | | | |
| Vick, Maren | Address on File | | | | |
| Vickers, Billy Shad | Address on File | | | | |
| Vickers, Brian | Address on File | | | | |
| Vickers, Dolores Esther | Address on File | | | | |
| VICORE FITNESS LLC | ATTN: DAINA CARTER, 14476 S. 980 W., SUITE 100 | BLUFFDALE | UT | 84065 | |
| VICTOR LUKINS | 2849 ROSE HILL ST | STRASBURG | CO | 80136 | |
| VICTOR VALLEY WATER DISTRICT | ATTN: JAN HINOJOS, 17185 YUMA STREET | VICTORVILLE | CA | 92392 | |
| VICTOR VALLEY WATER DISTRICT | 17185 YUMA STREET | VICTORVILLE | CA | 92392 | |
| Victor, Barbara | Address on File | | | | |
| Victor, Brandon Ikaika | Address on File | | | | |
| Victor, Jonathan Logan | Address on File | | | | |
| Victor, Natalie | Address on File | | | | |
| VICTORIA HOE | ATTN: VICTORIA HOE, 1265 LAUREL TREE LANE | CARLSBAD | CA | 92011 | |
| VICTORIA PUTNAM | ATTN: TORY PUTNAM, 1472 FILBERT ST, APT 212 | SAN FRANCISCO | CA | 94109 | |
| Victoria, Lauren Grace | Address on File | | | | |
| Victoria, Mario | Address on File | | | | |
| Victorian, Crystal Jovan | Address on File | | | | |
| Victorian, Jalen J | Address on File | | | | |
| Victoriano, Brandon Noah | Address on File | | | | |
| Victoriano, Karen Elaine | Address on File | | | | |
| Victoriano, Ryan John | Address on File | | | | |
| VICTORY PEST SOLUTIONS | ATTN: JILL VENTURINI, 315 WOOTTON STREET, SUITE B | BOONTON | NJ | 07005 | |
| Victory, Adam | Address on File | | | | |
| Vicuna, Claudia Aida | Address on File | | | | |
| Vidal, Alexander Andrew | Address on File | | | | |
| Vidal, Carolyn Sayo | Address on File | | | | |
| Vidal, Marc Quieta | Address on File | | | | |
| Vidal, Roberto | Address on File | | | | |
| Vidana Rodriguez, Karely | Address on File | | | | |
| Vidana, Stephanie | Address on File | | | | |
| Vidaurre, Ivan | Address on File | | | | |
| Vides, Jonathan Amado | Address on File | | | | |
| Viehweg, Alex Colton | Address on File | | | | |
| Vieira, Ana Marie | Address on File | | | | |
| Vieira, Milena | Address on File | | | | |
| Vieitez, Tina | Address on File | | | | |
| Vielma, Ana Milena | Address on File | | | | |
| Vien, Jayson Anthony | Address on File | | | | |
| Vienna, Ryan Anthony | Address on File | | | | |
| Vienneau, Nicole Anne | Address on File | | | | |
| Viera, Angel | Address on File | | | | |
| Viera, Erick | Address on File | | | | |
| Viera, Julio | Address on File | | | | |
| Vierge, Mikael | Address on File | | | | |
| Viernes, Brenda Lee T. | Address on File | | | | |
| Viernes, Makana | Address on File | | | | |
| Vierra, Ashley Kimie | Address on File | | | | |
| Vierra, Emma Josephine | Address on File | | | | |
| Vierra, Tayler Brianne | Address on File | | | | |
| Viers, Shirley Ann | Address on File | | | | |
| Vierthaler, Austin Charles | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| VIEWSPORT INTERNATIONAL INC | ATTN: BENJAMIN WOOD, 57 UNIVERSITY AVENUE | ROCHESTER | NY | 14605-2907 | |
| Vigan, Darryl | Address on File | | | | |
| Vigil, Andrew Jonathan | Address on File | | | | |
| Vigil, Angela M | Address on File | | | | |
| Vigil, Beau-Michael Oliver | Address on File | | | | |
| Vigil, Codi Nikole | Address on File | | | | |
| Vigil, Elsa Olivia | Address on File | | | | |
| Vigil, Joshua John | Address on File | | | | |
| Vigil, Kevin Thomas | Address on File | | | | |
| Vigil, Marcus Christopher | Address on File | | | | |
| Vigil, Monica | Address on File | | | | |
| Vigil, Sandra | Address on File | | | | |
| Vigil-Milliner, Alicia Marie | Address on File | | | | |
| Vigna, Bhreno G | Address on File | | | | |
| Vigne, Creigh | Address on File | | | | |
| Vigne, Jayson Doughty | Address on File | | | | |
| Vigo, Mike Anthony | Address on File | | | | |
| Vigo, Stephen B | Address on File | | | | |
| Vigorito, Angelica Gladys | Address on File | | | | |
| Viguilla Navarro, Maria Cristina | Address on File | | | | |
| Viken, Rachel | Address on File | | | | |
| Vila, Katelyn | Address on File | | | | |
| Vilches, Christina Marie | Address on File | | | | |
| Vilchez, Christiane Vilchez M | Address on File | | | | |
| Vilchez, Marina Laura | Address on File | | | | |
| Vilchis, Ashley | Address on File | | | | |
| Vilella, Joseph Louis | Address on File | | | | |
| Vilhauer, Jacob Arthur | Address on File | | | | |
| Villa Plascencia, Daisy | Address on File | | | | |
| Villa, Abraham | Address on File | | | | |
| Villa, Alberto | Address on File | | | | |
| Villa, Daisy | Address on File | | | | |
| Villa, Daniel William | Address on File | | | | |
| Villa, Fabian Jr | Address on File | | | | |
| Villa, Forest G | Address on File | | | | |
| Villa, Jazmine Lizbeth | Address on File | | | | |
| Villa, Juan | Premier Justice Law , 155 N. Lake Avenue, Suite 800 | Pasadena | CA | 91101 | |
| Villa, Juan | 11735 4th Ave | Lynwood | CA | 90262 | |
| Villa, Julie Katherine | Address on File | | | | |
| Villa, Lynsey Nicole | Address on File | | | | |
| Villa, Ramon D. | Address on File | | | | |
| Villa, Robin | Address on File | | | | |
| Villa, Rudy Marie | Address on File | | | | |
| Villa, Tyler Ryan | Address on File | | | | |
| Villa, Victoria | Address on File | | | | |
| Villa, Zaira | Address on File | | | | |
| Villacarlos, Jared Skye Zamora | Address on File | | | | |
| Villacis, Brandon | 112 73Rd St | North Bergen | NJ | 07047 | |
| Villacorta, Jailene | Address on File | | | | |
| Villacorta, Vianna Kristina | Address on File | | | | |
| Villacorte, Fernando Rueda | Address on File | | | | |
| Villadolid, Renato Domingo | Address on File | | | | |
| Villafana, Carina Nicole | Address on File | | | | |
| Villafranca, Catherine Anne | Address on File | | | | |
| Villafuerte-Woock, Julianna Yvonne | Address on File | | | | |
| Village 35, LP | c/o National Realty & Development Corp. Attn: President, 3 Manhattanville Road, Suite 202 | Purchase | NY | 10577 | |
| VILLAGE AT TOTEM LAKE LLC | 1600 FRANKLIN AVENUE, ATTN: JEAN PAUL WARDY | EL SEGUNDO | CA | 90245 | |
| VILLAGE FV LTD | ATTN: KYLE WILLIAMS, 2000 MCKINNEY AVE, SUITE 1000 | DALLAS | TX | 75201 | |
| Village FV, Ltd | Attn: Robert Dozier, 2000 McKinney Avenue, Suite 1000 | Dallas | TX | 75201 | |
| VILLAGE HILLCREST PARTNERS LP | SPECTRUM PROPERTIES-, VILLAGE HILLCREST | LOS ANGELES | CA | 90051-5678 | |
| Village Hillcrest Partners LP | Roberto Brutocao, 6 Venture, Suite 201 | Irvine | CA | 92618 | |
| Village Hillcrest Partners LP | Ronald Dibelka, 3955 5th Ave, Ste 201 | San Diego | CA | 92103 | |
| VILLAGE OF CAROL STREAM | 500 N. GARY AVENUE | CAROL STREAM | IL | 60188-1899 | |
| VILLAGE OF PELHAM MANOR | FIRE DEPARTMENT, 4 PENFIELD PLACE | PELHAM MANOR | NY | 10803 | |
| VILLAGE OF ROYAL PALM BEACH | 1050 ROYAL PALM BEACH BLVD | ROYAL PALM BEACH | FL | 33411 | |
| VILLAGE OF SCHAUMBURG | FINANCE DEPARTMENT, 101 SCHAUMBURG COURT | SCHAUMBURG | IL | 60193 | |
| Villagomez, Celestina | Address on File | | | | |
| Villagomez, Emily Fujioka | Address on File | | | | |
| VillagomezRosas, Maria Del Carmen | Address on File | | | | |
| Villagracia, Nicholas Wilhelm | Address on File | | | | |
| Villagran Ordonez, Jeffrey Edgardo | Address on File | | | | |
| Villagrana, Isaac | Address on File | | | | |
| Villagran-Berger, Norma L | Address on File | | | | |
| Villa-Howells, Rowan | Address on File | | | | |
| Villalaz, Rodolfo Kaleb | Address on File | | | | |
| Villalba Hernandez, Laura Vanessa | Address on File | | | | |
| Villalba, Rudy | Address on File | | | | |
| Villalobos, Aaron | Address on File | | | | |
| Villalobos, Bernadette S | Address on File | | | | |
| Villalobos, Cecelia | Address on File | | | | |
| Villalobos, Cristhian Gerardo | Address on File | | | | |
| Villalobos, Gustavo | Address on File | | | | |
| Villalobos, Judyth | Address on File | | | | |
| Villalobos, Justin Alexander | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Villalobos, Kc | Address on File | | | | |
| Villalobos, Moriah Carrie | Address on File | | | | |
| Villalobos, Nedde Stacy | Address on File | | | | |
| Villalon, Gerardo | Address on File | | | | |
| Villalpando, Daniel | Address on File | | | | |
| Villalpando, Jose Giovanni | Address on File | | | | |
| Villalpando, Joseph | Address on File | | | | |
| Villalpando, Reuben Tadeo | Address on File | | | | |
| Villalpando, Sarah Lynn | Address on File | | | | |
| Villalta, Erik Alexander | Address on File | | | | |
| Villalta, Linda Marisol | Address on File | | | | |
| Villamar Esquivel, Sandra I | Address on File | | | | |
| Villamater, Reena | Address on File | | | | |
| Villane, Bonnie | Address on File | | | | |
| Villaneda, Aaron | Address on File | | | | |
| Villaneda, Jordan Andrew | Address on File | | | | |
| Villanti, Renada Josephine | Address on File | | | | |
| Villanueva Garcia, Patricia Guadalupe | Address on File | | | | |
| Villanueva Jr., Jay | Address on File | | | | |
| Villanueva, Amanda L | Address on File | | | | |
| Villanueva, Ian Ryan | Address on File | | | | |
| Villanueva, Irma Belinda | Address on File | | | | |
| Villanueva, Janelle Dela Cruz | Address on File | | | | |
| Villanueva, Jollo M | Address on File | | | | |
| Villanueva, Jorge | Address on File | | | | |
| Villanueva, Jose | Address on File | | | | |
| Villanueva, Julian Christian | Address on File | | | | |
| Villanueva, Kathy Guadalupe | Address on File | | | | |
| Villanueva, Kelly A | Address on File | | | | |
| Villanueva, Kenia Miguelina | Address on File | | | | |
| Villanueva, Marielle | Address on File | | | | |
| Villanueva, Mia Victoria | Address on File | | | | |
| Villanueva, Pedro | Address on File | | | | |
| Villanueva, Rachel Ariel | Address on File | | | | |
| Villanueva, Rainalda Santos | Address on File | | | | |
| Villanueva, Saul Orlando | Address on File | | | | |
| Villanueva, Taylor-Ashley | Address on File | | | | |
| Villanueva, Teresa | Address on File | | | | |
| Villanueva, Tristen Cruz | Address on File | | | | |
| Villanueva, Yvette Marie | Address on File | | | | |
| Villar, Brianna Victoria | Address on File | | | | |
| Villar, Jerome B | Address on File | | | | |
| Villar, Jessica | Address on File | | | | |
| Villar, Morgan K | Address on File | | | | |
| Villar-Battung, Reggieanne Eres | Address on File | | | | |
| Villareal, Emily Adeliada | Address on File | | | | |
| Villareal, Kasey Art | Address on File | | | | |
| Villareal, Mercedes Nicole | Address on File | | | | |
| Villareal, Raymond Omar | Address on File | | | | |
| Villareal, Richard Dustman | Address on File | | | | |
| Villarete, Brizelle Amber | Address on File | | | | |
| Villarin, Joshua H | Address on File | | | | |
| Villaros, Lyla Ann | Address on File | | | | |
| Villarreal, Amanda Nicole | Address on File | | | | |
| Villarreal, David | Address on File | | | | |
| Villarreal, Erik Daniel | Address on File | | | | |
| Villarreal, Erika | Address on File | | | | |
| Villarreal, Francisco Jose | Address on File | | | | |
| Villarreal, Ismael | Address on File | | | | |
| Villarreal, Jacob Lee | Address on File | | | | |
| Villarreal, Joseph D | Address on File | | | | |
| Villarreal, Karina | Address on File | | | | |
| Villarreal, Kyle Nathaniel | Address on File | | | | |
| Villarreal, Lorenzo | Address on File | | | | |
| Villarreal, Margarita | Address on File | | | | |
| Villarreal, Marisa Ann | Address on File | | | | |
| Villarreal, Meagan | Address on File | | | | |
| Villarreal, Stephanie Lucia | Address on File | | | | |
| Villarrial, Spring Ann | Address on File | | | | |
| Villas, Fate Beatriz | Address on File | | | | |
| Villasana, Jose Luis | Address on File | | | | |
| Villasana, Mark Anthony | Address on File | | | | |
| Villasenor, Anthony | Address on File | | | | |
| Villasenor, Aska | Address on File | | | | |
| Villasenor, Celestina Maria | Address on File | | | | |
| Villasenor, Christian Anthony | Address on File | | | | |
| Villasenor, Dahlia | Address on File | | | | |
| Villasenor, Josue | Address on File | | | | |
| Villasenor, Marciel | Address on File | | | | |
| Villatoro, Gabriela Stephanie | Address on File | | | | |
| Villaverde, Ronald | Address on File | | | | |
| Villavert, Elson | Address on File | | | | |
| Villavert, Jason Bilbes | Address on File | | | | |
| Villavicencio, Joshua Esteban | Address on File | | | | |
| Villazana, Jose | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Villazana, Selena | Address on File | | | | |
| Villeda, Amy Michelle | Address on File | | | | |
| Villeda, Ileana Rosaura | Address on File | | | | |
| Villeda, Marvin | Address on File | | | | |
| Villegas, Adam | Address on File | | | | |
| Villegas, Alex | Address on File | | | | |
| Villegas, Alexandra Marie | Address on File | | | | |
| Villegas, Dominic Marcus | Address on File | | | | |
| Villegas, Evette Suzanne | Address on File | | | | |
| Villegas, Ezequiel Esteban | Address on File | | | | |
| Villegas, Ian | Address on File | | | | |
| VILLEGAS, JAYDEN | ROBER MILLER P.A., 5915 PONCE DE LEON BLVD., SUITE 212 | CORAL GABLES | FL | 33146 | |
| Villegas, Jose Fabio | Address on File | | | | |
| Villegas, Lidia M | Address on File | | | | |
| Villegas, MacKenzie | Address on File | | | | |
| Villegas, Marcella Inez | Address on File | | | | |
| Villegas, Roxane Conzuelo | Address on File | | | | |
| Villegas, Sarah | Address on File | | | | |
| Villegas, Tania Danielle | Address on File | | | | |
| Villegas, Tiffany Cruz | Address on File | | | | |
| Villegas-Voreck, Erwin Christian | Address on File | | | | |
| Villella, Allison Maria | Address on File | | | | |
| Villena, Josephine Huynh | Address on File | | | | |
| Villescas, Joshua Kyle | Address on File | | | | |
| Villiarimo, Patricia | Address on File | | | | |
| Villicana Godinez, Carlos | Address on File | | | | |
| Viloria, Lauren | Address on File | | | | |
| Vilsaint, Franck Annia | Address on File | | | | |
| Viltz, Preston | Address on File | | | | |
| Viltz, Sienna Joy | Address on File | | | | |
| Viluan, Aaron | Address on File | | | | |
| Vincenski, Gavin Matthew | Address on File | | | | |
| Vincent, Amanda | Address on File | | | | |
| Vincent, Amanda Elizabeth | Address on File | | | | |
| Vincent, Amanda Jane | Address on File | | | | |
| Vincent, Brandi Uilani | Address on File | | | | |
| Vincent, Chad | Address on File | | | | |
| Vincent, Elena | Address on File | | | | |
| Vincent, Janet | Address on File | | | | |
| Vincent, Jason Michael | Address on File | | | | |
| Vincent, Joseph | Address on File | | | | |
| Vincent, Karen | Address on File | | | | |
| Vincent, Karina Victoria | Address on File | | | | |
| Vincent, Quaid Charles | Address on File | | | | |
| Vincent, Richard Desidoro | Address on File | | | | |
| Vinch, Ana C | Address on File | | | | |
| Vinci, Thomas | Address on File | | | | |
| Vindel, Cintia V | Address on File | | | | |
| Vines, Tennishia Leann | Address on File | | | | |
| Vinje-Saucier, Nicole Marie | Address on File | | | | |
| Vinnedge, Ngoc-Huong B | Address on File | | | | |
| Vinod, Gautham | Address on File | | | | |
| Vinodan, Vineet | Address on File | | | | |
| Vinsant, Mitchell Lee | Address on File | | | | |
| Vinson, Allen Eugene | Address on File | | | | |
| Vinson, Christie Ann | Address on File | | | | |
| Vinson, Corey Millard | Address on File | | | | |
| Vinson, Desmond | Address on File | | | | |
| Vinson, Devon Christopher | Address on File | | | | |
| Vinson, Thadius Lamar | Address on File | | | | |
| Vinson-Roy, Joy | Address on File | | | | |
| Vinyard, Kenneth | Address on File | | | | |
| Violette, Alexa | Address on File | | | | |
| Viorato, Christopher Alonso | Address on File | | | | |
| VIP AUDIO VISUAL COMPANY INC | ATTN: MANNY PEREGRINA, 2150 RHEEM DRIVE, SUITE C | PLEASANTON | CA | 94588 | |
| Viramontes, Alexis | Address on File | | | | |
| Viramontes, Benedict Hazaer | Address on File | | | | |
| Viray, Anthony michael | Address on File | | | | |
| Viray, Guillian | Address on File | | | | |
| Viray, Jillian Cabalo | Address on File | | | | |
| Viray, Maria Anne L | Address on File | | | | |
| Virgen Aguilar, Javier | Address on File | | | | |
| Virgile, Lance-Ashley | Address on File | | | | |
| VIRGILIO MALDONADO | 18100 NASSAU BAY | HOUSTON | TX | 77058 | |
| VIRGINIA DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION, PO BOX 2478 | RICHMOND | VA | 23218-2478 | |
| VIRGINIA DEPT OF TAXATION | VIRGINIA RETAIL SALES & USE TAX, PO BOX 26626 | RICHMOND | VA | 23261-6626 | |
| Virgo, Kaitlynn Elizabeth | Address on File | | | | |
| Virina, Jerald Casey Eugenio | Address on File | | | | |
| Virrueta, Filiberto | Address on File | | | | |
| VIRTUAL WINDOW | ATTN: ANDREW SHERMAN, 6401 HILLMEAD RD | BETHESDA | MD | 20817 | |
| Viruet, Marivell | Address on File | | | | |
| VISA USA INC | ATTN: AMITABH AWASTHI, P.O. BOX 742233 | LOS ANGELES | CA | 90074-2233 | |
| Visarraga, Kelsey Renae | Address on File | | | | |
| Viser, Donovan Alexander | Address on File | | | | |
| Visger, Shirley R | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| VISION SERVICE PLAN - (CA) | PO BOX 45210 | SAN FRANCISCO | CA | 94145-5210 | |
| Visoria Jr, Rupert J | Address on File | | | | |
| Visperas, Arielle Yzabella | Address on File | | | | |
| Visperas, Jacob Berciles | Address on File | | | | |
| Vissani, Adriel | Address on File | | | | |
| VISTA IRRIGATION DISTRICT | 1391 ENGINEER STREET | VISTA | CA | 92083 | |
| VISTA LOCK & SAFE CO. | ATTN: PAUL KALICKI, 1025A S. SANTA FE AVE | VISTA | CA | 92083 | |
| VITAL MECHANICAL SERVICE, INC | ATTN: LORI CLINE, 1420 MAPLE AVE SW | RENTON | WA | 98057 | |
| VITAL PROTEINS LLC | ATTN: JAKE FELLS, 2921S NETWORK PLACE | CHICAGO | IL | 60673-1292 | |
| Vital, Onazeen | Address on File | | | | |
| Vitale, Andrew Joseph | Address on File | | | | |
| Vitale, Christopher M | Address on File | | | | |
| Vitale, Lizette | Address on File | | | | |
| Vitellaro, Nicole | Address on File | | | | |
| Viti, Lucy Helen | Address on File | | | | |
| Vito, Annemarie S | Address on File | | | | |
| Vitug, Ramonito J | Address on File | | | | |
| Vivanco, Joseph Javier | Address on File | | | | |
| Vivas, Luis | Address on File | | | | |
| Vivas, Matthew | Address on File | | | | |
| Vivatson, Anna Potts | Address on File | | | | |
| Vivero, Jordan Alexander | Address on File | | | | |
| Viveros, Brianna Nikkole | Address on File | | | | |
| Viveros, Neomi | Address on File | | | | |
| Viveros, Pablo | Address on File | | | | |
| Viviani, Greg | Beljajev Law Group , 101 Main Street, Suite 1 | Seal Beach | CA | 90740 | |
| Viviani, Greg | 32142 Virginia Way | Laguna Beach | CA | 92651 | |
| Vivirito, Ashlee | Address on File | | | | |
| Vizcaino, Tiffany Shanel | Address on File | | | | |
| Vizcaino, Vincent Andrew | Address on File | | | | |
| Vizcarra, Brianna Rose | Address on File | | | | |
| Vizcarra, Dahlia | Address on File | | | | |
| Vizcarra, Ernest manuel | Address on File | | | | |
| Vizcarra, Jessica Ariana | Address on File | | | | |
| Vlach, Angela DeWit | Address on File | | | | |
| Vlach, Jonathan David | Address on File | | | | |
| Vladimirova, Elizabeth Louise | Address on File | | | | |
| VMI SPORTS | ATTN: FRANK FENIMORE, 100 B TEC STREET | HICKSVILLE | NY | 11801 | |
| VMO ACTIVE PTY LTD | ATTN: Tony Sarno, P.O. Box 20038 | World Square | NSW | 2002 | AUSTRALIA |
| VNO WAYNE TOWNE CENTER LLC | ATTN: VIVIANA QUINTANA, 210 ROUTE 4 EAST | PARAMUS | NJ | 07652 | |
| VNO Wayne Towne Center LLC | c/o Vornado Realty Trust Attn: Legal Dept - Retail Real Estate Division, 210 Route 4 East | Paramus | NJ | 7652 | |
| VNO Wayne Towne Center LLC | c/o Vornado Realty Trust Attn: Exec Vice President Finance and Administration / CFO, 210 Route 4 East | Paramus | NJ | 7652 | |
| Vo, Bobby Le | Address on File | | | | |
| Vo, Bryan Khoi | Address on File | | | | |
| Vo, Daniel | Address on File | | | | |
| Vo, Doreen H. | Address on File | | | | |
| Vo, Jenny | Address on File | | | | |
| Vo, Linh | Address on File | | | | |
| Vo, Linh Phuong Thi | Address on File | | | | |
| Vo, Louie Khac | Address on File | | | | |
| Vo, Thien T | Address on File | | | | |
| Vo, Trinh | Address on File | | | | |
| Vo, Vuong Kim H | Address on File | | | | |
| Voehringer, Ellen | Address on File | | | | |
| Voeller, Meghan Elizabeth | Address on File | | | | |
| Voelpel, Catherine | Address on File | | | | |
| Vogel, Austin | Address on File | | | | |
| Vogel, Charles | Address on File | | | | |
| Vogel, Emily Claire | Address on File | | | | |
| Vogel, Jacob | Address on File | | | | |
| Vogel, Jasmine Elise | Address on File | | | | |
| Vogel, Zachary | Address on File | | | | |
| Vogt, Kathleen S | Address on File | | | | |
| Vogt, Nathan Alexander | Address on File | | | | |
| Vohnout, Li Ching | Address on File | | | | |
| Voight, Mia Angela | Address on File | | | | |
| Voigt, Sarah | Address on File | | | | |
| Voigt, Tuanei Gese | Address on File | | | | |
| Voisin, Kadisha c | Address on File | | | | |
| Vojtko-ortiz, Justine Jaclyn | Address on File | | | | |
| Volchanskiy, Andrey | Address on File | | | | |
| Volcy, Tatiana | Address on File | | | | |
| Volk, Karla Jane | Address on File | | | | |
| Volk, Kevin Edward | Address on File | | | | |
| Volk, Lindsey Schwenke | Address on File | | | | |
| Volkova, Elena | Address on File | | | | |
| Voll, Kc Ann | Address on File | | | | |
| Vollebregt, Thys | Address on File | | | | |
| Vollert, Ryan Vincent | Address on File | | | | |
| Vollkommer, Abigail Raye | Address on File | | | | |
| Vollmer, Mark Edward | Address on File | | | | |
| Vollrath, Emma | Address on File | | | | |
| Volny, Xavier | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Volpe, Dominic Anthony | Address on File | | | | |
| Volta, Janelle | Address on File | | | | |
| Volynkina, Anna | Address on File | | | | |
| Volynski, Igor | Address on File | | | | |
| VomBaur, Bryce Alexander | Address on File | | | | |
| Von Der Heide, Werner Joseph | Address on File | | | | |
| Von Goeben, Alicia | Address on File | | | | |
| von Kaenel, Brandy Lynn | Address on File | | | | |
| von Mayrhauser, Danielle Unis | Address on File | | | | |
| VON PHAM | 371 S EAGLE NEST LANE | DANIVILLE | CA | 94506 | |
| von Satis, Francesca Phoebe | Address on File | | | | |
| Von Schweinitz, Elena | Address on File | | | | |
| Von Wald, Scott | Address on File | | | | |
| Vonasek, Christine Hanamura | Address on File | | | | |
| Vonfrederick, Katrina M | Address on File | | | | |
| Vong, Danny | Address on File | | | | |
| Vongbouthdy, Tarah N | Address on File | | | | |
| Vongbouthdy, Tip Oung | Address on File | | | | |
| Vongdeuane, Sarah Rose | Address on File | | | | |
| Vo-Nguyen, Jennifer Linh | Address on File | | | | |
| VonRuden, Mary Beth | Address on File | | | | |
| Vonvogler, Juan | Address on File | | | | |
| Voong, Kevin | Address on File | | | | |
| VOORAY INTERNATIONAL INC | ATTN: BRAD STAPLES, VOORAY OFFICES, 990 SOUTH MAIN STREET | LOGAN | UT | 84321 | |
| Voorhees, Tamela Suzanne | Address on File | | | | |
| Voortman, Brook M | Address on File | | | | |
| Vore, Malia Phyllis | Address on File | | | | |
| VORISE V 24 HOUR FITNESS FUND | CPT GROUP INC AS DISBURSING AGENT, 50 CORPORATE PARK | IRVINE | CA | 92606 | |
| Vorobiova, Olena | Address on File | | | | |
| Voronoff, Sasha | Address on File | | | | |
| Voronok, Svetlana | Address on File | | | | |
| Vorres, Miranda J | Address on File | | | | |
| VORTEX INDUSTRIES, INC. | ATTN: Andrea Hilbers;Meredith Brown, FILE 1095, 1801 W OLYMPIC BLVD | PASADENA | CA | 91199-1095 | |
| Vos, Nancy Le Valley | Address on File | | | | |
| Voskanian, Lalla | Address on File | | | | |
| Vosough, Arian | Address on File | | | | |
| Vosper, Stephanie | Address on File | | | | |
| Voss, Deborah | Address on File | | | | |
| Voss, DeVante Earl | Address on File | | | | |
| Voss, Edwin Price | Address on File | | | | |
| Votti, Cuyler Wood | Address on File | | | | |
| Voulgaris, Anah Brook | Address on File | | | | |
| Voyles, Danielle Renee | Address on File | | | | |
| Voyles, Lauren | Address on File | | | | |
| Voz, Samuel John | Address on File | | | | |
| Voznyuk, Igor | Address on File | | | | |
| VPX SPORTS | ATTN: MICHAEL FABIANO, P.O. BOX 740930 | ATLANTA | GA | 30374-0930 | |
| Vranesic, Kelly Michelle | Address on File | | | | |
| Vrang, Hanna Elina | Address on File | | | | |
| Vredenburg, Diane Lynn | Address on File | | | | |
| Vreeland, Wayne Patrick | Address on File | | | | |
| Vretzos, Maci Lee | Address on File | | | | |
| Vrooman, Chris James | Address on File | | | | |
| Vu, Carmen | Address on File | | | | |
| Vu, Christine Phuong | Address on File | | | | |
| Vu, Daniel | Address on File | | | | |
| Vu, Eric-Khoa Dang | Address on File | | | | |
| Vu, Evelynn Thien | Address on File | | | | |
| Vu, Jordan | Address on File | | | | |
| Vu, Levi | Address on File | | | | |
| Vu, Minh-Thu | Address on File | | | | |
| Vu, Peter | Address on File | | | | |
| Vu, Teresa Thien-Nga | Address on File | | | | |
| Vu, Thao-Vy | Address on File | | | | |
| Vu, Van Anh | Address on File | | | | |
| Vue, Travis | Address on File | | | | |
| Vujnovic, Jagoda | Address on File | | | | |
| Vuksta, Shawn Michael | Address on File | | | | |
| VULCAN CONSTRUCTION MANAGEMENT LLC | ATTN: SOLOMON ALGAZI, 35 W 35TH STREET, UNIT 401 | NEW YORK | NY | 10001 | |
| Vuong, Jonathan T | Address on File | | | | |
| Vy, Nhan Van | Address on File | | | | |
| Vyrath, Bryan John | Address on File | | | | |
| Vyrostek-Roettger, Alexis Narisara | Address on File | | | | |
| W A MURFEY LLC | ATTN: WILLIAM MURFEY, 5578 CRESTWOOD DRIVE | KANSAS CITY | MO | 64110 | |
| W FRITZ CONSULTING | ATTN: WENDY FRITZ, 836 KIT LANE | HUDSON | WI | 54013 | |
| W GL OCEAN AVENUE LB HOLDINGS LLC | ATTN: JAMIE DEIDRICH, P.O. BOX 60247-0247, ATTN: ONE WORLD TRADE CENTER | LOS ANGELES | CA | 90060-0247 | |
| W/GL Ocean Avenue LB Holdings VII LLC | Attn: One World Trade Center, PO Box 60247-0247 | Los Angeles | CA | 90060-0247 | |
| W/GL Ocean Avenue LB Holdings VII LLC | c/o Greenlaw Partners LLC, 18301 Von Karman, Suite 250 | Irvine | CA | 92612 | |
| WA STATE DEPT OF LABOR & INDUSTRIES | PO BOX 44835 | OLYMPIA | WA | 98504 | |
| WA STATE DEPT OF LABOR & INDUSTRIES | 7273 LINDERSON WAY SW | TUMWATER | WA | 98501 | |
| Wabnitz, Justin Tyler | Address on File | | | | |
| Wacker, Kyleigha Ashlee Nohealani | Address on File | | | | |
| WADA, KEVIN | 212 HUALI ST , Apt 103 | HONOLULU | HI | 968131859 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Wada, Kevin Ken | Address on File | | | | |
| Wada, Stanley R | Address on File | | | | |
| Wada, Stephen Kenji | Address on File | | | | |
| Waddell, Levi Todd | Address on File | | | | |
| Wade, Brent Allen | Address on File | | | | |
| Wade, Frederick Marina | Address on File | | | | |
| Wade, Holly Marie | Address on File | | | | |
| Wade, Jaron Ahmad | Address on File | | | | |
| Wade, Justin Micahel | Address on File | | | | |
| Wade, Kaylah Denise | Address on File | | | | |
| Wade, Kyle Don | Address on File | | | | |
| Wade, LaResha | Address on File | | | | |
| Wade, Lynette | Address on File | | | | |
| Wade, Marlin | Address on File | | | | |
| Wade, Michael Robert | Address on File | | | | |
| Wade, Mitchell Stewart | Address on File | | | | |
| Wade, Nadine Laura | Address on File | | | | |
| Wade, Sno | Address on File | | | | |
| Wade, Summer Dawn | Address on File | | | | |
| Wade, Tammi | Address on File | | | | |
| Wade, Taylor Peyton | Address on File | | | | |
| Wade, Tiffany S | Address on File | | | | |
| Wade, Tyler | Address on File | | | | |
| Wade, Tynisha | Address on File | | | | |
| Wadley, Tyekell | Address on File | | | | |
| Wadood, Sohil Rozbay | Address on File | | | | |
| Wadsworth, Tammy Marie | Address on File | | | | |
| Wadwa, Sonia | Address on File | | | | |
| Wafa, Farah | Address on File | | | | |
| Wafer, Lisa Renee | Address on File | | | | |
| Wage, Mackenzie Rose | Address on File | | | | |
| Wagemaker, Anna Y | Address on File | | | | |
| Wagenblast, Eileen Meredith | Address on File | | | | |
| Wagenseller, Mark B | Address on File | | | | |
| Wages, Noah Petterson | Address on File | | | | |
| Wages, Ryan J. | Address on File | | | | |
| WAGEWORKS INC | PO BOX 45772 | SAN FRANCISCO | CA | 94145-0772 | |
| Waggoner, Matthew J | Address on File | | | | |
| Wagner, Amy Beth | Address on File | | | | |
| Wagner, Caroline M | Address on File | | | | |
| Wagner, Christopher Adolfo | Address on File | | | | |
| Wagner, Diane B | Address on File | | | | |
| WAGNER, GARRETT A | Address on File | | | | |
| Wagner, Jan M | Address on File | | | | |
| Wagner, Jason Tyler | Address on File | | | | |
| Wagner, Jay | Address on File | | | | |
| Wagner, Jenna | Address on File | | | | |
| Wagner, Jennifer Louise | Address on File | | | | |
| Wagner, Jonathan | Address on File | | | | |
| Wagner, Joshua Lee | Address on File | | | | |
| Wagner, Keith G | Address on File | | | | |
| Wagner, Laura | Address on File | | | | |
| Wagner, Matthew | Address on File | | | | |
| Wagner, Meca M | Address on File | | | | |
| Wagner, Prestley Reann | Address on File | | | | |
| Wagner, Rachelle V | Address on File | | | | |
| Wagner, Rebecca Maureen | Address on File | | | | |
| Wagner, Rebecca Morgan | Address on File | | | | |
| Wagner, Sara | Address on File | | | | |
| Wagner, Sarah Ann | Address on File | | | | |
| Wagner, Sarah E | Address on File | | | | |
| Wagner, Susan Dawn | Address on File | | | | |
| Wagner, Trevor Ray | Address on File | | | | |
| Wagner, Veronica Jane | Address on File | | | | |
| Wagoner, Alaska Alexandria Luce | Address on File | | | | |
| Wagoner, Barbara Christine | Address on File | | | | |
| Wagoner, Cassandra Joy | Address on File | | | | |
| Wague, Fatoumata | Address on File | | | | |
| Wahabzada, Shagofa | Address on File | | | | |
| Wahidi, Seher | Address on File | | | | |
| Wahl, Arely Y | Address on File | | | | |
| Wahle, Konrad Anton | Address on File | | | | |
| Wahlroos, Sarah Jane | Address on File | | | | |
| Wahlund, Brooke Noelle | Address on File | | | | |
| Wahrer, Michael Franklin | Address on File | | | | |
| Wai, Khin Moe | Address on File | | | | |
| Waier, Scott A | Address on File | | | | |
| Waigand, Vanessa Lee | Address on File | | | | |
| WAILEA BEACH RESORT MARRIOTT MAUI | 3700 WAILEA ALANUI | KIHEI | HI | 96753 | |
| Wainman, Joshua S | Address on File | | | | |
| Wainman, Todd Joseph | Address on File | | | | |
| Wairara, Ersal Leonardo | Address on File | | | | |
| Wais, Genna Rose | Address on File | | | | |
| WAIT MECHANICAL INC | ATTN: GLADYS WAIT, P.O. BOX 150778 | ARLINGTON | TX | 76013 | |
| Waite, Adam Robert | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Waite, Jill | Address on File | | | | |
| Waite, Jill F | Address on File | | | | |
| Waite, Tara J | Address on File | | | | |
| Waiters, Jasmine Samone | Address on File | | | | |
| Waites, Joretta Melissa | Address on File | | | | |
| Waitley, Bailey Damon | Address on File | | | | |
| Waits, Darion | Address on File | | | | |
| Waits, Xander | Address on File | | | | |
| Waitschies, Jason Ryan | Address on File | | | | |
| Wakasugi, Yuko | Address on File | | | | |
| Wakefield, Auseon Lamont | Address on File | | | | |
| Wakefield, Kamaria Delaney | Address on File | | | | |
| Wakeham, Isaac | Address on File | | | | |
| Wakeland, Christopher | Address on File | | | | |
| Wakelin, Maggie Jean | Address on File | | | | |
| Wakely, Mary E | Address on File | | | | |
| Wakeman, Nicholas Dale | Address on File | | | | |
| Wakham, Kimberly Allison | Address on File | | | | |
| Wakhu, Marissa | Address on File | | | | |
| Wakil, Gwyn M | Address on File | | | | |
| WAKINSON BLAISE | 6566 SPRING MEADOW DRIVE | GREENACRES | FL | 33413 | |
| Walbecq, Jordan Gregory | Address on File | | | | |
| Walberg, Patricia L | Address on File | | | | |
| Walchli, Christina | Address on File | | | | |
| Walck, Erick Ronald | Address on File | | | | |
| Walcott, Diana Sharina | Address on File | | | | |
| Walcott, Nathan | Address on File | | | | |
| Walda, Octavia | Address on File | | | | |
| Walden, Dustin | Address on File | | | | |
| Walding, Brielle M | Address on File | | | | |
| Walding, Sean | Address on File | | | | |
| Waldman, Joseph Patrick | Address on File | | | | |
| Waldo, Kielan Andrew | Address on File | | | | |
| Waldo, Taylor Anne | Address on File | | | | |
| Waldorf, Gavin William | Address on File | | | | |
| Waldron, Mariah Lianne | Address on File | | | | |
| Waldrop, Hilary | Address on File | | | | |
| Wales, Warren | Address on File | | | | |
| Walia, Gabrielle | Address on File | | | | |
| WALID HAJ-ALI | 18666 REDMOND WAY, APT BB2013 | REDMOND | WA | 98052 | |
| Walin, Jonathan Tylor | Address on File | | | | |
| Walisch, Ryan Philip | Address on File | | | | |
| Walkenford Jr, Christopher Lee | Address on File | | | | |
| Walker II, Charles Mitchel | Address on File | | | | |
| Walker III, Johnny Randall | Address on File | | | | |
| Walker, Aaron David | Address on File | | | | |
| Walker, Andre David | Address on File | | | | |
| Walker, Andrew | Address on File | | | | |
| Walker, Anthony | Address on File | | | | |
| Walker, Anthony John | Address on File | | | | |
| Walker, Ashleigh E | Address on File | | | | |
| Walker, Ashley | Address on File | | | | |
| Walker, Austin Ray | Address on File | | | | |
| Walker, Baylore A | Address on File | | | | |
| Walker, Bertha Alicia | Address on File | | | | |
| Walker, Brea Jai | Address on File | | | | |
| Walker, Burrell Devonaty | Address on File | | | | |
| Walker, Caira Evelyn | Address on File | | | | |
| Walker, Calvin L | Address on File | | | | |
| Walker, Chasley Jovan | Address on File | | | | |
| Walker, Christina Celeste | Address on File | | | | |
| Walker, Christopher Servon | Address on File | | | | |
| Walker, Clark John | Address on File | | | | |
| Walker, Cleon | Address on File | | | | |
| Walker, Daniel | Address on File | | | | |
| Walker, Danielle LeDru | Address on File | | | | |
| Walker, Darryl Eugene | Address on File | | | | |
| Walker, Dejon K | Address on File | | | | |
| Walker, Denise N | Address on File | | | | |
| Walker, Derrick | Address on File | | | | |
| Walker, Desire Alicia | Address on File | | | | |
| walker, devante M | Address on File | | | | |
| Walker, Dominic | Address on File | | | | |
| Walker, Dominique Rachael | Address on File | | | | |
| Walker, Douglas Conrad | Address on File | | | | |
| Walker, Ean | Address on File | | | | |
| Walker, Eddie L | Address on File | | | | |
| Walker, Emelda Lopez | Address on File | | | | |
| Walker, Erik Matthew | Address on File | | | | |
| Walker, Gabriel | Address on File | | | | |
| Walker, Gabrielle | Address on File | | | | |
| Walker, Garett | Address on File | | | | |
| Walker, Hannah Lea | Address on File | | | | |
| Walker, Hezekiah Markell | Address on File | | | | |
| Walker, Jamaya | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Walker, Jenifer | Address on File | | | | |
| Walker, Jennifer C | Address on File | | | | |
| Walker, Jennifer Marie | Address on File | | | | |
| Walker, Justice | Address on File | | | | |
| Walker, Kaleb John | Address on File | | | | |
| Walker, Kawan J'Quari | Address on File | | | | |
| Walker, Keith Randolph | Address on File | | | | |
| Walker, Kevin | Address on File | | | | |
| Walker, Kevin Martrell | Address on File | | | | |
| Walker, Keyairai | Address on File | | | | |
| Walker, Krystina Nicol | Address on File | | | | |
| Walker, Lamont | Address on File | | | | |
| Walker, LarKeal T | Address on File | | | | |
| Walker, Lucas Michael | Address on File | | | | |
| Walker, Mac Laqueta | Address on File | | | | |
| Walker, Mackenzie Noah | Address on File | | | | |
| Walker, Makenzi Ann | Address on File | | | | |
| Walker, Marcel Louise | Address on File | | | | |
| Walker, Marisa Mae | Address on File | | | | |
| Walker, Marissa Shae | Address on File | | | | |
| Walker, Mateo Ramon | Address on File | | | | |
| Walker, Matthew | Address on File | | | | |
| Walker, Michael | Phoong Law Corporation, 2725 Riverside Blvd | Sacramento | CA | 95818 | |
| Walker, Michael | 561 Fisher Cir | Folsom | CA | 95630 | |
| Walker, Michael Bj | Address on File | | | | |
| Walker, Michael Grant | Address on File | | | | |
| Walker, Michael James | Address on File | | | | |
| Walker, Mya | Address on File | | | | |
| Walker, Natasha | Address on File | | | | |
| Walker, Neely | Address on File | | | | |
| Walker, Quinton | Address on File | | | | |
| Walker, Raphael DeLeon | Address on File | | | | |
| Walker, Rhett Stewart | Address on File | | | | |
| Walker, Ronan | Address on File | | | | |
| Walker, Samuel Edmund | Address on File | | | | |
| Walker, Scott Douglas | Address on File | | | | |
| Walker, Shelby Leanne | Address on File | | | | |
| Walker, Sophia Lyn | Address on File | | | | |
| Walker, Stephen Michael | Address on File | | | | |
| Walker, Sylvia | Address on File | | | | |
| Walker, Tatam Leann | Address on File | | | | |
| Walker, Taylor Rae | Address on File | | | | |
| Walker, Tevon | Address on File | | | | |
| Walker, Timothy Andrew | Address on File | | | | |
| Walker, Timothy Keith | Address on File | | | | |
| Walker, Torrence J | Address on File | | | | |
| Walker, Tracey | Address on File | | | | |
| Walker, Trent | Address on File | | | | |
| Walker, Trey James | Address on File | | | | |
| Walker, Tyler | Address on File | | | | |
| Walker, Tyrone Deandra | Address on File | | | | |
| Walker, Victoria Samantha Patricia | Address on File | | | | |
| Walker, Zane | Address on File | | | | |
| Walker-Chrysler, Jay Lynmaree | Address on File | | | | |
| WALKME INC | ATTN: JUSTIN SOLSOKI, 71 STEVENSON STREET, FLOOR 20 | SAN FRANCISCO | CA | 94105 | |
| Walkowski, Christopher | Address on File | | | | |
| Walkwitz, Jessica L | Address on File | | | | |
| Wall, Carter Dale | Address on File | | | | |
| Wall, Colette Mary | Address on File | | | | |
| Wall, Daron Scott | Address on File | | | | |
| Wall, Gabriella | Address on File | | | | |
| Wall, Jade Jo-ann Harai | Address on File | | | | |
| Wall, Justin | Address on File | | | | |
| Wall, Kevin | Address on File | | | | |
| Wall, Kolby Christensen | Address on File | | | | |
| Wall, Raymond Curtis | Address on File | | | | |
| Wall, Schawn David | Address on File | | | | |
| Wall, Timothy Ryan | Address on File | | | | |
| Wallace II, James Preston | Address on File | | | | |
| Wallace, Allie | Address on File | | | | |
| Wallace, Andre Jordan | Address on File | | | | |
| Wallace, Ariel | Address on File | | | | |
| Wallace, Ashley Gabrielle | Address on File | | | | |
| Wallace, Brittany | Address on File | | | | |
| Wallace, Carlee D P | Address on File | | | | |
| Wallace, Carlye Michel | Address on File | | | | |
| Wallace, Cordell William | Address on File | | | | |
| Wallace, Dawanna Jade | Address on File | | | | |
| Wallace, Destiny RoyJean | Address on File | | | | |
| Wallace, Dtyree Drelon | Address on File | | | | |
| Wallace, Holly Louann | Address on File | | | | |
| Wallace, James | Address on File | | | | |
| Wallace, Jason Keith | Address on File | | | | |
| Wallace, Jeffrey | Address on File | | | | |
| Wallace, Jessica Ashley | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Wallace, Kaycie Annette | Address on File | | | | |
| Wallace, Krystalynn Marie | Address on File | | | | |
| Wallace, Kyle Jaylen | Address on File | | | | |
| Wallace, Megan | Address on File | | | | |
| Wallace, Megan Leigh | Address on File | | | | |
| Wallace, Michael Julius | Address on File | | | | |
| Wallace, Michael Lee | Address on File | | | | |
| Wallace, Mike | Address on File | | | | |
| Wallace, Mychael N | Address on File | | | | |
| Wallace, Nadia Ashley | Address on File | | | | |
| Wallace, Rhia Leilani | Address on File | | | | |
| Wallace, Robin Bell | Address on File | | | | |
| Wallace, Rocio G | Address on File | | | | |
| Wallace, Samuel Benton | Address on File | | | | |
| Wallace, Samuel Lloyd | Address on File | | | | |
| Wallace, Tracy Dinsmore | Address on File | | | | |
| Wallace, Tricia Lee | Address on File | | | | |
| Wallace, William Shawn | Address on File | | | | |
| Wallace, Zachary Alexander | Address on File | | | | |
| Wallbrecher, Blake | Address on File | | | | |
| WALLED SALAH ELSHERIF | 2716 EAST MAUREEN STREET | WEST COVINA | CA | 91792 | |
| Wallen, Hailey S | Address on File | | | | |
| Wallentine, Lindsey | Address on File | | | | |
| Waller, Chance | Address on File | | | | |
| Waller, Elgin | Address on File | | | | |
| Waller, Erin Elizabeth | Address on File | | | | |
| Waller, Erna Mae | Address on File | | | | |
| Waller, Glenn | Address on File | | | | |
| Waller, Julia | Address on File | | | | |
| Waller, Larry Edward | Address on File | | | | |
| Waller, Morgan | Address on File | | | | |
| Waller, Wesley Curtis | Address on File | | | | |
| Waller, Zackary Tristen | Address on File | | | | |
| Walley, Nicole B | Address on File | | | | |
| Wallin, Alexa Victoria | Address on File | | | | |
| Wallin, Zacharias Joseph | Address on File | | | | |
| Wallingford, Bevynn | Address on File | | | | |
| Wallingsford, Colby Lee | Address on File | | | | |
| Wallington, Jazmyn | Address on File | | | | |
| Wallis, Ashley Lynn | Address on File | | | | |
| Wallis, Kiana | Address on File | | | | |
| Wallis, Laura Michelle | Address on File | | | | |
| Wallis, Michael L | Address on File | | | | |
| Wallis, Zachary scott | Address on File | | | | |
| Walls, Alin Mikel | Address on File | | | | |
| Walls, Carrolynn Diane | Address on File | | | | |
| Walls, Jordin Zeke | Address on File | | | | |
| Walls, Thomas Weston | Address on File | | | | |
| Wallschlaeger, Jonah | Address on File | | | | |
| Wallsten, Madeline A | Address on File | | | | |
| WALNUT CREEK 2890 LLC | ATTN: MARIA NUNEZ, P.O. BOX 1148 | MILL VALLEY | CA | 94942-1148 | |
| Walnut Creek 2890, LLC | c/o Century Urban, LLC , 235 Montgomery Street, Suite 1042 | San Francisco | CA | 94104 | |
| WALNUT CREEK HOLDINGS INC | ATTN: REBECCA HALL, FBO LAGUNA VILLAGE INVESTORS LLC, P.O. BOX 905 | CONCORD | CA | 94522 | |
| WALNUT VALLEY WATER DISTRICT | 271  SOUTH BREA CANYON RD | WALNUT | CA | 91789 | |
| Walpole, Shannon Michelle | Address on File | | | | |
| Walrath, Nicholas Edmund | Address on File | | | | |
| Walrath, Patricia Alice | Address on File | | | | |
| Walsh, Amanda R | Address on File | | | | |
| Walsh, Blanca | Address on File | | | | |
| Walsh, Brooke Adriana | Address on File | | | | |
| Walsh, Camille | Address on File | | | | |
| Walsh, Catherine | Address on File | | | | |
| Walsh, Diana Marie | Address on File | | | | |
| Walsh, Erica Leigh | Address on File | | | | |
| Walsh, Garrett | Address on File | | | | |
| Walsh, Jessica Marie | Address on File | | | | |
| Walsh, John | Address on File | | | | |
| Walsh, Kieran J | Address on File | | | | |
| Walsh, Kyle | Address on File | | | | |
| Walsh, Megan | Address on File | | | | |
| Walsh, Megan | Address on File | | | | |
| Walsh, MiaSarah Cesena | Address on File | | | | |
| Walsh, Priscilla | Address on File | | | | |
| Walsh, Sandra E | Address on File | | | | |
| Walsh, Timothy Ryan | Address on File | | | | |
| Walston, Baracha Dianne | Address on File | | | | |
| Walston, Terrence J | Address on File | | | | |
| WALT DISNEY PARKS & RESORTS US INC | ATTN: MAGDIEL REYES, P.O. BOX 733121 | DALLAS | TX | 75373-3121 | |
| Walt, Alexander R | Address on File | | | | |
| Walter, Carlton William | Address on File | | | | |
| Walter, Jonahs | Address on File | | | | |
| Walter, Kenneth | Address on File | | | | |
| Walter, Victoria | Address on File | | | | |
| Walter, Yvonne | Address on File | | | | |
| Walterhouse, Eric Richard | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Walters, Alexis Burke | Address on File | | | | |
| Walters, Amanda | Address on File | | | | |
| Walters, Ashley | Address on File | | | | |
| Walters, Branden Ripp | Address on File | | | | |
| Walters, Cheyenne Jade | Address on File | | | | |
| Walters, Hannah | Address on File | | | | |
| Walters, Heather | Address on File | | | | |
| Walters, Isabel Yasmeen | Address on File | | | | |
| Walters, Jacob Joseph | Address on File | | | | |
| Walters, James Christopher | Address on File | | | | |
| Walters, Jonathan Robert | Address on File | | | | |
| Walters, Kellie Amanda | Address on File | | | | |
| Walters, Madalyn Sophia | Address on File | | | | |
| Walters, Mason Andrew | Address on File | | | | |
| Walters, Matthew David | Address on File | | | | |
| Walters, Nicole | Address on File | | | | |
| Walters, Ryan Blake | Address on File | | | | |
| Walters, Sam | Address on File | | | | |
| Walters, Shermel Laroy | Address on File | | | | |
| Walters, Steven Dale | Address on File | | | | |
| Walters, Taylor Ann | Address on File | | | | |
| Walters, Tyler David | Address on File | | | | |
| Walters, Zach Alan | Address on File | | | | |
| Walters, Zharia Khalilah | Address on File | | | | |
| Walters, Zoe Lydia-Marie | Address on File | | | | |
| Walther, Hunter James | Address on File | | | | |
| Walther, Madissan | Address on File | | | | |
| Walther, Robin | Address on File | | | | |
| Walthour, Bruce Alan | Address on File | | | | |
| Walton Jr., Ernest T | Address on File | | | | |
| Walton, Andramana | Address on File | | | | |
| Walton, Brent F | Address on File | | | | |
| Walton, Cameron James | Address on File | | | | |
| Walton, Candace Nicole | Address on File | | | | |
| Walton, Daniel James | Address on File | | | | |
| walton, kiara m | Address on File | | | | |
| Walton, Nicholle Kimberlynn | Address on File | | | | |
| Walton, Odis Leon | Address on File | | | | |
| Walton, Rebekah G | Address on File | | | | |
| Walton, Ricquel Janice | Address on File | | | | |
| Walton, Rodney O'chay | Address on File | | | | |
| Walton, Shamayah | Address on File | | | | |
| Walton, Sharina | Address on File | | | | |
| Walton, Tracy Paul | Address on File | | | | |
| Waltrous, Evelyn Fleuretta | Address on File | | | | |
| Waltz, Shilo Robert | Address on File | | | | |
| WALUYO, KORNELIUS | SHAFIR LAW, 313 N. BIRCH STREET, SUITE 100 | SANTA ANA | CA | 92701 | |
| WALUYO, KORNELIUS | 2051 E AROMA DR | WEST COVINA | CA | 917914104 | |
| Walz, Kristine Arlene | Address on File | | | | |
| Wampach, Hannah | Address on File | | | | |
| Wamsley, Tya J | Address on File | | | | |
| Wang, Alex | Address on File | | | | |
| Wang, Ao | Address on File | | | | |
| Wang, Ashley Chi-Pong | Address on File | | | | |
| Wang, Betty Chi Hwa | Address on File | | | | |
| Wang, Charlotte | Address on File | | | | |
| Wang, Cheng-Kai | Address on File | | | | |
| Wang, Daniel | Address on File | | | | |
| Wang, Elena Nicole | Address on File | | | | |
| Wang, Haiyan | Address on File | | | | |
| Wang, Hao | Address on File | | | | |
| Wang, Henry | 903 Bear Lake Road | Apopka | FL | 32703 | |
| Wang, Hui Chung Allison | Address on File | | | | |
| Wang, Jian | Address on File | | | | |
| Wang, Joseph Z | Address on File | | | | |
| Wang, Kevin | Address on File | | | | |
| Wang, Margaret L | Address on File | | | | |
| Wang, Roger Y | Address on File | | | | |
| Wang, Sally | Address on File | | | | |
| Wang, Sen | Address on File | | | | |
| Wang, Sheng Wei | Address on File | | | | |
| Wang, William | Address on File | | | | |
| Wang, Xiao Yue | Address on File | | | | |
| Wang, Xinru | Address on File | | | | |
| Wani, Grady Grace | Address on File | | | | |
| Wanjohi, Venessa | Address on File | | | | |
| Wanland, Deric | Address on File | | | | |
| Wanner, William S | Address on File | | | | |
| Wanzer, Ricardo | Address on File | | | | |
| Ward Barrett, Linda | Address on File | | | | |
| Ward Jr., Eddie L | Address on File | | | | |
| Ward, Aaron Eugene | Address on File | | | | |
| Ward, Alex J | Address on File | | | | |
| Ward, Alissa | Address on File | | | | |
| Ward, Aneisha Rayelynn | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Ward, Brianna N | Address on File | | | | |
| Ward, Bryce Conner | Address on File | | | | |
| Ward, Chase | Address on File | | | | |
| Ward, Christopher Bernard | Address on File | | | | |
| Ward, de Shaun Jabar | Address on File | | | | |
| Ward, Drew B | Address on File | | | | |
| Ward, Emily | Address on File | | | | |
| Ward, Evan Scott | Address on File | | | | |
| Ward, Gregory Bryant | Address on File | | | | |
| Ward, Heather | Address on File | | | | |
| Ward, James Ryan | Address on File | | | | |
| Ward, Jamie | Address on File | | | | |
| Ward, Jazzmyn | Address on File | | | | |
| Ward, Jonathan | Address on File | | | | |
| Ward, Joseph Patrick | Address on File | | | | |
| Ward, Kaycee Michelle | Address on File | | | | |
| Ward, Kelly Jo | Address on File | | | | |
| Ward, Kevin Cameron | Address on File | | | | |
| Ward, Latuit | Address on File | | | | |
| Ward, Lauren Camille | Address on File | | | | |
| Ward, Marcus | Address on File | | | | |
| Ward, Mark | Address on File | | | | |
| Ward, Matthew James | Address on File | | | | |
| Ward, Maurice Christopher | Address on File | | | | |
| Ward, Meghan H | Address on File | | | | |
| Ward, Michael | Address on File | | | | |
| Ward, Mimi Bach Ly | Address on File | | | | |
| Ward, Monica | Address on File | | | | |
| Ward, Monica Leslie | Address on File | | | | |
| Ward, Naomi | Address on File | | | | |
| Ward, Nathan | Address on File | | | | |
| Ward, Nathan Brandon | Address on File | | | | |
| Ward, Shannon | Address on File | | | | |
| Ward, Shannon Lee | Address on File | | | | |
| WARD, SHELIAH | SAMUEL OGBOGU LAW CORPORATION, 4311 WILSHIRE BLVD., SUITE 308 | LOS ANGELES | CA | 90010 | |
| WARD, SHELIAH | 4311 WILSHIRE BLVD , # 308 | LOS ANGELES | CA | 900103714 | |
| Ward, Sherri F | Address on File | | | | |
| Ward, Tawna | Address on File | | | | |
| Ward, William Earl | Address on File | | | | |
| Wardak, Azimula | Address on File | | | | |
| Wardak, Veronica Riojas | Address on File | | | | |
| Warden, Andrew John | Address on File | | | | |
| Wardinsky, Andrea | Address on File | | | | |
| Wardlaw, Jon Damon | Address on File | | | | |
| Wardlaw, William | Address on File | | | | |
| Ware Jr., David Jermaine | Address on File | | | | |
| Ware, Ashley Deanna | Address on File | | | | |
| Ware, Janeya Demitri | Address on File | | | | |
| Ware, Jasmine M | Address on File | | | | |
| Ware, Jillian | Address on File | | | | |
| Ware, Jillian Michelle | Address on File | | | | |
| Ware, Kim Marie | Address on File | | | | |
| Ware, Kori | Address on File | | | | |
| Ware, Precious unique | Address on File | | | | |
| Ware, Taylor Nadine | Address on File | | | | |
| Warfel, Jeannie L | Address on File | | | | |
| Warfield Jr, Bennie Ray | Address on File | | | | |
| Warfield, Daniel | Address on File | | | | |
| Warford, Kayla Marie | Address on File | | | | |
| Warick, John C | Address on File | | | | |
| Warley, Kirk Shem Asiatic | Address on File | | | | |
| Warne, Kimberly Ann | Address on File | | | | |
| Warnement, Samantha Leigh | Address on File | | | | |
| Warner, Driscoll Matthew Iajuan | Address on File | | | | |
| Warner, Jeanne M | Address on File | | | | |
| Warner, Joanne | Address on File | | | | |
| Warner, Joshua William | Address on File | | | | |
| Warner, Lamar | Address on File | | | | |
| Warner, Nile | Address on File | | | | |
| Warnes, Abigail S | Address on File | | | | |
| Warning, Cody John | Address on File | | | | |
| Warnke, Erik | Vaziri Law Group, 5757 Wilshire Blvd., Suite 670 | Los Angeles | CA | 90036 | |
| Warnke, Erik | 205 DE ANZA BLVD #74 | San Mateo | CA | 94402 | |
| Warnken, Robin | Address on File | | | | |
| Warnock, Eugenia | Address on File | | | | |
| Warnock, Katherine R | Address on File | | | | |
| Warnock, Nicholas Grant | Address on File | | | | |
| WARONKER & ROSEN INC | ATTN: LEE H WARONKER, 2260 NW 66TH AVENUE, SUITE 215 | MIAMI | FL | 33122 | |
| Warraich, Iwona S | Address on File | | | | |
| Warren, Adam | Address on File | | | | |
| Warren, Alexxa Layne | Address on File | | | | |
| Warren, Ashlee Janae | Address on File | | | | |
| Warren, Brandon | Address on File | | | | |
| Warren, Brian | Address on File | | | | |
| Warren, Christopher B | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Warren, Darrell | Address on File | | | | |
| Warren, Elizabeth | Address on File | | | | |
| Warren, Haley | Address on File | | | | |
| Warren, Hannah Layne | Address on File | | | | |
| Warren, Heile Carlisle | Address on File | | | | |
| Warren, Jenner Dane | Address on File | | | | |
| Warren, Kahlil Dupray | Address on File | | | | |
| Warren, Kimberly Dawn | Address on File | | | | |
| Warren, Mallory A | Address on File | | | | |
| Warren, Myles A | Address on File | | | | |
| Warren, Nykala Nicole | Address on File | | | | |
| Warren, Takira Devaun | Address on File | | | | |
| Warren, Taylor | Address on File | | | | |
| Warren, Wanda | Address on File | | | | |
| Warrick, Cornell Celsey | Address on File | | | | |
| Warrick, Jordan Alan | Address on File | | | | |
| Warrington, Mitchell Jacob | Address on File | | | | |
| WARRIORS EMPIRE FITNESS | 4650 BLACKCHERRY CT SE | SALEM | OR | 97317 | |
| Warsaw, Robert Alan | Address on File | | | | |
| Wartchow, Tessa Jane | Address on File | | | | |
| Wartenberg, Sybil Kelly | Address on File | | | | |
| Warth, Denver R | Address on File | | | | |
| Wasef, Matthew | Address on File | | | | |
| Wash, Angela | Address on File | | | | |
| Washburn, Anthony M | Address on File | | | | |
| Washburn, Zachariah Tyler | Address on File | | | | |
| WASHINGTON AUTOMATED, INC | 5801 23RD DRIVE W, #103 | EVERETT | WA | 98203 | |
| WASHINGTON COUNTY | PROPERTY TAX PAYMENT CENTER, PO BOX 3587 | PORTLAND | OR | 97208-3587 | |
| WASHINGTON COUNTY HEALTH | HUMAN SERVICES ENVIRONMENTAL HEALTH, 155 N FIRST AVENUE, MS-5 | HILLSBORO | OR | 97124-3072 | |
| WASHINGTON COUNTY HEALTH | 155 N FIRST AVENUE, MS-5 | HILLSBORO | OR | 97124-3072 | |
| WASHINGTON COUNTY SHERIFF'S OFFICE | 399 BROADWAY | FORT EDWARD | NY | 12828 | |
| WASHINGTON GAS | 101 CONSTITUTION AVENUE | WASHINGTON | DC | 20080 | |
| WASHINGTON STATE DEPT OF REVENUE | P.O. BOX 34053 | SEATTLE | WA | 98124-1053 | |
| WASHINGTON STATE DEPT. OF REVENUE | UNCLAIMED PROPERTY SECTION, P.O. BOX 47489 | OLYMPIA | WA | 98504-7489 | |
| Washington, Aaron | Address on File | | | | |
| Washington, Adrionna La'Shay | Address on File | | | | |
| Washington, Blake | Address on File | | | | |
| Washington, Brandon | Address on File | | | | |
| Washington, Cedric O. | Address on File | | | | |
| Washington, Celanzsia Iteyanna | Address on File | | | | |
| Washington, Chrisalyn Chrisalyn Washington | Address on File | | | | |
| Washington, Cynthia Suzanne | Address on File | | | | |
| Washington, Dandre | Address on File | | | | |
| Washington, Dazmine | Address on File | | | | |
| Washington, Deion John | Address on File | | | | |
| Washington, Dejuan | Address on File | | | | |
| Washington, Donovan Tw | Address on File | | | | |
| Washington, Dylan Washington | Address on File | | | | |
| Washington, Earl | Address on File | | | | |
| Washington, Frederick John | Address on File | | | | |
| Washington, Gregory | Address on File | | | | |
| Washington, Henry L | Address on File | | | | |
| Washington, Jamal Muntu | Address on File | | | | |
| Washington, James E | Address on File | | | | |
| Washington, James Earl | Address on File | | | | |
| Washington, Jazmyn | Address on File | | | | |
| Washington, Jeremy Ahmad | Address on File | | | | |
| Washington, Jermichael | Address on File | | | | |
| Washington, Joy | Address on File | | | | |
| Washington, Kaden Marcelle | Address on File | | | | |
| Washington, Kenneth Wayne | Address on File | | | | |
| Washington, Keondra | Address on File | | | | |
| Washington, Kyree Omar | Address on File | | | | |
| Washington, Lacole A | Address on File | | | | |
| Washington, Lance Charles | Address on File | | | | |
| Washington, Lindsey Michele | Address on File | | | | |
| Washington, Mackenzie | Address on File | | | | |
| Washington, Marsellius | Address on File | | | | |
| Washington, Michael Eldridge | Address on File | | | | |
| Washington, Michael Keith | Address on File | | | | |
| Washington, Nicholas Nathaniel | Address on File | | | | |
| Washington, Nichole | Address on File | | | | |
| Washington, Saul L | Address on File | | | | |
| Washington, Shevette Ruth | Address on File | | | | |
| Washington, Sundi Lynn | Address on File | | | | |
| Washington, Susan Renee | Address on File | | | | |
| Washington, Susannie Idolly | Address on File | | | | |
| Washington, Taylor | Address on File | | | | |
| Washington, Terrell LeTroy | Address on File | | | | |
| Washington, Tyler Payton | Address on File | | | | |
| Washington, Xzayvier Larae | Address on File | | | | |
| Washler, Bethany Diana | Address on File | | | | |
| WASHOE COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH SERVICES, 1001 EAST NINTH STREET, BUILDING B | RENO | NV | 89512 | |
| WASHOE COUNTY HEALTH DEPARTMENT | 1001 EAST NINTH STREET, BUILDING B | RENO | NV | 89512 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| WASHOE COUNTY TREASURER | P.O. BOX 30039 | RENO | NV | 895203039 | |
| WASHOE COUNTY TREASURER | P.O. BOX 30039 | RENO | NV | 895203039 | |
| Wasik, Ashley Leanne | Address on File | | | | |
| Wassel, Kova | Address on File | | | | |
| WASSERMAN MEDIA GROUP LLC | ATTN: DIANE PAYNE, 10960 WILSHIRE BLVD, SUITE 2200 | LOS ANGELES | CA | 90024 | |
| Wassimi, Spogmai | Address on File | | | | |
| Wassmer, Terri Lynn | Address on File | | | | |
| Wasson, Jeremiah Lee | Address on File | | | | |
| WASTE CONNECTIONS OF COLO INC | ATTN: DENVER DISTRICT, PO BOX 660177 | DALLAS | TX | 75266-0177 | |
| WASTE CONNECTIONS, INC. - VANCOUVER | ATTN: SHARON SWANSON, VANCOVER DISTRICT 2010, PO BOX 60248 | LOS ANGELES | CA | 90060-0248 | |
| WASTE CONNECTIONS, INC. - VANCOUVER | VANCOUVER DISTRICT 2010 PO BOX 60248, | LOS ANGELES | CA | 90060-0248 | |
| WASTE CONNECTIONS, INC. - VANCOUVER | 501 SE COLUMBIA SHORES BLVD | VANCOUVER | WA | 98661 | |
| WASTE MANAGEMENT - FLORIDA | 3831 NW 21 AVENUE | POMPANO BEACH | FL | 33073 | |
| WASTE MANAGEMENT - LA DISTRICT | P.O. BOX 980968 , | W. SACRAMENTO | CA | 95798-0968 | |
| WASTE MANAGEMENT - LA DISTRICT | 1200 W. CITY RANCH ROAD | PALMDALE | CA | 93551 | |
| WASTE MANAGEMENT OF NEBRASKA | PO BOX 9001054 | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT OF NEBRASKA | 1001 FANNIN STREET | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT-TEXAS | PO BOX 660345 | DALLAS | TX | 75266 | |
| WASTE PRO | 17302 PINE BLVD | PEMBROKE PINES | FL | 33029 | |
| WASTE REMOVAL & RECYCLING INC | 8710 JACKSON ROAD | SACRAMENTO | CA | 95826 | |
| Wasylow, Rebecca | Address on File | | | | |
| Watanabe, Gene Isao | Address on File | | | | |
| Watanabe, Leeann Malia Hernandez | Address on File | | | | |
| Watanabe, Maki | Address on File | | | | |
| Watase, Jon | Address on File | | | | |
| WATCHLIGHT CORPORATION | ATTN: APRIL WOZNIAK, 111 S. MARSHALL AVENUE | EL CAJON | CA | 92020 | |
| Watchman Casillas, Shauna Rae | Address on File | | | | |
| WATER FOR LIVING LLC | ATTN: SEAN MCDONALD, 705 E HARRISON ST, STE 100 | CORONA | CA | 92879-1398 | |
| WATERINMOTION | ATTN: SANDRA DISCEPOLO, 3675 COMMERCIAL AVE | NORTHBROOK | IL | 60062 | |
| Waterman, Bethany | Address on File | | | | |
| WATEROWER INC | ATTN: DAVID JONES, 560 METACOM AVENUE | WARREN | RI | 02885 | |
| Waters, Darnell | Address on File | | | | |
| Waters, Devlen James | Address on File | | | | |
| Waters, Jenna Kaitlyn | Address on File | | | | |
| Waters, Joshua | Address on File | | | | |
| Waters, Kylah | Address on File | | | | |
| Waters, Nataycha | Address on File | | | | |
| WATERTIGHT PLUMBING, INC. | ATTN: MARK MCVAY, 16462 GOTHARD STREET, SUITE D | HUNTINGTON BEACH | CA | 92647 | |
| Watilo, Kailynn | Address on File | | | | |
| Watkins, Alexander Michael | Address on File | | | | |
| Watkins, Benjamin Henry | Address on File | | | | |
| Watkins, David Tremaine | Address on File | | | | |
| Watkins, Deneica | Address on File | | | | |
| Watkins, Denzel Michael | Address on File | | | | |
| Watkins, Derrick | Address on File | | | | |
| Watkins, Ebony Denise | Address on File | | | | |
| Watkins, Gabriel Deante | Address on File | | | | |
| Watkins, Howard Eugene | Address on File | | | | |
| Watkins, Jamari | Address on File | | | | |
| Watkins, Jason Hasson | Address on File | | | | |
| Watkins, Jonathan Tyler | Address on File | | | | |
| Watkins, Kevin Jamal | Address on File | | | | |
| Watkins, Krista Deanne | Address on File | | | | |
| Watkins, Madison Leigh | Address on File | | | | |
| Watkins, Marcus | Address on File | | | | |
| Watkins, Michael Joseph | Address on File | | | | |
| Watkins, Peter | Address on File | | | | |
| Watkins, Rosa olmedo | Address on File | | | | |
| Watkins, Sandra Louise | Address on File | | | | |
| Watkins, Tiffany | Address on File | | | | |
| Watkins, Tiffany | Address on File | | | | |
| Watros, Dalton Taylor | Address on File | | | | |
| Watson, Alexandria Rae | Address on File | | | | |
| Watson, Alicia Susanne Reynolds | Address on File | | | | |
| Watson, Andrew John | Address on File | | | | |
| Watson, Angela Dawn | Address on File | | | | |
| Watson, Brandon H | Address on File | | | | |
| Watson, Brandon Lewis | Address on File | | | | |
| Watson, Brittney Demetria | Address on File | | | | |
| Watson, Christopher George | Address on File | | | | |
| Watson, David Kelly | Address on File | | | | |
| Watson, Dennissa Ann | Address on File | | | | |
| Watson, DeQuinta Marshawn | Address on File | | | | |
| Watson, Derek J | Address on File | | | | |
| Watson, Devin Graham | Address on File | | | | |
| Watson, Dustin David | Address on File | | | | |
| Watson, Dylan Dwayne | Address on File | | | | |
| Watson, Godfrey | Address on File | | | | |
| Watson, Gwendoline Leigh | Address on File | | | | |
| Watson, Jaclynn Christine | Address on File | | | | |
| Watson, James Lamont | Address on File | | | | |
| Watson, Jason | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Watson, Jeffrey Wyatt | Address on File | | | | |
| Watson, Jennifer Elaine | Address on File | | | | |
| Watson, Joseph | Address on File | | | | |
| Watson, Kayla | Address on File | | | | |
| Watson, Kirsten | Address on File | | | | |
| Watson, Lisa | Address on File | | | | |
| Watson, Mackenzie Elizabeth | Address on File | | | | |
| Watson, Michael Robert | Address on File | | | | |
| Watson, Paula | Address on File | | | | |
| Watson, Romeo | Address on File | | | | |
| Watson, Ryan Perry | Address on File | | | | |
| Watson, Sharnee | Address on File | | | | |
| Watson, Sidni Nicole | Address on File | | | | |
| Watson, Stallone Delroy | Address on File | | | | |
| Watson, Stephanie | Address on File | | | | |
| Watson, Susie Estella | Address on File | | | | |
| Watson, Taevia | Address on File | | | | |
| Watson, Tamara Ashley | Address on File | | | | |
| Watson, Tameisha Shanice | Address on File | | | | |
| Watson, Teresa | Address on File | | | | |
| Watson, Wendy | Address on File | | | | |
| Watson, Xavier | Address on File | | | | |
| Watson, Zhamir Yasaad | Address on File | | | | |
| Watt, Minyon Lakezia | Address on File | | | | |
| Watters, Alexander James | Address on File | | | | |
| Watters, Jordyn Rae | Address on File | | | | |
| Watterson, Amy | Address on File | | | | |
| Watts II, Donald Mark | Address on File | | | | |
| Watts, Brian Pierre | Address on File | | | | |
| Watts, Carlita Theresa | Address on File | | | | |
| Watts, Jordan J | Address on File | | | | |
| Watts, Kenneth Alan | Address on File | | | | |
| Watts, Marites Plando | Address on File | | | | |
| Watts, Micah James | Address on File | | | | |
| Watts, Philip | Address on File | | | | |
| Watts, Rochelle Lee | Address on File | | | | |
| Watts, Rodney Dale | Address on File | | | | |
| Watts, Samantha | Address on File | | | | |
| Watts, Sherice | Address on File | | | | |
| Watts, Winner Lc | Address on File | | | | |
| Watts-Troutman, Willie A. | Address on File | | | | |
| WATUMULL PROPERTIES CORP. | 307 LEWERS STREET, SIXTH FLOOR | HONOLULU | HI | 96815 | |
| Watzek, Nicholas John | Address on File | | | | |
| Waugh, Devin Kyle | Address on File | | | | |
| Waugh, Jacob Allen | Address on File | | | | |
| Waugh, Kelsey Loree | Address on File | | | | |
| Waugh, Saree Emerald | Address on File | | | | |
| Wauran, Jenniffer Angelica | Address on File | | | | |
| Wawo, Gilbert | Address on File | | | | |
| Wawrzonek, Mark Anthony | Address on File | | | | |
| Waxman, Heather | Address on File | | | | |
| Way, Marissa Nicole | Address on File | | | | |
| Wayland, Michael Michael | Address on File | | | | |
| Wayman, Fleur Elise | Address on File | | | | |
| Wayman, Jordan Marcus | Address on File | | | | |
| WAYNE AUTOMATIC FIRE SPRINKLERS INC | ATTN: MIKE GRANATO, 222 CAPITOL COURT | OCOEE | FL | 34761 | |
| WAYNE TOWNSHIP HEALTH DEPARTMENT | 475 VALLEY ROAD | WAYNE | NJ | 07470 | |
| Wayne, Matthew | Address on File | | | | |
| Waynick, Margaret Ann | Address on File | | | | |
| Wayvithus, Paula Louise | Address on File | | | | |
| Waziri, Abdul-Razaq Owano | Address on File | | | | |
| Wazzee, Wazzee Rafael | Address on File | | | | |
| WCH PRECISION COLOR INC | ATTN: SUSAN HAYNIE, 1916 VAL VERDE DR. | AUSTIN | TX | 78732 | |
| WCSC LLC | MSC 61461, P.O. BOX 1300 | HONOLULU | HI | 96807-1300 | |
| WCSC, LLC | 86 Frederick Avenue | Atherton | CA | 94027 | |
| Weadon, Emely | Address on File | | | | |
| Weah, Charles Chulu | Address on File | | | | |
| Weaks, Keturah Oumani | Address on File | | | | |
| Weare, Paul William | Address on File | | | | |
| Weart, Laura R | Address on File | | | | |
| Weatherall-Anderson, Tyrik Antonio | Address on File | | | | |
| WEATHERBY REALTY INC | PO BOX 49289 | LOS ANGELES | CA | 90025 | |
| Weatherby Realty, Inc. | William Weatherby, 1803 Pontius Avenue | Los Angeles | CA | 90025 | |
| Weatherly, Chris Danforth | Address on File | | | | |
| Weatherly, Cooper Paul | Address on File | | | | |
| Weathers, Amy F | Address on File | | | | |
| Weathers, Andrew Logan | Address on File | | | | |
| Weathersby, EmmittMarcus | Address on File | | | | |
| Weathersby, Michael Michael Weathersby | Address on File | | | | |
| Weathersby, Ya-Zohn Justin | Address on File | | | | |
| Weaver, Aaron Levi Flick | Address on File | | | | |
| WEAVER, AMANDA D | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Weaver, Blake Adam | Address on File | | | | |
| Weaver, Dillon | Address on File | | | | |
| Weaver, Donovan Dwayne | Address on File | | | | |
| Weaver, Jaela Raniece | Address on File | | | | |
| Weaver, Jesse lee | Address on File | | | | |
| Weaver, Joyce | Address on File | | | | |
| Weaver, Judy E | Address on File | | | | |
| Weaver, Kayla Laine | Address on File | | | | |
| Weaver, Kerry I | Address on File | | | | |
| Weaver, Lauren | Address on File | | | | |
| Weaver, Rebecca Evon | Address on File | | | | |
| Weaver, Samuel | Address on File | | | | |
| Weaver, Tate Robert | Address on File | | | | |
| WEBB TEXTILES, INC. | C/O ECP COMMERCIAL, 8530 LA MESA BLVD., SUITE 300 | LA MESA | CA | 91941 | |
| Webb, Alyssia Jene' | Address on File | | | | |
| Webb, Anastasiya Sergeevna | Address on File | | | | |
| Webb, Brian Thomas | Address on File | | | | |
| Webb, Charles N | Address on File | | | | |
| Webb, Cinnamin Marie | Address on File | | | | |
| Webb, Clarissa | Address on File | | | | |
| Webb, Curtis | Address on File | | | | |
| Webb, Davida | Address on File | | | | |
| Webb, Gabrielle Brianna | Address on File | | | | |
| Webb, James Allen | Address on File | | | | |
| Webb, James Jewel | Address on File | | | | |
| Webb, Justin O | Address on File | | | | |
| Webb, Kathryn R | Address on File | | | | |
| Webb, KristiAna Rose | Address on File | | | | |
| Webb, Kylie | Address on File | | | | |
| Webb, Lance | Address on File | | | | |
| Webb, Mareo Montana | Address on File | | | | |
| Webb, Mariah Alexandra | Address on File | | | | |
| Webb, Marshall Erin | Address on File | | | | |
| Webb, Nora | Address on File | | | | |
| Webb, Rachel | Address on File | | | | |
| Webb, Ryan S | Address on File | | | | |
| Webb, Taelin Walker | Address on File | | | | |
| Webb, William Glenn | Address on File | | | | |
| Webber, Andrea | Address on File | | | | |
| Webber, Brett | Address on File | | | | |
| Webber, Demetria Madalynn | Address on File | | | | |
| Webber, Gabriela Ellisa | Address on File | | | | |
| Webber, Hailey Jo | Address on File | | | | |
| Webber, Kenadi Paige | Address on File | | | | |
| Webber, Lauren | Address on File | | | | |
| Webber, Madisyn Elizabeth Elaine | Address on File | | | | |
| Webber, Raya Roshay | Address on File | | | | |
| Webber, Tyler Lawrence | Address on File | | | | |
| Webb-Manly, Cynthia L. | Address on File | | | | |
| WEBER KC LLC | PO BOX 5122 | WHITE PLAINS | NY | 10602 | |
| Weber, Adam James | Address on File | | | | |
| Weber, Alicia Nicole | Address on File | | | | |
| Weber, Amanda Bernadette | Address on File | | | | |
| Weber, Amy Lynn | Address on File | | | | |
| Weber, Ann | Address on File | | | | |
| Weber, Anthony Scott | Address on File | | | | |
| Weber, Brett | Address on File | | | | |
| Weber, Cairenne | Address on File | | | | |
| Weber, Christine | Address on File | | | | |
| Weber, Jaye Anthony | Address on File | | | | |
| Weber, Jennifer Joellen | Address on File | | | | |
| Weber, Jeremy Joseph | Address on File | | | | |
| Weber, Lisa Marie | Address on File | | | | |
| Weber, Lisa Renee Ann | Address on File | | | | |
| Weber, Robert | Address on File | | | | |
| Weber, Sasha Marie | Address on File | | | | |
| Weber, Scott | Address on File | | | | |
| Weber, Verina | Address on File | | | | |
| Weber, Youlia V | Address on File | | | | |
| Webster, Andrew Raymond | Address on File | | | | |
| Webster, Austin James | Address on File | | | | |
| Webster, Azariah Shanae | Address on File | | | | |
| Webster, Colleen | Address on File | | | | |
| Webster, Kayla Janae | Address on File | | | | |
| Webster, Kimberly | Address on File | | | | |
| Webster, Nicole Isabella | Address on File | | | | |
| Webster, Ricky Darnell | Address on File | | | | |
| Webster, Trina Latrice | Address on File | | | | |
| Webster, Tyler Walter | Address on File | | | | |
| WEBTONE PRODUCTIONS | ATTN: GREG WEBER, Processing Center, 1840 41st Ave #102-269 | Capitola | CA | 95010 | |
| WEBTONE PRODUCTIONS | Processing Center 1840 41st Ave #102-269, | Capitola | CA | 95010 | |
| Wecker, Myra A | Address on File | | | | |
| Weddle, Brandon Kent | Address on File | | | | |
| Weddle, Joshua Thomas | Address on File | | | | |
| Wedemeyer, Rebecca J | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Wedin, Renee L | Address on File | | | | |
| Wedlow, Jazmon | Address on File | | | | |
| Wee, Audrey Hsien Hui | Address on File | | | | |
| Weed, Kalem E | Address on File | | | | |
| Weed, Kimberly Jo | Address on File | | | | |
| Weed, Travis Weed | Address on File | | | | |
| Weedon, Alize Marquis | Address on File | | | | |
| Weedor, Nyanpu Anne | Address on File | | | | |
| Weekes, Timothy L | Address on File | | | | |
| Weeks, Camille | Address on File | | | | |
| Weeks, David Case | Address on File | | | | |
| Weeks, Nicole | Address on File | | | | |
| Weeks, Seth | Address on File | | | | |
| Weeks-Wynne, Riley | Address on File | | | | |
| Weems, Preston Michael | Address on File | | | | |
| Wees, Noel Estefania | Address on File | | | | |
| Weese, Alexis | Address on File | | | | |
| Weeth, Emerald J | Address on File | | | | |
| Weg, Shayna | Address on File | | | | |
| Wegener, Amber Nichol | Address on File | | | | |
| Wegener, Cailey | Address on File | | | | |
| Weger, Katelin Kelly | Address on File | | | | |
| Wegner, Kassie Anne | Address on File | | | | |
| Wegzyn, Michael | Address on File | | | | |
| Wehland, Ryan | Address on File | | | | |
| Wehlast, Zorah Sharon | Address on File | | | | |
| Wehr, Cody Robert | Address on File | | | | |
| wehring, lukas Avery | Address on File | | | | |
| Wehsener, Samantha Suzann | Address on File | | | | |
| Weibling, Meg | Address on File | | | | |
| Weidner, Calisse | Address on File | | | | |
| Weigel, Carrie | Address on File | | | | |
| Weigel, Sharee Lynn | Address on File | | | | |
| WEIGHTS & MEASURES | AGRICULTURAL COMMISSIONER'S OFFICE, 133 AVIATION BLVD., SUITE 110 | SANTA ROSA | CA | 95403-1077 | |
| Weihofen, Maximillian Lennon | Address on File | | | | |
| Weil, Avery Paige | Address on File | | | | |
| Weil, Debra Ann | Address on File | | | | |
| Weil, Jordan | Address on File | | | | |
| Weil, Mitchell Thomas | Address on File | | | | |
| Weiland, Chandler May Corl | Address on File | | | | |
| Weiler Jr, Jeffery Alan | Address on File | | | | |
| Weiman Real Estate Group | PO Box 2862 | Palos Verdes | CA | 90274 | |
| Weimer, Candice Marie | Address on File | | | | |
| Weimer, Eric Alexander | Address on File | | | | |
| Weinberg, Kenneth L | Address on File | | | | |
| Weinberg, Sydnee michele | Address on File | | | | |
| Weinbrot, Joel M | Address on File | | | | |
| Weiner, Emmy | Address on File | | | | |
| Weiner, Matthew Dela Merced | Address on File | | | | |
| Weiner, William Michael | Address on File | | | | |
| Weinert, Christina Marie | Address on File | | | | |
| Weinfeld, Joshua Robert | Address on File | | | | |
| WEINGARTEN NOSTAT INC | PO BOX 924133 | HOUSTON | TX | 77292-4133 | |
| WEINGARTEN NOSTAT INC | P.O. BOX 301074 | DALLAS | TX | 75303-1074 | |
| Weingarten Nostat, Inc. | 2600 Citadel Plaza Drive, Suite 125 | Houston | TX | 77008 | |
| Weingarten Realty | 2600 Citadel Plaza Drive, Suite 125 | Houston | TX | 77008 | |
| WEINGARTEN REALTY INVESTORS | ATTN: BETH WILLIAMSON, P.O. BOX 924133 | HOUSTON | TX | 77292 | |
| Weingarten Realty Investors | 2600 Citadel Plaza Drive Suite 125 | Houston | TX | 77008 | |
| Weinheimer, Aaron Matthew | Address on File | | | | |
| Weinmann, DaCarla Sudan | Address on File | | | | |
| Weinstein, Kasey Lynn | Address on File | | | | |
| Weinstein, Patricia Denice | Address on File | | | | |
| Weintraub, Matthew Arledge | Address on File | | | | |
| Weir, Dakota | Address on File | | | | |
| Weir, Teresa M | Address on File | | | | |
| Weirick, Calli Elise | Address on File | | | | |
| Weis, Adam James | Address on File | | | | |
| Weis, Sarah Elizabeth | Address on File | | | | |
| Weisberg, Amanda Jo | Address on File | | | | |
| Weisberg, Zachary Hart | Address on File | | | | |
| Weisberger, Jaqueline | Address on File | | | | |
| Weise, Caitlin Brooke | Address on File | | | | |
| Weise, Samantha Christina | Address on File | | | | |
| Weisenburger, Nicholas Raymond | Address on File | | | | |
| Weiser, Cameron Zelig | Address on File | | | | |
| Weisman, Daniel Louis | Address on File | | | | |
| Weismann, Tami | Address on File | | | | |
| WEISS LAW LLC & ROY VICORY | 130 W. 11TH AVENUE | DENVER | CO | 80204 | |
| Weiss, Abraham | Address on File | | | | |
| Weiss, Chelsea | Address on File | | | | |
| Weiss, Evangelina | Address on File | | | | |
| Weiss, Gian Franco | Address on File | | | | |
| Weiss, Kathryn Anne | Address on File | | | | |
| Weiss, Meghan Rose | Address on File | | | | |
| Weiss, Michael | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Weiss, Robin Sue | Address on File | | | | |
| Weiss, Talia C | Address on File | | | | |
| Weiss, Taylor | Address on File | | | | |
| Weissbach, Bianca Ashley | Address on File | | | | |
| Weissberg, Katie Lynn | Address on File | | | | |
| Weissman, Vivian R | Address on File | | | | |
| Weiss-Pritchard, Breanna Nicole | Address on File | | | | |
| Weitzman, Emily Leah | Address on File | | | | |
| Weizenbach, Mary Colleen | Address on File | | | | |
| Weizman, Hany | Address on File | | | | |
| Welander, Shirley Isabelle | Address on File | | | | |
| Welborn, Anthony Bob | Address on File | | | | |
| Welborn, Michelle Katz | Address on File | | | | |
| WELCH CONSULTING LTD | ATTN: DONALD R DEERE PHD, 1716 BRIARCREST DRIVE, # 700 | BRYAN | TX | 77802-2760 | |
| Welch Jr, Daniel Laurance | Address on File | | | | |
| Welch, Anna Marie | Address on File | | | | |
| Welch, Brandon Geovanni | Address on File | | | | |
| Welch, Christina Marie | Address on File | | | | |
| Welch, Cindy Sala | Address on File | | | | |
| Welch, Daniel Alexander | Address on File | | | | |
| Welch, Devin Jay | Address on File | | | | |
| Welch, Gabriella | Address on File | | | | |
| Welch, Jack Jordan | Address on File | | | | |
| Welch, Julia Lee | Address on File | | | | |
| Welch, Karen Joan | Address on File | | | | |
| Welch, Laurie Denise | Address on File | | | | |
| Welch, Marc Allen | Address on File | | | | |
| Welch, Morgan Lindsay | Address on File | | | | |
| Welch, Nolan James | Address on File | | | | |
| Welch, Shalli Braxton | Address on File | | | | |
| Welch, Tauno Tyrel | Address on File | | | | |
| Welchance jr, Jason T | Address on File | | | | |
| Welch-Killman, Erika Kaye | Address on File | | | | |
| Weldon, Leah Dianne | Address on File | | | | |
| Weldon, Ryan Dennis | Address on File | | | | |
| Weldy, Sarah Kate | Address on File | | | | |
| Wellbeloved, Joseph Donald | Address on File | | | | |
| Weller, Jade | Address on File | | | | |
| Weller, Jennifer Anne | Address on File | | | | |
| Welles, Anthony Trae | Address on File | | | | |
| Welles-Ortega, Leslie | Address on File | | | | |
| Welling, Austin | Address on File | | | | |
| Wellington, Andrew T | Address on File | | | | |
| Wellington, Janay Antonique | Address on File | | | | |
| Wellman, Regina | Address on File | | | | |
| WELLS FARGO | ATTN: YANA KISLENKO, WF 8113, PO BOX 1450 | MINNEAPOLIS | MN | 55485-8113 | |
| Wells Fargo | Attn: Lindsey Widdis, 150 East 42nd St, 40th floor | New York | NY | 10017 | |
| WELLS FARGO BANK | P.O. BOX 842683 | BOSTON | MA | 02284-2683 | |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 | |
| WELLS FARGO BANK 24HF - COMMERCIAL CARD | 333 MARKET Street, 14th Floor | San Francisco | CA | 94105-2102 | |
| WELLS FARGO BANK BFIT1 - COMMERCIAL CARD | 333 MARKET STREET 14TH FLOOR, | SAN FRANCISCO | CA | 94105-2102 | |
| Wells Fargo Bank, N.A. | Attn: Standby Letter of Credit Dept, 401 NORTH RESEARCH PARKWAY 1ST FLOOR | WINSTON-SALEM | NC | 27101 | |
| Wells Fargo Corporate & Investment Banking | Attn: Scott Degler, One South Broad Street, 8th Floor | Philadelphia | PA | 19107 | |
| WELLS FARGO TRADE CAPITAL SERVICES | P.O. Box 842674 | Boston | MA | 02284-2674 | |
| Wells, Abraham Alberto | Address on File | | | | |
| Wells, Ajea Breann | Address on File | | | | |
| Wells, Annette Noel | Address on File | | | | |
| Wells, Brandy Elaine | Address on File | | | | |
| Wells, Catherine Louise | Address on File | | | | |
| Wells, Cheryl | Address on File | | | | |
| Wells, Corey James | Address on File | | | | |
| Wells, Darrell G | Address on File | | | | |
| Wells, Derek | Address on File | | | | |
| Wells, Dominique Antwon | Address on File | | | | |
| Wells, Erica Latrice | Address on File | | | | |
| Wells, George Lee | Address on File | | | | |
| Wells, Hannah Cathryn | Address on File | | | | |
| Wells, James Richard | Address on File | | | | |
| Wells, Jarratt Scott | Address on File | | | | |
| Wells, Jason Michael | Address on File | | | | |
| Wells, Jesse James | Address on File | | | | |
| Wells, Karen Estelle | Address on File | | | | |
| Wells, Kelly | Address on File | | | | |
| Wells, Laura Elizabeth | Address on File | | | | |
| Wells, MarcusAllen O'Neil | Address on File | | | | |
| Wells, Parker Ross | Address on File | | | | |
| Wells, Sarah Margaret | Address on File | | | | |
| Wells, Summer | Address on File | | | | |
| Wells, Thanyous M'kel | Address on File | | | | |
| Wells-Haas, Candice Brittney | Address on File | | | | |
| Wellwerts, Anthony River | Address on File | | | | |
| Welsh III, Ralph | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Welsh, Augustine Timothy-James | Address on File | | | | |
| Welsh, Deborrah Ann | Address on File | | | | |
| Welsh, Joshue Leigh | Address on File | | | | |
| Welsh, Nysia-haillie Kealohapoinaole | Address on File | | | | |
| Welti, Amanda | Address on File | | | | |
| Welti, Elia | Address on File | | | | |
| Weltzheimer, James von | Address on File | | | | |
| Wembes, Kevin | Address on File | | | | |
| WENDEL ROSEN BLACK AND DEAN LLP | ATTN: E. ALEXANDER X307, 1111 BROADWAY, 24TH FLOOR | OAKLAND | CA | 94607 | |
| Wendelboe, Kristen May | Address on File | | | | |
| Wendt Industries, Inc. dba Club Resource Group; Vestar Properties, Inc., dba Vestar Kimco Santee LP, an Arizona corporation | Collins Collins Muir & Stewart LLP, Edward J. Riffle, Esq.; Bradley D. Doucette. Esq., 1100 El Centro Street | South Pasadena | CA | 91030 | |
| Wendt, Drew Michael | Address on File | | | | |
| Wendt, Philip Alan | Address on File | | | | |
| Wendt, Ryder C | Address on File | | | | |
| Wendt, Travis Allen | Address on File | | | | |
| WENDY CARNEY | 1360 N. LAKE SHORE DRIVE, APT 1115 | CHICAGO | IL | 60610 | |
| WENDY MACNAUGHTON | ATTN: TINA FISHER, 987 CAROLINA ST | SAN FRANCISCO | CA | 94107 | |
| WENDY SMITH AND LAW FIRM OF | 320 S JONES BLVD | LAS VEGAS | NV | 89107 | |
| Weng, Christina | Address on File | | | | |
| Weng, Hongwrong | Address on File | | | | |
| Wengert, Kelsi | Address on File | | | | |
| Wenninger, Sarah Michelle | Address on File | | | | |
| Wensel, Jessica | Address on File | | | | |
| Wentz, Lily Kien | Address on File | | | | |
| Wentzel, John Douglas | Address on File | | | | |
| Werdenberg, Criseida Tibisay | Address on File | | | | |
| Werho, Cody Ray | Address on File | | | | |
| Werk, Nicole Lee | Address on File | | | | |
| Werkheiser, Emily Marie | Address on File | | | | |
| Wermager, Wyatt Douglas | Address on File | | | | |
| Werner, Allen Hilo | Address on File | | | | |
| Werner, Justin Aaron | Address on File | | | | |
| Werner, Madeline | Address on File | | | | |
| Werner, Samantha | Address on File | | | | |
| Werner, Valerie Lynn Louise | Address on File | | | | |
| Wernik, Jeremy Michael | Address on File | | | | |
| Wesley, Derell | Address on File | | | | |
| Wesley, Jacob Joseph | Address on File | | | | |
| Wesley, Kristina Alyn | Address on File | | | | |
| Wesley, Mark | Address on File | | | | |
| Wesley, Traci G | Address on File | | | | |
| Wesley, Tyerra Aliyya | Address on File | | | | |
| Wesner, Mary B | Address on File | | | | |
| Wesolic, Emily Dawn | Address on File | | | | |
| Wesselhoff, Anna | Address on File | | | | |
| Wessels, William Paul | Address on File | | | | |
| Wessling, Hannah L | Address on File | | | | |
| Wessling, Justin | Address on File | | | | |
| Wesson, Jessica Nichols | Address on File | | | | |
| WEST COAST COMMERCIAL POOLS INC | 2491 N COTTAGE HILL DR | ORANGE | CA | 92867 | |
| WEST COAST FIRE & INTEGRATION INC | ATTN: BRANDON VINCENT, COLTON, 1474 N. MILLER DR. | COLTON | CA | 92324 | |
| WEST COAST SURFACING INC | ATTN: AMANDA RYAN, 4425-C TREAT BLVD, SUITE 181 | CONCORD | CA | 94521 | |
| WEST COVINA FIRE DEPARTMENT | ATTN: FIRE ADMINISTRATION OFFICE, 1444 W. GARVEY AVE, ROOM 218 | WEST COVINA | CA | 91790 | |
| WEST COVINA FIRE DEPARTMENT | 1444 W. GARVEY AVE, ROOM 218 | WEST COVINA | CA | 91790 | |
| West Hardy, Rosella Giselle | Address on File | | | | |
| WEST HEALTH ADVOCATE SOLUTIONS INC | ATTN: KAREN THOMPSON, PO BOX 561509 | DENVER | CO | 80256-1509 | |
| West Hollywood Development Co, LLC | Michael Talla, 1803 Pontius Avenue | Los Angeles | CA | 90025 | |
| west jr, Damione Lamont | Address on File | | | | |
| WEST METRO FIRE PROTECTION DISTRICT | ATTN: ATTN: LT SCOTT PROSE, 433 S. ALLISON PARKWAY | LAKEWOOD | CO | 80226 | |
| WEST OAKS URGENT CARE CENTER | 20181 SATICOY ST | WINNETKA | CA | 91306 | |
| WEST PIERCE FIRE AND RESCUE | 3631 DREXLER DRIVE W | UNIVERSITY PLACE | WA | 98466 | |
| WEST SLOPE WATER DISTRICT | PO BOX 25140 | PORTLAND | OR | 97298-0140 | |
| WEST SLOPE WATER DISTRICT | 3105 SW 89TH | PORTLAND | OR | 97225 | |
| WEST UNIFIED COMMUNICATIONS SERVICES INC | ATTN: JEFF PAYNE, P.O. BOX 281866 | ATLANTA | GA | 30384-1866 | |
| WEST VALLEY OWNER LLC | ATTN: PATRICIA, 2049 CENTURY PARK EAST, 41ST FLOOR | LOS ANGELES | CA | 90067 | |
| West Valley Owner, LLC/21919 Erwin Street, LLC | Attn: Lease Administration, 2049 Century Park East, 41st Floor | Los Angeles | CA | 90067 | |
| West Valley Owner, LLC/21919 Erwin Street, LLC | Attn: Orrice of Legal Counsel, 2049 Century Park East, 41st Floor | Los Angeles | CA | 90067 | |
| WEST VALLEY WATER DISTRICT | 855 WEST BASELINE | RIALTO | CA | 92377-0920 | |
| WEST VIRGINIA STATE TREASURERS OFFICE | 1900 KANAWHA BOULEVARD, CAPITOL COMPLEX BUILDING #1, ROOM E-145 | CHARLESTON | WV | 25305 | |
| West, Alyssa | Address on File | | | | |
| West, Amanda | Address on File | | | | |
| West, Ana Laura | Address on File | | | | |
| West, Antashia | Address on File | | | | |
| West, Breanna Monique | Address on File | | | | |
| West, Brittany Marie | Address on File | | | | |
| West, Bruce Mijohn | Address on File | | | | |
| West, Colton | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| West, Crystal DaShawn | Address on File | | | | |
| West, Danson Alfonso | Address on File | | | | |
| West, David Richard | Address on File | | | | |
| West, Debbie Renee | Address on File | | | | |
| West, Gilda Lorena | Address on File | | | | |
| West, Joana | Address on File | | | | |
| West, Latisha | Address on File | | | | |
| West, Lauren | Address on File | | | | |
| West, Maria Theresa | Address on File | | | | |
| West, Markynn D'morous | Address on File | | | | |
| West, Matthew Jay | Address on File | | | | |
| West, Monica Janelle | Address on File | | | | |
| West, Monique N | Address on File | | | | |
| West, Rachel Lauren | Address on File | | | | |
| West, Reagan Elizabeth | Address on File | | | | |
| West, Sadie | Address on File | | | | |
| West, Sebron Emil | Address on File | | | | |
| West, Stephen david | Address on File | | | | |
| West, Stratton | Address on File | | | | |
| West, Stuart James | Address on File | | | | |
| West, William Anthony | Address on File | | | | |
| West, William Dontae | Address on File | | | | |
| Westbrock, Richard Bernard | Address on File | | | | |
| Westbrook, Catherine Jane | Address on File | | | | |
| Westbrook, Darrell | Address on File | | | | |
| Westbrook, Justin | Address on File | | | | |
| Westbrooks, Ayana Michele | Address on File | | | | |
| Westbrooks, Myles | Address on File | | | | |
| WESTCHASE TWO COMMUNITY | ATTN: ANDREW R. LEAR, ASSOCIATION INC, 2000 WEST LOOP SOUTH | HOUSTON | TX | 77027 | |
| WESTCHESTER COUNTY | 148 MARTINE AVENUE | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY HEALTH DEPARTMENT | 25 MOORE AVE | MOUNT KISCO | NY | 10549 | |
| Westchester Fire Ins. Co. | 436 Walnut St | Philadelphia | PA | 19106-3703 | |
| WESTCHESTER MALL | 125 WESTCHESTER AVENUE STE 925 | WHITE PLAINS | NY | 10601 | |
| Wester, Brandi Marie | Address on File | | | | |
| Westerhout, Traci | Address on File | | | | |
| Westerman, A.J. Joseph | Address on File | | | | |
| Westerman, Christopher | Address on File | | | | |
| Westerman, Jeremy Joseph | Address on File | | | | |
| WESTERN STATE DESIGN INC. | ATTN: MELODY MILEHAM, 25616 NICKEL PLACE | HAYWARD | CA | 94545 | |
| westfall, daphne Yusmey | Address on File | | | | |
| Westfall, Diane Anneliese | Address on File | | | | |
| WESTFIELD PROPERTY MANAGEMENT LLC | ATTN: CARMEN GOLDAMMER, WESTFIELD CENTURY CITY OFFICE, P.O. BOX 57187 | LOS ANGELES | CA | 90074 | |
| Westhoefer, Robert | Address on File | | | | |
| WESTLAKE DMD LLC | 520 S. EL CAMINO REAL 9TH FLOOR | SAN MATEO | CA | 94402 | |
| WESTLAKE M.U.D. #1 | P.O. BOX 218025 | HOUSTON | TX | 77218-8025 | |
| WESTLAKE M.U.D. #1 | P.O. BOX 684000 | HOUSTON | TX | 77268 | |
| WESTLAKE MUD #1 | BARBARA WHEELER, TAX A/C, 6935 BARNEY ROAD, SUITE 110 | HOUSTON | TX | 77092-4443 | |
| Westlund, Forrest Douglas | Address on File | | | | |
| WESTMAR I DFW LLC | ATTN: RUDY NODAR, C/O MCGINITY & NODAR LLP, 11300 WEST OLYMPIC BOULEVARD | LOS ANGELES | CA | 90064 | |
| Westmar I LP, LLC | c/o McGinity & Nodar, LLP Attn: Rudy P Nodar, 1300 West Olympic Boulevard, Suite 620 | Los Angeles | CA | 90064 | |
| WESTMAR II LP | ATTN: KATE HSU, 11300 WEST OLYMPIC BLVD, SUITE 620 | LOS ANGELES | CA | 90064 | |
| WESTMAR II LP | 11300 WEST OLYMPIC BLVD, SUITE 620 | LOS ANGELES | CA | 90064 | |
| WESTMINSTER | FINANCE 4800 W 92ND AVENUE, | WESTMINSTER | CO | 80030-6399 | |
| Westmoreland, Daniel Anthony | Address on File | | | | |
| Westmoreland, Jon Michael | Address on File | | | | |
| Westmoreland, Kristie Bolen | Address on File | | | | |
| Westmoreland, Michael A | Address on File | | | | |
| Westmoreland, Rakim Dejuan | Address on File | | | | |
| Weston III, Archie B | Address on File | | | | |
| Weston, Amanda C | Address on File | | | | |
| Weston, David | Address on File | | | | |
| Weston, Dominick Michael | Address on File | | | | |
| Weston, Jennifer Yvonne | Address on File | | | | |
| Weston, Troy | Address on File | | | | |
| Weston, Walter | Address on File | | | | |
| Westover, Carley Marie | Address on File | | | | |
| Westphal, Eric M | Address on File | | | | |
| Westra, Tiffany Alyssa | Address on File | | | | |
| WESTROCK RKT COMPANY | ATTN: Lisa Thelen, P.O. Box 9208 | Bethpage | NY | 11804 | |
| Wetherell, Bryce | Address on File | | | | |
| Wetklow, Brittany Marie | Address on File | | | | |
| Wetmore, Mariah Marion | Address on File | | | | |
| Wetstein, Joshua James | Address on File | | | | |
| Wetterau, Gregory Paul | Address on File | | | | |
| Wetzel, Kathleen Susan | Address on File | | | | |
| Wetzel, Robert Allen | Address on File | | | | |
| Wever, Rachel Elyse | Address on File | | | | |
| WEXER HOLDING LLC | ATTN: KIM NAPOLITANO, 3477 CORPORATE PARKWAY, SUITE 100 | CENTER VALLEY | PA | 18034 | |
| Wexler, Benjamin | Address on File | | | | |
| Wexler, Dorinda | Address on File | | | | |
| Weyer, Thomas Anthony | Address on File | | | | |
| Weymouth, Kory Cotrill | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Whalen, Cheryl | Address on File | | | | |
| Whalen, Christopher Ryan | Address on File | | | | |
| Whalen, Courtney Marina | Address on File | | | | |
| Whalen, Jonathan | Address on File | | | | |
| Whalen, Julia Taylor | Address on File | | | | |
| Whalen, Kevin Brian | Address on File | | | | |
| Whalen, Kyle James | Address on File | | | | |
| Whalen, Nicole Meredith | Address on File | | | | |
| Wharry, Alex Jacob | Address on File | | | | |
| Wharton Jr, Kevin A | Address on File | | | | |
| Wharton, Joshua Paul | Address on File | | | | |
| Wharton, Robert Arthur | Address on File | | | | |
| Wharton, Serina Jean | Address on File | | | | |
| Whatley, Faith Mackenzie | Address on File | | | | |
| Whatley, Tremayne Roy Edward | Address on File | | | | |
| Wheat, Samuel Anthony | Address on File | | | | |
| Wheatley, Austin | Address on File | | | | |
| Wheatley, Maysen Illy | Address on File | | | | |
| Wheaton, Holland | Address on File | | | | |
| Wheaton, Kendall Grace | Address on File | | | | |
| Wheeldon, Brandon G | Address on File | | | | |
| Wheeler II, Clark | Address on File | | | | |
| Wheeler, Angelia Marie | Address on File | | | | |
| Wheeler, Caroline Elisabet Enberg | Address on File | | | | |
| Wheeler, DeOndre Ramon | Address on File | | | | |
| Wheeler, Douglas Michael | Address on File | | | | |
| Wheeler, George Kirby | Address on File | | | | |
| Wheeler, Graciella | Address on File | | | | |
| Wheeler, Jared Stanton | Address on File | | | | |
| Wheeler, Jessica | Address on File | | | | |
| Wheeler, Lee Laurence | Address on File | | | | |
| Wheeler, Lindsey Drew Danaan | Address on File | | | | |
| Wheeler, Mark | Address on File | | | | |
| Wheeler, Patricia | Address on File | | | | |
| Wheeler, Sarah Ashley | Address on File | | | | |
| Wheeler, Sherif | Address on File | | | | |
| Wheeler, Tiffane D | Address on File | | | | |
| Wheeler, William Todd | Address on File | | | | |
| Wheelock, Erik Michael | Address on File | | | | |
| Whelan, Silvana Vieira | Address on File | | | | |
| Whelchel, Yue | Address on File | | | | |
| Whetstone, Peyton | Address on File | | | | |
| WHEY FORWARD HEALTH INDUSTRIES LTD | 63-65 CHARLEMONT DRIVE, MANEA | MARCH | CAMBS | PE15 0GD | UNITED KINGDOM |
| Whidden, Monica | Address on File | | | | |
| Whipple, Alphonso Joseph | Address on File | | | | |
| Whipple, Julia | Address on File | | | | |
| Whipple, Steve Anthony | Address on File | | | | |
| Whisman, Marian | Address on File | | | | |
| Whisman, Shawn Wayne | Address on File | | | | |
| Whistle, Ashley Brianne | Address on File | | | | |
| Whitacre, Nance | Huperetes Legal Counsel, 7824 West 109th PL. | Westminster | CO | 80021 | |
| Whitacre, Nance | PO Box 60181 | San Diego | CA | 92166 | |
| Whitaker, Brandy Nicole | Address on File | | | | |
| Whitaker, Clayton | Address on File | | | | |
| Whitaker, Connor | Address on File | | | | |
| Whitaker, Elizabeth Brea | Address on File | | | | |
| Whitaker, Fanchee Willard | Address on File | | | | |
| Whitaker, Joshua Gavin | Address on File | | | | |
| Whitaker, Kimberly Elise | Address on File | | | | |
| Whitaker, Rory | Address on File | | | | |
| Whitaker, Roxann L | Address on File | | | | |
| Whitaker, Sarah | Address on File | | | | |
| Whitcomb, Dannielle N | Address on File | | | | |
| Whitcomb, Jared Thomas | Address on File | | | | |
| Whitcomb, Reno Marie | Address on File | | | | |
| WHITE CITY WATER IMPROVEMENT DISTRICT | 999 EAST 9800 SOUTH | SANDY | UT | 84094-4066 | |
| White II, Calvin | Address on File | | | | |
| White II, Joseph Carl | Address on File | | | | |
| White Jr, Jerry | Address on File | | | | |
| White, Adam Quiness | Address on File | | | | |
| White, Adrienne A | Address on File | | | | |
| White, Alana | 4672 West 37Th Ave | Denver | CO | 80212 | |
| White, Aleah Danielle | Address on File | | | | |
| White, Alexander | Address on File | | | | |
| White, Amy Elizabeth | Address on File | | | | |
| White, Andrea | Address on File | | | | |
| White, Autumn Brooke | Address on File | | | | |
| White, Bradford J | Address on File | | | | |
| White, Braylon Joseph | Address on File | | | | |
| White, Brian | Address on File | | | | |
| White, Brian Joseph | Address on File | | | | |
| White, Brittany Marie | Address on File | | | | |
| White, Brooke Lynn | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| White, Caleb Jordan | Address on File | | | | |
| White, Caran A | Address on File | | | | |
| White, Charis L | Address on File | | | | |
| White, Charles | Address on File | | | | |
| White, Charles Benjamin | Address on File | | | | |
| White, Charles Edward | Address on File | | | | |
| White, Cheyanne | Address on File | | | | |
| White, Christopher | Address on File | | | | |
| White, Christopher Brian | Address on File | | | | |
| White, Christopher Fitzgerald | Address on File | | | | |
| White, Courtney Craig | Address on File | | | | |
| White, Cristina Marie | Address on File | | | | |
| White, Crystal | Address on File | | | | |
| White, Daija | Address on File | | | | |
| White, Danielle | Address on File | | | | |
| White, Deanna | Address on File | | | | |
| White, Debra Rose | Address on File | | | | |
| White, Doreen | Address on File | | | | |
| White, Elias | Address on File | | | | |
| White, Eric Devon | Address on File | | | | |
| White, Eric Matthew | Address on File | | | | |
| White, Finnegan | Address on File | | | | |
| White, Foster Bryce Bryce Stephen | Address on File | | | | |
| White, Gainwell Italo | Address on File | | | | |
| White, Gerald Wayne | Address on File | | | | |
| White, Giannipaolo D'Everett | Address on File | | | | |
| White, Glenn J. | Address on File | | | | |
| White, Hailey B | Address on File | | | | |
| White, Jacquelyn | Address on File | | | | |
| White, James White Albert | Address on File | | | | |
| White, Janelle Joy | Address on File | | | | |
| White, Jasmine Michelle | Address on File | | | | |
| White, Jeremey Jason | Address on File | | | | |
| White, Jeremy Lavelle | Address on File | | | | |
| White, Jesse James | Address on File | | | | |
| White, John T. T. | Address on File | | | | |
| White, Jomar | Address on File | | | | |
| White, Jonathan Joseph | Address on File | | | | |
| White, Jordan Ahmad | Address on File | | | | |
| White, Jordan Christopher | Address on File | | | | |
| White, Joshalyn | Address on File | | | | |
| White, Joshalyn | Law Office of Michael S Traylor, Michael Traylor, 8601 Lincoln Blvd 180, Suite 525 | Los Angeles | CA | 90045 | |
| White, Julia | Address on File | | | | |
| White, Justin | Address on File | | | | |
| White, Justin Allen | Address on File | | | | |
| White, Kathleen Satsuki | Address on File | | | | |
| White, Kaymondria Tashae | Address on File | | | | |
| White, Keedin | Address on File | | | | |
| White, Kelly Jean | Address on File | | | | |
| White, Kimberly Ann | Address on File | | | | |
| White, Kimberly Ann | Address on File | | | | |
| White, Kirk | Address on File | | | | |
| White, Kristen Magen | Address on File | | | | |
| White, Kyra | Address on File | | | | |
| White, Lisa R | Address on File | | | | |
| White, Lonnie | Address on File | | | | |
| White, Maliaka Lekisha | Address on File | | | | |
| White, Mariel MacNeil | Address on File | | | | |
| White, Mark | Address on File | | | | |
| White, Mark | Address on File | | | | |
| White, Mary Carlita | Address on File | | | | |
| White, Maya Nicole | Address on File | | | | |
| White, Megan | Address on File | | | | |
| White, Meghan | Address on File | | | | |
| White, Micah | Address on File | | | | |
| White, Michael | Address on File | | | | |
| White, Michele Renee | Address on File | | | | |
| White, Morgan | Address on File | | | | |
| White, Pamela | Address on File | | | | |
| White, Patricia Adrianna | Address on File | | | | |
| White, Phillip Henry | Address on File | | | | |
| White, Rebecca Denise | Address on File | | | | |
| White, Rebekah | Address on File | | | | |
| White, Ryan | Address on File | | | | |
| White, Samara Jasmine | Address on File | | | | |
| White, Sandra A | Address on File | | | | |
| White, Shana S. | Address on File | | | | |
| White, Shaun | Address on File | | | | |
| White, Shawnnie | Address on File | | | | |
| White, Shelita Janeen | Address on File | | | | |
| White, Skyler | Address on File | | | | |
| White, Stephanie | Address on File | | | | |
| White, Tanyr Jon | Address on File | | | | |
| White, Tiera Ashely | Address on File | | | | |
| White, Tori Lea | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| White, Travis Douglas | Address on File | | | | |
| White, Tyler | Address on File | | | | |
| White, Tyvette Gwendolyn | Address on File | | | | |
| White, Valencia Joi | Address on File | | | | |
| White, Vonnie Marie | Address on File | | | | |
| White, William Brian | Address on File | | | | |
| White, Zachary | Address on File | | | | |
| Whiteaker, Chad James | Address on File | | | | |
| Whitehair, Danielle | Address on File | | | | |
| Whitehall, Allanah Mahlia | Address on File | | | | |
| Whitehead, Atiya Amin | Address on File | | | | |
| Whitehead, Chris J | Address on File | | | | |
| Whitehead, Damon C | Address on File | | | | |
| Whitehead, Jerrell Brandon | Address on File | | | | |
| Whiteley, Alexandra Margaret-grace | Address on File | | | | |
| Whitener, Mason R | Address on File | | | | |
| White-Raffoul, Joseph Erik | Address on File | | | | |
| Whites, Cameron | Address on File | | | | |
| Whitesell, Ciara Nicole | Address on File | | | | |
| Whiteside, Leslie Kim | Address on File | | | | |
| White-Silva, Kealoha | Address on File | | | | |
| Whitfield, Brent John | Address on File | | | | |
| Whitfield, Broderick Julius | Address on File | | | | |
| Whitfield, Charlotte | Address on File | | | | |
| Whitfield, Ciara MaryMae | Address on File | | | | |
| Whitfield, Dominique L | Address on File | | | | |
| Whitfield, Erica D | Address on File | | | | |
| Whitfield, Paul | Address on File | | | | |
| Whiting, Allison | Address on File | | | | |
| Whiting, Bailey Kae | Address on File | | | | |
| Whiting, Brent Gerod | Address on File | | | | |
| Whiting, Jay | Address on File | | | | |
| Whiting, Jennifer Anne | Address on File | | | | |
| Whiting, Lamont Antwon | Address on File | | | | |
| Whiting, Miyka Marissa | Address on File | | | | |
| Whiting, Rachel Henderson | Address on File | | | | |
| Whitley, Will Delon | Address on File | | | | |
| Whitlock, Jonathon | Address on File | | | | |
| Whitlow, Nicholas | Address on File | | | | |
| Whitlow, Teon Ramon | Address on File | | | | |
| Whitman, Justin H | Address on File | | | | |
| Whitmer, Bradley Daniel | Address on File | | | | |
| Whitmer, Kandyse Sharice | Address on File | | | | |
| Whitmire, Kimberly Dale | Address on File | | | | |
| Whitmon, Elvira S | Address on File | | | | |
| Whitmore, Brittney Leeann | Address on File | | | | |
| Whitmore, Emily Marie | Address on File | | | | |
| Whitmore, John George | Address on File | | | | |
| Whitney, Monica C | Address on File | | | | |
| Whitney, Scott | Address on File | | | | |
| Whitsell-Tuggle, Chelonda Rice | Address on File | | | | |
| Whitson, Beau Montgomery | Address on File | | | | |
| Whitt, Amy Danae | Address on File | | | | |
| Whittaker, Jennifer Nicole | Address on File | | | | |
| whittaker, Justine Faytaren | Address on File | | | | |
| Whittaker, Kristen | Address on File | | | | |
| Whittaker, Lev Sizwe | Address on File | | | | |
| Whittemore, Joy Annabeth | Address on File | | | | |
| Whittemore, Libby Leigh | Address on File | | | | |
| Whittenberg, Debbie A | Address on File | | | | |
| Whitthorne, Timothy | Address on File | | | | |
| Whittington Jr, Carl L | Address on File | | | | |
| Whittington, Leon M | Address on File | | | | |
| Whittington, Madison Sheryl | Address on File | | | | |
| Whittington, Matthew Johnathan | Address on File | | | | |
| Whittington, Tamasha | Address on File | | | | |
| WHITTLE SIGNS | ATTN: CHRISTY HA, 287 KALIHI STREET | HONOLULU | HI | 96819 | |
| Whittle, Hilary | Address on File | | | | |
| Whittle, Jeffrey Raymond | Address on File | | | | |
| WHITTWOOD 1768 INC | ATTN: ALLISON ALLEN, 500 NORTH BROADWAY SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| Whittwood 1768, Inc. | 500 North Broadway, Ste 210, PO Box 9010 | Jericho | NY | 11753 | |
| Whitworth, Natalie King | Address on File | | | | |
| Whitworth, Seth Ruhel | Address on File | | | | |
| Whorrall, Katherine Elizabeth | Address on File | | | | |
| Whorton, Karen Christine | Address on File | | | | |
| Whorton, Karis Isabelle | Address on File | | | | |
| Whyland, Laura Elizabeth-Anne | Address on File | | | | |
| Whyte, Carla Camille | Address on File | | | | |
| Whyte, Joseph James | Address on File | | | | |
| Whyte, Peter | Address on File | | | | |
| Wibiral, Ashley | Address on File | | | | |
| Wich, Andrew B | Address on File | | | | |
| Wichelns, Renee | Address on File | | | | |
| Wichterich, Sharon Christine | Address on File | | | | |
| Wick, Jessica | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Wicker, Alexander McKinney | Address on File | | | | |
| Wicker, Dottie | Address on File | | | | |
| Wickersheim, Alexander | Address on File | | | | |
| Wickham, Hallie Mae | Address on File | | | | |
| Wicklund, Gail S | Address on File | | | | |
| Wicks, Cody Zhi-Ming | Address on File | | | | |
| Wicksman, Nicholas Sean | Address on File | | | | |
| Wickstrom, Seth Daniel | Address on File | | | | |
| Wicorek, Taylor | Address on File | | | | |
| Widdick, Christopher Edward | Address on File | | | | |
| Widdy, Bolivar Christopher Dheming | Address on File | | | | |
| Widener, Cody | Address on File | | | | |
| Widis, Skylar Jerome | Address on File | | | | |
| Widmann, Julie Ann | Address on File | | | | |
| Widner, Vicki Lynn | Address on File | | | | |
| Wiedeman, Cory | Address on File | | | | |
| Wiedemeier, Luke | Address on File | | | | |
| WIEDENBACH-BROWN CO., INC. | ATTN: SCOTT KING, 22901 LA PALMA AVENUE | YORBA LINDA | CA | 92887 | |
| Wiedenhoft, Heather | Address on File | | | | |
| Wiegand, Shelby Janee | Address on File | | | | |
| Wiegert, Neil Eugene | Address on File | | | | |
| Wiener, Patricia | Address on File | | | | |
| Wiens, Jonathan Schumacher | Address on File | | | | |
| Wiersma, Seth Michael | Address on File | | | | |
| Wiese-Wilson, Michelle | Address on File | | | | |
| Wiezel, Haley Jade | Address on File | | | | |
| Wigen, Beth Florence | Address on File | | | | |
| Wigent, Orie Celestine | Address on File | | | | |
| Wiggenhauser, Steven A | Address on File | | | | |
| Wiggins, Brandi Lynn | Address on File | | | | |
| Wiggins, Jeanette | Address on File | | | | |
| Wiggins, Jordan Randall | Address on File | | | | |
| Wiggins, Kody Don | Address on File | | | | |
| Wiggins, Marilyn | Address on File | | | | |
| Wiggins, Maurice Steffon | Address on File | | | | |
| Wiggins, Miya | Address on File | | | | |
| Wiggins, Theodore James | Address on File | | | | |
| Wiggs, Jacob Ryan | Address on File | | | | |
| Wight, Raysean Abram | Address on File | | | | |
| Wightman, Allison J | Address on File | | | | |
| Wightman, Laura | Address on File | | | | |
| Wightman, Meghan Jean | Address on File | | | | |
| Wiginton, Gieanna | Address on File | | | | |
| Wiginton, Taylor Wirth | Address on File | | | | |
| Wiitala, Julianna | Address on File | | | | |
| Wijono, Jonathan J | Address on File | | | | |
| Wike, Govan | Address on File | | | | |
| Wike, Taylor | Address on File | | | | |
| Wilborn, Billy Jermaine | Address on File | | | | |
| Wilbur, Elizabeth Marie | Address on File | | | | |
| Wilburn, Dakota | Address on File | | | | |
| Wilburn, Kascha | Address on File | | | | |
| Wilches Baltazar, Jacqueline | Address on File | | | | |
| Wilcots Bey, Kellwynne Kawayne | Address on File | | | | |
| Wilcox, Bailey Meadows | Address on File | | | | |
| wilcox, craig Ryan | Address on File | | | | |
| Wilcox, Erin Lee | Address on File | | | | |
| Wilcox, Jaime Lynn | Address on File | | | | |
| Wilcox, Jesse Lee | Address on File | | | | |
| Wilcox, Katherine | Address on File | | | | |
| Wilcox, Kristy Rowberry | Address on File | | | | |
| Wilcox, Sylvia J | Address on File | | | | |
| Wilcoxson, Brock Justin | Address on File | | | | |
| Wilczek, Kayla R | Address on File | | | | |
| Wilczynski, Andrew Peter | Address on File | | | | |
| Wild, Cheri Ann | Address on File | | | | |
| Wild, Violet Jane | Address on File | | | | |
| Wilde, James Christian | Address on File | | | | |
| Wilde, Jennifer Suzanne | Address on File | | | | |
| Wilde, Trevor Allen | Address on File | | | | |
| Wilder, Jimmy Antoine | Address on File | | | | |
| Wilder, Nicholas Edward | Address on File | | | | |
| Wilder, Sonya | Address on File | | | | |
| Wilder, Wayne Gregory | Address on File | | | | |
| Wilder, Yana | Address on File | | | | |
| Wildey, Logan Gael | Address on File | | | | |
| Wildey, Matilda Beatrice | Address on File | | | | |
| Wilding, Michael Lynn | Address on File | | | | |
| Wildman, Jeanne M | Address on File | | | | |
| Wildman, Jeffrey Joonho | Address on File | | | | |
| Wildung, Heather Olsen | Address on File | | | | |
| Wildy, Hayley Rose | Address on File | | | | |
| Wilensky, Adam Daniel | Address on File | | | | |
| Wiley, Alicia | Address on File | | | | |
| Wiley, Bryar Jensen | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Wiley, Colton N | Address on File | | | | |
| Wiley, Heather | Address on File | | | | |
| Wiley, James | Address on File | | | | |
| Wiley, Jasairee | Address on File | | | | |
| Wiley, Justine Marcelle | Address on File | | | | |
| Wiley, Marcus | Address on File | | | | |
| Wiley, Phillip Henry | Address on File | | | | |
| WILF Law Firm, LLP | Attn: Legal Notice Lease between Centennial and 24 Hr Fitness MDD, 820 Morris Turnpike, Suite 201 | Short Hills | NJ | 7078 | |
| Wilferd, Sienna | Address on File | | | | |
| Wilford, TreShawn | Address on File | | | | |
| Wilhelm, Ashley | Address on File | | | | |
| Wilhelm-Durst, Katrina Diane | Address on File | | | | |
| Wilhite, Matthew Michael | Address on File | | | | |
| Wilhite, Richard | Address on File | | | | |
| Wilhoit, Lisa C | Address on File | | | | |
| Wilke, Ryan | Address on File | | | | |
| Wilkens, Bryan Justin | Address on File | | | | |
| Wilkerson II, Welton Gerald | Address on File | | | | |
| Wilkerson, Alfred | Address on File | | | | |
| Wilkerson, David Richard | Address on File | | | | |
| Wilkerson, James | Address on File | | | | |
| Wilkerson, Kevynne Brianne | Address on File | | | | |
| Wilkerson, Latori | Address on File | | | | |
| Wilkes, Ashley Elise | Address on File | | | | |
| Wilkes, Gavyn | Address on File | | | | |
| WILKES, MICHELLE Joan | Address on File | | | | |
| Wilkins, Amber Louise | Address on File | | | | |
| Wilkins, Andrew | Address on File | | | | |
| Wilkins, Ash | Address on File | | | | |
| Wilkins, Benjamin Miller | Address on File | | | | |
| Wilkins, Carlos | Address on File | | | | |
| Wilkins, Colden Willard | Address on File | | | | |
| Wilkins, David Earl | Address on File | | | | |
| Wilkins, Dwayne R | Address on File | | | | |
| Wilkins, Kayla Renee | Address on File | | | | |
| Wilkins, Mechelle | Address on File | | | | |
| Wilkins, Miona Janee | Address on File | | | | |
| Wilkins, Ronell Rashad | Address on File | | | | |
| Wilkins, Syncere Monet' | Address on File | | | | |
| Wilkins, Tanner John | Address on File | | | | |
| Wilkins, Tinandean Jenee | Address on File | | | | |
| Wilkinson, Amanda Maureen | Address on File | | | | |
| Wilkinson, Chad Johnathan | Address on File | | | | |
| wilkinson, connor | Address on File | | | | |
| Wilkinson, Gary | Address on File | | | | |
| Wilkinson, Kyle David James | Address on File | | | | |
| Wilkinson, Marisela | Address on File | | | | |
| Wilkinson, Morgan Taylor | Address on File | | | | |
| Will, Tasha Marie | Address on File | | | | |
| Willason, Alexandra Serena | Address on File | | | | |
| Willcox, Daniel Ryan | Address on File | | | | |
| Wille, Mark Edward | Address on File | | | | |
| Willems, Laura Lynn | Address on File | | | | |
| Willett, Caitlyn Shea | Address on File | | | | |
| Willey, Caleb | Address on File | | | | |
| Willey, Savannah Nikole | Address on File | | | | |
| Willey, Zachary Ryan | Address on File | | | | |
| Willhide, Sarah Anne | Address on File | | | | |
| Willhoft, I Jung | Address on File | | | | |
| WILLIAM BROWN | ATTN: WILLIAM BROWN, 617 BELMEADE LANE | FLOWER MOUNT | TX | 75028 | |
| WILLIAM DAWSON | 1733 ELM ST. | LIVERMORE | CA | 94551 | |
| WILLIAM KONG | 6945 184TH ST | FRESH MEADOWS | NY | 11365 | |
| WILLIAM RIGHTER | ATTN: WILLIAM RIGHTER, 8341 N DICKENS RD | PORTLAND | OR | 97203 | |
| WILLIAMS CONSTRUCTION CORP | ATTN: CARRIE MARKLE, 2701 W MANSFIELD AVE | ENGLEWOOD | CO | 80110 | |
| Williams II, Alexander | Address on File | | | | |
| Williams IV, Nelson | Address on File | | | | |
| Williams Jr, Brantley Peter | Address on File | | | | |
| Williams Jr, Rodney | Address on File | | | | |
| Williams Jr., Bernard Edward | Address on File | | | | |
| Williams Jr., Bernard Gene | Address on File | | | | |
| Williams Morales, Granease | Address on File | | | | |
| Williams Sr, Therman L | Address on File | | | | |
| Williams, Aaron | Address on File | | | | |
| Williams, Adrian Lawrence | Address on File | | | | |
| Williams, Adrienne M | Address on File | | | | |
| Williams, Alex Austin | Address on File | | | | |
| Williams, Alexandria | Address on File | | | | |
| Williams, Alexandria | Address on File | | | | |
| Williams, Alexis | Address on File | | | | |
| Williams, Alexis Jacole | Address on File | | | | |
| Williams, Alleina Raquel | Address on File | | | | |
| Williams, Alyce | Address on File | | | | |
| Williams, Alysia Dinian | Address on File | | | | |
| Williams, Amanda Lynn | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Williams, Andre | ANDRE WILLIAMS, ANDRE WILLIAMS, 2113 OLD HICKORY TRL | DESOTO | TX | 75115 | |
| Williams, Andrea Michelle | Address on File | | | | |
| Williams, Andrew T | Address on File | | | | |
| Williams, Angel Marie | Address on File | | | | |
| Williams, Angela Burton | Address on File | | | | |
| Williams, Angela Le'Ann | Address on File | | | | |
| Williams, Ann L | Address on File | | | | |
| Williams, Anthony Dwayne | Address on File | | | | |
| Williams, Anthony Edward | Address on File | | | | |
| Williams, Arbrey Shavelle | Address on File | | | | |
| Williams, Arlene R | Address on File | | | | |
| Williams, Ashleigh Marie | Address on File | | | | |
| Williams, Ashley | Address on File | | | | |
| Williams, Aubry Keith | Address on File | | | | |
| Williams, Aylah Karine | Address on File | | | | |
| Williams, Barbara | Address on File | | | | |
| Williams, Barbara Anne | Address on File | | | | |
| Williams, Benjamin | Address on File | | | | |
| Williams, Brandi Lytrice | Address on File | | | | |
| Williams, Brandon | Address on File | | | | |
| Williams, Brandon Marcus | Address on File | | | | |
| Williams, Breanna | Address on File | | | | |
| Williams, Brenda | Address on File | | | | |
| Williams, Brent Emile | Address on File | | | | |
| Williams, Briana Simone | Address on File | | | | |
| Williams, Brianna Diana Yvette | Address on File | | | | |
| Williams, Brianna Renee | Address on File | | | | |
| Williams, Brittany L | Address on File | | | | |
| Williams, Brittney Lucile | Address on File | | | | |
| Williams, Brooke Christian | Address on File | | | | |
| Williams, Bryan Lee | Address on File | | | | |
| Williams, Caleb Andrew | Address on File | | | | |
| Williams, Carl Jeffery | Address on File | | | | |
| Williams, Carlin Bryce | Address on File | | | | |
| Williams, Carrie | Address on File | | | | |
| Williams, Chad M | Address on File | | | | |
| Williams, Charis Arkieo | Address on File | | | | |
| Williams, Chelsea Jennifer | Address on File | | | | |
| Williams, Christian Emmanuel | Address on File | | | | |
| Williams, Christian Zaire | Address on File | | | | |
| Williams, Clarke | Address on File | | | | |
| Williams, Cody E | Address on File | | | | |
| Williams, Cordero Montrell | Address on File | | | | |
| Williams, Corrie Lyn | Address on File | | | | |
| Williams, Cortlin Stiles | Address on File | | | | |
| Williams, Courtney Deshaun | Address on File | | | | |
| Williams, Courtney J | Address on File | | | | |
| Williams, Cristina Avina | Address on File | | | | |
| Williams, Cynthia Arnell | Address on File | | | | |
| Williams, Damerius | Address on File | | | | |
| Williams, Daniel Raphael | Address on File | | | | |
| Williams, Daniel Sean | Address on File | | | | |
| Williams, Danielle Corrina | Address on File | | | | |
| Williams, Danita Precious | Address on File | | | | |
| Williams, Dantrell | Address on File | | | | |
| Williams, Darreion S | Address on File | | | | |
| Williams, Darrell henry | Address on File | | | | |
| Williams, Darryl | Address on File | | | | |
| Williams, Daryl D | Address on File | | | | |
| Williams, David Anthony | Address on File | | | | |
| Williams, David L | Address on File | | | | |
| Williams, Dean Russell | Address on File | | | | |
| Williams, Deana Laerae | Address on File | | | | |
| Williams, Deanna Crystal | Address on File | | | | |
| Williams, Debra A | Address on File | | | | |
| Williams, Deion | Address on File | | | | |
| Williams, Dejon Andrea | Address on File | | | | |
| Williams, Delano James | Address on File | | | | |
| Williams, Demani | Address on File | | | | |
| Williams, De'Miyah | Address on File | | | | |
| Williams, Derek | Address on File | | | | |
| Williams, Derrick Floyd | Address on File | | | | |
| Williams, Deshawn L | Address on File | | | | |
| Williams, Desirae Lanae | Address on File | | | | |
| Williams, Devon | Address on File | | | | |
| Williams, Dezhon Ronald Ray | Address on File | | | | |
| Williams, Dionne | Address on File | | | | |
| Williams, Dominic | Address on File | | | | |
| Williams, Dominic Maxwell | Address on File | | | | |
| WILLIAMS, DOMINICK Melvyn | Address on File | | | | |
| Williams, Dominique | Address on File | | | | |
| Williams, Dominique Kala | Address on File | | | | |
| Williams, Donte | Address on File | | | | |
| Williams, Dorothy | Address on File | | | | |
| Williams, Douglas Wayne | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Williams, Dustin Glenn | Address on File | | | | |
| Williams, Edward Glenn | Address on File | | | | |
| Williams, Eleonora kathleen | Address on File | | | | |
| Williams, Elijah Daniel | Address on File | | | | |
| Williams, Elishua Devon | Address on File | | | | |
| Williams, Elizabeth Ann | Address on File | | | | |
| Williams, Elizabeth Paula | Address on File | | | | |
| Williams, Elizabeth Reyes | Address on File | | | | |
| Williams, Emily Suzanne Credelle | Address on File | | | | |
| Williams, Eric | Address on File | | | | |
| Williams, Eric D | Address on File | | | | |
| Williams, Eric Donovan | Address on File | | | | |
| Williams, Erika D | Address on File | | | | |
| Williams, Erin Michelle | Address on File | | | | |
| Williams, Frances Brower | Address on File | | | | |
| Williams, Frances Elaine | Address on File | | | | |
| Williams, Garret Matthew | Address on File | | | | |
| Williams, Garrett Lane | Address on File | | | | |
| Williams, Graig H | Address on File | | | | |
| Williams, Gregory Maurice | Address on File | | | | |
| Williams, Haley Nicole | Address on File | | | | |
| Williams, Howard Richard | Address on File | | | | |
| Williams, Ian Douglas | Address on File | | | | |
| Williams, Iraq Elizabeth | Address on File | | | | |
| Williams, Iva McCaleb | Address on File | | | | |
| Williams, JacQuor Dil'lion | Address on File | | | | |
| Williams, Jamal Duran | Address on File | | | | |
| Williams, James Keith | Address on File | | | | |
| Williams, Ja'Mes LeSade | Address on File | | | | |
| Williams, James Weldon | Address on File | | | | |
| Williams, Jarrel Joseph | Address on File | | | | |
| Williams, Jasmine | Address on File | | | | |
| Williams, Jasmine | Address on File | | | | |
| Williams, Jasmine | Address on File | | | | |
| Williams, Jasmine Lache | Address on File | | | | |
| Williams, Jason David | Address on File | | | | |
| Williams, Jason Kadeem | Address on File | | | | |
| Williams, Jason R | Address on File | | | | |
| Williams, Jazmine Yvette | Address on File | | | | |
| Williams, Jean-Paul Samuel | Address on File | | | | |
| Williams, Jeffery | Address on File | | | | |
| Williams, Jeffrey Dean | Address on File | | | | |
| Williams, Jenna | Address on File | | | | |
| Williams, Jeremy Odell | Address on File | | | | |
| Williams, Jerome Cyris | Address on File | | | | |
| Williams, Jerry | Address on File | | | | |
| Williams, Jessica | Daniel L. Keller, Keller, Fishback & Jackson LLP, 28720 Canwood Street, Suite 200 | Agoura Hills | CA | 91301 | |
| Williams, Jessica Malia | Address on File | | | | |
| Williams, Joah Nathaniel | Address on File | | | | |
| Williams, Jocelyn S | Address on File | | | | |
| Williams, Johnnie Daniel | Address on File | | | | |
| Williams, Johnny | Address on File | | | | |
| Williams, Jonathan | Address on File | | | | |
| Williams, Jonathan Anthony | Address on File | | | | |
| Williams, Jonovan | Address on File | | | | |
| Williams, Jordan Brendan | Address on File | | | | |
| Williams, Jordan Jacob | Address on File | | | | |
| Williams, Jordan S | Address on File | | | | |
| Williams, Joseph | Address on File | | | | |
| Williams, Joseph | Address on File | | | | |
| Williams, Joshua Alexander | Address on File | | | | |
| Williams, Joshua Ivo | Address on File | | | | |
| Williams, Joyce Denise | Address on File | | | | |
| Williams, Juan Kapena | Address on File | | | | |
| Williams, Julia | Address on File | | | | |
| Williams, Julia Manon | Address on File | | | | |
| Williams, Juliane | Address on File | | | | |
| Williams, Justin | Address on File | | | | |
| Williams, Justin | Address on File | | | | |
| Williams, Justin | Address on File | | | | |
| Williams, Justin Jamaal | Address on File | | | | |
| Williams, Kahlid | Address on File | | | | |
| Williams, Kara Charlene | Address on File | | | | |
| Williams, Kasiney | Address on File | | | | |
| Williams, Kathleen Elizabeth | Address on File | | | | |
| Williams, Kedrick Antwayne | Address on File | | | | |
| Williams, Keenan Alexander | Address on File | | | | |
| Williams, Keith Drevon | Address on File | | | | |
| Williams, Kellie Sue | Address on File | | | | |
| Williams, Kelly | Address on File | | | | |
| Williams, Kelsey Allen | Address on File | | | | |
| Williams, Kelsey L | Address on File | | | | |
| Williams, Kelton | Address on File | | | | |
| Williams, Kenneth Doral | Address on File | | | | |
| Williams, Kenzie Isobel | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Williams, Keri Elisabeth | Address on File | | | | |
| Williams, Kevin | Address on File | | | | |
| Williams, Kevin Ricardo | Address on File | | | | |
| Williams, Keyunta | Address on File | | | | |
| Williams, Khalfani jamal | Address on File | | | | |
| Williams, Khodija Shakira | Address on File | | | | |
| Williams, Kiara | Address on File | | | | |
| Williams, Kiara | Address on File | | | | |
| Williams, Kimberly | Address on File | | | | |
| Williams, Kimberly Carter | Address on File | | | | |
| Williams, Kimlie | Address on File | | | | |
| Williams, Kiounis Jeterrion | Address on File | | | | |
| Williams, Klasshey | Address on File | | | | |
| Williams, Krista-Nia | Address on File | | | | |
| Williams, Krystal Nicole | Address on File | | | | |
| Williams, Kyle C | Address on File | | | | |
| Williams, LaKesha Snoddy | Address on File | | | | |
| Williams, LaTianna Amberette | Address on File | | | | |
| Williams, Lely | Address on File | | | | |
| Williams, Leonard | Address on File | | | | |
| Williams, Leslie Jewel | Address on File | | | | |
| Williams, Letitia Marie | Address on File | | | | |
| Williams, Liam Mason | Address on File | | | | |
| Williams, Lisa Marie | Address on File | | | | |
| Williams, Lonel Rashun | Address on File | | | | |
| Williams, Lori Renee | Address on File | | | | |
| Williams, Lucas James | Address on File | | | | |
| Williams, Luke | Address on File | | | | |
| Williams, Madison Lynn | Address on File | | | | |
| Williams, Mai Thai | Address on File | | | | |
| Williams, Malik T | Address on File | | | | |
| Williams, Marcelle | Address on File | | | | |
| Williams, Marcellus A | Address on File | | | | |
| Williams, Mark Anthony | Address on File | | | | |
| Williams, Markus Lavar | Address on File | | | | |
| Williams, Mary Louise | Address on File | | | | |
| Williams, Matthew Charles | Address on File | | | | |
| Williams, Matthew Dominic | Address on File | | | | |
| Williams, Megan | Address on File | | | | |
| Williams, Melanie Rose | Address on File | | | | |
| Williams, Melissa Jane | Address on File | | | | |
| Williams, Melissa Mechelle | Address on File | | | | |
| Williams, Melvin Eugene | Address on File | | | | |
| Williams, Mia Constance | Address on File | | | | |
| Williams, Michael A | Address on File | | | | |
| Williams, Michael Allen | Address on File | | | | |
| Williams, Michael J | Address on File | | | | |
| Williams, Mikayla | Address on File | | | | |
| Williams, Miles Edward | Address on File | | | | |
| Williams, Morce | Address on File | | | | |
| Williams, Myiah | Address on File | | | | |
| Williams, Nachae Nicole | Address on File | | | | |
| Williams, Naeem Stephen | Address on File | | | | |
| Williams, Natalia Shanee | Address on File | | | | |
| Williams, Natasha Danielle | Address on File | | | | |
| Williams, Nathan | Address on File | | | | |
| Williams, Nick Ryan | Address on File | | | | |
| Williams, Nico DeAngelo | Address on File | | | | |
| Williams, Nicolas Barron | Address on File | | | | |
| Williams, Nicole J | Address on File | | | | |
| Williams, Nicole Marie | Address on File | | | | |
| Williams, Noah | Address on File | | | | |
| Williams, Noah John | Address on File | | | | |
| Williams, Noah Paul | Address on File | | | | |
| Williams, Norman David | Address on File | | | | |
| Williams, Omar | Address on File | | | | |
| Williams, Oris | Address on File | | | | |
| Williams, Paris Mon | Address on File | | | | |
| Williams, Patricia | Address on File | | | | |
| Williams, Patrick | Address on File | | | | |
| Williams, Peggy A | Address on File | | | | |
| Williams, Preston | Address on File | | | | |
| Williams, Quantanique | Address on File | | | | |
| Williams, Race T | Address on File | | | | |
| Williams, Radyance Chanel | Address on File | | | | |
| Williams, Raquel S | Address on File | | | | |
| Williams, Rashad Jelee Emmanuel | Address on File | | | | |
| Williams, Rashan E | Address on File | | | | |
| Williams, Reginald | Address on File | | | | |
| Williams, Renee DeChun | Address on File | | | | |
| Williams, Rhonda | Address on File | | | | |
| Williams, Ricardo | Address on File | | | | |
| Williams, Richard Paul | Address on File | | | | |
| Williams, Rodney Raymond | Address on File | | | | |
| Williams, Ronald Edward | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Williams, Ronald Lawrence | Address on File | | | | |
| Williams, Ruth Self | Address on File | | | | |
| Williams, Ryan | Address on File | | | | |
| Williams, Ryan Michael | Address on File | | | | |
| Williams, Sabrina Irene | Address on File | | | | |
| Williams, Samantha Alex | Address on File | | | | |
| Williams, Samantha Ryan | Address on File | | | | |
| Williams, Sarah Lyn | Address on File | | | | |
| Williams, Sarah N | Address on File | | | | |
| Williams, Sean Kelly | Address on File | | | | |
| Williams, Sean Ryan | Address on File | | | | |
| Williams, Sean S | Address on File | | | | |
| Williams, Sebastain Calvin | Address on File | | | | |
| Williams, Sebastian | Address on File | | | | |
| Williams, Senguin Jerod | Address on File | | | | |
| Williams, Shaina Ashlyn | Address on File | | | | |
| Williams, Sharyon | Address on File | | | | |
| Williams, Shavon | Address on File | | | | |
| Williams, Sheldon Alain | Address on File | | | | |
| Williams, Shellyann Natalie | Address on File | | | | |
| Williams, Sherry Ann | Address on File | | | | |
| Williams, Shirley Alice Vernae | Address on File | | | | |
| Williams, Shoshonee Eugene | Address on File | | | | |
| Williams, Sophia | Address on File | | | | |
| Williams, Stacey Diann | Address on File | | | | |
| Williams, Steve Anthony | Address on File | | | | |
| Williams, Stewart Adrian | Address on File | | | | |
| Williams, Sydney Angel | Address on File | | | | |
| Williams, Sydney Breann | Address on File | | | | |
| Williams, Takiesha L | Address on File | | | | |
| Williams, Talya Elaine | Address on File | | | | |
| Williams, Tamia | Address on File | | | | |
| Williams, Tamla | Address on File | | | | |
| Williams, Taylor | Address on File | | | | |
| Williams, Tejon | Address on File | | | | |
| Williams, Terrence | Address on File | | | | |
| Williams, Teya Michelle | Address on File | | | | |
| Williams, Theodore Anthony | Address on File | | | | |
| Williams, Tifwuana | Address on File | | | | |
| Williams, Timothy David | Address on File | | | | |
| Williams, Timothy Silas | Address on File | | | | |
| Williams, Ting Wu | Address on File | | | | |
| Williams, Trashawn | Address on File | | | | |
| Williams, Travis Wesley | Address on File | | | | |
| Williams, Trent Anthony | Address on File | | | | |
| Williams, Trenton Benard | Address on File | | | | |
| Williams, Trevaris | Address on File | | | | |
| Williams, Troy Damone | Address on File | | | | |
| Williams, Troy Lorenzo | Address on File | | | | |
| Williams, Tyler | Address on File | | | | |
| Williams, Valerie Jo | Address on File | | | | |
| Williams, Valerie Marie | Address on File | | | | |
| Williams, Vanessa | Address on File | | | | |
| Williams, Vicky L | Address on File | | | | |
| Williams, Victoria | Address on File | | | | |
| Williams, Vivian Ralena | Address on File | | | | |
| Williams, Wendy | Address on File | | | | |
| Williams, Whitney Dawn | Address on File | | | | |
| Williams, Whitney M | Address on File | | | | |
| Williams, Willie | Address on File | | | | |
| Williams, Zachary Dale | Address on File | | | | |
| Williams-berry, Shatoria Lyonee | Address on File | | | | |
| Williams-Floyd, Dhakkiyya | Address on File | | | | |
| Williams-Hampton, Leilani | Address on File | | | | |
| Williams-lee, Darrius | Address on File | | | | |
| Williams-Moller, Brea | Address on File | | | | |
| WILLIAMSON COUNTY TAX COLLECTOR | 904 SOUTH MAIN STREET | GEORGETOWN | TX | 78626-5829 | |
| Williamson, Andrea | Address on File | | | | |
| Williamson, Anthony Wendelle Treyvon | Address on File | | | | |
| Williamson, Ashley | Address on File | | | | |
| Williamson, Ashley Annette | Address on File | | | | |
| Williamson, Calvin Lee | Address on File | | | | |
| Williamson, Daniel Adam | Address on File | | | | |
| Williamson, Daniel Preston | Address on File | | | | |
| Williamson, Danielle Irene | Address on File | | | | |
| Williamson, Darian | Address on File | | | | |
| Williamson, Glenn | Address on File | | | | |
| Williamson, Hilary Anne | Address on File | | | | |
| Williamson, James Clayton | Address on File | | | | |
| Williamson, Kenzi Rene | Address on File | | | | |
| Williamson, Lori | Address on File | | | | |
| Williamson, Shawna Leigh | Address on File | | | | |
| Williamson, Sherrod C | Address on File | | | | |
| Williamson, Tara | Address on File | | | | |
| Williamson, Taylor B | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Williamson, Thea | Address on File | | | | |
| Williamson, Tristan Daniel | Address on File | | | | |
| Williamson, Wendy L | Address on File | | | | |
| Williams-Rivera, Gardner Andrew | Address on File | | | | |
| Williams-Walker, Tamicka | Address on File | | | | |
| Williford, Patrick | Address on File | | | | |
| Willig, Joseph L | Address on File | | | | |
| Willingham, Nile | Address on File | | | | |
| Willis, Alexus Symone | Address on File | | | | |
| Willis, Alfred | Address on File | | | | |
| Willis, Allan Patterson | Address on File | | | | |
| Willis, Amy Wheatley | Address on File | | | | |
| Willis, Anastasia Alexis | Address on File | | | | |
| Willis, Andreas Morten | Address on File | | | | |
| Willis, Andrew Christopher | Address on File | | | | |
| Willis, Ashley Brianne | Address on File | | | | |
| Willis, Ashley D. | Address on File | | | | |
| Willis, Chris Isaiah | Address on File | | | | |
| Willis, Christopher | Address on File | | | | |
| Willis, Corey | Address on File | | | | |
| Willis, Cyarius | Address on File | | | | |
| Willis, Danielle Elizabeth | Address on File | | | | |
| Willis, Daphne | Address on File | | | | |
| Willis, Donald Arenell | Address on File | | | | |
| Willis, Donnell | Address on File | | | | |
| Willis, Dyrell Decal | Address on File | | | | |
| Willis, Fredrck | Address on File | | | | |
| Willis, Grant | Address on File | | | | |
| Willis, Jack | Address on File | | | | |
| Willis, Jessica Rene | Address on File | | | | |
| Willis, John G | Address on File | | | | |
| Willis, Josiah Dean | Address on File | | | | |
| Willis, Kalil | Address on File | | | | |
| Willis, Kirsten Rene | Address on File | | | | |
| Willis, Lasette | Address on File | | | | |
| Willis, Lee West | Address on File | | | | |
| Willis, Marjorie Kay | Address on File | | | | |
| Willis, Matthew C | Address on File | | | | |
| Willis, Melanie Ann-Murrow | Address on File | | | | |
| Willis, Michael Andrew | Address on File | | | | |
| Willis, Michael Charles | Address on File | | | | |
| Willis, Quinton christopher | Address on File | | | | |
| Willis, Ryan Joseph | Address on File | | | | |
| Willis, Sheila Denise | Address on File | | | | |
| Willis-Holden, Carol | Address on File | | | | |
| Willis-Sturmer, Shanarra H | Address on File | | | | |
| Williston, Gage Matthew | Address on File | | | | |
| Willmon, Mason Ray | Address on File | | | | |
| Willmore, Catherine Elizabeth | Address on File | | | | |
| Willmore, Mark Phillip | Address on File | | | | |
| Willner, Cassidi | Address on File | | | | |
| Willner, Patrick | Address on File | | | | |
| Willoughby, Nicholas Richard | Address on File | | | | |
| Willoughby, Paityn | Address on File | | | | |
| Willow Glen Plaza, LLCWillow Glen Plaza - II, LLCLoban Willow Glen Properties, LP | c/o Willow Glen Plaza , 1155 Redmond Avenue | San Jose | CA | 95120 | |
| Willows, Heather | Address on File | | | | |
| Wills, Ethan Bryant | Address on File | | | | |
| Willson, Kristina Suzanne | Address on File | | | | |
| Willy, Charlotte | Address on File | | | | |
| WILMINGTON VICTORVILLE LLC | ATTN: FREDERICK J. MENO, 3511 W OLYMPIC BLVD, SUITE 301 | LOS ANGELES | CA | 90019 | |
| Wilmington Victorville LLC | c/o The Woodmont Company, Attn: Frederick J. Meno, Receiver, 2100 W. 7th Street | Fort Worth | TX | 76107 | |
| Wilmington Victorville LLC | Laurie A. Dunlop, Regional Manager 817-377-7753, ldunlop@woodmont.com Megan Pulido, Assistant Property Manager, 817-377-7193, mpulido@woodmont.com, 2100 W. 7th Street | Fort Worth | TX | 76107 | |
| Wilmore, Cameron | Address on File | | | | |
| Wilmot, Jason Thomas | Address on File | | | | |
| Wilmot, Jenell Marie | Address on File | | | | |
| Wilmot, Zachary Paul | Address on File | | | | |
| Wllmoth-Howard, Jordan | Address on File | | | | |
| Wilsford, Quintin edward | Address on File | | | | |
| Wilsher-Rivas, Tamar Louise | Address on File | | | | |
| WILSON ELECTRIC SERVICE CORPORATION | 600 E GILBERT DRIVE | TEMPE | AZ | 85281 | |
| Wilson Jackson, Kaci | Address on File | | | | |
| WILSON SIGN ART INC | ATTN: MARK WILSON, 5848 VARNA AVE | VALLEY GLEN | CA | 91401 | |
| Wilson, Alec Daniel | Address on File | | | | |
| Wilson, Alexa McKenna | Address on File | | | | |
| Wilson, Alexander Clarke | Address on File | | | | |
| Wilson, Andrea | Address on File | | | | |
| Wilson, Andrenique Lacriesha | Address on File | | | | |
| Wilson, Angel | Address on File | | | | |
| Wilson, Angel Kiki | Address on File | | | | |
| Wilson, Asante | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Wilson, Ashley Lin | Address on File | | | | |
| Wilson, Asia | Address on File | | | | |
| Wilson, Bethany Michal | Address on File | | | | |
| Wilson, Blake | Address on File | | | | |
| Wilson, Bradley C | Address on File | | | | |
| Wilson, Brandon | Address on File | | | | |
| Wilson, Brandon Alain | Address on File | | | | |
| Wilson, Brandon Joseph | Address on File | | | | |
| Wilson, Brandon Michael | Address on File | | | | |
| Wilson, Brazhton Khevin | Address on File | | | | |
| Wilson, Brdayha Narea | Address on File | | | | |
| Wilson, Brenda Teresa | Address on File | | | | |
| Wilson, Bryan D. | Address on File | | | | |
| Wilson, Bryce Michael | Address on File | | | | |
| Wilson, Caitlyn Paige | Address on File | | | | |
| Wilson, Camille Antoinette | Address on File | | | | |
| Wilson, Carolanne | Address on File | | | | |
| Wilson, Carter Alexander | Address on File | | | | |
| Wilson, Catherine Ann | Address on File | | | | |
| Wilson, Cedrinique D | Address on File | | | | |
| Wilson, Chloey Indica | Address on File | | | | |
| Wilson, Christina Danyel | Address on File | | | | |
| Wilson, Christopher | Address on File | | | | |
| Wilson, Christopher David | Address on File | | | | |
| Wilson, Cierra | Address on File | | | | |
| Wilson, Clayton S | Address on File | | | | |
| Wilson, Clinton | Address on File | | | | |
| Wilson, Courtney Renee | Address on File | | | | |
| Wilson, Dalton Edwin | Address on File | | | | |
| WILSON, DANIEL | TIMIAN & FAWCETT, JASON KISNER, 4301 GARDEN CITY DRIVE | HYATTSVILLE | MD | 20785 | |
| Wilson, Daniel Martin | Address on File | | | | |
| Wilson, Daniel Patrick | Address on File | | | | |
| Wilson, Daniell | Address on File | | | | |
| Wilson, Danielle | Address on File | | | | |
| Wilson, DaQuan | Address on File | | | | |
| Wilson, Davis Michael | Address on File | | | | |
| Wilson, Demetrice Thomas | Address on File | | | | |
| Wilson, Dennis | Address on File | | | | |
| Wilson, Devin RaShad | Address on File | | | | |
| Wilson, Devon Zuri | Address on File | | | | |
| Wilson, DiJon Xavier | Address on File | | | | |
| Wilson, Dolores | Address on File | | | | |
| Wilson, Dominique | Address on File | | | | |
| Wilson, Dryden Ancel | Address on File | | | | |
| Wilson, Dwayne Lee | Address on File | | | | |
| Wilson, Dwight Edwynn | Address on File | | | | |
| Wilson, Emily Nicole | Address on File | | | | |
| Wilson, Emmanuel | Address on File | | | | |
| Wilson, Frederick | Address on File | | | | |
| Wilson, Garrett Peter Lee | Address on File | | | | |
| Wilson, Geoffrey | Address on File | | | | |
| Wilson, Gina | Address on File | | | | |
| Wilson, Greg | Address on File | | | | |
| Wilson, Isaiah | Address on File | | | | |
| Wilson, Jacob Daniel Charles | Address on File | | | | |
| Wilson, Jade Le'Anne | Address on File | | | | |
| Wilson, Jasen | Address on File | | | | |
| Wilson, Jeff David | Address on File | | | | |
| Wilson, Jeffrey William | Address on File | | | | |
| Wilson, Jermaine Marcell | Address on File | | | | |
| Wilson, Jermyko | Address on File | | | | |
| Wilson, Jon M | Address on File | | | | |
| Wilson, Jordan | Address on File | | | | |
| Wilson, Jordan Michael | Address on File | | | | |
| Wilson, Joy | Address on File | | | | |
| Wilson, Kaitlin Elizabeth | Address on File | | | | |
| Wilson, Karah Brooke | Address on File | | | | |
| Wilson, Kate Virginia | Address on File | | | | |
| Wilson, Katelyn | Address on File | | | | |
| Wilson, Keianna Monee | Address on File | | | | |
| Wilson, Keith Michael | Address on File | | | | |
| Wilson, Kenneth Anthwon | Address on File | | | | |
| Wilson, Kenneth Maurice | Address on File | | | | |
| Wilson, Kenneth Robert | Address on File | | | | |
| Wilson, Keyana Bernice | Address on File | | | | |
| Wilson, Kieran Dontae | Address on File | | | | |
| Wilson, Kristine Anne | Address on File | | | | |
| Wilson, Landy G | Address on File | | | | |
| Wilson, Lashonda Danielle | Address on File | | | | |
| Wilson, Latosha Dionne | Address on File | | | | |
| Wilson, Lowell | Address on File | | | | |
| Wilson, Malik Isaiah | Address on File | | | | |
| Wilson, Maria Theresa | Address on File | | | | |
| Wilson, Mariah Karen | Address on File | | | | |
| Wilson, Mark Anthony | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Wilson, Marquis Jamani | Address on File | | | | |
| Wilson, Matthew | Address on File | | | | |
| Wilson, Megan Nichole | Address on File | | | | |
| Wilson, Meghan Brooke | Address on File | | | | |
| Wilson, Melanie Leilani | Address on File | | | | |
| Wilson, Michelle Joanne | Address on File | | | | |
| Wilson, Monrelle Franshan | Address on File | | | | |
| Wilson, Monti Ross | Address on File | | | | |
| Wilson, Moorea Tiare | Address on File | | | | |
| Wilson, Morgan A | Address on File | | | | |
| Wilson, Neiman | Address on File | | | | |
| Wilson, Nicholas Michael | Address on File | | | | |
| Wilson, Niyonkuru | Address on File | | | | |
| Wilson, Nolan Alejandro | Address on File | | | | |
| Wilson, Nyshira Dashona | Address on File | | | | |
| Wilson, Oasis Davina | Address on File | | | | |
| Wilson, Orlando Deral | Address on File | | | | |
| Wilson, Parisz N | Address on File | | | | |
| Wilson, Quentin Bushea | Address on File | | | | |
| Wilson, Rachel Escritor | Address on File | | | | |
| Wilson, Raymond | Address on File | | | | |
| Wilson, Ruth Lorraine | Address on File | | | | |
| wilson, ryan Dewayne | Address on File | | | | |
| Wilson, Sadedra LaShay | Address on File | | | | |
| Wilson, Samantha Jo | Address on File | | | | |
| Wilson, Sarah Nicole | Address on File | | | | |
| Wilson, Savanna Tate | Address on File | | | | |
| Wilson, Sean Larry | Address on File | | | | |
| Wilson, Sean William | Address on File | | | | |
| Wilson, Shannon | Address on File | | | | |
| Wilson, Shanta Danielle | Address on File | | | | |
| Wilson, Shelly Denise | Address on File | | | | |
| Wilson, Sherman B | Address on File | | | | |
| Wilson, Spencer Jospeh | Address on File | | | | |
| Wilson, Stephanie | Address on File | | | | |
| Wilson, Suzanne Judith | Address on File | | | | |
| Wilson, Sydney Charis | Address on File | | | | |
| Wilson, T Antoinette | Address on File | | | | |
| Wilson, Taj Amir | Address on File | | | | |
| Wilson, Taylor | Address on File | | | | |
| Wilson, Teah | Address on File | | | | |
| Wilson, Ted | Address on File | | | | |
| Wilson, Thomas Harold | Address on File | | | | |
| Wilson, Thomas Lee | Address on File | | | | |
| Wilson, Tina J | Address on File | | | | |
| Wilson, Tona De Aune | Address on File | | | | |
| Wilson, Trevor Yasuki | Address on File | | | | |
| Wilson, Trudy | Address on File | | | | |
| Wilson, TyJai | Address on File | | | | |
| Wilson, Victoria Kristine | Address on File | | | | |
| Wilson, Wilbur Thomas | Address on File | | | | |
| Wilson, Yumi | Address on File | | | | |
| Wilson-Bey, Breana Angelita | Address on File | | | | |
| Wilson-Pena, Hunter Alena | Address on File | | | | |
| Wilson-Thephsourinthone, Shayvis Kingslee | Address on File | | | | |
| Wiltbanks, Dustin Wade | Address on File | | | | |
| Wiltermuth, Brandon Robert | Address on File | | | | |
| Wilton, Lacy Lyn | Address on File | | | | |
| Wiltshire, Robert | Address on File | | | | |
| Wilturner, Wayne A | Address on File | | | | |
| Wiltz, Carla Denise | Address on File | | | | |
| Wiltz, Monique Irving | Address on File | | | | |
| Wilvers, Stephen Riley | Address on File | | | | |
| Wimbley, Marquel | Address on File | | | | |
| Win, Akari | Address on File | | | | |
| Win, Misako | Address on File | | | | |
| Winakur, Michael Aaron | Address on File | | | | |
| Winans, Justin Edward | Address on File | | | | |
| Winans, Justine | Address on File | | | | |
| Winbush, Randy Edward | Address on File | | | | |
| Wince, Brian | Address on File | | | | |
| Winchester, Amanda | Address on File | | | | |
| Winchester, Beau | Address on File | | | | |
| Winchester, Jeremy Lorenz | Address on File | | | | |
| WINCHESTER, KYLE | Address on File | | | | |
| Windham, Ethan Dale | Address on File | | | | |
| Windham, Nicole Duffin | Address on File | | | | |
| Windham, Tracey Lynn Kennedy | Address on File | | | | |
| Windsor, Chad Roberts | Address on File | | | | |
| WINDSTAR STUDIOS | ATTN: DANE SCOTT, 525 COMMUNICATIONS CIRCLE | COLORADO SPRINGS | CO | 80905 | |
| Windward City Shopping Center | Property Manager, WCSC c/o JLL, 1585 Kapiolani Boulevard, Suite 1750 | Honolulu | HI | 96814 | |
| Winecki, Theresa Ann | Address on File | | | | |
| Winfield, Derek David | Address on File | | | | |
| Winfield, Stephen | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Winfield, Tamara M | Address on File | | | | |
| Winfrey, Brianna Raiquel | Address on File | | | | |
| Winfrey, Devante | Address on File | | | | |
| Wing, Richard T | Address on File | | | | |
| Wingate, Isabella Rose | Address on File | | | | |
| Wingate, Joseph Salvador | Address on File | | | | |
| Wingate, Kellen Christopher | Address on File | | | | |
| Winger, Amanda Anne | Address on File | | | | |
| Wingfield, Curtis Allen | Address on File | | | | |
| Wingfield, Deandre Marquis | Address on File | | | | |
| Winkfield, Eric Alan | Address on File | | | | |
| Winkfield, Kiana Marqué | Address on File | | | | |
| Winkler, Eric Cameron | Address on File | | | | |
| Winkler, Sandra | Address on File | | | | |
| Winley, Gerald Nathan | Address on File | | | | |
| Winn, Alixa | Address on File | | | | |
| Winn, Bruce Anthony | Address on File | | | | |
| Winn, Jarvis J | Address on File | | | | |
| Winn, Jie Russell | Address on File | | | | |
| Winnacott, Caitlin Elizabeth | Address on File | | | | |
| Winn-Bakkum, Paris | Address on File | | | | |
| Winne, Izabell | Address on File | | | | |
| Winslow, Kellen Brian | Address on File | | | | |
| Winslow, Madison Elyse | Address on File | | | | |
| Winsor, Lance Allan | Address on File | | | | |
| Winstead, Ashlee Marie | Address on File | | | | |
| Winston, Charmaine Marie | Address on File | | | | |
| Winston, Faye | Address on File | | | | |
| Winston, Kyara | Address on File | | | | |
| Winston, Sergio | Address on File | | | | |
| Wintemute, Kamber | Address on File | | | | |
| Wintemute, Melodye | Address on File | | | | |
| Winter, Daniel Steven | Address on File | | | | |
| Winter, Jeremy | Address on File | | | | |
| Winter, Joshua Glenn | Address on File | | | | |
| Winter, Kaitlin Anne | Address on File | | | | |
| Winter, Zachary Blair | Address on File | | | | |
| Winterich, Madeleine Romaine | Address on File | | | | |
| Winters, Ashley Lorraine | Address on File | | | | |
| Winters, Desiree Rene | Address on File | | | | |
| Winters, Jada | Address on File | | | | |
| Winters, Jennifer | Address on File | | | | |
| Winters, Kaylee Cheyenne | Address on File | | | | |
| Winters, Lauren Adele | Address on File | | | | |
| Winters, Margaret Frances | Address on File | | | | |
| Winters, Rachael Anne | Address on File | | | | |
| Winthrop, Robert Isaiah | Address on File | | | | |
| Wintle, Erica Leigh | Address on File | | | | |
| Wires, Catherine Ana | Address on File | | | | |
| WIS INTERNATIONAL | ATTN: Mariza Viray; Phillip L. Bearman, P.O. Box 200081 | Dallas | TX | 75320-0081 | |
| Wiscavage, John | Address on File | | | | |
| Wiscavage, Samuel Thomas | Address on File | | | | |
| Wisch, Jonah | Address on File | | | | |
| Wischoff, Jaime Anderson | Address on File | | | | |
| WISCONSIN STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION, P.O. BOX 2114 | MADISON | WI | 53701-2114 | |
| Wiscovitch, Giovanni | Address on File | | | | |
| Wisdom, Gabriella Ruth | Address on File | | | | |
| Wisdom, Micah | Address on File | | | | |
| Wise, Alexander Steven | Address on File | | | | |
| Wise, Ardis Jay | Address on File | | | | |
| Wise, Cassidy | Address on File | | | | |
| Wise, Courtney Blair | Address on File | | | | |
| Wise, Donna | Address on File | | | | |
| Wise, Kyle Peter | Address on File | | | | |
| Wise, Lauren Elizabeth | Address on File | | | | |
| Wise, Melissa Ann | Address on File | | | | |
| Wise, Nicole Lynette | Address on File | | | | |
| Wise, Rebecca Kristen | Address on File | | | | |
| Wise, Samantha K | Address on File | | | | |
| Wise, Semaj Lexion | Address on File | | | | |
| Wise, Sherri Marie | Address on File | | | | |
| Wise, Tamara Elizabeth | Address on File | | | | |
| Wise, Thomas Patrick | Address on File | | | | |
| Wise, T'Keyah Cymone | Address on File | | | | |
| Wisell, Sophia | Address on File | | | | |
| Wisenbaker, Melinda Renee | Address on File | | | | |
| WISETAIL | ATTN: HUDSON MAGEE, 212 S WALLACE AVENUE, STE B2 | BOZEMAN | MT | 59715 | |
| Wisley-Paul, Jack | Address on File | | | | |
| Wisma, Alexandra Morgan | Address on File | | | | |
| Wismer, Lindsey | Address on File | | | | |
| Wisner, Cynthia Jo | Address on File | | | | |
| Wisnieske, Amber Nicole | Address on File | | | | |
| Wissing, Patrick Andrew | Address on File | | | | |
| Wistisen, Makenzie N | Address on File | | | | |
| Witham, Kyle David | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Witherite, Mariemme | Address on File | | | | |
| Witherspoon, Brandon M | Address on File | | | | |
| Witherspoon, Cory | Address on File | | | | |
| Witherspoon, Kimberly M | Address on File | | | | |
| Witherspoon, Morgan Lynn | Address on File | | | | |
| Withington, Michelle | Address on File | | | | |
| Withrow, Kevin Lee | Address on File | | | | |
| Witkowski, Robert Christopher | Address on File | | | | |
| Witt, Amber Mae | Address on File | | | | |
| Witt, Sandra Le | Address on File | | | | |
| Witt, Stephen | Address on File | | | | |
| Witt, Steven Alexander | Address on File | | | | |
| Witt, Steven Eric | Address on File | | | | |
| Witt, Zachary Lee | Address on File | | | | |
| Wittek, Samantha Jolene | Address on File | | | | |
| Witten, Savahnna Jade | Address on File | | | | |
| Witter, Allison N | Address on File | | | | |
| Witter, Monique | Address on File | | | | |
| Witter, Synquanie Kimberly-Alison | Address on File | | | | |
| Witter, Tanishea | Address on File | | | | |
| Wittern, Deneeca Cas | Address on File | | | | |
| Wittkopf, Lauren Ashley | Address on File | | | | |
| Wittkopp, Nicholas | Address on File | | | | |
| WKF, Inc | 1000 Bishop Street, Suite 810 | Honolulu | HI | 96813-3423 | |
| WKF, INC. | P.O. BOX 31000 | HONOLULU | HI | 96894-5484 | |
| Wleh, Angel Sawyer | Address on File | | | | |
| WMC FUND LLC | ATTN: BRIANA VU, 1990 NE 163RD STREET, STE 209 | NORTH MIAMI BEACH | FL | 33162 | |
| WMC Fund, LLC | Attn: Damiam Nusynkier, 1990 NE 163rd Street, Suite 209 | North Miami Beach | FL | 33162 | |
| WMC Fund, LLC | c/o NewQuest Properties Attn: Property Management, 8827 W Sam Houston Parkway N, Suite 200 | Houston | TX | 77040 | |
| WMC Fund, LLC | c/o NewQuest Properties Attn: Legal Department, 8827 W Sam Houston Parkway N, Suite 200 | Houston | TX | 77040 | |
| Wobschall, Danielle Jo | Address on File | | | | |
| Wockner, Bailey Suzanne | Address on File | | | | |
| Wodaege, Zachary | Address on File | | | | |
| Woehler, Angelina Pearlea | Address on File | | | | |
| Woelfel, Alexis Renee | Address on File | | | | |
| Wofford, Jacob Michael | Address on File | | | | |
| Wofford, Jared | Address on File | | | | |
| Wofford, Jory Kendale | Address on File | | | | |
| Wofford, Mei | Address on File | | | | |
| Wofford, Shaneisha Monik | Address on File | | | | |
| Wohland, Katrin | Address on File | | | | |
| Wohleb, Mason Nile | Address on File | | | | |
| Wohlfarth, Megan | Address on File | | | | |
| Wohltman, Angela | Address on File | | | | |
| Wojcicki, David Michael | Address on File | | | | |
| Wojciechowski, Charles August | Address on File | | | | |
| Wojdyla, Patricia Ann | Address on File | | | | |
| Wojtas, Scott | Address on File | | | | |
| Wolberg, MaryAnn | Address on File | | | | |
| Wolcott, Jordan L | Address on File | | | | |
| Wold, William Randall | Address on File | | | | |
| Wolder, Judith Roxanne | Address on File | | | | |
| Woldesenbet, Mikias Daniel | Address on File | | | | |
| Woldie, Macbel | Address on File | | | | |
| Wolf, Allison Margaret | Address on File | | | | |
| Wolf, Emilia | Address on File | | | | |
| Wolf, Eric Alexander | Address on File | | | | |
| Wolf, Julianne Jeannette | Address on File | | | | |
| Wolf, Lana Ann | Address on File | | | | |
| Wolf, Rebecca Suelynn | Address on File | | | | |
| Wolf, Robert | Address on File | | | | |
| Wolf, Silven Francis | Address on File | | | | |
| Wolfberg, Brendan Jay | Address on File | | | | |
| Wolfe, Brenna Anne | Address on File | | | | |
| Wolfe, Chelsea | Address on File | | | | |
| Wolfe, Emily Rhyan | Address on File | | | | |
| Wolfe, Grady Jamison | Address on File | | | | |
| Wolfe, James Carvajal | Address on File | | | | |
| Wolfe, Jeremy Lee | Address on File | | | | |
| Wolfe, Lauren | Address on File | | | | |
| Wolfe, Mikayla Marie | Address on File | | | | |
| Wolfe, Nathan | Address on File | | | | |
| Wolfe, Skylann | Address on File | | | | |
| Wolfe, Tyler Anthony | Address on File | | | | |
| Wolfe, Zachariah John | Address on File | | | | |
| Wolfgang, Brittany S | Address on File | | | | |
| Wolfgramm, Setaleki Kanoa | Address on File | | | | |
| Wolfley, Lisa Michelle | Address on File | | | | |
| Wolford, Kenton Paul | Address on File | | | | |
| Wolfram, Monika | Address on File | | | | |
| Wolfrum, Juie Diane | Address on File | | | | |
| Wolfson, Desiree | Address on File | | | | |
| Wolfson, Josh | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Wolfson, Roberta Z | Address on File | | | | |
| Wolitski, Michael | Address on File | | | | |
| Wolk, Daniel | Address on File | | | | |
| Woll, Caitlynn | Address on File | | | | |
| Wollenheit, Ralf Peter | Address on File | | | | |
| Wollman, Sean Hughes | Address on File | | | | |
| Wolo, Charles | Address on File | | | | |
| Wolterbeek, Kristy N. | Address on File | | | | |
| Wolverton, Casey | Address on File | | | | |
| Womac, Brian Zachary | Address on File | | | | |
| Womack, Aashad Amari | Address on File | | | | |
| Womack, Elizabeth | Address on File | | | | |
| Womack, Franklin Antonio | Address on File | | | | |
| Womack, James Ali | Address on File | | | | |
| Womack, Jeffery Jordan | Address on File | | | | |
| Womack, Joshua | Address on File | | | | |
| Womack, Micah Ryan | Address on File | | | | |
| Womack, Michelle Rennette | Address on File | | | | |
| WOMANS HOSPITAL OF TEXAS | PO BOX 406299 | ATLANTA | GA | 30384-6299 | |
| Wommack, Zane Randall | Address on File | | | | |
| Won Vision Inc | Lawrence McGuinness, MG Legal Group, 3126 Center St | Coconut Grove | FL | 33133-4670 | |
| Won, Grace Eunhea | Address on File | | | | |
| Wondra, Erica | Address on File | | | | |
| Wong Jr, Leslie H | Address on File | | | | |
| Wong, Abby | Address on File | | | | |
| Wong, Amalee | Address on File | | | | |
| Wong, Ann Lee | Address on File | | | | |
| Wong, Anson | Address on File | | | | |
| Wong, Audrey D | Address on File | | | | |
| Wong, Benjamin | Address on File | | | | |
| Wong, Brandon | Address on File | | | | |
| Wong, Brandon J | Address on File | | | | |
| Wong, Brandon James | Address on File | | | | |
| Wong, Collin James | Address on File | | | | |
| Wong, Delbert | Address on File | | | | |
| Wong, Elizabeth | Address on File | | | | |
| Wong, Evelyn | Address on File | | | | |
| Wong, Farraziene Lakindanum | Address on File | | | | |
| Wong, Gina Chi-Yan | Address on File | | | | |
| Wong, Gregory | Address on File | | | | |
| Wong, Jacleen Leilani | Address on File | | | | |
| Wong, Jaclyn W | Address on File | | | | |
| Wong, Jeany Li | Address on File | | | | |
| Wong, Jee K | Address on File | | | | |
| Wong, Jenna Marie | Address on File | | | | |
| Wong, Jessica | Address on File | | | | |
| Wong, Jessica | Address on File | | | | |
| Wong, Justin Albert | Address on File | | | | |
| Wong, Justin Jih-Wei | Address on File | | | | |
| Wong, Justin Joseph | Address on File | | | | |
| Wong, Kam Fung | Address on File | | | | |
| Wong, Kara | Address on File | | | | |
| Wong, Karen Louise | Address on File | | | | |
| Wong, Karen Y | Address on File | | | | |
| Wong, Kevin | Address on File | | | | |
| Wong, Kevin | Address on File | | | | |
| Wong, Kimberly Ann | Address on File | | | | |
| Wong, Leslie | Address on File | | | | |
| Wong, Lucy | Address on File | | | | |
| Wong, Marisa | Address on File | | | | |
| Wong, Matthew | Address on File | | | | |
| Wong, Megan | Address on File | | | | |
| Wong, Michelle | Address on File | | | | |
| Wong, Nancy Lai Fong | Address on File | | | | |
| Wong, Nancy May | Address on File | | | | |
| Wong, Nancy Smith | Address on File | | | | |
| Wong, Pauline Kar Yee | Address on File | | | | |
| Wong, Phillip | Address on File | | | | |
| Wong, Phoebe k | Address on File | | | | |
| Wong, Roger | Address on File | | | | |
| Wong, Ryan Kenneth | Address on File | | | | |
| Wong, Stephanie Kim | Address on File | | | | |
| Wong, Tiffany | Address on File | | | | |
| Wong, Tiffany Azarel | Address on File | | | | |
| Wong, Wendy | Address on File | | | | |
| Wong, Yvonne | Address on File | | | | |
| Wongchaiya, Phanukool Coke | Address on File | | | | |
| Wong-Chong, Nakiya Ruby | Address on File | | | | |
| Wong-Monette, Taylor Kalawaiapaa Ken Num | Address on File | | | | |
| Woo, Dianne Louise | Address on File | | | | |
| Woo, Emily | Address on File | | | | |
| Woo, Gilbert A W | Address on File | | | | |
| Woo, Gordon Sing | Address on File | | | | |
| Woo, Issac Iokepa | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Woo, Jessica | Address on File | | | | |
| Woo, Lonna F | Address on File | | | | |
| Wood Munoz, Kiana | Address on File | | | | |
| WOOD RIS & HAMES PC | 1819 DENVER WEST DRIVE, SUITE 265 | GOLDEN | CO | 80401-3191 | |
| Wood, Addison | Address on File | | | | |
| Wood, Alexa | Address on File | | | | |
| Wood, Alyssa Marie | Address on File | | | | |
| Wood, Austin Jeffrey | Address on File | | | | |
| Wood, Austinn | Address on File | | | | |
| Wood, Brian Michael | Address on File | | | | |
| WOOD, CHARLES | 8335 BLUFFVIEW WAY | COLORADO SPRINGS | CO | 809194501 | |
| Wood, Charles D | Address on File | | | | |
| Wood, Christina Luhm | Address on File | | | | |
| Wood, Ethan | Address on File | | | | |
| Wood, Fabian | Address on File | | | | |
| Wood, Grant Kupono | Address on File | | | | |
| Wood, Gregory Cameron | Address on File | | | | |
| Wood, Haley | Address on File | | | | |
| Wood, Heather | Address on File | | | | |
| Wood, Jaclyn Rikki | Address on File | | | | |
| Wood, Jacob Alan | Address on File | | | | |
| Wood, Jacqualine Brown | Address on File | | | | |
| Wood, Jennifer Choi | Address on File | | | | |
| Wood, Jered | Address on File | | | | |
| Wood, John Lukas | Address on File | | | | |
| Wood, Jonathan | Address on File | | | | |
| Wood, Kendall Louise | Address on File | | | | |
| Wood, Kristine | Address on File | | | | |
| Wood, Laura Elizabeth | Address on File | | | | |
| Wood, Mark R | Address on File | | | | |
| Wood, Michelle | Address on File | | | | |
| Wood, Mitchell David | Address on File | | | | |
| Wood, Olivia Rachel Antonia | Address on File | | | | |
| Wood, Rachael Sue | Address on File | | | | |
| Wood, Ryan Gregory | Address on File | | | | |
| Wood, Stacey Lynn | Address on File | | | | |
| Wood, Stephanie Michelle | Address on File | | | | |
| Wood, Summer Storm | Address on File | | | | |
| Wood, Trevor | Address on File | | | | |
| Wood, Valeri | Address on File | | | | |
| Wood, Whitney | Address on File | | | | |
| Woodard, Amethyst Amorette | Address on File | | | | |
| Woodard, Danielle | Address on File | | | | |
| Woodard, Haleemon Marie | Address on File | | | | |
| Woodard, Jeffrey Andre | Address on File | | | | |
| Woodard, Justin Dante | Address on File | | | | |
| Woodard, Kareemah | Address on File | | | | |
| Woodard, Kevin Lamont | Address on File | | | | |
| Woodard, Matthew Michael | Address on File | | | | |
| Woodard, Shawna Rae | Address on File | | | | |
| Woodard, Shelby | Address on File | | | | |
| Woodard, Stevie Marie | Address on File | | | | |
| Woodard, Zachary | Address on File | | | | |
| WOODBRIDGE AVENEL LLC | ATTN: ANA GRULLON, 112 WEST 34TH STREET, SUITE 2106 | NEW YORK | NY | 10120 | |
| Woodbridge Avenel, LLC | c/o JJ Operating Inc., 112 West 34th Street, Suite 2106 | New York | NY | 10120 | |
| WOODBRIDGE AVENELL LLC | 1600 SAINT GEORGES AVE | AVENEL | NJ | 07001-1044 | |
| WOODBRIDGE TOWNSHIP | DEPARTMENT OF PLANNING AND DEVELOPMENT, ONE MAIN STREET | WOODBRIDGE | NJ | 07095 | |
| WOODBRIDGE TOWNSHIP | ONE MAIN STREET | WOODBRIDGE | NJ | 07095 | |
| Woodbury, Brooke Avery | Address on File | | | | |
| Woodbury, Brynne | Address on File | | | | |
| Woodbury, Matthew Cannon | Address on File | | | | |
| Woodcock, Christina M | Address on File | | | | |
| Woodcock, Rachel Rae | Address on File | | | | |
| Woodfin, Jasey | Address on File | | | | |
| Woodfork, Christopher Sean | Address on File | | | | |
| Woodhart, Alexander Michael | Address on File | | | | |
| Woodin, Kathryn Julianna | Address on File | | | | |
| Woodis, Connor | Address on File | | | | |
| Woodland, Steven | Address on File | | | | |
| WOODLANDS METRO CENTER MUD | P.O. BOX 4901 | HOUSTON | TX | 77210-4901 | |
| Woodley, Christina Marie | Address on File | | | | |
| Woodley, Maleah Nicole | Address on File | | | | |
| Woodlock, David | Address on File | | | | |
| WOODMORE TOWN CENTRE LLC | 1919 WEST STREET, SUITE 100 | ANNAPOLIS | MD | 21401 | |
| Woodmore Towne Centre LLC | c/o Petrie Ross Ventures LLC Attn: Warren B Duckett III, Esq., 1919 West Street, Suite 100 | Annapolis | MD | 21401 | |
| Woodrow, Martha G | Address on File | | | | |
| Woodruff, Edward Josh | Address on File | | | | |
| Woods, Aaron Allen | Address on File | | | | |
| Woods, Aaron Michael | Address on File | | | | |
| Woods, Carlos | Address on File | | | | |
| Woods, Charlotte | Address on File | | | | |
| Woods, Cheyenne Renee | Address on File | | | | |
| Woods, Chyneice Nyashia | Address on File | | | | |
| Woods, DeAndra | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Woods, DeAndrea Marcell | Address on File | | | | |
| Woods, Dwayne | Address on File | | | | |
| Woods, Herbert Lee | Address on File | | | | |
| Woods, James Thomas | Address on File | | | | |
| Woods, Jorel | Address on File | | | | |
| Woods, Kyani | Address on File | | | | |
| Woods, Lance | Address on File | | | | |
| Woods, Larry | Address on File | | | | |
| Woods, Lee Mashon | Address on File | | | | |
| Woods, Liberty Daye | Address on File | | | | |
| Woods, Luke | Address on File | | | | |
| Woods, Porsha | Address on File | | | | |
| Woods, Quentin | Address on File | | | | |
| Woods, Rachel Moriah | Address on File | | | | |
| Woods, Richard Heath | Address on File | | | | |
| Woods, Simone Solana | Address on File | | | | |
| Woods, Storm Montrelle | Address on File | | | | |
| Woods, Sylvia | Address on File | | | | |
| Woods, Taia Allyce | Address on File | | | | |
| Woods, Terry Jo | Address on File | | | | |
| Woods, Victor Allen | Address on File | | | | |
| Woodside, Liliana | Address on File | | | | |
| Woodson, Amanda Elizabeth | Address on File | | | | |
| Woodson, Christopher Deon | Address on File | | | | |
| Woodson, DeOnte | Address on File | | | | |
| Woodson, Devin A | Address on File | | | | |
| Woodson, Selena Nicole | Address on File | | | | |
| Woodward, Craig C | Address on File | | | | |
| Woodward, Emerald Bernice | Address on File | | | | |
| Woodward, Jessica Ray | Address on File | | | | |
| Woodward, Summer | Address on File | | | | |
| WOODWAY USA | ATTN: DAVID T. RUTLEDGE, W229 N591 FOSTER COURT | WAUKESHA | WI | 53186 | |
| Woody, Anna | Address on File | | | | |
| Woody, Myah Nakeria | Address on File | | | | |
| Woodyard, Danielle Naomi | Address on File | | | | |
| Woofter, Cody | Address on File | | | | |
| Woolett, Erika Nicole | Address on File | | | | |
| Wooley, Maurice Jay | Address on File | | | | |
| Wooley, Sophia Nicole | Address on File | | | | |
| Woolfolk, Karim | Address on File | | | | |
| Woolridge, Adrian | Address on File | | | | |
| Woolsey, James Robert | Address on File | | | | |
| Woolsey, Shelby Grace | Address on File | | | | |
| Woolsey, Kyle | Address on File | | | | |
| Wooster Jr, Daniel Joseph | Address on File | | | | |
| Wooten, John Joel | Address on File | | | | |
| Wooten, Lauren M | Address on File | | | | |
| Wooten, Russell Anthony | Address on File | | | | |
| Wooten, Shane Logan | Address on File | | | | |
| Wooten, Tanisha Denise | Address on File | | | | |
| Wootress, Lyndon David | Address on File | | | | |
| Wootton, Christian Charles | Address on File | | | | |
| Wootton, Wendy | Address on File | | | | |
| Word, Conner | Address on File | | | | |
| Word, Jennifer Nicole | Address on File | | | | |
| Word, Troy Lammarr | Address on File | | | | |
| Worford, Ke'Anna Jasmean | Address on File | | | | |
| WORKFORCE SOFTWARE LLC | ATTN: KIM NOUHAN, 38705 SEVEN MILE RD. 300 | LIVONIA | MI | 48152 | |
| Working, Jeffrey | Address on File | | | | |
| Workinger, Brandon Scott | Address on File | | | | |
| Workman, Brett Ellis | Address on File | | | | |
| Workman, Camille | Address on File | | | | |
| Workman, Clinton | Address on File | | | | |
| Workman, Darrin Steele | Address on File | | | | |
| Workman, Marcus | Address on File | | | | |
| WORLD AND MAIN CRANBURY LLC | ATTN: LESLIE DICKERT, PO BOX 775843 | CHICAGO | IL | 60677-5843 | |
| WORLD OF DANCE FITNESS LLC | ATTN: BREANNA MARQUEZ, 111 N HARBOR BLVD, SUITE B | FULLERTON | CA | 92832 | |
| WORLDLINK SUPPLY INC | ATTN: ROBERT XIONG, 3340-A GREENS RD, SUITE 900 | HOUSTON | TX | 77032 | |
| Worley, Colin Grant | Address on File | | | | |
| Worrell, Alscott | Address on File | | | | |
| worrell, Amanda | Address on File | | | | |
| Worrell, Aubrey Olivia Leigh | Address on File | | | | |
| Worrell, Carly Cristine | Address on File | | | | |
| Worrell, Corry Alfonso | Address on File | | | | |
| Worrell, Lisette Karina | Address on File | | | | |
| Worrell, Mason | Address on File | | | | |
| Worrell, Michael Joeseph | Address on File | | | | |
| Worsham, Morgan D | Address on File | | | | |
| Worster, Alicia Ann | Address on File | | | | |
| Worster, Chelsey Dee | Address on File | | | | |
| Wortham, Tyler Chessare | Address on File | | | | |
| Worthington, Evita Haunani | Address on File | | | | |
| Worthington, Jenny | Address on File | | | | |
| Worthley, Andrew Marshall | Address on File | | | | |
| Wortman, Kevin O | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Would, Morgan Renee | Address on File | | | | |
| Woung, David Noal | Address on File | | | | |
| Wouters, Dakota | Address on File | | | | |
| Wouters, Laura Christine | Address on File | | | | |
| Woyton, Connor Alan | Address on File | | | | |
| Wozeniak, Peyton | Address on File | | | | |
| Wozniczka, Henryk | Address on File | | | | |
| WPC HOLDCO LLC | ATTN: RAJ PRASHAD, 50 ROCKEFELLER PLAZA, 2ND FLOOR | NEW YORK | NY | 10020 | |
| WP-SC LLC | ATTN: DEPT. 101010 21074 35996, PO BOX 73314 | CLEVELAND | OH | 44193 | |
| Wragg, Justin | Address on File | | | | |
| Wranosky, Jade | Address on File | | | | |
| WRAPIFY INC | ATTN: JASON HANSON, PO BOX 18735 | IRVINE | CA | 92623 | |
| Wratten, Laura | Address on File | | | | |
| Wray, Michael Steven | Address on File | | | | |
| WRC Properties, LLC | Attn: General Counsel, PO Box 924133, Weingarten Realty Investors | Dallas | TX | 75303-1074 | |
| Wreay, Colton John | Address on File | | | | |
| Wrege, Jarrid Randall | Address on File | | | | |
| Wren, Jessie Lee | Address on File | | | | |
| Wren, Karlie Robin | Address on File | | | | |
| Wren, Meghan Loretta | Address on File | | | | |
| Wrenn, Anthony | Address on File | | | | |
| WRI GDC ENGLEWOOD LLC | PO BOX 924133 | HOUSTON | TX | 77292 | |
| WRI JESS RANCH VENTURE | P.O. BOX 924133 | HOUSTON | TX | 77292 | |
| WRI SOUTHERN INDUSTRIAL POOL LLC | ATTN: BARBARA ZEYADA, P.O. BOX 924133 | HOUSTON | TX | 77292 | |
| WRI Southern Industrial Pool, LLC | 2600 Citadel Plaza Drive, Suite 125 | Houston | TX | 77008 | |
| WRI WEST GATE SOUTH LP | PO BOX 301074 | DALLAS | TX | 75303-1074 | |
| WRI West Gate South, L.P. | c/o Weingarten Realty Investors, Attn: General Counsel, PO Box 924133 | Houston | TX | 77292-4133 | |
| WRI West Gate South, LP | Attn: General Counsel , PO Box 924133 | Houston | TX | 77292 | |
| Wright Nygard, Tabitha | Address on File | | | | |
| Wright, Adam Lee Curtis | Address on File | | | | |
| Wright, Airica Dawn | Address on File | | | | |
| Wright, Alexander Eugene | Address on File | | | | |
| Wright, Amanda Kit | Address on File | | | | |
| Wright, Amy Suzanne | Address on File | | | | |
| Wright, Angela | Address on File | | | | |
| Wright, Anthony Damon | Address on File | | | | |
| Wright, Anton | Address on File | | | | |
| Wright, Ashly | Address on File | | | | |
| Wright, Austin | Address on File | | | | |
| Wright, Benjamin Thomas | Address on File | | | | |
| Wright, Bianca Nicole | Address on File | | | | |
| Wright, Brandi | Address on File | | | | |
| Wright, Brandon Douglas | Address on File | | | | |
| Wright, Brandon Stewart | Address on File | | | | |
| Wright, Breanna M | Address on File | | | | |
| Wright, Brian Keith | Address on File | | | | |
| Wright, Carley McKenna | Address on File | | | | |
| Wright, Casey M | Address on File | | | | |
| Wright, Chelsae Anne | Address on File | | | | |
| WRIGHT, CHERELLE D | Address on File | | | | |
| Wright, Christopher Elliot | Address on File | | | | |
| Wright, Clarice | Address on File | | | | |
| Wright, Collin Patrick | Address on File | | | | |
| Wright, Colton | Address on File | | | | |
| Wright, Curtis | Address on File | | | | |
| Wright, Denali | Address on File | | | | |
| Wright, Elijah Daniel | Address on File | | | | |
| Wright, Eric | Address on File | | | | |
| Wright, Erica Michelle | Address on File | | | | |
| Wright, Erinn | Address on File | | | | |
| Wright, Felicia | Address on File | | | | |
| Wright, Gerhome | Address on File | | | | |
| Wright, Hallie | Address on File | | | | |
| Wright, Harold Bell | Address on File | | | | |
| Wright, Janice M | Address on File | | | | |
| Wright, Jayvon Laraen | Address on File | | | | |
| Wright, Jeffrey | Address on File | | | | |
| Wright, Jeremy | Address on File | | | | |
| Wright, Jerid | Address on File | | | | |
| Wright, Jeron | Address on File | | | | |
| Wright, Jessica Marie | Address on File | | | | |
| Wright, John Joseph | Address on File | | | | |
| Wright, Judith Ann | Address on File | | | | |
| Wright, Kevin Bryan | Address on File | | | | |
| Wright, Kevin Lamarr | Address on File | | | | |
| Wright, Kevin Matthew | Address on File | | | | |
| Wright, Kierra Mary-Earnestine | Address on File | | | | |
| Wright, Kimberly | Address on File | | | | |
| Wright, Kristen Lynnae | Address on File | | | | |
| Wright, Lamar Kiam | Address on File | | | | |
| Wright, Lara Andrea | Address on File | | | | |
| Wright, Latoria Iatrelle | Address on File | | | | |
| Wright, Leticia Marie | Address on File | | | | |
| Wright, Mallorie | Address on File | | | | |
| Wright, Mary Luvina | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Wright, Michael James | Address on File | | | | |
| Wright, Micqwaun Angelo | Address on File | | | | |
| Wright, Mount Jackson | Address on File | | | | |
| Wright, Nadia Czarina | Address on File | | | | |
| Wright, Nancy Gail | Address on File | | | | |
| wright, nastasia Kersten | Address on File | | | | |
| Wright, Nathan A | Address on File | | | | |
| Wright, Nicholas | Address on File | | | | |
| Wright, Phern Akilanda | Address on File | | | | |
| Wright, Rashell Marie | Address on File | | | | |
| Wright, Ricky Earl | Address on File | | | | |
| Wright, Robert Lyle | Address on File | | | | |
| Wright, Rotorrian DeAntionette | Address on File | | | | |
| Wright, Russell D | Address on File | | | | |
| Wright, Sabrina Summer | Address on File | | | | |
| Wright, Samantha Shotwell | Address on File | | | | |
| Wright, Shadow Valentine | Address on File | | | | |
| Wright, Shelby Christine | Address on File | | | | |
| Wright, Sherry A | Address on File | | | | |
| Wright, Tammera Purdue | Address on File | | | | |
| Wright, Tania D | Address on File | | | | |
| Wright, Thayne Matthew | Address on File | | | | |
| Wright, Tyler Michelle | Address on File | | | | |
| Wright, Vanessa | Address on File | | | | |
| Wright, Vanessa Marie | Address on File | | | | |
| Wright, Victoria Lynn | Address on File | | | | |
| Wright, William Alexander | Address on File | | | | |
| Wright, Yontairica Simone | Address on File | | | | |
| Wright-Cardamon, Alicia Ann | Address on File | | | | |
| Wright-Frerich, Elisabeth | Address on File | | | | |
| Wright-Martinovich, William B | Address on File | | | | |
| Wrigley, Kelly | Address on File | | | | |
| Wrobel, Jacob Axil Wayne | Address on File | | | | |
| Wrocklage, Jeannine Annette | Address on File | | | | |
| Wroten, Jarrett | Address on File | | | | |
| Wryter, Godslove | Address on File | | | | |
| Wu Hall, Cheryl H | Address on File | | | | |
| Wu Ly, Chinglin | Address on File | | | | |
| Wu, Chucky Shao Ming | Address on File | | | | |
| Wu, David Zhong | Address on File | | | | |
| Wu, Jerry Jiway | Address on File | | | | |
| Wu, Keng | Address on File | | | | |
| Wu, Regin | Address on File | | | | |
| Wu, Rich | Address on File | | | | |
| Wu, Thomas | Arrow Law Group , 12826 SE 40th Lane, Suite A11 | Bellevue | WA | 98006 | |
| Wu, Thomas | 420 Pontius Ave N, Apt 314 | Seattle | WA | 98109 | |
| Wu, Yang | Address on File | | | | |
| Wu, Yongmei Mai | Address on File | | | | |
| Wunder II, Colin Ross | Address on File | | | | |
| Wunderlich, Cameron Dean | Address on File | | | | |
| Wunderlich, Lee | Address on File | | | | |
| Wunderlich, Tyler | 10651 Eglantine Ct | San Diego | CA | 92131 | |
| Wunsche, Christpher | Templer & Hirsch , 20801 Biscayne Blvd., Suite 400 | Aventura | FL | 33180 | |
| Wurst, Magdalene Mary | Address on File | | | | |
| Wurzel, Dori | Address on File | | | | |
| Wusstig, Margaret Dangl | Address on File | | | | |
| Wusstig, Marianna | Address on File | | | | |
| Wuthrich, Eric | Address on File | | | | |
| WWG TSQ INVESTORS LLC | ATTN: ATTN: TRIANGLE SQUARE, 4440 VON KARMAN AVE, STE. 350 | NEWPORT BEACH | CA | 92660 | |
| Wyatt, Alexander James | Address on File | | | | |
| Wyatt, Au mon Malik | Address on File | | | | |
| Wyatt, Brandon Vaughn | Address on File | | | | |
| Wyatt, Christian | Address on File | | | | |
| Wyatt, Erin Nicole | Address on File | | | | |
| Wyatt, Madison Grace | Address on File | | | | |
| Wyatt, Norma | Address on File | | | | |
| Wyatt, Paris Shontell | Address on File | | | | |
| Wyatt, Precious Marie | Address on File | | | | |
| wyatt, rebecca Elizabeth | Address on File | | | | |
| Wyatt, Roberta Martin | Address on File | | | | |
| Wyatt, Stephen | Address on File | | | | |
| Wyatt, Tanisha | Address on File | | | | |
| Wyatt, Timothy James | Address on File | | | | |
| Wyatt, Troy Thomas | Address on File | | | | |
| Wyche, Alexander | Address on File | | | | |
| Wyckoff, Nancy Kay | Address on File | | | | |
| Wycliff, Andrew D | Address on File | | | | |
| Wyffels, Shelbyn Marie | Address on File | | | | |
| Wylde, Sean | 1105 El Terraza Dr | La Habra Heights | CA | 90631 | |
| Wylie, Brian Joseph | Address on File | | | | |
| Wylie, Emma Kate | Address on File | | | | |
| Wylie, Lori | Address on File | | | | |
| Wyllie, Nadia | Address on File | | | | |
| Wyman Nobriga, Stefanie J | Address on File | | | | |
| Wyman, Joe-Basil Fernandez | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Wyman, Sofia Serena | Address on File | | | | |
| Wymer, Tracie Alysse | Address on File | | | | |
| Wymetalek, Teresa Marie | Address on File | | | | |
| Wymore, Emily | Address on File | | | | |
| Wyms, Miriam Lynn | Address on File | | | | |
| Wynder, Fiona Claire | Address on File | | | | |
| Wyner, Dahlia Raihl | Address on File | | | | |
| WYNIT DISTRIBUTION LLC | ATTN: ANNETTE PADGETT, PO BOX 603497 | CHARLOTTE | NC | 28260 | |
| Wynn, Eric Dominique | Address on File | | | | |
| Wynn, Linda Kim | Address on File | | | | |
| Wynn, Tristan Michael | Address on File | | | | |
| Wyrick, Trista | Address on File | | | | |
| Wyszynski, Elizabeth DeGuzman | Address on File | | | | |
| Wyzan, Ashley | Address on File | | | | |
| Xain, Nathan William | Address on File | | | | |
| Xantheas, Christina S | Address on File | | | | |
| Xathavisouk, Sibounleuang | Address on File | | | | |
| Xaubet, Karina Aracelly | Address on File | | | | |
| XAVIER MURRAY | 15731 VIA ESMOND | SAN LORENZO | CA | 94580 | |
| Xavier, Meodney | Address on File | | | | |
| Xayabath, Mot Bounliphone | Address on File | | | | |
| Xayakham, Anthony Xayakham | Address on File | | | | |
| Xayasomloth, Lealani D | Address on File | | | | |
| XCEL ENERGY | PO BOX 9477 | MINNEAPOLIS | MN | 55484-9477 | |
| XCEL ENERGY | 414 NICOLLET MALL | MINNEAPOLIS | MN | 55401 | |
| Xeka, Rezart | Address on File | | | | |
| Xia, Lili | Address on File | | | | |
| Xian, Kevin | Address on File | | | | |
| Xin, Yanhong | Address on File | | | | |
| Xique, Erik Ariel | Address on File | | | | |
| XL - Greenwich Ins Co | 87 Greenwich Avenue, P.O. Box 1675 | Greenwich | CT | 06830 | |
| XL Ins. America Inc. | Seaview House , 70 Seaview Avenue | Stamford | CT | 06102 | |
| XO COMMUNICATIONS SERVICES LLC | 8871 S. SANDY PKWY, STE. 200 | SANDY | UT | 84070 | |
| XTREME DREAM LLC | ATTN: DIANA NYAD, 1880 CENTURY PK E # 1600 | LOS ANGELES | CA | 90067-1661 | |
| Xu, Ellen | Address on File | | | | |
| Xu, Kathleen | Address on File | | | | |
| Xu, Lucy | Address on File | | | | |
| Ya, Kamara | Address on File | | | | |
| Yabes, Kristen Ann Flores | Address on File | | | | |
| Yacubu, Abdul-Rasheed | Address on File | | | | |
| Yadav, Suman | Address on File | | | | |
| Yadon, Michael Alan | Address on File | | | | |
| Yadron, Megan Ursula | Address on File | | | | |
| Yaecker, Noel | Address on File | | | | |
| Yaeger, Kiely | Address on File | | | | |
| Yagi, Lauren Rose | Address on File | | | | |
| Yagi, Travis Robert | Address on File | | | | |
| Yago, Chermayne | Address on File | | | | |
| Yago, Ernest Francis | Address on File | | | | |
| Yahiku, Seilee | Address on File | | | | |
| Yahne, Taylor Jean | Address on File | | | | |
| Yahya, Sufian Saleh | Address on File | | | | |
| YAHYA, ZAID | Address on File | | | | |
| Yahyavi, Pouya | Address on File | | | | |
| Yaisrael, Raymond | Address on File | | | | |
| Yaisrael, Shala E S | Address on File | | | | |
| Yajima, Tomoko | Address on File | | | | |
| Yakovleva, Olga | Address on File | | | | |
| Yakubu, Temi Fouad | Address on File | | | | |
| Yala, Brent | Address on File | | | | |
| Yalda, Gabriel Koshaba | Address on File | | | | |
| Yalda, Gloria Koshaba | Address on File | | | | |
| Yallop, Joseph | Address on File | | | | |
| Yalowitz, Rachel Eva | Address on File | | | | |
| Yam, Annie Beth | Address on File | | | | |
| Yamada, Amanda Marie | Address on File | | | | |
| Yamada, Daigo Isaac | Address on File | | | | |
| Yamaguchi, Jessica | Address on File | | | | |
| Yamamoto, Ione Vanessa da Silva | Address on File | | | | |
| Yamamoto, Joshua Caleb Tsuyoi | Address on File | | | | |
| Yamamoto, Manabu | Address on File | | | | |
| Yamamoto, Marissa | Address on File | | | | |
| Yamamoto, Sean Kazuo | Address on File | | | | |
| Yamanouchi, Tyler | Address on File | | | | |
| Yamashiro, Ayuka | Address on File | | | | |
| Yamashita, Ashley | Address on File | | | | |
| Yamashita, Dave | 6208 54th Ave NE | Seattle | WA | 98115 | |
| Yamashita, Masanobu | Address on File | | | | |
| Yamashita, Melissa Kelling | Address on File | | | | |
| Yamat, Jan Niki Palanca | Address on File | | | | |
| Yamat, Marjorie A | Address on File | | | | |
| Yamauchi, Chase thomas | Address on File | | | | |
| Yambao, Karl | Address on File | | | | |
| Yambatis, Ramon | Address on File | | | | |
| Yampolskay, Adel | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Yan, Joanna Sue | Address on File | | | | |
| Yan, Kevin Toshiro | Address on File | | | | |
| Yan, Ophelia Oi-Yin | Address on File | | | | |
| Yan, Zechao | Address on File | | | | |
| Yanaka, Aurora Kale'alani | Address on File | | | | |
| Yanakiev, Stoyan Valentinov | Address on File | | | | |
| Yancey, Joshua Alexandros | Address on File | | | | |
| Yancy, April Hawkins | Address on File | | | | |
| Yanda, Davis | Address on File | | | | |
| Yanda, Eric | Address on File | | | | |
| Yandrich Pedraza, Marissa | Address on File | | | | |
| Yanes, Joshwel Luis | Address on File | | | | |
| Yanez, Andrew | Address on File | | | | |
| Yanez, Anthony | Address on File | | | | |
| Yanez, Daniel Diego | Address on File | | | | |
| Yanez, Eric | Address on File | | | | |
| Yanez, Jacob Christopher | Address on File | | | | |
| Yanez, Jorge David | Address on File | | | | |
| Yanez, Kristopher | Address on File | | | | |
| Yanez, Lybia Nicole | Address on File | | | | |
| Yanez, Marianna | Address on File | | | | |
| Yanez, Rebecca | Address on File | | | | |
| Yanez, Rebecca Joy | Address on File | | | | |
| Yanez, Sergio | Address on File | | | | |
| Yanez, Sonia Marie | Address on File | | | | |
| Yanez, Veronica Veronica | Address on File | | | | |
| Yanez, Victoriano | Address on File | | | | |
| Yanez, Yadhira | Address on File | | | | |
| Yang, Atheni D | Address on File | | | | |
| Yang, Brandon | Address on File | | | | |
| Yang, Carmen Chan | Address on File | | | | |
| Yang, Christopher | Address on File | | | | |
| Yang, Guiwei | Address on File | | | | |
| Yang, Heesuk | Address on File | | | | |
| YANG, KEVIN | LAW OFFICES OF ADAM NGUYEN, 9550 BOLSA AVENUE, UNIT 224 | WESTMINSTER | CA | 92683 | |
| YANG, KEVIN | 1622 ALEGRO SQ, Apt M | SAN GABRIEL | CA | 917763958 | |
| Yang, Krystal | Address on File | | | | |
| Yang, Nancy Xiaoli | Address on File | | | | |
| Yang, Pa Nhia | Address on File | | | | |
| Yang, Robert Kongmeng | Address on File | | | | |
| Yang, Sanakee | Address on File | | | | |
| Yang, Stephanie | Address on File | | | | |
| Yang, Tiffany | Address on File | | | | |
| Yanga, Teresa Vergel | Address on File | | | | |
| Yangorin, Elizabeth Ashley | Address on File | | | | |
| Yannantuono, Nicole Marie | Address on File | | | | |
| Yanney, Shandel Marie | Address on File | | | | |
| Yano, Marcyann Puamehana | Address on File | | | | |
| Yant, Luke | Address on File | | | | |
| Yao, Chris | Address on File | | | | |
| Yao, Rebecca | Address on File | | | | |
| Yap, Gabriel John | Address on File | | | | |
| Yap, Karen Caberte | Address on File | | | | |
| Yap, Megan | Address on File | | | | |
| Yaqo, Donovan Zuhair | Address on File | | | | |
| Yaranon, Rose Marie | Address on File | | | | |
| Yarber, Amahni Elisia | Address on File | | | | |
| Yarber, Stephanie | Address on File | | | | |
| Yarborough, Paul | Address on File | | | | |
| Yarbrough, Abigail Nicole | Address on File | | | | |
| Yarbrough, Amy Renee | Address on File | | | | |
| Yarbrough, Andrew Frey | Address on File | | | | |
| Yarbrough, Eddie Levert | Address on File | | | | |
| Yarc, Matthew Dale | Address on File | | | | |
| Yarce, Andres | Address on File | | | | |
| Yard, Kareem | Address on File | | | | |
| Yarde, Avery Deon | Address on File | | | | |
| Yarger, Manika D | Address on File | | | | |
| Yarie, Vanessa Stephanie | Address on File | | | | |
| Yarrington, Deborah | Address on File | | | | |
| Yassin, Abdelrahman Nesreilden | Address on File | | | | |
| Yassine, Marium Margaret | Address on File | | | | |
| Yassini, Fattaneh | Address on File | | | | |
| Yasson, Emma Jean | Address on File | | | | |
| Yasui, Bryson Ryoto | Address on File | | | | |
| Yasui, Ronn Yoshio | Address on File | | | | |
| Yataco Rojo, Fatima B | Address on File | | | | |
| Yatco, Victor | Address on File | | | | |
| Yates, Chase J | Address on File | | | | |
| Yates, Duncan Michael | Address on File | | | | |
| Yates, Kathy L | Address on File | | | | |
| Yates, Marcell Danny | Address on File | | | | |
| Yates, Marilyn Bih | Address on File | | | | |
| Yates, Nicholas Eric | Address on File | | | | |
| Yates, Ross Morgan | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Yates, Ryan Christopher | Address on File | | | | |
| Yates, Sheridan Edgar | Address on File | | | | |
| Yattara, Souleymane | Address on File | | | | |
| Yau, Alfa | Address on File | | | | |
| Yaw, Haley Elizabeth Swenson | Address on File | | | | |
| Yazdani, Abid | Address on File | | | | |
| Yazdani, Ahsan | Address on File | | | | |
| Yazdani, Cameron Oliver | Address on File | | | | |
| Yazdanmehr, Paymon | Address on File | | | | |
| Yazdanpanah, Shahabeddin | Address on File | | | | |
| Yazijian, Hrag | Address on File | | | | |
| Ybanez, Christopher Robert | Address on File | | | | |
| Ybarbo, Kodie Taylor | Address on File | | | | |
| Ybarra Jr, Richard Anthony | Address on File | | | | |
| Ybarra, Alyssa | Address on File | | | | |
| Ybarra, Angie | Address on File | | | | |
| Ybarra, Darlene Heather | Address on File | | | | |
| Ybarra, Jackie L | Address on File | | | | |
| Ybarra, Lauren Alexia | Address on File | | | | |
| Ybarra, Margaret Angela | Address on File | | | | |
| Ye, Dahao | Address on File | | | | |
| Yeakley-Ishikawa, Nicholas | Address on File | | | | |
| YEA-MEI CHU | 4322 THREE RIVERS DR | SUGAR LAND | TX | 77478 | |
| Yeardley, Taybor D'Quinn | Address on File | | | | |
| Yeater, Samantha | Address on File | | | | |
| Yeboah, Ezriah | Address on File | | | | |
| Yeddanapudi, Rajeev | Address on File | | | | |
| Yee, Anita C | Address on File | | | | |
| Yee, Arielle | Address on File | | | | |
| Yee, Christina Hiromi | Address on File | | | | |
| Yee, Gareth D C | Address on File | | | | |
| Yee, Joshua | Address on File | | | | |
| Yee, Linda | Address on File | | | | |
| Yee, Marcus William | Address on File | | | | |
| Yee, Paula | Address on File | | | | |
| Yee, Stephanie Ann | Address on File | | | | |
| Yee, Tyler James | Address on File | | | | |
| Yeh, Andrew M K C | Address on File | | | | |
| Yeh, Calvin | Address on File | | | | |
| Yeh, David Bryon | Address on File | | | | |
| Yeh, Jennifer Kuei-Chun | Address on File | | | | |
| Yeh, Justin Lu | Address on File | | | | |
| Yeh, Karen Pingyao | Address on File | | | | |
| Yeisley, Michael Evan | Address on File | | | | |
| Yelizarov, Elezar | Address on File | | | | |
| Yellowhair, Jeremy Tyler | Address on File | | | | |
| YELP INC | ATTN: VANESSA SALVIEJO, PO BOX 204393 | DALLAS | TX | 75320-4393 | |
| Yemane, Edna | Address on File | | | | |
| Yemane, Robel | Address on File | | | | |
| Yemi-Ese, Oluwafemi Amos | Address on File | | | | |
| Yen, Jay | Address on File | | | | |
| Yen, Peggy | Address on File | | | | |
| Yenche, Shawndee Dorothy | Address on File | | | | |
| Yenney, Kelsey | Address on File | | | | |
| Yeo, Justin | Address on File | | | | |
| Yeoh, Seow Inn | Address on File | | | | |
| Yep, Huei | Address on File | | | | |
| Yepez Rodriguez, Cinthia Selene | Address on File | | | | |
| Yepez, Andres Fernando | Address on File | | | | |
| Yepez, Elizabeth Karolyn | Address on File | | | | |
| Yeppez, Joshua | Address on File | | | | |
| Yeranosyian, Hagop | Address on File | | | | |
| Yerbecho, Hargwa | Address on File | | | | |
| Yerena, Manuel | Address on File | | | | |
| Yerian, Collin | Address on File | | | | |
| Yero, Elias | Address on File | | | | |
| Yeryar, Melissa Rose | Address on File | | | | |
| Yesayan, Haroutun Harry | Address on File | | | | |
| YESCO | 6725 WEST CHICAGO STREET | CHANDLER | AZ | 85226 | |
| Yettaw, Bailey Melissa | Address on File | | | | |
| Yeung, Christina C | Address on File | | | | |
| Yeung, Man Hin | Address on File | | | | |
| Yewey, Jordan | Address on File | | | | |
| YGNACIO CENTER OWNER LLC | ATTN: KARI AYCOCK, 2800 POST OAK BLVD, SUITE 4800 | HOUSTON | TX | 77056 | |
| Ygnacio Center Owner, LLC | HINES, 2033 N. Main Street Suite 210 | Walnut Creek | CA | 94596 | |
| Yi, Amanda | Address on File | | | | |
| Yi, An Na | Address on File | | | | |
| Yi, Kathy Kim | Address on File | | | | |
| Yibrehu, Selamawit G | Address on File | | | | |
| Yiga, Amos Buyinza | Address on File | | | | |
| Yigael, Dante | Address on File | | | | |
| Yilma, Eyerusalem | Address on File | | | | |
| Yilmazturk, Hulya Nuray | Address on File | | | | |
| Yim, Anna Makaloa | Address on File | | | | |
| Yim, Brittney | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Yin, Kuanny | Address on File | | | | |
| Yinger, Denise | Address on File | | | | |
| YIP HOLDINGS TWO LLC | PO BOX 5161 | REDWOOD CITY | CA | 94063 | |
| YIP HOLDINGS TWO, LLC | Attn: Lisa Lo, PO BOX 5161 | REDWOOD CITY | CA | 94063 | |
| Yip, Ryan Matthew | Address on File | | | | |
| Yirga, Nathaniel | Address on File | | | | |
| Yiu, Sheena | Address on File | | | | |
| Yllan, Charlie D | Address on File | | | | |
| Yniguez, Giovanni | Address on File | | | | |
| Yniguez, Sierra Suzanne | Address on File | | | | |
| Ynostroza, Nicole | Address on File | | | | |
| YNS ENTERPRISE NO 1 LLC | 11799 SEBASTIAN WAY, SUITE 105 | RANCHO CUCAMONGA | CA | 91730 | |
| YNS Enterprise No. 1, LLC | c/o Pacific Century Investment, Inc., 11799 Sebastian Way, Suite 105 | Rancho Cucamonga | CA | 91730 | |
| Ynzunza, Jeffrey | Address on File | | | | |
| Yoa, Ana I | Address on File | | | | |
| Yob, Medea Klara | Address on File | | | | |
| Yockey, Ashley Nicole | Address on File | | | | |
| Yockey, Taylor James Douglas | Address on File | | | | |
| Yocom, Mandy Janette | Address on File | | | | |
| Yoder, Mattie Marie | Address on File | | | | |
| Yoe, Jason | Address on File | | | | |
| Yoguez, Michelle Francine | Address on File | | | | |
| yohanes, tedy | Address on File | | | | |
| Yohannes, Lyon | Address on File | | | | |
| Yokoe, Kristen Sue | Address on File | | | | |
| Yokota, Kathy N | Address on File | | | | |
| Yokotake, Carleen | Address on File | | | | |
| Yomogida, Paige | Address on File | | | | |
| Yonamine, Anthony | Address on File | | | | |
| Yonemitsu, Shane Satoshi | Address on File | | | | |
| Yonenaga, Darren Kiyoto | Address on File | | | | |
| Yoneshige, Melissa M | Address on File | | | | |
| Yoneyama, Nao | Address on File | | | | |
| Yoneyama, Ryan | Address on File | | | | |
| Yonocruz, Marlo Embucado | Address on File | | | | |
| Yoo, Dennis D | Address on File | | | | |
| Yoo, DongJin | Address on File | | | | |
| Yoo, Gregory Sungkwang | Address on File | | | | |
| Yoo, Jeanine | Address on File | | | | |
| Yoo, John Dae Hyun | Address on File | | | | |
| Yoo, Michelle S | Address on File | | | | |
| Yool, Brooke E | Address on File | | | | |
| Yoon, Scott | Address on File | | | | |
| YORBA LINDA WATER DISTRICT | PO BOX 54348 | LOS ANGELES | CA | 90054-0348 | |
| YORBA LINDA WATER DISTRICT | 1717 E. MIRALOMA AVE. | PLACENTIA | CA | 92870 | |
| York, BrookLynn Taylor | Address on File | | | | |
| York, Jeremy | Address on File | | | | |
| York, Melinda Jo | Address on File | | | | |
| York, Merridith Elaine | Address on File | | | | |
| York, Randee Jo | Address on File | | | | |
| York, Tressa Denise | Address on File | | | | |
| Yorkey, Sarah Catherine | Address on File | | | | |
| Yoshida, Aya | Address on File | | | | |
| Yoshida, Ryan | Address on File | | | | |
| Yoshii-Johnson, Akiko | Address on File | | | | |
| Yoshimasu, Dawn A | Address on File | | | | |
| Yoshimoto, Kevin | Address on File | | | | |
| Yoshimoto, Pinky Ortal | Address on File | | | | |
| Yoshimura, Danica Linn | Address on File | | | | |
| Yoshioka, Jessica Kaitlyn | Address on File | | | | |
| Yosslowitz, Shaun Marc | Address on File | | | | |
| Yost, Ryan | Address on File | | | | |
| Yost, Skylar | Address on File | | | | |
| Youkhana, Georgina | Address on File | | | | |
| Youmans, Anastasya | Address on File | | | | |
| Youmans, James Tye | Address on File | | | | |
| Younan, Crystal | Address on File | | | | |
| Younan, Dani Slaiw | Address on File | | | | |
| Younan, Nathalie Naver | Address on File | | | | |
| Younan, Shada | Address on File | | | | |
| Younany, Jennifer Mina | Address on File | | | | |
| Young Simpson, Kandace Kayla | Address on File | | | | |
| Young, Aaron | Address on File | | | | |
| Young, Abasi | Address on File | | | | |
| Young, Alivia Jean | Address on File | | | | |
| Young, Andrew Wainwright | Address on File | | | | |
| Young, Angel | Address on File | | | | |
| Young, Anna Michelle | Address on File | | | | |
| Young, Anthony Branderis | Address on File | | | | |
| Young, Anthony Guillory | Address on File | | | | |
| Young, Anthony Randall | Address on File | | | | |
| Young, Artesian Marquis | Address on File | | | | |
| Young, Ashley | Address on File | | | | |
| Young, Beverly G | Address on File | | | | |
| Young, Bobby Joe | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Young, Brandon Lamar | Address on File | | | | |
| Young, Breanna Kay | Address on File | | | | |
| Young, Bria | Address on File | | | | |
| Young, Brian | Address on File | | | | |
| Young, Brian Robert | Address on File | | | | |
| Young, Chad | Address on File | | | | |
| Young, Christopher Darnell | Address on File | | | | |
| Young, Claire | Address on File | | | | |
| Young, Dan | Address on File | | | | |
| Young, Dana Lynn | Address on File | | | | |
| Young, Dantorius Danzelle | Address on File | | | | |
| Young, Darnel Devonte | Address on File | | | | |
| Young, Deette W | Address on File | | | | |
| Young, DeMarcus Rashad | Address on File | | | | |
| Young, Denise Kay | Address on File | | | | |
| Young, Dennis | Address on File | | | | |
| Young, Deshawn Ray | Address on File | | | | |
| Young, Desmond Lonnel | Address on File | | | | |
| Young, Devante Jerome | Address on File | | | | |
| young, Devontae trayswhawn | Address on File | | | | |
| Young, Dewone | Address on File | | | | |
| Young, Dori Estelle | Address on File | | | | |
| Young, Dustin | Address on File | | | | |
| Young, Earl Darnell | Address on File | | | | |
| Young, Edward Trey | Address on File | | | | |
| Young, Ellery | Address on File | | | | |
| Young, Emily | Address on File | | | | |
| Young, Felicia | Address on File | | | | |
| Young, Georgia | Address on File | | | | |
| Young, Gerald E | Address on File | | | | |
| Young, Gregory | Address on File | | | | |
| Young, Gregory | Address on File | | | | |
| Young, Jarrell Omar | Address on File | | | | |
| Young, Jennifer | Address on File | | | | |
| Young, Jennifer | Address on File | | | | |
| Young, Jennifer A | Address on File | | | | |
| Young, Jeremy | Address on File | | | | |
| Young, Jerome Lloyd | Address on File | | | | |
| Young, Jessica Megan | Address on File | | | | |
| Young, Joel Daniel | Address on File | | | | |
| Young, Joey Lawrence | Address on File | | | | |
| Young, Jolene Walker | Address on File | | | | |
| Young, Jonelle Shields | Address on File | | | | |
| Young, Joshua Graham | Address on File | | | | |
| Young, Judith Ann | Address on File | | | | |
| Young, Julian Jachin | Address on File | | | | |
| Young, Justina | Address on File | | | | |
| Young, Kailee Cheyenne | Address on File | | | | |
| Young, Karista Lynn | Address on File | | | | |
| Young, Kayla Nicole | Address on File | | | | |
| Young, Kevin | Address on File | | | | |
| Young, Kimberly Ilene | Address on File | | | | |
| Young, Lacey Monique | Address on File | | | | |
| Young, LaTerrance | Address on File | | | | |
| Young, Leslie Kristine | Address on File | | | | |
| Young, Lynnette Marie | Address on File | | | | |
| Young, Marcealena | Address on File | | | | |
| Young, Margie Johnson | Address on File | | | | |
| Young, Maria | Address on File | | | | |
| Young, Maria | Address on File | | | | |
| Young, Maria Beanna Ruzol | Address on File | | | | |
| Young, Marvin J | Address on File | | | | |
| Young, Matthew Joseph | Address on File | | | | |
| Young, Matthew Ray | Address on File | | | | |
| Young, Meghann | Address on File | | | | |
| Young, Michael | Address on File | | | | |
| Young, Michael Lee | Address on File | | | | |
| Young, Michelle Joyce | Address on File | | | | |
| Young, Michelly Casavechia | Address on File | | | | |
| Young, Monet | Address on File | | | | |
| Young, Monique A | Address on File | | | | |
| Young, Nathan Christopher | Address on File | | | | |
| Young, Nikolos John Christopher | Address on File | | | | |
| Young, Patrick Kevin | Address on File | | | | |
| Young, Paula | Address on File | | | | |
| Young, Paulette | Address on File | | | | |
| Young, Rachel Naomi | Address on File | | | | |
| Young, Randy | Address on File | | | | |
| Young, Robert De'Sean | Address on File | | | | |
| Young, Sabrina Nikkii | Address on File | | | | |
| Young, Sarah Gail | Address on File | | | | |
| Young, Sarah June | Address on File | | | | |
| Young, Savannah Lane | Address on File | | | | |
| Young, Stephen Thomas | Address on File | | | | |
| Young, Steven | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Young, Stevinaire Jerald Thomas | Address on File | | | | |
| Young, Sydney Ellen | Address on File | | | | |
| Young, Sydney Korinne | Address on File | | | | |
| Young, Tammy | Address on File | | | | |
| Young, Tanya | Address on File | | | | |
| Young, Tarrah Courtney | Address on File | | | | |
| Young, Theresa Elizabeth | Address on File | | | | |
| Young, Thomas | Address on File | | | | |
| Young, Titus | Address on File | | | | |
| Young, Vanessa A | Address on File | | | | |
| Young, William Thomas | Address on File | | | | |
| Young, Zachary James | Address on File | | | | |
| Young, Zachery Oneal | Address on File | | | | |
| Young-Abaev, Diana | Address on File | | | | |
| Youngberg, Ryan Curtis | Address on File | | | | |
| Youngblood, Lacoya Leondra | Address on File | | | | |
| Youngblood, Michael David | Address on File | | | | |
| YOUNGBLOOD, Michelle | Address on File | | | | |
| Younge, Janai Alicia | Address on File | | | | |
| Younger, Haley Nichole | Address on File | | | | |
| Younger, Kristen Lindsey | Address on File | | | | |
| Younger, Kristle Kreshan | Address on File | | | | |
| Youngerman, Steve Marc | Address on File | | | | |
| Youngert, Morgan Marie | Address on File | | | | |
| Younghans, Anna Lorraine | Address on File | | | | |
| Young-Klanko, Angela | Address on File | | | | |
| Youngman, Connor Michael | Address on File | | | | |
| Young-Tavares, Alexandria Michele | Address on File | | | | |
| Younis, Toby Renee | Address on File | | | | |
| Younker, Rian Younker | Address on File | | | | |
| Younkin, Georgann Paul | Address on File | | | | |
| Yount, Natalie Louise | Address on File | | | | |
| Yount, Rebecca Lynn | Address on File | | | | |
| YOUR TRAINER INC | ATTN: TIM SWETT, 1514 ROBERTS DRIVE | JACKSONVILLE BEACH | FL | 32250 | |
| Yousefi, Mahboubeh | Address on File | | | | |
| Yousefy, Tina | Address on File | | | | |
| Yousfi, Nabil | Address on File | | | | |
| Yousif, Resalla | Address on File | | | | |
| Yousofi, Jawad | Address on File | | | | |
| Yousry, Tanya A. Doman | Address on File | | | | |
| Youssef, Eman | Address on File | | | | |
| Youtchom, Adam | Address on File | | | | |
| Yoxsimer, Andrea Yvonne | Address on File | | | | |
| Yoxsimer, Jake | Address on File | | | | |
| Yribe Espinoza, Edgar Jr | Address on File | | | | |
| Ysais, Robert Andrew | Address on File | | | | |
| Yshua, Hannah | Address on File | | | | |
| Yu, Andrew | Address on File | | | | |
| Yu, Chong | Address on File | | | | |
| Yu, David | Address on File | | | | |
| Yu, Helen Wei | Address on File | | | | |
| Yu, Huey | Address on File | | | | |
| Yu, Jasmine Oi Wan | Address on File | | | | |
| Yu, Jason | Address on File | | | | |
| Yu, JiaCheng | Address on File | | | | |
| Yu, Jonathan | Address on File | | | | |
| Yu, Kyle | Address on File | | | | |
| Yu, Lily | Address on File | | | | |
| Yu, Qing Hua | Address on File | | | | |
| Yu, Tien En | Address on File | | | | |
| Yu, Victor | Address on File | | | | |
| Yu, Yahui | Address on File | | | | |
| Yu, Zhihua Tony | Address on File | | | | |
| Yuan, Ejay | Address on File | | | | |
| Yuan, Kristina Carol | Address on File | | | | |
| Yuan, William | Address on File | | | | |
| Yudien, Marissa Genevieve | Address on File | | | | |
| Yue, Fung Yee | Address on File | | | | |
| Yuen, Jimmy on | Address on File | | | | |
| Yuhas, Melissa Renee | Address on File | | | | |
| Yulis, Janay | Address on File | | | | |
| Yulo, Cynthia Osit | Address on File | | | | |
| Yumagulova, Yelena | Address on File | | | | |
| Yumul, Kedriyn | Address on File | | | | |
| Yun, Dong | Address on File | | | | |
| Yun, Keith S | Address on File | | | | |
| Yun, Peter | Address on File | | | | |
| Yun, Vivian | Address on File | | | | |
| yunatayev, Khayba | Law office of Yuriy Prakhin, PC, 1883 86th Street, 2nd Floor | Brooklyn | NY | 11214 | |
| Yunatayev, Khayba | 4711 12th Ave, Apt B2 | Brooklyn | NY | 11219 | |
| Yunayev, Maria | Address on File | | | | |
| Yunda, Kevin | Address on File | | | | |
| Yung, Vanessa Rose | Address on File | | | | |
| YUNI BEAUTY | ATTN: EMMANUEL REY, 540 3RD ST | HERMOSA BEACH | CA | 90254 | |
| Yuong, Ryan Earl | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Yurasek, Brandy Elaine | Address on File | | | | |
| Yurga, Kylie | Address on File | | | | |
| YURI KAGAN | 516 ELLIS ST, # 207 | SAN FRANCISCO | CA | 94109 | |
| Yusif, Dena | Address on File | | | | |
| Yu-Ta, Wendy | Address on File | | | | |
| Yuter, Randi | Address on File | | | | |
| Yuzna, Noah Nicholas | Address on File | | | | |
| Yzaguirre, Cynthia Loeniss | Address on File | | | | |
| Yzaguirre, Victoria | Address on File | | | | |
| Zabala, Camilo Esteban | Address on File | | | | |
| Zabala, Matthew Andrew | Address on File | | | | |
| Zablah, Jose Rodrigo | Address on File | | | | |
| Zacarias, Monica | Address on File | | | | |
| Zach, Hunter Isaiah | Address on File | | | | |
| Zacharczyk, Kathren Wesemann | Address on File | | | | |
| Zacharias, Jamie Ford | Address on File | | | | |
| Zachary, Carrie Clarke | Address on File | | | | |
| Zachman, Alejandro Ybarra | Address on File | | | | |
| Zackery, Nia | Address on File | | | | |
| Zadel, Breann Ashleigh | Address on File | | | | |
| Zadorian, Veno | Address on File | | | | |
| Zaffino, Kristina Ann | Address on File | | | | |
| Zafra, Frederic | Address on File | | | | |
| Zagar, Anna Elizabeth | Address on File | | | | |
| Zagarella, John D | Address on File | | | | |
| Zagrean, Amy | Address on File | | | | |
| Zagrocki, Andrew Paul | Address on File | | | | |
| Zahedi, Rana | Address on File | | | | |
| Zahid, Ramsha | Address on File | | | | |
| Zahid, Zerreyna Lynne | Address on File | | | | |
| Zaid, Abdul | Address on File | | | | |
| zaide, timothy john alvero | Address on File | | | | |
| Zaidi, Mohammad Tayyab | Address on File | | | | |
| Zaidi, Saif Ali | Address on File | | | | |
| Zaila, Robert Ray | Address on File | | | | |
| Zajicek, Il-gi Stephanie | Address on File | | | | |
| Zakarian, Arada | Address on File | | | | |
| zakariya, daniel benjamin | Address on File | | | | |
| Zakharia, Melissa | Address on File | | | | |
| Zakhary, Jakob | Address on File | | | | |
| Zakrzewski, Kia Kay | Address on File | | | | |
| Zaks, Ann Dan Thanh Mai | Address on File | | | | |
| Zala, Rajeshwari | Address on File | | | | |
| Zalai, Christine Marie | Address on File | | | | |
| Zaldumbide, Stefany Marie | Address on File | | | | |
| Zale, Elysia Beth | Address on File | | | | |
| Zallie, Alyssa Marie | Address on File | | | | |
| Zaloom, Michelle | Address on File | | | | |
| ZAMA, ASH | Address on File | | | | |
| Zamarripa, Juan | Address on File | | | | |
| Zamarripa, Marguerite Elizabeth | Address on File | | | | |
| Zamarripa, Sophia | Address on File | | | | |
| Zamarron, Andrew Arturo Guadalupe | Address on File | | | | |
| Zambardino, Louis James | Address on File | | | | |
| Zambo, Cresandy Llarenas | Address on File | | | | |
| Zambrano, Eddie Jackson | Address on File | | | | |
| Zambrano, Gabriel Alejandro | Address on File | | | | |
| Zambrano, Gabriela Leticia | Address on File | | | | |
| Zambrano, Jesaca G | Address on File | | | | |
| Zambrano, Karla | Address on File | | | | |
| Zambreny, Grace | Address on File | | | | |
| Zambruski, Lauran | Address on File | | | | |
| Zamd, Joseph John | Address on File | | | | |
| Zamias Services Inc | Attn: Legal Department, 500 Galleria Drive, Suite 287 | Johnstown | PA | 15904 | |
| Zamichieli, Hope Levon | Address on File | | | | |
| Zamor, Jeffrey Kriss | Address on File | | | | |
| Zamora, Alex | Address on File | | | | |
| Zamora, Angelina Selena | Address on File | | | | |
| Zamora, Anthony | Address on File | | | | |
| Zamora, Ariana Yvette | Address on File | | | | |
| Zamora, Arlenne | Address on File | | | | |
| Zamora, Dania Selene | Address on File | | | | |
| Zamora, Diana | Address on File | | | | |
| Zamora, Emmanuel | Address on File | | | | |
| Zamora, Eric | Address on File | | | | |
| Zamora, Felipe | Address on File | | | | |
| Zamora, Guillermo Christopher | Address on File | | | | |
| Zamora, Hannah | Address on File | | | | |
| Zamora, Jesse Martin | Address on File | | | | |
| Zamora, Joel | Address on File | | | | |
| Zamora, Juan Carlos | Address on File | | | | |
| Zamora, Juliana Karen | Address on File | | | | |
| Zamora, Lavonne Cassandra Cacas | Address on File | | | | |
| Zamora, Mathis Kojim | Address on File | | | | |
| Zamora, Nathan Olman | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Zamora, Norma cecilia | Address on File | | | | |
| Zamora, Shane Marcus | Address on File | | | | |
| Zamora, Stephanie | Address on File | | | | |
| Zamora, Suanny | Address on File | | | | |
| Zamora, Valerie Alexandra | Address on File | | | | |
| Zamora, Vanessa Valdezco | Address on File | | | | |
| Zamorano, Carlos M | Address on File | | | | |
| Zamorano, Patricia Ann | Address on File | | | | |
| Zampas, Matthew | Address on File | | | | |
| Zampedri, Lorie | Address on File | | | | |
| Zamski, Julie Ann | Address on File | | | | |
| Zamudio, Veronica Paloma | Address on File | | | | |
| Zanabria, Ivonne | Address on File | | | | |
| Zand, Arezoo | Address on File | | | | |
| Zanders, Antonette Micah | Address on File | | | | |
| Zanders, Chie Donnell | Address on File | | | | |
| Zandhuis, Susan Rissi | Address on File | | | | |
| Zane, Brendan Michael | Address on File | | | | |
| Zanjani, Sateen | Address on File | | | | |
| Zanjanitabar, Media | Address on File | | | | |
| Zanotto, Connie | Address on File | | | | |
| Zapata, Anthony | Address on File | | | | |
| Zapata, Carlos | Address on File | | | | |
| Zapata, Christopher | Address on File | | | | |
| Zapata, Eliana A | Address on File | | | | |
| Zapata, Eric Andrew | Address on File | | | | |
| Zapata, Jairo | Address on File | | | | |
| Zapata, Jorge | Address on File | | | | |
| Zapata, Justin Alexis | Address on File | | | | |
| Zapata, Marc Anthony | Address on File | | | | |
| Zapata, Nichole Elena | Address on File | | | | |
| Zapata, Shawn Jonathan | Address on File | | | | |
| Zapata, Valerie | Address on File | | | | |
| Zapien, Isela Ruby | Address on File | | | | |
| Zapien, Patrick A | Address on File | | | | |
| ZAPPISTORE INC | ATTN: JUSTIN HOLZWORTH, 77 SLEEPER STREET, FLOOR 2 | BOSTON | MA | 02210 | |
| Zar, Rosemarie Ann | Address on File | | | | |
| Zaragosa, Christopher Gerard | Address on File | | | | |
| Zaragosa, Dimples Mariaestela | Address on File | | | | |
| Zaragoza, Abigail Maureen | Address on File | | | | |
| Zaragoza, Alexis Victoria | Address on File | | | | |
| Zaragoza, Alfredo | Address on File | | | | |
| Zaragoza, Devin Renee | Address on File | | | | |
| Zaragoza, Francisco Javier | Address on File | | | | |
| Zaragoza, Hector | Address on File | | | | |
| Zaragoza, Leslie | Address on File | | | | |
| Zaragoza, Leticia Victoria | Address on File | | | | |
| Zaragoza, Sara | Address on File | | | | |
| Zarate, Donaldo | Address on File | | | | |
| Zarate, Isabella | Address on File | | | | |
| Zarate, Sheila Elizabeth | Address on File | | | | |
| Zarco, Ana Lilian | Address on File | | | | |
| Zardon, Andrew Ryan | Address on File | | | | |
| zare Rezaie, Darya | Address on File | | | | |
| Zarean, Shiva | Address on File | | | | |
| Zarif, Najia X | Address on File | | | | |
| Zarra, Tera Nova | Address on File | | | | |
| Zarrabian, Cyrus Matthew | Address on File | | | | |
| Zarrinnaal, Touraj | Address on File | | | | |
| Zarro, Serina Patricia | Address on File | | | | |
| Zarubina, Anastasia | Address on File | | | | |
| Zaslaw, Sharon L | Address on File | | | | |
| Zastoupil, Kimberly Anne Jeanette | Address on File | | | | |
| Zatlin, Stephanie | Address on File | | | | |
| Zator, Hillary Paige | Address on File | | | | |
| Zatrine, Angela | Address on File | | | | |
| Zavala Mota, Maria Guadalupe | Address on File | | | | |
| Zavala, Andrea | Address on File | | | | |
| Zavala, Andrew | Address on File | | | | |
| Zavala, Drew Noah | Address on File | | | | |
| Zavala, Francisco Julian | Address on File | | | | |
| Zavala, Jasmine | Address on File | | | | |
| Zavala, Jesi Padilla | Address on File | | | | |
| Zavala, Jessica | Address on File | | | | |
| Zavala, Jesus | Address on File | | | | |
| Zavala, Jocelyn | Address on File | | | | |
| Zavala, Julian Levy | Address on File | | | | |
| Zavala, Lauren Renee | Address on File | | | | |
| Zavala, Mely | Address on File | | | | |
| Zavala, Miguel A | Address on File | | | | |
| Zavala, Rodrigo A | Address on File | | | | |
| Zavala, Wilmer Lainez | Address on File | | | | |
| Zavalsa, Danny Izaak | Address on File | | | | |
| Zavalza, Adan | Address on File | | | | |
| Zavalza, Guillermo | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Zavalza, Monique A | Address on File | | | | |
| Zavar, Majid | Address on File | | | | |
| Zawislan, Tomasz | Address on File | | | | |
| Zayas, Caitlyn | Address on File | | | | |
| Zayas, Eduardo None | Address on File | | | | |
| Zayas, Natasha | Address on File | | | | |
| Zayats, Anya | Address on File | | | | |
| Zayed, Alaa | Address on File | | | | |
| Zayed, Basel | Address on File | | | | |
| Zaylor, Katherine Elizabeth | Address on File | | | | |
| Zaza, Steven Ismael | Address on File | | | | |
| Zazueta, Javier | Address on File | | | | |
| Zazueta, Melissa | Address on File | | | | |
| Zazueta, Stephany Denise | Address on File | | | | |
| Zazueta, Zayde Ayadeth | Address on File | | | | |
| Zazzarino, Joelle | Address on File | | | | |
| Zdanowicz, David C | Address on File | | | | |
| Zeagler, Gabriela | Address on File | | | | |
| Zeballos, Rachel Nicole | Address on File | | | | |
| Zebrower, Gabriel Jacob | Address on File | | | | |
| Zech, Jean Marie | Address on File | | | | |
| Zech, Matthew Thomas | Address on File | | | | |
| ZEE MEDICAL, INC. | 22 CORPORATE PARK | IRVINE | CA | 92606 | |
| Zeeb, Alexandra | Address on File | | | | |
| Zeek, Kirstyn Rose | Address on File | | | | |
| Zeeman, Jamie Rebekah | Address on File | | | | |
| Zeeni, Rami Mohamoud | Address on File | | | | |
| Zegarra, Juan Carlos | Address on File | | | | |
| Zegel, Emily | Address on File | | | | |
| Zehfuss-Rea, Jorge | Address on File | | | | |
| Zehrbach, Katherine Elizabeth | Address on File | | | | |
| Zeinfeld, Jonathan Reed | Address on File | | | | |
| Zeitvogel, Marla A | Address on File | | | | |
| ZEKTSER TRIAL ATTORNEYS | 2030 MAIN STREET | IRVINE | CA | 95202 | |
| Zelaya, Alexis | Address on File | | | | |
| Zelaya, Lilly Margarita | Address on File | | | | |
| Zelaya, Margarita | Address on File | | | | |
| Zelaya, Rick Albert | Address on File | | | | |
| Zelaya, Sue M | Address on File | | | | |
| Zeledon, Luis | Address on File | | | | |
| Zelem, Lisa Ann Makolondra | Address on File | | | | |
| Zell, Aaron Jeffrey | Address on File | | | | |
| Zeller, Nathaniel Richard Leonard | Address on File | | | | |
| ZELPROP 24 LLC | ATTN: ROBERT ZELMAN, C/O GALAXY MANAGEMENT, 50 JACKSON AVE | SYOSSET | NY | 11791 | |
| Zelprop 24 LLC | Galaxy Management, 50 Jackson Ave. | Syosset | NY | 11791 | |
| Zendejas, Aaron Armond | Address on File | | | | |
| Zendejas, Alexander Joseph | Address on File | | | | |
| Zendejas, Gerald Dismaya | Address on File | | | | |
| Zendejas, Indelize | Address on File | | | | |
| Zendejas, Kayla MacInnes | Address on File | | | | |
| Zendejas, Zackary Eden | Address on File | | | | |
| Zeng, Jiwen | Address on File | | | | |
| Zeng, Yajie | Address on File | | | | |
| Zenger, Eden | Address on File | | | | |
| Zengler, Meredith Nicole | Address on File | | | | |
| Zeno, Michael Gerard | Address on File | | | | |
| Zenteno, David | Address on File | | | | |
| Zenteno, Irma Maritza | Address on File | | | | |
| Zentner, Karina Marie | Address on File | | | | |
| Zepeda, Alex Jeffery | Address on File | | | | |
| Zepeda, Bianca Isabella | Address on File | | | | |
| Zepeda, Brandon James | Address on File | | | | |
| Zepeda, Ginoveva | Address on File | | | | |
| Zepeda, Jonathan Anthony | Address on File | | | | |
| Zepeda, Jose Ricardo | Address on File | | | | |
| Zepeda, Julia | Address on File | | | | |
| Zepeda, Karollyn D | Address on File | | | | |
| Zepeda, Karrissa | Address on File | | | | |
| Zepeda, Kelvin | Address on File | | | | |
| ZEPEDA, MIRIAM | 1355 IMPERIAL BEACH BLVD | IMPERIAL BEACH | CA | 919323031 | |
| Zepeda, Miriam Cecilia | Address on File | | | | |
| Zepeda, Nicolas Steven | Address on File | | | | |
| Zepeda, Pericallia Cecilia | Address on File | | | | |
| Zepeda, Raquel Michelle | Address on File | | | | |
| Zepeda, Rocio | Address on File | | | | |
| Zepeda, Samuel | Address on File | | | | |
| Zephirin, Zachary Mathew | Address on File | | | | |
| Zeqiraj, Ardijana | Address on File | | | | |
| Zeray, Surafeal Surafeal Zeray | Address on File | | | | |
| Zerbach, Anthony Christine | Address on File | | | | |
| Zerkle, Brandon Lee | Address on File | | | | |
| Zerkle, Joseph Kyle | Address on File | | | | |
| Zermeno, Samuel A | Address on File | | | | |
| Zerom, Yosef | Address on File | | | | |
| ZETA INTERACTIVE CORP | ATTN: BEN NGO, 185 MADISON AVENUE, 5TH FLOOR | NEW YORK | NY | 10016-4321 | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Zeusz, Zoltan | Address on File | | | | |
| Zevenbergen, Jessica Madeline | Address on File | | | | |
| Zeytnaghyan, Areg | Address on File | | | | |
| Zeytounzian, Anthony | Address on File | | | | |
| Zgabay, Jonathan Paul | Address on File | | | | |
| Zgurschi, Rosinka Vladimirovna | Address on File | | | | |
| Zhai, Feng | Address on File | | | | |
| Zhanay, Gabriel A | Address on File | | | | |
| Zhang, Alex | Address on File | | | | |
| Zhang, Aron | Address on File | | | | |
| Zhang, Felix | Address on File | | | | |
| Zhang, John | Address on File | | | | |
| Zhang, Lisa | Address on File | | | | |
| Zhang, Luna Chengyue | Address on File | | | | |
| Zhang, Phoenix | Address on File | | | | |
| Zhang, Runzhi | Address on File | | | | |
| Zhang, Yanru | Address on File | | | | |
| Zhao, Angela | Address on File | | | | |
| Zhao, Jeffrey | Address on File | | | | |
| Zhao, Melanie Yixin | Address on File | | | | |
| Zhao, Milton | Address on File | | | | |
| Zhao, Yinghui | Address on File | | | | |
| Zheng, Dali | Address on File | | | | |
| Zheng, Judy Mei | Address on File | | | | |
| Zhigimont, Peter | Address on File | | | | |
| Zhivukhin, Valerii Gennadievich | Address on File | | | | |
| Zhou, Xiaojuan | Address on File | | | | |
| Zhu, Alex | Address on File | | | | |
| Zhu, Bryant | Address on File | | | | |
| zhu, wenyuan | Address on File | | | | |
| Zhuk, Mitchell Simon | Address on File | | | | |
| Zibara, Alissar | Address on File | | | | |
| Zibari, Rawan Shawn | Address on File | | | | |
| Ziegelman, Amy Langdon | Address on File | | | | |
| Ziegenfelder, Andrew | Address on File | | | | |
| Zieger, Abigail | Address on File | | | | |
| Zieglar, Ghiovanna | Address on File | | | | |
| Ziegler, Alan-Michael Joseph | Address on File | | | | |
| Ziegler, Andrew | Address on File | | | | |
| Ziegler, Brett | Address on File | | | | |
| Ziegler, Dana A | Address on File | | | | |
| Ziegler, Kim Jean | Address on File | | | | |
| Ziegler, Maria A | Address on File | | | | |
| Ziegler, Matthew James | Address on File | | | | |
| Ziegler, Sullivan | Address on File | | | | |
| Ziemer, Emily Kay | Address on File | | | | |
| Zierk, Michelle Lauren | Address on File | | | | |
| Ziff, Kyle | Address on File | | | | |
| Zigic, Belma | Address on File | | | | |
| Zile, Jaime Sturgeon | Address on File | | | | |
| Ziliotto, Stephanie Delfina | Address on File | | | | |
| Zimbaldi, Alphonso Steven | Address on File | | | | |
| Zimmer, Alexandra Evangeline | Address on File | | | | |
| Zimmer, Amy | Address on File | | | | |
| Zimmer, Andrea Mary | Address on File | | | | |
| Zimmerle, Sadaya Zetta-Jane | Address on File | | | | |
| Zimmerlee, Teresa | Address on File | | | | |
| Zimmerman, Christina Joy | Address on File | | | | |
| Zimmerman, Clark | Address on File | | | | |
| Zimmerman, Jakob | Address on File | | | | |
| Zimmerman, Jennifer L. | Address on File | | | | |
| Zimmerman, John Walter | Address on File | | | | |
| Zimmerman, Samson Kaneala | Address on File | | | | |
| Zimmerman, Trevor | Address on File | | | | |
| Zimmermann, Daniel Howard | Address on File | | | | |
| Zimpel, April Nicole | Address on File | | | | |
| Zinbergs, Juris K | Address on File | | | | |
| Zinda, Edward Alfonso | Address on File | | | | |
| ZING ANYTHING | ATTN: PHIL GETZ, 1760 WADSWORTH RD | AKRON | OH | 44320 | |
| Zinhema, Ashley | Address on File | | | | |
| Zinicola, Lacy Lee | Address on File | | | | |
| Zinn, Matthew William | Address on File | | | | |
| Zinnerman, Justin Alexander | Address on File | | | | |
| Zint, Ferdinand A | Address on File | | | | |
| Zinzer, Sarah | Address on File | | | | |
| Zion, Nell | Address on File | | | | |
| Zirbel, Cody James | Address on File | | | | |
| Zirin, Margery | Address on File | | | | |
| Ziska, Jasmine Tiara | Address on File | | | | |
| Ziska, Marsha D | Address on File | | | | |
| Zito, Augustina | Address on File | | | | |
| Zito, Austin John | Address on File | | | | |
| Zito, Stephanie Sarah | Address on File | | | | |
| Zitting, Tiffany Lynn | Address on File | | | | |
| Zitzmann, Katherine | Address on File | | | | |

24 Hour Fitness Worldwide, Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Zivanovic, Stephanie | Address on File | | | | |
| Zivnuska, Jessica | Address on File | | | | |
| Ziyaev, Aziz | Address on File | | | | |
| Zizzo, Amanda Rose | Address on File | | | | |
| ZLAKET LAW OFFICES APC | 550 WEST C STREET, SUITE 1690 | SAN DIEGO | CA | 92101 | |
| Zlateva, Stephanie Ivaylova | Address on File | | | | |
| Zluticky, Lindsey Nicole | Address on File | | | | |
| Zmijewski, Dennis Al | Address on File | | | | |
| Zmitravich, Marcia | Address on File | | | | |
| Zmud, Galia Tur | Address on File | | | | |
| Zoerner, Zoey Elizabeth | Address on File | | | | |
| ZOHO CORPORATION | PO BOX 894926 | LOS ANGELES | CA | 90189-4926 | |
| Zoleta, Cesar C | Address on File | | | | |
| Zolliecoffer, Ryan Lamar | Address on File | | | | |
| Zomphier, Marcus | Address on File | | | | |
| Zona, Daniel Robert | Address on File | | | | |
| Zonarich, Dionisia Chris | Address on File | | | | |
| ZONE AIRE SYSTEMS INC | ATTN: MIKEAL JOSEPH, 140-18 FOCH BLVD | JAMAICA | NY | 11436 | |
| ZOOM MEDIA CORP | ATTN: PAM PASCO, 8 PENN CENTER WEST STE 100 | PITTSBURGH | PA | 15276 | |
| Zooropa, Aaryn | Address on File | | | | |
| Zopes, Kayla | Address on File | | | | |
| Zorn, Devin | Address on File | | | | |
| Zorn, Louis Tienero | Address on File | | | | |
| Zorn, Reagan Elizabeth | Address on File | | | | |
| Zorrilla, Ana C | Address on File | | | | |
| Zou, Haiyan | Address on File | | | | |
| Zoulas, Elias Tasso | Address on File | | | | |
| Zoumot, Linda Marie | Address on File | | | | |
| Zrna, Cynthia Renee | Address on File | | | | |
| Zuanich, Jacqueline Jean | Address on File | | | | |
| Zuback, McKenzie | Address on File | | | | |
| Zubanov, Aleksey | Address on File | | | | |
| Zubia, Patsy M | Address on File | | | | |
| Zubia, Reyes F | Address on File | | | | |
| Zubiate, Christian Jacob | Address on File | | | | |
| Zubko, Alex Igor | Address on File | | | | |
| Zubrod, Ryan Shane | Address on File | | | | |
| Zuccherino, Jacqueline | Address on File | | | | |
| Zuege, Jordan Kelsy | Address on File | | | | |
| Zufelt, Jasmine Carr | Address on File | | | | |
| Zuk, Roie | Address on File | | | | |
| Zukowski, Jenna Mari | Address on File | | | | |
| Zukowski, Walter Peter | Address on File | | | | |
| Zulal, Mohammad Ismael | Address on File | | | | |
| Zuleta, Veronica | Choi Law Firm , 26250 Industrial Blvd, Suite 44 | Hayward | CA | 94545 | |
| Zuleta, Veronica | 890 Douglas Ave | Redwood City | CA | 94063 | |
| ZUMBA FITNESS LLC | ATTN: ALAN HARKATZ, 715 THEODORE CT | ROMEOVILLE | IL | 60446 | |
| Zuniga Jr., Ariel | Address on File | | | | |
| Zuniga, Alyssa | Address on File | | | | |
| Zuniga, Ana Raquel | Address on File | | | | |
| Zuniga, Ariana Celeste | Address on File | | | | |
| Zuniga, Breanna Maureen | Address on File | | | | |
| Zuniga, Daisy | Address on File | | | | |
| Zuniga, Edward Ivan | Address on File | | | | |
| Zuniga, Edwin Raymond | Address on File | | | | |
| Zuniga, Emmanuel | Address on File | | | | |
| Zuniga, Gabriel Antonio | Address on File | | | | |
| Zuniga, Gabriela | Address on File | | | | |
| Zuniga, Gerardo | Address on File | | | | |
| Zuniga, Ivan | Address on File | | | | |
| Zuniga, Jennifer Elvira | Address on File | | | | |
| Zuniga, Jesse | Address on File | | | | |
| Zuniga, Jorge | Address on File | | | | |
| Zuniga, Kristen | Address on File | | | | |
| Zuniga, Lorenzo antonio | Address on File | | | | |
| Zuniga, Mario Antonio | Address on File | | | | |
| Zuniga, Raul Apodaca | Address on File | | | | |
| Zuniga, Raven Pacana | Address on File | | | | |
| Zuniga, Richard Angel | Address on File | | | | |
| ZUORA INC | ATTN: AN NGUYEN, 3050 S. DELAWARE STREET, SUITE 301 | SAN MATEO | CA | 94403 | |
| Zupic, Zachary Wayne | Address on File | | | | |
| Zurauskaite, Erika | Address on File | | | | |
| Zurawski, Matthew Carl | Address on File | | | | |
| Zurbriggen, Chase Anakin | Address on File | | | | |
| Zurdo, Alexis Renee | Address on File | | | | |
| Zuriel, Matthew Ryan | Address on File | | | | |
| Zurowski, Matthew David | Address on File | | | | |
| Zuzack, Jennifer Marie | Address on File | | | | |
| Zwarensteyn, Jill | Address on File | | | | |
| Zylstra, Zachary | Address on File | | | | |
| Zyman, Jaya | Address on File | | | | |