## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

------------------------------------------------------------- x
                                                              :
In re                                                         :        **Chapter 11**
                                                              :
**24 HOUR FITNESS**                                           :        **Case No. 20–11558 (KBO)**
**WORLDWIDE, INC.,** *et al.*,                                :
                                                              :
                                     **Debtors.**[1]          :        **(Jointly Administered)**
                                                              :
------------------------------------------------------------- x


### SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Xavi Flores, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On August 10, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit A**:

- Notice of Telephonic Section 341 Meeting [Docket No. 336]

- Notice of Chapter 11 Bankruptcy Case [Docket No. 367]

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are 24 Hour Holdings II LLC (N/A); 24 Hour Fitness Worldwide, Inc. (5690); 24 Hour Fitness United States, Inc. (8376); 24 Hour Fitness USA, Inc. (9899); 24 Hour Fitness Holdings LLC (8902); 24 San Francisco LLC (3542); 24 New York LLC (7033); 24 Denver LLC (6644); RS FIT Holdings LLC (3064); RS FIT CA LLC (7007); and RS FIT NW LLC (9372).  The Debtors' corporate headquarters and service address is 12647 Alcosta Blvd., Suite 500, San Ramon, CA 94583.

Dated: August 25, 2020

/s/ Xavi Flores<br>Xavi Flores

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on August 25, 2020, by Xavi Flores proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 44980

**Exhibit A**

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8491826 | Aaron, Amy Kyle | Address on File | | | | | |
| 8491268 | Abdo, Robert | Address on File | | | | | |
| 8509051 | Abel, Ryan | Address on File | | | | | |
| 8508986 | Abrahamsen, Krista Marie | Address on File | | | | | |
| 8509024 | Acosta, Joshua Manuel | Address on File | | | | | |
| 8491630 | Acosta, Leigh | Address on File | | | | | |
| 8491536 | Adajar, Alona Alaura | Address on File | | | | | |
| 8491872 | Adame Rodriguez, Antonia | Address on File | | | | | |
| 8509132 | Adams, Brayon | Address on File | | | | | |
| 8508903 | Addison, Jaycee Vaughn | Address on File | | | | | |
| 8508953 | Adger, Joshua West | Address on File | | | | | |
| 8491693 | afshar, ariana | Address on File | | | | | |
| 8509336 | Aguilar Gordillo, Lester K | Address on File | | | | | |
| 8491388 | Aguilar, Michael | Address on File | | | | | |
| 8492051 | Aguirre, Joseph Luis | Address on File | | | | | |
| 8491011 | Aiyedogbon, Adedemeji | Address on File | | | | | |
| 8509118 | Ajuaj, Niyankor | Address on File | | | | | |
| 8491860 | Alasady, Mohammed Qasim | Address on File | | | | | |
| 8491631 | Albright, Nathan A | Address on File | | | | | |
| 8490163 | Albujar, Diana | Address on File | | | | | |
| 8491637 | Aleamotua, Vika | Address on File | | | | | |
| 8490344 | Alfonso, Elisa | Address on File | | | | | |
| 8489340 | Alfred, Abigail Kim | Address on File | | | | | |
| 8508042 | Allen, Ashley Jo | Address on File | | | | | |
| 8492060 | Allison, Mark | Address on File | | | | | |
| 8490464 | Allred, Sadie A | Address on File | | | | | |
| 8491964 | Alonzo, Alyson | Address on File | | | | | |
| 8489768 | Alsharif, Ali | Address on File | | | | | |
| 8490568 | Altamiranda Molina, Jesus Gabriel | Address on File | | | | | |
| 8492272 | Alvarez, Martin Marcelo | Address on File | | | | | |
| 8493005 | Alvarez-Garcia, Prisila Lessett | Address on File | | | | | |
| 8490641 | Amadi, Roxanne Noelle | Address on File | | | | | |
| 8492586 | Amato, Ursula A | Address on File | | | | | |
| 8492586 | Amirault, Jon | Address on File | | | | | |
| 8492586 | Amoah, Naydia | Address on File | | | | | |
| 8491666 | Amos-Nwankwo, Chukuma Alozie | Address on File | | | | | |
| 8490136 | Amy, Alyssa | Address on File | | | | | |
| 8490741 | Anderson, Karen Anne | Address on File | | | | | |
| 8491548 | Anderson, Kaysie | Address on File | | | | | |
| 8493316 | ANDRE KARAM | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8491182 | Andrews, Cecilia | Address on File | | | | | |
| 8491746 | Andrews, Karla Guissella | Address on File | | | | | |
| 8489991 | Andrews, Sarah | Address on File | | | | | |
| 8491310 | Andrews, Sarah Marie | Address on File | | | | | |
| 8491725 | Andrus, Terie Aleece | Address on File | | | | | |
| 8492745 | Angland, Kevin Matthew | Address on File | | | | | |
| 8491018 | Anguiano, Chloe Marie | Address on File | | | | | |
| 8491366 | Anguiano, Chloe Marie | Address on File | | | | | |
| 8492480 | Ankamah, Juliet | Address on File | | | | | |
| 8492480 | Ankle, Shannalei | Address on File | | | | | |
| 8493219 | Ansari, Lenah Sabrina | Address on File | | | | | |
| 8491044 | Anton, Jaime | Address on File | | | | | |
| 8484209 | Anusim, Nicole | Address on File | | | | | |
| 8496004 | Anwar, Huma | Address on File | | | | | |
| 8481159 | Anyadike, Obinna | Address on File | | | | | |
| 8486231 | Apiag, Alexis Kuuipo | Address on File | | | | | |
| 8467519 | Apollo, Brian Cornelius | Address on File | | | | | |
| 8456280 | Aponte, Adrian Luis | Address on File | | | | | |
| 8483541 | Appleby, Nathan | Address on File | | | | | |
| 8449516 | Aqil, Bader | Address on File | | | | | |
| 8482547 | Archer, Samantha Donovan | Address on File | | | | | |
| 8466467 | Arcibal, Mari Charmaine Cadiang | Address on File | | | | | |
| 8494589 | Arduini, Stephen Elbert | Address on File | | | | | |
| 8479519 | Argueta, Adrian Isaac | Address on File | | | | | |
| 8455762 | Armato, Destiny Amanda | Address on File | | | | | |
| 8495002 | Armijos, Maria | Address on File | | | | | |
| 8454822 | Arnold, Alexandria | Address on File | | | | | |
| 8447565 | Arroyo, Giselle | Address on File | | | | | |
| 8482501 | Arroyo, Steven J | Address on File | | | | | |
| 8483743 | Atienza, Isaiah Michael | Address on File | | | | | |
| 8450964 | Atighetchi, Nima | Address on File | | | | | |
| 8452649 | Atkin, Katie | Address on File | | | | | |
| 8458641 | Atkins, Monica Denise | Address on File | | | | | |
| 8444578 | Atkins, Paul James | Address on File | | | | | |
| 8453398 | Augello, Gabrielle Carmela | Address on File | | | | | |
| 8493852 | Augustin, Djyvenson | Address on File | | | | | |
| 8449650 | Avellaneda, Monique Yvette | Address on File | | | | | |
| 8481844 | Avila, Ariel Fernando | Address on File | | | | | |
| 8450006 | Avila, Edgar | Address on File | | | | | |
| 8463360 | Avramov, Nadezda | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8493740 | Axmacher, Laney Leigh | Address on File | | | | | |
| 8451837 | Axmacher, Sophie Marie | Address on File | | | | | |
| 8500373 | Baghaei, Ali John | Address on File | | | | | |
| 8494500 | Bailey, Tia | Address on File | | | | | |
| 8500413 | Baird, Anthony James | Address on File | | | | | |
| 8485538 | Baker, Anna | Address on File | | | | | |
| 8455289 | Baker, Stevie Lynn | Address on File | | | | | |
| 8456459 | Balde, Bryan | Address on File | | | | | |
| 8494893 | Bannister, Emily Katherine | Address on File | | | | | |
| 8495393 | Banuelos, Virjinia Leoni linda | Address on File | | | | | |
| 8478806 | Barker, Dulce Danielle | Address on File | | | | | |
| 8479530 | Barnard, Adam Steven | Address on File | | | | | |
| 8450712 | Barnes, Candyce | Address on File | | | | | |
| 8468052 | Barnes, Christopher Jason | Address on File | | | | | |
| 8485264 | Barnes, Emily E | Address on File | | | | | |
| 8506986 | Barnes, Frank James | Address on File | | | | | |
| 8501114 | Barnes, Tiffancy | Address on File | | | | | |
| 8452795 | Barochin, Arlene | Address on File | | | | | |
| 8449611 | Barrington, Sarah Marlene | Address on File | | | | | |
| 8497985 | Barron, Clarisa | Address on File | | | | | |
| 8460478 | Barta, David Robert | Address on File | | | | | |
| 8478901 | Bartlett, Amy | Address on File | | | | | |
| 8482320 | Barton, Lisa | Address on File | | | | | |
| 8471551 | Bascur, Sebastian | Address on File | | | | | |
| 8479318 | Bashaw, Cameron David | Address on File | | | | | |
| 8495914 | Baugh, Vanita Kay | Address on File | | | | | |
| 8499906 | Baumsteiger, Rachel | Address on File | | | | | |
| 8490163 | BAY ALARM INC | 491 GIANNI ST | | | SANTA CLARA | CA | 95054-2414 |
| 8444478 | Bayer, Nolan Michael | Address on File | | | | | |
| 8491637 | BEACH RESORT SERVICES | 7996 W 26TH  CT | | | HIALEAH | FL | 33016-2737 |
| 8460205 | Beach, Eric R | Address on File | | | | | |
| 8498588 | Beard, Lawrence | Address on File | | | | | |
| 8502818 | Beauchamp, Saul Enrique | Address on File | | | | | |
| 8500622 | Bechdol, Zachary | Address on File | | | | | |
| 8495170 | Behjou, Sepehr | Address on File | | | | | |
| 8456258 | Bell, Corinne Irene | Address on File | | | | | |
| 8484132 | Bellomy, Daniel | Address on File | | | | | |
| 8505692 | Beltran, Enrique | Address on File | | | | | |
| 8451343 | Beltran, Gaberiel | Address on File | | | | | |
| 8460143 | Benasa, Nicole | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8480788 | Bendijo, Vanessa Nicole | Address on File | | | | | |
| 8446734 | Benitez, Elaine Brunilda | Address on File | | | | | |
| 8506661 | Bennett, David J | Address on File | | | | | |
| 8496836 | Bennett, Ryan Dale | Address on File | | | | | |
| 8487278 | Bergenthal, Landon Dubeau | Address on File | | | | | |
| 8496133 | Berger, Desean Leneil | Address on File | | | | | |
| 8457866 | Bergstrom, Bo | Address on File | | | | | |
| 8463666 | Berkovitz, Staci Lynn | Address on File | | | | | |
| 8456423 | Berrios, Jessica Brianna | Address on File | | | | | |
| 8450568 | Berruz, Jackelyn Linda | Address on File | | | | | |
| 8479776 | Berry, Elliott Lee | Address on File | | | | | |
| 8504375 | Bessman, Sara Catherine | Address on File | | | | | |
| 8457939 | Betancourt Bravo, Delia | Address on File | | | | | |
| 8481211 | Betancourt, Theresa Denise | Address on File | | | | | |
| 8455626 | Bevins, Jesse C | Address on File | | | | | |
| 8479401 | Bielza, Tiffany Sue Santiago | Address on File | | | | | |
| 8494615 | Bigbie, Ryan | Address on File | | | | | |
| 8487813 | Bijolle, Diane Irene | Address on File | | | | | |
| 8452111 | Billet, Lucinda Jane | Address on File | | | | | |
| 8478937 | Birch, Debra Gandy | Address on File | | | | | |
| 8455019 | Bird, Susan | Address on File | | | | | |
| 8482612 | Blessing, Alyssa Rene | Address on File | | | | | |
| 8482612 | Blessing, Alyssa Rene | Address on File | | | | | |
| 8445300 | Blissett, Morgan Jillian | Address on File | | | | | |
| 8501447 | Boen, Robert Jason | Address on File | | | | | |
| 8501253 | Boercker, Susan C | Address on File | | | | | |
| 8494913 | Bokoski, Brian Grant | Address on File | | | | | |
| 8451845 | Bokoski, Kevin | Address on File | | | | | |
| 8448973 | Bonanno, Brenda Michelle | Address on File | | | | | |
| 8453029 | Booher, Jillian | Address on File | | | | | |
| 8485255 | Booker, Christopher William | Address on File | | | | | |
| 8457775 | Boots, Samantha | Address on File | | | | | |
| 8494371 | Borna, Bahar | Address on File | | | | | |
| 8496654 | Boross, Lauren Marie | Address on File | | | | | |
| 8453268 | Borry, Sean Patrick | Address on File | | | | | |
| 8479640 | Bortner, Leah Kay | Address on File | | | | | |
| 8459524 | Bosch, Denice M | Address on File | | | | | |
| 8458056 | Bourget, Krystal Ann | Address on File | | | | | |
| 8454682 | Bowerman, Nicholas | Address on File | | | | | |
| 8485956 | Boyd, Mazae Aljay | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8462538 | Boykin, Iveta | Address on File | | | | | |
| 8506891 | Bradford, Sophia Lyla | Address on File | | | | | |
| 8457534 | Bradley, Elaina Kay | Address on File | | | | | |
| 8448863 | Bradley, Taryn Elizabeth | Address on File | | | | | |
| 8455792 | Brady, Alana Patrice | Address on File | | | | | |
| 8486846 | Brady, Jagun Lassit | Address on File | | | | | |
| 8496549 | Braje, Trey Joseph | Address on File | | | | | |
| 8458842 | Braxton, Sydnei Morgan | Address on File | | | | | |
| 8493696 | Bregent, Danielle | Address on File | | | | | |
| 8498319 | Brekke, Madeleine Olson | Address on File | | | | | |
| 8459038 | Breuker, William | Address on File | | | | | |
| 8493429 | Brewart, Nicole | Address on File | | | | | |
| 8491268 | BRIAN JOHNSTON | Address on File | | | | | |
| 8466827 | Brice, Candace Nicole | Address on File | | | | | |
| 8477423 | Briggs, Lindsay Renee Brown | Address on File | | | | | |
| 8484124 | Brill, Kevin Andrew | Address on File | | | | | |
| 8480458 | Brinkworth, Josh | Address on File | | | | | |
| 8494286 | Brittain, Christopher N | Address on File | | | | | |
| 8471052 | Broghammer, Tara | Address on File | | | | | |
| 8493721 | Brookins, Kahlia Cierra | Address on File | | | | | |
| 8449354 | Brooks, Cameron Alexander | Address on File | | | | | |
| 8448427 | Broussard, Marquez | Address on File | | | | | |
| 8493954 | Brown, Aryanna Penina | Address on File | | | | | |
| 8482903 | Brown, Ashley Owens | Address on File | | | | | |
| 8501184 | BROWN, CAMERON | Address on File | | | | | |
| 8454314 | Brown, Courtney | Address on File | | | | | |
| 8495585 | Brown, Destiny Marie | Address on File | | | | | |
| 8483382 | Brown, Durell Lee | Address on File | | | | | |
| 8502179 | Brown, Keith | Address on File | | | | | |
| 8487423 | Brown, Kemar R | Address on File | | | | | |
| 8455532 | Brown, Leena | Address on File | | | | | |
| 8495233 | Brown, Maud France | Address on File | | | | | |
| 8500347 | Brown, Tyree Alonzo | Address on File | | | | | |
| 8446125 | Bruce, Ida | Address on File | | | | | |
| 8480016 | Brueland, Pypr Mackenzie | Address on File | | | | | |
| 8444746 | Brunette, Dustin Baxter | Address on File | | | | | |
| 8458626 | Brust, Ryanne | Address on File | | | | | |
| 8444855 | Bruzzo Delgadillo, Lea Belen | Address on File | | | | | |
| 8446402 | Bryant, Kameran Desiree | Address on File | | | | | |
| 8449370 | Bublitz, Gaia | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8480175 | Buchmiller, Traci Erin | Address on File | | | | | |
| 8458027 | Buckner, Amanda | Address on File | | | | | |
| 8499195 | Buckner, Shawn Daniel Daniel | Address on File | | | | | |
| 8490344 | BUFF BAKE LLC | 221 29TH ST | 81 | | HUNTINGTN BCH | CA | 92648 |
| 8482390 | Bugarin, Fredericka | Address on File | | | | | |
| 8445762 | Bunn, Jessica Larren | Address on File | | | | | |
| 8455784 | Burbank, Patrick Scott | Address on File | | | | | |
| 8457470 | Burden, Cody Allen | Address on File | | | | | |
| 8503972 | Burgher, Kylie | Address on File | | | | | |
| 8456548 | Burich, Rachel | Address on File | | | | | |
| 8482151 | Burnham, Vanessa Ana Maria | Address on File | | | | | |
| 8505128 | Busby, Adre-ad | Address on File | | | | | |
| 8505164 | Bush, Marquis Jarel | Address on File | | | | | |
| 8489201 | Butcher, Christopher James | Address on File | | | | | |
| 8446353 | Butler, Benjamin Fajardo | Address on File | | | | | |
| 8447080 | Butts, Brandon | Address on File | | | | | |
| 8459920 | Byars, Joshua Randolph | Address on File | | | | | |
| 8448861 | Byrum, Scott Kristopher | Address on File | | | | | |
| 8485181 | Bytendorp, Joshua | Address on File | | | | | |
| 8495025 | Cabali, Victor Caliza | Address on File | | | | | |
| 8497498 | Cade II, Steven James | Address on File | | | | | |
| 8470885 | Cadet, Johnson Jean | Address on File | | | | | |
| 8455355 | Cadotte, Andrew James | Address on File | | | | | |
| 8456512 | Calderon, Brianna Marie | Address on File | | | | | |
| 8463804 | Calhoun, Miguel Lamar | Address on File | | | | | |
| 8503803 | Calkins, Kate | Address on File | | | | | |
| 8485201 | Camat, Keone Kainoa | Address on File | | | | | |
| 8458527 | Campana, Amy lynn | Address on File | | | | | |
| 8493375 | Campana, Rafael | Address on File | | | | | |
| 8459195 | Campbell, Jacqueline Nicole | Address on File | | | | | |
| 8454491 | Campbell, Morgan | Address on File | | | | | |
| 8497401 | Canada, Alicia Ann | Address on File | | | | | |
| 8484768 | Candullo, Diane Lynn | Address on File | | | | | |
| 8468737 | Cantos, Elena Gabriela | Address on File | | | | | |
| 8456007 | Capps, Cody James | Address on File | | | | | |
| 8459197 | Caraballo, Ronnie | Address on File | | | | | |
| 8471923 | Cardozo, Roxanne Rachelle | Address on File | | | | | |
| 8487854 | Carlis, Derick | Address on File | | | | | |
| 8486586 | Carpenter, Matthew Howard | Address on File | | | | | |
| 8454483 | Carrara, Nicola | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8481134 | Carrasco, Claudia Vanessa | Address on File | | | | | |
| 8454680 | Carrera, Linda Dolores | Address on File | | | | | |
| 8495475 | Carrier, Jordan | Address on File | | | | | |
| 8493698 | Carroll, Erik Matthew | Address on File | | | | | |
| 8498094 | Carry, Cristine | Address on File | | | | | |
| 8448236 | Carson, Dillon David Umberto | Address on File | | | | | |
| 8458280 | Carter, Heather Y | Address on File | | | | | |
| 8496050 | Carty, Susan Lynn | Address on File | | | | | |
| 8455646 | Casasgarcia, Stephanie Joanna | Address on File | | | | | |
| 8483678 | Castillo, Bethany Marie | Address on File | | | | | |
| 8503790 | Castillo, Edith | Address on File | | | | | |
| 8471654 | Castro, Ivan | Address on File | | | | | |
| 8486063 | Cavanagh Arnold, Jacob Michael | Address on File | | | | | |
| 8448524 | Cavill, Kelsey Lynn | Address on File | | | | | |
| 8456539 | Cedeno Soler, Monica M | Address on File | | | | | |
| 8451462 | Ceesay, Malik | Address on File | | | | | |
| 8457572 | Cerciello III, Joseph | Address on File | | | | | |
| 8460305 | Cervantes, Noe | Address on File | | | | | |
| 8494896 | Chaisua, Kant | Address on File | | | | | |
| 8455649 | Chan, Kristine | Address on File | | | | | |
| 8487132 | Chapa, Erick | Address on File | | | | | |
| 8496534 | Chapman, Jennifer | Address on File | | | | | |
| 8496862 | Charlton, Kareem | Address on File | | | | | |
| 8459725 | Chase, Tabitha Anne | Address on File | | | | | |
| 8486841 | Chauhan, Saajan | Address on File | | | | | |
| 8460257 | Chavarria, Mayra A | Address on File | | | | | |
| 8449409 | Chavez, Andrea Lexus | Address on File | | | | | |
| 8483356 | Chavez, John Gilbert | Address on File | | | | | |
| 8480585 | Chavez, Madeline Esmeralda | Address on File | | | | | |
| 8506542 | Chavez, Melissa Lauren | Address on File | | | | | |
| 8501167 | Chavez, Sabrina Pereira | Address on File | | | | | |
| 8486088 | Chen, Bernice | Address on File | | | | | |
| 8497686 | chen, grace | Address on File | | | | | |
| 8481760 | Chen, Samuel | Address on File | | | | | |
| 8495673 | Chen, Yu-Fen | Address on File | | | | | |
| 8453743 | Cheney, Brooke Kirsten | Address on File | | | | | |
| 8455670 | Chester, Sierra Jordan | Address on File | | | | | |
| 8456106 | Chiappetta, Anthony Joseph | Address on File | | | | | |
| 8481821 | Chico, Meghan Victoria Perdon | Address on File | | | | | |
| 8482175 | Chimney, Natasha Necole | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8446039 | Cho, Paul | Address on File | | | | | |
| 8458069 | Choi, Paula | Address on File | | | | | |
| 8485323 | Chrimes, Lisa Carol | Address on File | | | | | |
| 8445490 | Christian, Sean | Address on File | | | | | |
| 8468870 | Churchill, Dawn Renee' | Address on File | | | | | |
| 8484774 | Cineus, Soraya | Address on File | | | | | |
| 8489340 | CITY OF LONG BEACH | 411 W OCEAN BLVD | | | LONG BEACH | CA | 90802-4664 |
| 8508042 | CITY WASTE SERVICES OF NEW YORK INC | 14727 175TH ST | STE 1A | | JAMAICA | NY | 11434-5462 |
| 8459511 | Clark, Kelly | Address on File | | | | | |
| 8451200 | Clark, Quincy | Address on File | | | | | |
| 8452663 | Clark, Sherman Lee | Address on File | | | | | |
| 8501197 | Clarke, Jennifer | Address on File | | | | | |
| 8495743 | Clarke, Jessica | Address on File | | | | | |
| 8455805 | Clarke, Stephen | Address on File | | | | | |
| 8456632 | Clary, Dante Duvon | Address on File | | | | | |
| 8495643 | Clayton, Amanda | Address on File | | | | | |
| 8448293 | Clement, Just.Us Ryan Kedan | Address on File | | | | | |
| 8468753 | Cloe, Megan | Address on File | | | | | |
| 8478399 | Coble, Danielle J | Address on File | | | | | |
| 8478940 | Cocuzza, Timothy G | Address on File | | | | | |
| 8479386 | Cohen, Gregory | Address on File | | | | | |
| 8456729 | Cohen, Tal | Address on File | | | | | |
| 8458893 | Coker, April | Address on File | | | | | |
| 8449826 | Colasanti, Joshua Jon | Address on File | | | | | |
| 8493611 | Colbert, Darren Deshaun | Address on File | | | | | |
| 8487203 | Collier, Austin | Address on File | | | | | |
| 8457691 | Collins, Braylin Ariel | Address on File | | | | | |
| 8494989 | Collons, Anna | Address on File | | | | | |
| 8458640 | Colop de Leon, Carlos R | Address on File | | | | | |
| 8446420 | Colwell, Jay | Address on File | | | | | |
| 8456870 | Colwell, Mikala Geneva Rose | Address on File | | | | | |
| 8495375 | Comfort, Dominic | Address on File | | | | | |
| 8452119 | Conerly, Lauri | Address on File | | | | | |
| 8454635 | Conole, Jordan | Address on File | | | | | |
| 8496153 | Conrad, Tavia Mae | Address on File | | | | | |
| 8445316 | Cook, Clay Joshua | Address on File | | | | | |
| 8446326 | Cooks, Tesha La'shay | Address on File | | | | | |
| 8498457 | Cooper, Allison Ayars | Address on File | | | | | |
| 8503509 | Cooper, Justin Cole | Address on File | | | | | |
| 8480832 | Cooper, Rachel Marie | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8478650 | Copeland, Allison Lee | Address on File | | | | | |
| 8454672 | Copeland, BradQuan | Address on File | | | | | |
| 8460219 | Coppock, Isabella Sierra | Address on File | | | | | |
| 8460376 | Cordero, Diomi Rafael | Address on File | | | | | |
| 8486466 | Cornelius, Tara Laurane | Address on File | | | | | |
| 8495497 | Cornett, Kelvina | Address on File | | | | | |
| 8496448 | Corpus, Raquel | Address on File | | | | | |
| 8479461 | Cortinas, Kasandra Marie | Address on File | | | | | |
| 8496497 | Cotton, John Micheal | Address on File | | | | | |
| 8482051 | Courtney, Nico C | Address on File | | | | | |
| 8449719 | Courtney, Nicole | Address on File | | | | | |
| 8494833 | Coy, Alex | Address on File | | | | | |
| 8493579 | Coyne, Denise Marie | Address on File | | | | | |
| 8478007 | Coyne, Melissa Ann | Address on File | | | | | |
| 8492060 | CPR SOLUTIONS | ATTN: SUE NOBLITT | 14638 CAMINITO ORENSE ESTE | | SAN DIEGO | CA | 92129-1501 |
| 8470289 | Crawford, Melissa Elliott | Address on File | | | | | |
| 8455009 | Creswell, Alyssia Shanice | Address on File | | | | | |
| 8494943 | Crevecoeur, Kaya | Address on File | | | | | |
| 8496724 | Criner, Tyler Steven | Address on File | | | | | |
| 8451323 | Criscuolo, Cody James | Address on File | | | | | |
| 8454346 | Crock, Philip Joseph | Address on File | | | | | |
| 8494001 | Cronin, Shane Patrick | Address on File | | | | | |
| 8470157 | Cross, William Charles | Address on File | | | | | |
| 8460444 | Crossfield, Ryan | Address on File | | | | | |
| 8500137 | Crouse, Chase | Address on File | | | | | |
| 8494025 | Crump, Dakota Jade | Address on File | | | | | |
| 8446358 | Cruz, Nicole Rae | Address on File | | | | | |
| 8485551 | Cuellar, Gabrielle Renee | Address on File | | | | | |
| 8499129 | Cuevas, Stephanie Elizabeth | Address on File | | | | | |
| 8488658 | Culp, Steven | Address on File | | | | | |
| 8481541 | Cummins, Jessica Faye | Address on File | | | | | |
| 8454433 | Cunningham, Cassandra | Address on File | | | | | |
| 8452552 | Cunningham, Heather Marie | Address on File | | | | | |
| 8501073 | Cunningham, Marissa | Address on File | | | | | |
| 8451609 | Curley, Andrew James | Address on File | | | | | |
| 8487309 | Currie, Jennefer | Address on File | | | | | |
| 8477931 | Curtis, Erin C | Address on File | | | | | |
| 8458940 | Dailey, Johnnie Ann | Address on File | | | | | |
| 8450782 | D'Angelo, Jamie | Address on File | | | | | |
| 8493702 | Daniel, Nicholas Ryan | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8493364 | Darbouze, Erin Ashley | Address on File | | | | | |
| 8481058 | Darling, Austin Kane | Address on File | | | | | |
| 8445130 | Darmadja, Michael christian | Address on File | | | | | |
| 8452357 | Darr, Lesley Marshall | Address on File | | | | | |
| 8496106 | Davey, Rachel | Address on File | | | | | |
| 8454612 | David, Jessica Marie | Address on File | | | | | |
| 8458352 | Davidson, Tamara | Address on File | | | | | |
| 8479096 | Davies, Jennifer Lynn | Address on File | | | | | |
| 8447882 | Davis Jr, Samuel EUGENE | Address on File | | | | | |
| 8482377 | Davis, Courtney Dian | Address on File | | | | | |
| 8448940 | Davis, JaCarlos M | Address on File | | | | | |
| 8447793 | Davis, JaQuentin Ravon | Address on File | | | | | |
| 8482257 | Davis, Jeremy Allen | Address on File | | | | | |
| 8494191 | Davis, Jerome | Address on File | | | | | |
| 8499201 | Davis, Morgan | Address on File | | | | | |
| 8458704 | Daws, James Thomas | Address on File | | | | | |
| 8457292 | Day, Antwan Devon | Address on File | | | | | |
| 8471725 | Dayton, William | Address on File | | | | | |
| 8450108 | de la Garza, Teresa | Address on File | | | | | |
| 8468541 | de Los Reyes, Abbie Ting | Address on File | | | | | |
| 8495252 | De Oliveira, Marsie | Address on File | | | | | |
| 8488691 | Dean, Taja Rochelle | Address on File | | | | | |
| 8495570 | Deen, Regal Alexsondria | Address on File | | | | | |
| 8479498 | Defelice, Nicole | Address on File | | | | | |
| 8484702 | Defrantz, Karen Yvette | Address on File | | | | | |
| 8456730 | Degooyer, Sarah Caroline | Address on File | | | | | |
| 8502444 | Del Aguila, Angy Desiree | Address on File | | | | | |
| 8509051 | Del Santo, John | Address on File | | | | | |
| 8454361 | Del Valle, Breanna Haylee | Address on File | | | | | |
| 8454979 | DelaCuadra, Jennilee | Address on File | | | | | |
| 8454817 | Delagarza, Erik | Address on File | | | | | |
| 8451683 | Delgado, Everardo | Address on File | | | | | |
| 8452676 | Delgado, Jessica Marie | Address on File | | | | | |
| 8483805 | Delgado, Nicolas | Address on File | | | | | |
| 8449892 | Dellebovi, Christa Rose | Address on File | | | | | |
| 8461514 | Deloera, Eva | Address on File | | | | | |
| 8451829 | delzeit, ryan m | Address on File | | | | | |
| 8499191 | Demetrovich, Peyton Graham | Address on File | | | | | |
| 8468522 | Denka, Eva Louise | Address on File | | | | | |
| 8469636 | Derbeck, Katie | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8480066 | Derbyshire, Harrison John | Address on File | | | | | |
| 8445954 | Derrer, Reynold Kristofer | Address on File | | | | | |
| 8454119 | DeSarle, Dana Dean | Address on File | | | | | |
| 8487590 | Devore, Dalton Owen | Address on File | | | | | |
| 8497568 | DeVyldere, Karen | Address on File | | | | | |
| 8459410 | DeWeese, Sarah Romey | Address on File | | | | | |
| 8487490 | Dewes Jr, Dimitri Cambronne | Address on File | | | | | |
| 8452836 | Di Marco, Antonio | Address on File | | | | | |
| 8502862 | Diacono, Lani S. | Address on File | | | | | |
| 8497160 | Diaz, Cassandra Carissa | Address on File | | | | | |
| 8456014 | Dicker, Matthew Lev | Address on File | | | | | |
| 8479444 | Dickerson, Dylan John | Address on File | | | | | |
| 8456967 | DiLoreto, Brittni Anne | Address on File | | | | | |
| 8484633 | Dinh, Linda | Address on File | | | | | |
| 8459277 | Dinsmoor, Erin Elizabeth | Address on File | | | | | |
| 8478430 | Diputado, Courtney Ann | Address on File | | | | | |
| 8447504 | Dluzniewski, Aleksandra | Address on File | | | | | |
| 8452137 | Dodds, Quinn Dolan | Address on File | | | | | |
| 8482566 | Dodson, Lori Michele | Address on File | | | | | |
| 8459478 | Doiron, Mikayla | Address on File | | | | | |
| 8501068 | Dombroski, Corinne | Address on File | | | | | |
| 8485814 | Dominguez, Benjamin Raymond | Address on File | | | | | |
| 8453760 | Dominguez, Gabriel Remejio | Address on File | | | | | |
| 8450566 | Dominguez, Samahara M | Address on File | | | | | |
| 8503516 | Donadio, Bianca | Address on File | | | | | |
| 8481311 | Donovan, Kimberly Ann | Address on File | | | | | |
| 8447425 | Dorsey-Straff, Nicole | Address on File | | | | | |
| 8446857 | Dotson, Jermani | Address on File | | | | | |
| 8451231 | Douglas, Erick N | Address on File | | | | | |
| 8496812 | Dowd, Brittanie May | Address on File | | | | | |
| 8450789 | Downing, Imee Mateo | Address on File | | | | | |
| 8490464 | DRAGON DOOR PUBLICATIONS INC | 2999 YORKTON BLVD STE 2 | | | LITTLE CANADA | MN | 55117-1098 |
| 8470695 | Dragseth, Anastasios Troy | Address on File | | | | | |
| 8495341 | Drake, Hannah | Address on File | | | | | |
| 8459622 | Drake, Isabel Felicidad | Address on File | | | | | |
| 8501588 | Drake, Whitney Danielle | Address on File | | | | | |
| 8479581 | Drumheiser, Jennifer Marie | Address on File | | | | | |
| 8461602 | Dulay, Cheryl Ann | Address on File | | | | | |
| 8448645 | Dullavin, Robert Simon | Address on File | | | | | |
| 8493881 | Dumas, Dashawnda Leniese | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8457833 | Dunbar, Alyssa | Address on File | | | | | |
| 8494032 | Dungawin, Jerold | Address on File | | | | | |
| 8458232 | Dunn, Brock Martin | Address on File | | | | | |
| 8456900 | Dunn, Delaina | Address on File | | | | | |
| 8456771 | Dunn, Hayden | Address on File | | | | | |
| 8493380 | Dunn, Ryan A. | Address on File | | | | | |
| 8459529 | Dupree, Darren | Address on File | | | | | |
| 8446809 | Duron, Gustavo | Address on File | | | | | |
| 8467916 | Durr, Darius | Address on File | | | | | |
| 8468305 | Duvak, Jason Kyle | Address on File | | | | | |
| 8456543 | Dyball, Laura | Address on File | | | | | |
| 8450147 | Earle, Pamela Jean | Address on File | | | | | |
| 8495655 | Eavers, Chandler Kyle | Address on File | | | | | |
| 8450983 | Eddington, Sidney Lanae | Address on File | | | | | |
| 8456597 | Edenfield, Amy Aiko | Address on File | | | | | |
| 8446215 | Edgerley, Brendan Michael | Address on File | | | | | |
| 8494241 | Edwards, Margaret Joanne | Address on File | | | | | |
| 8484266 | Ekizian, Korin Taylor | Address on File | | | | | |
| 8452425 | Elahee, Cameryn | Address on File | | | | | |
| 8459740 | Elamin, Azaher Mohamed | Address on File | | | | | |
| 8481358 | Elbel, Karl E | Address on File | | | | | |
| 8455971 | Elder, Andrew | Address on File | | | | | |
| 8504972 | Elgut, David Samuel | Address on File | | | | | |
| 8452108 | Elliott, Connor Alexander | Address on File | | | | | |
| 8470007 | Elliott, Kathyann Susan | Address on File | | | | | |
| 8454320 | Ellis, Kristina | Address on File | | | | | |
| 8452608 | Ellis, Peyton Jamel | Address on File | | | | | |
| 8499537 | Elrod, Levi Joseph | Address on File | | | | | |
| 8493515 | Elsey, Lindsay Ann Marie | Address on File | | | | | |
| 8496680 | Elwaghrani, Jasmine | Address on File | | | | | |
| 8452837 | Emfield, Tamara Gene | Address on File | | | | | |
| 8457163 | English, Alexander Phillip | Address on File | | | | | |
| 8451655 | English, Dexter | Address on File | | | | | |
| 8494410 | Erisman, Leah Ann | Address on File | | | | | |
| 8500051 | Erwin, Madison | Address on File | | | | | |
| 8452240 | Escobedo, Armando | Address on File | | | | | |
| 8447833 | Escribano, Karlamarie | Address on File | | | | | |
| 8494351 | Espino Martin, Yamnell | Address on File | | | | | |
| 8494169 | Espinoza, Pedro | Address on File | | | | | |
| 8502535 | Estanol, Edward | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8445945 | Estrada, Erika Marie | Address on File | | | | | |
| 8455303 | Evangelista, Jerome | Address on File | | | | | |
| 8457622 | Evans Jr, Thomas DeWayne | Address on File | | | | | |
| 8496127 | Evans, Cristi Copeland | Address on File | | | | | |
| 8450533 | Evans, Parris | Address on File | | | | | |
| 8494903 | Evans, Tyrell D | Address on File | | | | | |
| 8488060 | Evens, Alycia Nicole | Address on File | | | | | |
| 8455909 | Everly, Maria Nicole | Address on File | | | | | |
| 8491964 | EVERY WATT MATTERS | 10705 9TH AVE NW | | | SEATTLE | WA | 98177-5122 |
| 8458688 | Ewers, Ethan Christopher | Address on File | | | | | |
| 8481370 | Ewing, Emily Lindsay | Address on File | | | | | |
| 8484791 | Faaumu, Tasha Maria Christina | Address on File | | | | | |
| 8452739 | Fahamokioa, Cody Jay | Address on File | | | | | |
| 8465404 | Fajardo, Eduardo Antonio | Address on File | | | | | |
| 8471823 | Farhadmotamed, Soraya | Address on File | | | | | |
| 8501371 | Farnsworth, Margie | Address on File | | | | | |
| 8497677 | Fasakin, John | Address on File | | | | | |
| 8480926 | Fasulo, John Harrison | Address on File | | | | | |
| 8449748 | Felila, Watson Afemui | Address on File | | | | | |
| 8445081 | Feliz, Chelsea Michelle | Address on File | | | | | |
| 8482430 | Ferguson, Elizabeth Anne | Address on File | | | | | |
| 8445849 | Ferguson, Sydney Taylor | Address on File | | | | | |
| 8454769 | Fernandez, Claudia Yvette | Address on File | | | | | |
| 8488319 | Fernandez, Reynold Amparo | Address on File | | | | | |
| 8505725 | Ferreira, Brooklyn Renee | Address on File | | | | | |
| 8486195 | Ferris, Blake Carleton | Address on File | | | | | |
| 8455490 | Fetzer, Michael Anthony | Address on File | | | | | |
| 8458818 | Fields-Knight, Devyn | Address on File | | | | | |
| 8494373 | Filbert, Alexandra | Address on File | | | | | |
| 8445383 | Finley, Davonna Shatonya | Address on File | | | | | |
| 8455518 | Fletcher, Cheo Jamel | Address on File | | | | | |
| 8499161 | Flores, Gregory | Address on File | | | | | |
| 8467713 | Flores, Leanna Nicole Ashley | Address on File | | | | | |
| 8489768 | FLOWATER INCORPORATED | 4045 PECOS ST STE 160 | | | DENVER | CO | 80211-2562 |
| 8481789 | Foley, Miranda Rose | Address on File | | | | | |
| 8460410 | Foley, Susan | Address on File | | | | | |
| 8466428 | Foley, Timothy Joseph | Address on File | | | | | |
| 8450542 | Ford, Gabriel Micheal | Address on File | | | | | |
| 8464890 | Ford, Tracey Lynn | Address on File | | | | | |
| 8455759 | Fox, Eliezer Aaron | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8444965 | Francisco, Catherine Lorraine Santos | Address on File | | | | | |
| 8446541 | Frank, Katherine Ann | Address on File | | | | | |
| 8496082 | Frank, Melissa | Address on File | | | | | |
| 8459755 | Franklin, Raven | Address on File | | | | | |
| 8485461 | Freeman, Hannah Elizabeth | Address on File | | | | | |
| 8480922 | Fritz, Cole M | Address on File | | | | | |
| 8450112 | Frost, Amy Christine | Address on File | | | | | |
| 8506085 | Fui, Katherine | Address on File | | | | | |
| 8451697 | Fulle, Marie Susanne | Address on File | | | | | |
| 8493888 | Fuller, Allie | Address on File | | | | | |
| 8487122 | Fuller, Rebecca Nicole | Address on File | | | | | |
| 8458919 | Fultz, Jason Lamar | Address on File | | | | | |
| 8446487 | Fultz, Ryan Kade | Address on File | | | | | |
| 8482057 | Gabriel, Daniel Nunes | Address on File | | | | | |
| 8495017 | Gadot, Emilie | Address on File | | | | | |
| 8494165 | Gage, Elaycia Brittany | Address on File | | | | | |
| 8458751 | Gaines, Deztanie Yukarie | Address on File | | | | | |
| 8497457 | Galassi, Mallory | Address on File | | | | | |
| 8497851 | Gallagher, Jason Mark | Address on File | | | | | |
| 8486560 | Gallardo, Abraham Israel | Address on File | | | | | |
| 8464998 | Garcia, Adrian | Address on File | | | | | |
| 8447261 | Garcia, Alexis | Address on File | | | | | |
| 8499062 | Garcia, Andy Michael | Address on File | | | | | |
| 8499001 | Garcia, Anthony | Address on File | | | | | |
| 8456533 | Garcia, Rebecca | Address on File | | | | | |
| 8487408 | Garcia, Tiffany | Address on File | | | | | |
| 8499224 | Garcia, William Harry | Address on File | | | | | |
| 8449997 | Gardea, Claudia Vanessa | Address on File | | | | | |
| 8494164 | Gardiner, Megan Lynn | Address on File | | | | | |
| 8447834 | Garlic, Darian N | Address on File | | | | | |
| 8445021 | Garner, Hannah Rose | Address on File | | | | | |
| 8483806 | Garrett, Kady | Address on File | | | | | |
| 8494459 | Gary, Deborah | Address on File | | | | | |
| 8454166 | Garza, Andrew | Address on File | | | | | |
| 8506044 | Gascon, Kevin Art Art | Address on File | | | | | |
| 8450572 | Gates, Wess | Address on File | | | | | |
| 8453826 | Gay, Breanna Lasashane | Address on File | | | | | |
| 8456061 | Gayle, Zayan Tazadaq | Address on File | | | | | |
| 8454596 | Gibbons, Lejuan Markee | Address on File | | | | | |
| 8500972 | Gibby, Heather | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8484316 | Gibson, Jay M | Address on File | | | | | |
| 8498570 | Gilbertson, Jessica Lynn | Address on File | | | | | |
| 8497543 | Giliberti, Chris | Address on File | | | | | |
| 8458517 | Gillooley, Kiernan Charles | Address on File | | | | | |
| 8479130 | Gilmore, Weston Erik Lee | Address on File | | | | | |
| 8497939 | Ginnetti, Mary Anne | Address on File | | | | | |
| 8469565 | Giron, Lex | Address on File | | | | | |
| 8454952 | Glancies, Skylar | Address on File | | | | | |
| 8454391 | Glatthaar, Dominic Lee | Address on File | | | | | |
| 8496910 | Goad, Makenna Caitlin | Address on File | | | | | |
| 8497111 | Godinez, Alvaro | Address on File | | | | | |
| 8503449 | Goldschmidt, Daniel Benjamin | Address on File | | | | | |
| 8479545 | Gomez, Andrew Max | Address on File | | | | | |
| 8454913 | Gomez, Anthony Joseph | Address on File | | | | | |
| 8495285 | Gomez, Gabriela | Address on File | | | | | |
| 8454056 | Gomez, Kristian Kalani | Address on File | | | | | |
| 8482540 | Gomez, Melissa | Address on File | | | | | |
| 8460248 | Gomez, Nathalie | Address on File | | | | | |
| 8464050 | Gonczy, Brieann Ellen | Address on File | | | | | |
| 8453708 | Gontier Ep Tall, Emmanuelle | Address on File | | | | | |
| 8460568 | Gonzales, April Christene | Address on File | | | | | |
| 8487180 | Gonzalez Talooi, Sara Natalie | Address on File | | | | | |
| 8459608 | Gonzalez, Elisabeth | Address on File | | | | | |
| 8452545 | Gonzalez, Gabriela | Address on File | | | | | |
| 8502511 | Gonzalez, Lindsey Elizabeth | Address on File | | | | | |
| 8456134 | Gonzalez, Selena Maria | Address on File | | | | | |
| 8458587 | Gonzalez, Steven | Address on File | | | | | |
| 8494795 | Goodner, Duffy Evans | Address on File | | | | | |
| 8496676 | Gorbachuk, Anna | Address on File | | | | | |
| 8488237 | Graham, Casey | Address on File | | | | | |
| 8482156 | Graham, Nicola L | Address on File | | | | | |
| 8451417 | Grant, Brittany | Address on File | | | | | |
| 8451757 | Graves, Monica J | Address on File | | | | | |
| 8444372 | Greene, Cathleen | Address on File | | | | | |
| 8452515 | Greene, Jimmy John | Address on File | | | | | |
| 8457662 | Greer, Danielle E | Address on File | | | | | |
| 8457082 | Greer, Leslie | Address on File | | | | | |
| 8454891 | Gribbin, Daniel Joseph | Address on File | | | | | |
| 8496069 | Grieco, Joseph William | Address on File | | | | | |
| 8459992 | Griffin, Whitney Blythe | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8497915 | Groeneveld, Lianna Rose | Address on File | | | | | |
| 8449249 | Gross, Aidan Anton | Address on File | | | | | |
| 8508986 | Gubik, Stephan | Address on File | | | | | |
| 8484464 | Gudiel, Dina marisol | Address on File | | | | | |
| 8449472 | Guerra, Christian James | Address on File | | | | | |
| 8458886 | Guerra, Jena A | Address on File | | | | | |
| 8494616 | Guevara, Jasmine Juliet | Address on File | | | | | |
| 8460125 | Gutierrez, Fernando | Address on File | | | | | |
| 8494018 | Gutierrez, Michael | Address on File | | | | | |
| 8499393 | Guttilla, Christian Michael | Address on File | | | | | |
| 8457863 | Guzman, Alexander Dominic | Address on File | | | | | |
| 8481239 | Guzman, Anastacia Dominique | Address on File | | | | | |
| 8459860 | Guzman, Annette Isabel | Address on File | | | | | |
| 8486305 | Guzman, Heather | Address on File | | | | | |
| 8486305 | Guzman, Heather | Address on File | | | | | |
| 8487611 | Gwynn, Kiya Morne | Address on File | | | | | |
| 8459730 | Gyurina, Kelli | Address on File | | | | | |
| 8485573 | Hackett, Tyler | Address on File | | | | | |
| 8496668 | Haegele, Samantha | Address on File | | | | | |
| 8454308 | Hagen, Brooke Victoria | Address on File | | | | | |
| 8481779 | Haines, Ariel Anna | Address on File | | | | | |
| 8493652 | Hales, Jamie T | Address on File | | | | | |
| 8446177 | Hall, Andrew Donald Blake | Address on File | | | | | |
| 8456883 | Hall, Erica | Address on File | | | | | |
| 8493669 | Hall, Kelly L. | Address on File | | | | | |
| 8454701 | Hall, Nia Deann | Address on File | | | | | |
| 8488251 | Hamaguchi, Justin | Address on File | | | | | |
| 8482195 | Hambleton, Wesley Connor | Address on File | | | | | |
| 8457581 | Hamdard, Rahima | Address on File | | | | | |
| 8496653 | Hamilton, Luke | Address on File | | | | | |
| 8455685 | Hamilton, Noell | Address on File | | | | | |
| 8496898 | Hammonds, Emily | Address on File | | | | | |
| 8479288 | Han, Susan Eulsun | Address on File | | | | | |
| 8457254 | Hanchett, Brenna | Address on File | | | | | |
| 8482479 | Hanks, Levi | Address on File | | | | | |
| 8459646 | Hanna, Joseph Jonathan | Address on File | | | | | |
| 8486760 | Harbour, Charles Ramsey | Address on File | | | | | |
| 8454550 | Hardiman, Iesha | Address on File | | | | | |
| 8500814 | Hardy-Castillo, Ravon-Symone DeeShell | Address on File | | | | | |
| 8449253 | Harmon, Jenna | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8450899 | Harold, Evan | Address on File | | | | | |
| 8479059 | Harper, Steven F | Address on File | | | | | |
| 8494637 | Harris, Keshia | Address on File | | | | | |
| 8495363 | Harris, Robert M | Address on File | | | | | |
| 8451523 | Harrison, Jared Benoit | Address on File | | | | | |
| 8448854 | Harrison, Kaitlyn DeNai | Address on File | | | | | |
| 8457678 | Hart, Lisa F | Address on File | | | | | |
| 8483472 | Hart, Timothy Christian | Address on File | | | | | |
| 8448257 | Harth, Katelyn | Address on File | | | | | |
| 8499873 | Hartley, Maria Christine | Address on File | | | | | |
| 8500164 | Hartman, Andrew Phillip | Address on File | | | | | |
| 8457885 | Hartsell, Rebecca Ann | Address on File | | | | | |
| 8456638 | Harvey ll, Morris | Address on File | | | | | |
| 8493816 | Harwood, Jonathan Craig | Address on File | | | | | |
| 8452130 | Hasan, Adel Syed | Address on File | | | | | |
| 8494533 | hasinsky, jeromy | Address on File | | | | | |
| 8485513 | Hastings, Nicholas Daniel Cody | Address on File | | | | | |
| 8446844 | Hawkins, Kyla Akirah Cheree | Address on File | | | | | |
| 8446823 | Hayden, Teresa A | Address on File | | | | | |
| 8477529 | Hayes, Jennifer Frances | Address on File | | | | | |
| 8455002 | Haynes, Lisa Ann | Address on File | | | | | |
| 8449045 | Heagerty, Erica Alana | Address on File | | | | | |
| 8496260 | Healey, Patrick | Address on File | | | | | |
| 8446003 | Heath, Jarred | Address on File | | | | | |
| 8483863 | Hecocks, Joshua Robert | Address on File | | | | | |
| 8467211 | Heffernan, Cara Anne | Address on File | | | | | |
| 8457325 | Henderson, Alonzo | Address on File | | | | | |
| 8494409 | Henderson, Veronica S | Address on File | | | | | |
| 8479894 | Henrietta, Casey Jordan | Address on File | | | | | |
| 8471011 | Henry, Carolanne Grace | Address on File | | | | | |
| 8481629 | Henson, Braden | Address on File | | | | | |
| 8467647 | Hepfinger, Emma Lynn | Address on File | | | | | |
| 8445962 | Hernandez, Arthur Bobby | Address on File | | | | | |
| 8480858 | Hernandez, Carlos Esteban | Address on File | | | | | |
| 8499870 | Hernandez, Crystal Adair | Address on File | | | | | |
| 8456433 | Hernandez, Dillon Faith | Address on File | | | | | |
| 8447432 | Hernandez, Mylz | Address on File | | | | | |
| 8494906 | Hernandez, Rose | Address on File | | | | | |
| 8501324 | Hernandez, Sandra | Address on File | | | | | |
| 8486020 | Hernandez, Stephany | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8456635 | Herod, Christopher Lee | Address on File | | | | | |
| 8449349 | Herrera, Rio | Address on File | | | | | |
| 8454266 | Herrington, Trent E | Address on File | | | | | |
| 8498922 | Herron, Jeremiah | Address on File | | | | | |
| 8481114 | Herron, Kamri Nycole | Address on File | | | | | |
| 8463002 | Hibson, Amanda | Address on File | | | | | |
| 8488929 | Hickman, Elizabeth Ashley | Address on File | | | | | |
| 8499193 | Hiday, Parker Teryl | Address on File | | | | | |
| 8478147 | Hieken, Robert Benjamin | Address on File | | | | | |
| 8490568 | HIGHLANDS RANCH 24 HOUR LLC | C/O CROSBIE MANAGEMENT SERVICES LLC | 2795 N SPEER BLVD STE 10 | | DENVER | CO | 80211-4269 |
| 8448488 | Hight, Alexa | Address on File | | | | | |
| 8486960 | Hill, Christopher Adam | Address on File | | | | | |
| 8488046 | Hill, Isis | Address on File | | | | | |
| 8497691 | Hill, Katrina Kay | Address on File | | | | | |
| 8493741 | Hill, Vivienne | Address on File | | | | | |
| 8495788 | Hines, Linda Ann | Address on File | | | | | |
| 8456928 | Hinojosa, Esther | Address on File | | | | | |
| 8455247 | Hinton, Rashaad | Address on File | | | | | |
| 8447610 | Hite, Addrian Kara | Address on File | | | | | |
| 8447804 | Ho, Ashley | Address on File | | | | | |
| 8450831 | Hobson, Jessica Ann | Address on File | | | | | |
| 8481295 | Hoelstad, Lisa-Marie | Address on File | | | | | |
| 8455900 | Hoff, Richard Vaden | Address on File | | | | | |
| 8458072 | Hoffman, Pamela Ann | Address on File | | | | | |
| 8481999 | Hoffman, Riley R | Address on File | | | | | |
| 8481497 | Hogan, Amanda | Address on File | | | | | |
| 8493575 | Hogan, Anthony | Address on File | | | | | |
| 8496021 | Hoggard, Jenna M | Address on File | | | | | |
| 8495291 | Hoggarth, Casey | Address on File | | | | | |
| 8483640 | Holcombe, Chris | Address on File | | | | | |
| 8455402 | Holguin, Joshua James | Address on File | | | | | |
| 8492272 | Holland & Knight LLP | James T. Mayer | 150 N Riverside Plz Ste 2700 | | Chicago | IL | 60606-1571 |
| 8495784 | Holland, Kimberli Nicole | Address on File | | | | | |
| 8495656 | Holland-Kowalchuk, Marisa Joelle | Address on File | | | | | |
| 8450187 | Holley, Zachery Bruce | Address on File | | | | | |
| 8454157 | Holmes, Michael F | Address on File | | | | | |
| 8453917 | Holmes, Tasha Nicole Perkins | Address on File | | | | | |
| 8500470 | Holt, Jequilla | Address on File | | | | | |
| 8449477 | Holt, Trevor D | Address on File | | | | | |
| 8494183 | Hoover, Sherry Lynn | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8501200 | Horciza, April Michelle | Address on File | | | | | |
| 8463705 | Hornsby, Trina Luckey | Address on File | | | | | |
| 8494997 | Hosendove, Ashley Bre'shawn | Address on File | | | | | |
| 8447653 | Hoskins, Jordan Mason | Address on File | | | | | |
| 8495878 | Houston, Jarred Trevon | Address on File | | | | | |
| 8496495 | Howard, Jennifer Rebecca Lynn | Address on File | | | | | |
| 8444838 | Howell, Heather M | Address on File | | | | | |
| 8498488 | Hudson, Khyree Zakee | Address on File | | | | | |
| 8447487 | Hudson, Zaliyah | Address on File | | | | | |
| 8488698 | Hug, Felicia | Address on File | | | | | |
| 8450627 | Hughes, Kelsey Rae | Address on File | | | | | |
| 8464972 | Hulton, Blake Dominic | Address on File | | | | | |
| 8494655 | Humphrey, Jordan Prescott | Address on File | | | | | |
| 8460100 | Hunt, Don S | Address on File | | | | | |
| 8452295 | Hunt, Jordan | Address on File | | | | | |
| 8497747 | Huston-Smith, Hannah | Address on File | | | | | |
| 8495225 | Huynh, Hina Kim | Address on File | | | | | |
| 8495120 | Hylland, Jason M | Address on File | | | | | |
| 8457578 | Ibarra, Janelly D | Address on File | | | | | |
| 8482543 | Id-Deen, Sabrina Alicia | Address on File | | | | | |
| 8479966 | Ignacio, Richard Ray | Address on File | | | | | |
| 8470124 | Iosifidis, Azusa D | Address on File | | | | | |
| 8480606 | Iqbal, Madeha | Address on File | | | | | |
| 8454708 | Isoph, Savana | Address on File | | | | | |
| 8496755 | Ito, Masahiro | Address on File | | | | | |
| 8504696 | Jackson, Anthony | Address on File | | | | | |
| 8488231 | Jackson, Ashley Raquel | Address on File | | | | | |
| 8489137 | Jackson, Billy | Address on File | | | | | |
| 8495727 | Jackson, Charron LATRISE | Address on File | | | | | |
| 8444632 | Jackson, Danielle Kristen | Address on File | | | | | |
| 8489001 | Jackson, Darryl | Address on File | | | | | |
| 8487900 | Jackson, Denisia | Address on File | | | | | |
| 8498325 | Jackson, Eugene | Address on File | | | | | |
| 8459093 | Jackson, Feather Marie | Address on File | | | | | |
| 8497364 | Jackson, Kevin | Address on File | | | | | |
| 8497026 | Jackson, Robert | Address on File | | | | | |
| 8460159 | Jacobson, Madalynn Dawn | Address on File | | | | | |
| 8491860 | JACQUELINE D TOLBERT | Address on File | | | | | |
| 8495567 | Jakubowski, Jason | Address on File | | | | | |
| 8495567 | Jakubowski, Jason | Address on File | | | | | |

Exhibit A

Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8509024 | James, Shirley | Address on File | | | | | |
| 8493597 | James, Tsianni Laneisha | Address on File | | | | | |
| 8491630 | JAMIE MOHEAD | Address on File | | | | | |
| 8499751 | Janssen, Blane | Address on File | | | | | |
| 8498690 | Jargon, Valerie | Address on File | | | | | |
| 8503191 | Jassmann, Patrick | Address on File | | | | | |
| 8458830 | Jefferson, Ariel Elisse | Address on File | | | | | |
| 8480317 | Jenkins, Milofrank | Address on File | | | | | |
| 8486405 | Jenkins, Rebeka Jayne | Address on File | | | | | |
| 8454143 | Jepsen, Zander | Address on File | | | | | |
| 8505501 | Jernigan, Jerry | Address on File | | | | | |
| 8458303 | Jessop, Alexandra Kalani | Address on File | | | | | |
| 8493005 | JGA TEXAS LEGACY PARTNERS LLC | 9923 N UNITA DR | | | KAMAS | UT | 84036-5009 |
| 8480428 | Jiannalone, Joel Bennet | Address on File | | | | | |
| 8457186 | Jimenez, Allora Marlynna | Address on File | | | | | |
| 8445997 | Jimenez, Elina Noelle | Address on File | | | | | |
| 8485384 | Jimenez, Paul | Address on File | | | | | |
| 8458721 | Jimenez, Yelanie Marcela | Address on File | | | | | |
| 8457974 | John, Cody Roman | Address on File | | | | | |
| 8454207 | Johns, Jamieson | Address on File | | | | | |
| 8497004 | Johnson, Amanda C | Address on File | | | | | |
| 8450852 | Johnson, Amy Lynn | Address on File | | | | | |
| 8481538 | Johnson, Brian E | Address on File | | | | | |
| 8482426 | Johnson, Christina Lee | Address on File | | | | | |
| 8488281 | Johnson, Christopher Robert | Address on File | | | | | |
| 8445900 | Johnson, Clay Stephen | Address on File | | | | | |
| 8484219 | Johnson, Daymond | Address on File | | | | | |
| 8502296 | Johnson, Jennifer L | Address on File | | | | | |
| 8456558 | Johnson, Justin | Address on File | | | | | |
| 8479899 | Johnson, Justin L | Address on File | | | | | |
| 8460534 | Johnson, Nathan Jeffrey | Address on File | | | | | |
| 8453874 | Johnson, Talecia Armani | Address on File | | | | | |
| 8444354 | Johnson, Torian Deshawn | Address on File | | | | | |
| 8503473 | Johnston, Zachary | Address on File | | | | | |
| 8491536 | JONATHAN URIBE | Address on File | | | | | |
| 8448416 | Jones, Amanda Michelle | Address on File | | | | | |
| 8459893 | Jones, Heather Lynn | Address on File | | | | | |
| 8459893 | Jones, Heather Lynn | Address on File | | | | | |
| 8483250 | Jones, Jamessa Torrann | Address on File | | | | | |
| 8499941 | Jones, Kirk | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8497309 | Jones, Megan M. | Address on File | | | | | |
| 8494672 | Jones, Phillip Bryce | Address on File | | | | | |
| 8496648 | Jones, Tamara | Address on File | | | | | |
| 8456063 | Jones, Trevon Kaipo Cavaco | Address on File | | | | | |
| 8504711 | Jones-Barnett, Ayana Kisha | Address on File | | | | | |
| 8479931 | Jordan, Penny Loraine | Address on File | | | | | |
| 8495885 | Jordan, Tyjon | Address on File | | | | | |
| 8496631 | Joseph, Ismail Farid | Address on File | | | | | |
| 8456485 | Joseph, John | Address on File | | | | | |
| 8487451 | Joseph, Surlenne Candace | Address on File | | | | | |
| 8447470 | Jovic, Evelyn D | Address on File | | | | | |
| 8490641 | JSW GREELEY | 17277 VENTURA BLVD | STE 205 | | ENCINCO | CA | 91316-5030 |
| 8492586 | JSW Greeley LLC | 17277 VENTURA BLVD | STE 205 | | ENCINO | CA | 91316-5030 |
| 8492586 | JSW Greeley LLC | 17277 VENTURA BLVD | STE 205 | | ENCINO | CA | 91316-5030 |
| 8492586 | JSW Greeley LLC | 17277 VENTURA BLVD | STE 205 | | ENCINO | CA | 91316-5030 |
| 8494094 | Juarez, Juliana | Address on File | | | | | |
| 8448555 | Kahn, Matt | Address on File | | | | | |
| 8447408 | Kain, Alicia Ann | Address on File | | | | | |
| 8458010 | Karadaghi, Kawan M | Address on File | | | | | |
| 8496189 | Karpenko, Nicholas | Address on File | | | | | |
| 8496330 | Karr, Cheyenne R | Address on File | | | | | |
| 8493950 | Katz, Mark Randy | Address on File | | | | | |
| 8495063 | Kaul, Dena Renee | Address on File | | | | | |
| 8484932 | Kayembe, Ela | Address on File | | | | | |
| 8493584 | Kearns, Kelcey | Address on File | | | | | |
| 8488956 | Keck, MacKenzie | Address on File | | | | | |
| 8480994 | Keener, Kellie Mason | Address on File | | | | | |
| 8480630 | Keeton, Matthew Allen | Address on File | | | | | |
| 8466709 | Keith, Emily | Address on File | | | | | |
| 8481020 | Kelley, Raymond Bradley | Address on File | | | | | |
| 8506041 | Kelly, Elizabeth | Address on File | | | | | |
| 8458091 | Kelly, Jessica | Address on File | | | | | |
| 8497633 | Kelly, John | Address on File | | | | | |
| 8459019 | Kelly, Lewis Griffin | Address on File | | | | | |
| 8503437 | Kemp, Savanna | Address on File | | | | | |
| 8458996 | Kendall, Zachary Chase | Address on File | | | | | |
| 8497469 | Kennedy, Jessica L | Address on File | | | | | |
| 8497573 | Kenneh, Britny | Address on File | | | | | |
| 8454968 | Kennelly, Andrew Patrick | Address on File | | | | | |
| 8491872 | KENNETH SHEAFER | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8467472 | Kenney, Jacob Michael | Address on File | | | | | |
| 8491631 | KERRIE ELIZABETH BONIFACE | Address on File | | | | | |
| 8491666 | KETTENER LAW APC | 600 W BROADWAY STE 920 | | | SAN DIEGO | CA | 92101-3355 |
| 8444660 | Khan, Aisha Unnisa | Address on File | | | | | |
| 8478201 | Khong, Laura Marie Piano | Address on File | | | | | |
| 8489034 | Kiang, Madisyn Nicole | Address on File | | | | | |
| 8477703 | Kikes, Katherine Constance | Address on File | | | | | |
| 8487153 | Killam, Lieann Louise | Address on File | | | | | |
| 8451855 | Kim, Albert | Address on File | | | | | |
| 8487997 | Kimball, Kristin Elisabeth | Address on File | | | | | |
| 8507079 | Kimble, Cortez | Address on File | | | | | |
| 8478664 | King, Alliya | Address on Alliya | | | | | |
| 8456849 | King, Anna Mary | Address on File | | | | | |
| 8494405 | King, Dave Steven | Address on File | | | | | |
| 8495419 | King, Isiah | Address on File | | | | | |
| 8505987 | King, Malcolm | Address on File | | | | | |
| 8499754 | King, Nathan Scott | Address on File | | | | | |
| 8460412 | King, William Warner | Address on File | | | | | |
| 8446600 | Kintzle, Maria Christine | Address on File | | | | | |
| 8446867 | Kiranlar, Burak | Address on File | | | | | |
| 8455252 | Kirk, Mason Andrew | Address on File | | | | | |
| 8493931 | Kirkpatrick, Tanya Lynn | Address on File | | | | | |
| 8471398 | Kirsch, Kellie Jeanette | Address on File | | | | | |
| 8479329 | Kivi, Rebeca | Address on File | | | | | |
| 8507221 | Kleczkowski, Jason Thomas | Address on File | | | | | |
| 8450962 | Klingenmeier, Danielle Dawn | Address on File | | | | | |
| 8450445 | Klingman, Sara Beth | Address on File | | | | | |
| 8445826 | Knab, Kaitlyn | Address on File | | | | | |
| 8453445 | Kneisley, Taylor James | Address on File | | | | | |
| 8458371 | Knox, Argenia I | Address on File | | | | | |
| 8458081 | Kobee, Teri | Address on File | | | | | |
| 8465602 | Kobelan, Wyatt Matthew | Address on File | | | | | |
| 8501671 | Koetter, Faith | Address on File | | | | | |
| 8497207 | Kogan, Jamey | Address on File | | | | | |
| 8481879 | Kolitsch, Emaleth W | Address on File | | | | | |
| 8455942 | Kosakowski, Madalynn Kathryn | Address on File | | | | | |
| 8455616 | kosmala, destany Page | Address on File | | | | | |
| 8457924 | Kosman, Koen | Address on File | | | | | |
| 8488509 | Koziol, Christopher Douglas | Address on File | | | | | |
| 8459388 | Kudla, Kirra | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8481671 | Kurzu, Sarah Frances | Address on File | | | | | |
| 8483510 | Kuskye, Zoe Alexis | Address on File | | | | | |
| 8453289 | Laban, Shaun Douglas | Address on File | | | | | |
| 8481380 | Labrador, Osmany | Address on File | | | | | |
| 8484709 | Lacayo, Elviamarie | Address on File | | | | | |
| 8501480 | Lacaze, Tiffany | Address on File | | | | | |
| 8446786 | Lafond, Lalani Chantel | Address on File | | | | | |
| 8445658 | LaFrenais, Kelsey Renee | Address on File | | | | | |
| 8477860 | Lago, Justine Husic | Address on File | | | | | |
| 8444501 | Lagos, Ingrid Michelle | Address on File | | | | | |
| 8480916 | Laguna, Jennifer Jean | Address on File | | | | | |
| 8459672 | Lair, Kyle | Address on File | | | | | |
| 8473067 | Lalisan, Christian Acumabig | Address on File | | | | | |
| 8457324 | LaLonde, Meghan | Address on File | | | | | |
| 8456257 | Lamberson, Samantha | Address on File | | | | | |
| 8509132 | Lampkin, Brad | Address on File | | | | | |
| 8449986 | Landolt, Susan Christine | Address on File | | | | | |
| 8497241 | Lang, Morgan | Address on File | | | | | |
| 8458033 | Lang, Sarah M | Address on File | | | | | |
| 8451914 | Langaman, Mark Anthony Agsalda | Address on File | | | | | |
| 8456312 | Langford, David Samuel | Address on File | | | | | |
| 8471000 | Langford, Olivia Mae | Address on File | | | | | |
| 8501206 | Langston, Demetriece | Address on File | | | | | |
| 8451604 | Lanpolsaen, John | Address on File | | | | | |
| 8482338 | Lansdown, Alexa Shelby | Address on File | | | | | |
| 8456062 | LaPonte, Michael Paul | Address on File | | | | | |
| 8454883 | Lara, Adam | Address on File | | | | | |
| 8480295 | Lara, Hector | Address on File | | | | | |
| 8494276 | Lare, Donna | Address on File | | | | | |
| 8497863 | Larez, Alex | Address on File | | | | | |
| 8485938 | Larios, Jesus | Address on File | | | | | |
| 8479237 | Larson, Michele Alice | Address on File | | | | | |
| 8446377 | Latiolais, Blake James | Address on File | | | | | |
| 8458695 | Lau, Chun | Address on File | | | | | |
| 8478760 | Laudadio, Jason Michael | Address on File | | | | | |
| 8455787 | Laughton, Alexander David | Address on File | | | | | |
| 8504504 | Lawlor, Ayla Renee | Address on File | | | | | |
| 8456201 | Lawrence, Sharleen Nicole | Address on File | | | | | |
| 8446559 | Lawson, Jessica Lynne | Address on File | | | | | |
| 8447216 | Layog, Alexander Ian | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8478773 | Leavitt, Jennifer L | Address on File | | | | | |
| 8452109 | Leber, Marianne Margaret | Address on File | | | | | |
| 8493882 | LeBlanc, Lauren E | Address on File | | | | | |
| 8450304 | Lederer, Aaron Christopher | Address on File | | | | | |
| 8501168 | Ledger, Jennifer | Address on File | | | | | |
| 8444213 | Lee, Aren Zachary | Address on File | | | | | |
| 8480955 | Lee, Bryan Christopher | Address on File | | | | | |
| 8481411 | Lee, Daniele Cherie | Address on File | | | | | |
| 8454236 | Lee, Joshua | Address on File | | | | | |
| 8447180 | Lee, Tara | Address on File | | | | | |
| 8455211 | LeFave, Malisha Denise | Address on File | | | | | |
| 8482433 | Leijten, Wesley P | Address on File | | | | | |
| 8460199 | Lemmon, Brooke Marie | Address on File | | | | | |
| 8445019 | Lemoncito, Jaynelyn Sapinoso | Address on File | | | | | |
| 8493626 | Lenarz, August John Lee | Address on File | | | | | |
| 8453557 | Leonard, Brice C | Address on File | | | | | |
| 8460223 | Lesmeister, Chelsea Demas | Address on File | | | | | |
| 8453438 | Letendre, Jason | Address on File | | | | | |
| 8493420 | Levesque, Marcus | Address on File | | | | | |
| 8495791 | Levine, Michael A | Address on File | | | | | |
| 8499908 | Levrier, Lauren Carole | Address on File | | | | | |
| 8451983 | Lewendal, Brecken Renee | Address on File | | | | | |
| 8450670 | Lewis, Myesha Nicole | Address on File | | | | | |
| 8459300 | Lewkowski, Piotr | Address on File | | | | | |
| 8466519 | Leyser, Dave Allen | Address on File | | | | | |
| 8450217 | Liebengood, Fawn D. | Address on File | | | | | |
| 8467995 | Liggett, Mary | Address on File | | | | | |
| 8459160 | Liilii, Blayze Kaimiloa | Address on File | | | | | |
| 8504397 | Limbrick, Myicisa Lanatria | Address on File | | | | | |
| 8495395 | Limones, Daniel f | Address on File | | | | | |
| 8478876 | Lin, Joanna | Address on File | | | | | |
| 8496748 | Lind, Alexis Laura | Address on File | | | | | |
| 8472094 | Lind, Jacob | Address on File | | | | | |
| 8449987 | Lindblom, Kristen Ashley | Address on File | | | | | |
| 8488241 | Lindstrom, Michael Robert | Address on File | | | | | |
| 8457349 | Linford, Luke A | Address on File | | | | | |
| 8457867 | Lisoskie, Kaikane Paul | Address on File | | | | | |
| 8506148 | Litrun, Jamie | Address on File | | | | | |
| 8463126 | Littmann, Haley Ann | Address on File | | | | | |
| 8490136 | LIVEWIRE DIGITAL | ATTN: LINDA GILBERT | 190 Carlisle Ave | | York | PA | 17401-3237 |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8495507 | Lober, Kara Alyssa | Address on File | | | | | |
| 8496696 | Lobner Davis, Ashlyn | Address on File | | | | | |
| 8468958 | Loftis, Stephanie E | Address on File | | | | | |
| 8451938 | Logan, Robert | Address on File | | | | | |
| 8465256 | Loguidice, Raquel Ann | Address on File | | | | | |
| 8463874 | Long, Fulvia Giovanni | Address on File | | | | | |
| 8497101 | Longoria, Aimee | Address on File | | | | | |
| 8453718 | Loots, Andrew Phillip | Address on File | | | | | |
| 8480647 | Lopez Ochoa, Liliana | Address on File | | | | | |
| 8447152 | Lopez, Jorge Luis | Address on File | | | | | |
| 8460456 | Lopez, Mya | Address on File | | | | | |
| 8488253 | Lopez, Noah Brenden | Address on File | | | | | |
| 8496111 | Lopez, Savanna Marie | Address on File | | | | | |
| 8497402 | Lopez, Steven | Address on File | | | | | |
| 8458679 | Lopez, Virginia Kalaiokeaumoe | Address on File | | | | | |
| 8458219 | Lorange, Ethan Xavier | Address on File | | | | | |
| 10375701 | Loudon, Michael | Address on File | | | | | |
| 8467856 | Love, Cortney | Address on File | | | | | |
| 8467523 | Love, Evan | Address on File | | | | | |
| 8456834 | Lowe, Jerome Darrel | Address on File | | | | | |
| 8488173 | Loya, Prudence A | Address on File | | | | | |
| 8467409 | Lozano, Elizabeth Lynn | Address on File | | | | | |
| 8447726 | Luallin Jr., Michael Damien | Address on File | | | | | |
| 8486840 | Lucas, Carrie Jo | Address on File | | | | | |
| 8451478 | Lumar, Victoria Lissette | Address on File | | | | | |
| 8485501 | Lundy, Frances D | Address on File | | | | | |
| 8481850 | Lunsford, Erika Louise | Address on File | | | | | |
| 8469252 | Luong, Raytrino | Address on File | | | | | |
| 8495444 | Lusk, Sarah Amanda | Address on File | | | | | |
| 8459247 | Lutter, Shawn Marie | Address on File | | | | | |
| 8460173 | Luzardo, Chirly | Address on File | | | | | |
| 8480614 | Ma, Clara Xiayin | Address on File | | | | | |
| 8488520 | Macatlang, Agnes L | Address on File | | | | | |
| 8464046 | MacAvinta, Josever Jay | Address on File | | | | | |
| 8458468 | MacDonald, Scott | Address on File | | | | | |
| 8459505 | MacDowall, Blake | Address on File | | | | | |
| 8456648 | MacGown, Donald Richard | Address on File | | | | | |
| 8455721 | Maclas, Andres | Address on File | | | | | |
| 8481362 | MacKenzie, Kelsey Marie | Address on File | | | | | |
| 8451068 | Macklin, Gabriel Shalom H. | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8460120 | MacLean, Eleonora Margaret | Address on File | | | | | |
| 8484700 | MacRi, Maria Laura | Address on File | | | | | |
| 8482190 | Macy, Bryce | Address on File | | | | | |
| 8498786 | Madden, Bryant Paul | Address on File | | | | | |
| 8456943 | Maddox, Devon Hailey | Address on File | | | | | |
| 8456943 | Maddox, Devon Hailey | Address on File | | | | | |
| 8493759 | Magallanes, Elizabeth Marie | Address on File | | | | | |
| 8494374 | Magana, Lorissa | Address on File | | | | | |
| 8448383 | Mahfouz, Nermin | Address on File | | | | | |
| 8506005 | Major, Kimiko Stephanie Escalante | Address on File | | | | | |
| 8507247 | Malamova, Ivelina | Address on File | | | | | |
| 8456732 | Malan, G Tyler | Address on File | | | | | |
| 8448380 | Maldonado, Veronica | Address on File | | | | | |
| 8499833 | Malhado, Desiree | Address on File | | | | | |
| 8457722 | Malloy, Jamilah Altenese | Address on File | | | | | |
| 8499920 | Malmin, Bonnie Mary | Address on File | | | | | |
| 8501689 | Mandujano, Michael | Address on File | | | | | |
| 8487894 | Manios, Ashley | Address on File | | | | | |
| 8495699 | Mankau, Garret Huston | Address on File | | | | | |
| 8499794 | Marath, Austin | Address on File | | | | | |
| 8450021 | March, Angela Loraine | Address on File | | | | | |
| 8456549 | Marinez, Abigail Danielle | Address on File | | | | | |
| 8448712 | Marley, Jimi Lee | Address on File | | | | | |
| 8451909 | Marquardt, Elizabeth | Address on File | | | | | |
| 8499332 | Marquez, Jacob alexander | Address on File | | | | | |
| 8481248 | Marsh, Alexander Morgan | Address on File | | | | | |
| 8498618 | Martin, Gina | Address on File | | | | | |
| 8464410 | Martin, Lauren Ashley | Address on File | | | | | |
| 8458983 | Martin, Otis | Address on File | | | | | |
| 8469566 | Martin, Ricky D | Address on File | | | | | |
| 8456537 | Martinez, Anthony Reyta | Address on File | | | | | |
| 8457547 | Martinez, Brian Castor | Address on File | | | | | |
| 8468878 | Martinez, Carol E | Address on File | | | | | |
| 8445563 | Martinez, Deanna Alyssa | Address on File | | | | | |
| 8444389 | Martinez, Leslie | Address on File | | | | | |
| 8457444 | Martinez, MacKenzie Lxchel | Address on File | | | | | |
| 8495112 | Martino, John | Address on File | | | | | |
| 8488032 | Marvin, Renee Marie | Address on File | | | | | |
| 8457884 | Maslen, David Christopher | Address on File | | | | | |
| 8462587 | Matsui, Dean K | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8471609 | Matthew, Devonte | Address on File | | | | | |
| 8445737 | Matthews Jr, Ronnie Calvin | Address on File | | | | | |
| 8499845 | Matyja, Rebeca D | Address on File | | | | | |
| 8480192 | Maxwell, Calvin James | Address on File | | | | | |
| 8444509 | Maxwell, Scott R | Address on File | | | | | |
| 8502440 | Maxwell, Terence Nickolas | Address on File | | | | | |
| 8482416 | May, Kelsey Carline | Address on File | | | | | |
| 8444385 | May, Raychelle-Amber Kehaulani | Address on File | | | | | |
| 8451151 | Mayer, Katie McCormick | Address on File | | | | | |
| 8471009 | Mayfield, Francis Alexander | Address on File | | | | | |
| 8464629 | McCarthy, Gina | Address on File | | | | | |
| 8457595 | Mcclendon, Keyana Ciera | Address on File | | | | | |
| 8456012 | McClusky, Nathan | Address on File | | | | | |
| 8450207 | McConkie, Sarah Montgomery | Address on File | | | | | |
| 8451672 | McCoy, John Edward | Address on File | | | | | |
| 8499272 | McCray, Briana | Address on File | | | | | |
| 8500716 | McCullough, Ian Bradley | Address on File | | | | | |
| 8502280 | McDonald, Darcy | Address on File | | | | | |
| 8494935 | McDonald, Sarah Ann | Address on File | | | | | |
| 8508903 | McDonald, Saysawar | Address on File | | | | | |
| 8508953 | MCDONALD, Saysawart | Address on File | | | | | |
| 8481097 | McDonald, Whitney | Address on File | | | | | |
| 8455906 | McDowell, Brandon | Address on File | | | | | |
| 8447201 | McFarlin, Erin | Address on File | | | | | |
| 8488911 | McKenzie, Denaro Pierre | Address on File | | | | | |
| 8463367 | McLaughlin, Jovon | Address on File | | | | | |
| 8482137 | McLaughlin, Tanna Faye | Address on File | | | | | |
| 8453575 | McMillan, Ivie | Address on File | | | | | |
| 8460272 | McMurray, Madeleine Jane | Address on File | | | | | |
| 8486513 | McNeil, Andrew | Address on File | | | | | |
| 8450977 | McNeil, Kelvin Lynn | Address on File | | | | | |
| 8506027 | McPhail, Renee | Address on File | | | | | |
| 8460378 | McPherson, Sarah Marie | Address on File | | | | | |
| 8455632 | McSwain, Xavier Alexander | Address on File | | | | | |
| 8479703 | Medina, Madeline V | Address on File | | | | | |
| 8493922 | Medrano, Aaron | Address on File | | | | | |
| 8458321 | Megazzini, Cameron | Address on File | | | | | |
| 8494227 | Meheula, Leelan Brian | Address on File | | | | | |
| 8456227 | Mehring, Dane | Address on File | | | | | |
| 8493471 | Meis, Dakota Ray | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8469377 | Meister, Jennifer | Address on File | | | | | |
| 8467424 | Mejia, Nancy F | Address on File | | | | | |
| 8482990 | Mejia, Priscilla Denisse | Address on File | | | | | |
| 8456461 | Mejia-Hernandez, Rachel Elizabeth | Address on File | | | | | |
| 8461107 | Meko, Matthew M | Address on File | | | | | |
| 8482417 | Melendez, Bryan | Address on File | | | | | |
| 8480731 | Mello, Krista | Address on File | | | | | |
| 8470435 | Melquiades, Mayah Anais | Address on File | | | | | |
| 8489184 | Melton, Kelly N | Address on File | | | | | |
| 8450902 | Mencarelli, Jordan Jason | Address on File | | | | | |
| 8463183 | Mencher, Jennifer | Address on File | | | | | |
| 8449325 | Menchio, Richard Lee | Address on File | | | | | |
| 8493858 | Mendez, Alexander Lee | Address on File | | | | | |
| 8455458 | Mendez, Richard Joseph | Address on File | | | | | |
| 8496113 | Mendiola, Joshua | Address on File | | | | | |
| 8486698 | Mendoza, Flor Edith | Address on File | | | | | |
| 8464263 | Meneses, Benedict Esguerra | Address on File | | | | | |
| 8447469 | Mensah, Emma | Address on File | | | | | |
| 8484666 | Mentz, Kyle John | Address on File | | | | | |
| 8447326 | Mercado, Damian Miguel | Address on File | | | | | |
| 8477480 | Mercado, Olga M. | Address on File | | | | | |
| 8454943 | Mercado, Yesenia Diana | Address on File | | | | | |
| 8459463 | Mercurio, Kasey | Address on File | | | | | |
| 8490741 | MERIDIAN FIRE AND SECURITY LLC | 10200 F EASTER AVE | | | CENTENNIAL | CO | 80112-3749 |
| 8470404 | Merritt, Amy Nicole | Address on File | | | | | |
| 8446406 | Meyer, Martha | Address on File | | | | | |
| 8504776 | Meza, Daniel Ray | Address on File | | | | | |
| 8446876 | Micheaux, LaDarius Marquis | Address on File | | | | | |
| 8503354 | Mickey, Aaron Darnell | Address on File | | | | | |
| 8469652 | Middaugh, Jordan | Address on File | | | | | |
| 8479451 | Middleton, Reginald | Address on File | | | | | |
| 8500581 | Miguel, Jazsmin Leilani | Address on File | | | | | |
| 8482389 | Milam, Benjamin John | Address on File | | | | | |
| 8481527 | Milani, Abdurahman | Address on File | | | | | |
| 8460116 | Milewski, Diane Marie | Address on File | | | | | |
| 8445846 | Miller, Ashley Nichole | Address on File | | | | | |
| 8486187 | Miller, Cody Brian | Address on File | | | | | |
| 8481676 | Miller, Gina Marie | Address on File | | | | | |
| 8459978 | Miller, Haley Meredith | Address on File | | | | | |
| 8505502 | Miller, Jonathan | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8477602 | Miller, Matthew Craig | Address on File | | | | | |
| 8446134 | Miller, Molly Elizabeth | Address on File | | | | | |
| 8453559 | Milton, SaDarrion Dejion | Address on File | | | | | |
| 8447266 | Mina, Laura Jean | Address on File | | | | | |
| 8455509 | Minutella, Sean | Address on File | | | | | |
| 8488989 | Miranda, Maria Terri | Address on File | | | | | |
| 8460161 | Mishina, Yoshimi | Address on File | | | | | |
| 8454850 | Mitchell, Justin | Address on File | | | | | |
| 8456599 | Mitchell, Matthew | Address on File | | | | | |
| 8456743 | Mitchell-Bayman, Patricia Marie | Address on File | | | | | |
| 8502506 | Moffett, Jordan | Address on File | | | | | |
| 8454359 | Mohamed, Sarah A | Address on File | | | | | |
| 8471477 | Molina, Arturo Andres | Address on File | | | | | |
| 8454489 | Molina, Valeree Amber | Address on File | | | | | |
| 8503498 | Monaco, Toniann | Address on File | | | | | |
| 8458536 | Monarrez, Cilena Elizabeth | Address on File | | | | | |
| 8471802 | Moncada, Michael J | Address on File | | | | | |
| 8448910 | Moncayo Herrera, Luz Dary | Address on File | | | | | |
| 8456950 | Monroe, Malik Howard | Address on File | | | | | |
| 8447511 | Monte, Crystal Michelle | Address on File | | | | | |
| 8505046 | Montgomery, Trever Duco | Address on File | | | | | |
| 8481846 | Montoya, Ashley Ann | Address on File | | | | | |
| 8488400 | Moore, Diane Susan | Address on File | | | | | |
| 8479652 | Moore, Hayden J | Address on File | | | | | |
| 8465626 | Moore, Jaime L | Address on File | | | | | |
| 8445134 | Moore, Victoria | Address on File | | | | | |
| 8456185 | Mora, Bradley | Address on File | | | | | |
| 8505507 | Morehead, Joanna G | Address on File | | | | | |
| 8446998 | Moreno, Andre Justin | Address on File | | | | | |
| 8482336 | Moreno, Kojack Jonathan | Address on File | | | | | |
| 8448958 | Moreno, Minerva | Address on File | | | | | |
| 8448935 | Moreno, Stephanie | Address on File | | | | | |
| 8448935 | Moreno, Stephanie | Address on File | | | | | |
| 8458962 | Morgan, Jennifer A | Address on File | | | | | |
| 8458628 | Morgan, Kodi Renauld | Address on File | | | | | |
| 8504793 | Morgan, Nathaniel Michael | Address on File | | | | | |
| 8452245 | Morrin, Riley Joseph | Address on File | | | | | |
| 8495765 | MORRIS, LOIS C | Address on File | | | | | |
| 8451270 | Moser, Rachael Elizabeth | Address on File | | | | | |
| 8486153 | Moses, Jahmeisha Danae | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8451587 | Mosley, Dante T. | Address on File | | | | | |
| 8479319 | Mrkonja, Selena | Address on File | | | | | |
| 8483820 | Mrumlinski, Jennifer Marie | Address on File | | | | | |
| 8495062 | Mudannayake, Rebecca Natalie | Address on File | | | | | |
| 8486787 | Mudd, Katie Kraemer | Address on File | | | | | |
| 8444984 | Muller, Nicole Marie | Address on File | | | | | |
| 8444984 | Muller, Nicole Marie | Address on File | | | | | |
| 8454941 | Mullins, Mirella Iris | Address on File | | | | | |
| 8495549 | Mumma, Courtnie | Address on File | | | | | |
| 8495967 | Munkres, Bethany Ann | Address on File | | | | | |
| 8494852 | Munoz, Kenneth George | Address on File | | | | | |
| 8479224 | Murray, Brian K | Address on File | | | | | |
| 8504230 | Murray, Christopher Joic'E | Address on File | | | | | |
| 8494585 | Murray, Jasmine | Address on File | | | | | |
| 8446278 | Muse, Ashley Ann | Address on File | | | | | |
| 8479326 | Muzika, Rosy | Address on File | | | | | |
| 8450794 | Najarian, Angel Marie | Address on File | | | | | |
| 8451206 | Nakagawa, Calvin Gary Gary | Address on File | | | | | |
| 8456907 | Nash, Beth Madison | Address on File | | | | | |
| 8497499 | Natividad, Kerah | Address on File | | | | | |
| 8455268 | Navis, Connor Michael | Address on File | | | | | |
| 8491548 | NAZARIAN LAW FIRM APC | 23412 PACIFIC PARK DR | UNIT 35C | | ALISO VIEJO | CA | 92656-3351 |
| 8473235 | Nazario, Adelle yasmin | Address on File | | | | | |
| 8445454 | Nazario, Christian | Address on File | | | | | |
| 8501144 | Nazzarese, Nicole | Address on File | | | | | |
| 8481154 | Neilsen, Camille Davis | Address on File | | | | | |
| 8488975 | Nelson, Brett Stanton | Address on File | | | | | |
| 8496599 | Nesheiwat, Rola | Address on File | | | | | |
| 8472462 | Neshite, Alec Jacob | Address on File | | | | | |
| 8458018 | Neuwirth, Haley Elizabeth | Address on File | | | | | |
| 8493316 | NEWPARK PLAZA ASSOCIATES LLC | 30 BAYWOOD AVE | | | SAN MATEO | CA | 94402-1517 |
| 8445707 | Nichols, Rory A | Address on File | | | | | |
| 8458892 | Nickols, Andrew Joseph | Address on File | | | | | |
| 8451180 | Nicosia, Joseph Rosario | Address on File | | | | | |
| 8488618 | Nidiffer, Keith Alan | Address on File | | | | | |
| 8500278 | Nino, Humberto | Address on File | | | | | |
| 8460495 | Noland, Elizabeth | Address on File | | | | | |
| 8459762 | Norlin, Nicole | Address on File | | | | | |
| 8486991 | Norris, 781 Scott Richard | Address on File | | | | | |
| 8459692 | Novak, Brent Mitchell | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8495029 | Nuanez, Matthew | Address on File | | | | | |
| 8494545 | Nudera, Lindsey Erin | Address on File | | | | | |
| 8452973 | Nunez, Destinee Nicole | Address on File | | | | | |
| 8502249 | Nunez, Selenny | Address on File | | | | | |
| 8478763 | Oakley, Donald E | Address on File | | | | | |
| 8454821 | Oberlander, Sophia Christine | Address on File | | | | | |
| 8485802 | O'Brien, Eian | Address on File | | | | | |
| 8477759 | Ocampo, Dominique M | Address on File | | | | | |
| 8460071 | Ocampo, Octabio | Address on File | | | | | |
| 8480760 | Ocampo, Samara Alysha | Address on File | | | | | |
| 8503148 | Ochoa Alfaro, Juan S | Address on File | | | | | |
| 8483841 | Oconnor, Mitchell Dimitrius | Address on File | | | | | |
| 8449229 | Ofarrill, Javier Alejandro | Address on File | | | | | |
| 8484599 | Ogle, Chance | Address on File | | | | | |
| 8448331 | Ohara, Jessica | Address on File | | | | | |
| 8500925 | Ojeda, Stephen | Address on File | | | | | |
| 8485723 | Ollom, Jason Lee | Address on File | | | | | |
| 8479505 | Olsen, Nathaniel Joseph | Address on File | | | | | |
| 8494336 | Olson, Bryce Tyler | Address on File | | | | | |
| 8470962 | Olson, Lann | Address on File | | | | | |
| 8483782 | Olson, Marissa | Address on File | | | | | |
| 8454755 | omogun, michael | Address on File | | | | | |
| 8454464 | Oneill, Elizabeth | Address on File | | | | | |
| 8478917 | Oney, Ruth MacHin | Address on File | | | | | |
| 8480887 | Ore, Juan Carlos | Address on File | | | | | |
| 8475658 | Orieh, Stella | Address on File | | | | | |
| 8462463 | Ormsby, Katherine A | Address on File | | | | | |
| 8484600 | Orozco, Juan Carlos | Address on File | | | | | |
| 8455678 | Orozco, Sarah Christina | Address on File | | | | | |
| 8453017 | Ortuno, Luis | Address on File | | | | | |
| 8487063 | Ostrander, Wyatt | Address on File | | | | | |
| 8498396 | Overal, Sara Elizabeth | Address on File | | | | | |
| 8450313 | Overlin, Mikaela Dawn | Address on File | | | | | |
| 8494850 | Owens, Damion | Address on File | | | | | |
| 8481498 | Owens, Harrison Sir | Address on File | | | | | |
| 8456560 | Ownbey, Tristan C | Address on File | | | | | |
| 8457357 | Pacheco, Dominic | Address on File | | | | | |
| 8456410 | Pacsi, Emily Kriss | Address on File | | | | | |
| 8493435 | Pages, Cinthya Jennifer | Address on File | | | | | |
| 8454954 | Paget-Mcleskey, Indigo Kaya | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8459491 | Pair, Shawnita Dawn | Address on File | | | | | |
| 8452091 | Palacios, Tracey | Address on File | | | | | |
| 8483526 | Palavra, Berna | Address on File | | | | | |
| 8444739 | Palazzolo, Faro Armando | Address on File | | | | | |
| 8448379 | Palza, Madison A | Address on File | | | | | |
| 8449588 | Panaligan, Bryan Austin | Address on File | | | | | |
| 8459715 | Paolini, Gabrielle | Address on File | | | | | |
| 8502366 | Park, Misty Lynn | Address on File | | | | | |
| 8503971 | Parker, Nicholas Alexander | Address on File | | | | | |
| 8457013 | Parker, Vincent C. | Address on File | | | | | |
| 8481804 | Parnell, Savanna M | Address on File | | | | | |
| 8454408 | Parsels, Melisa | Address on File | | | | | |
| 8497192 | Pascual, Patricia | Address on File | | | | | |
| 8449230 | Pasko, Randolph Thomas | Address on File | | | | | |
| 8461201 | Patterson, Mary | Address on File | | | | | |
| 8452353 | Patterson, Tanillia Amanda | Address on File | | | | | |
| 8462327 | Patykula, Thomas J | Address on File | | | | | |
| 8451132 | PAUL, KALEIGH Brooke | Address on File | | | | | |
| 8453849 | Paulson, Megan Elizabeth | Address on File | | | | | |
| 8467214 | Payne, Alyson Marie | Address on File | | | | | |
| 8449261 | Payne, Hayes | Address on File | | | | | |
| 8451759 | Pear, Jennifer | Address on File | | | | | |
| 8495707 | Pecoraro, Nicholas | Address on File | | | | | |
| 8445788 | Pena, Ruben Paul | Address on File | | | | | |
| 8465328 | Pendergast, Danielle | Address on File | | | | | |
| 8459392 | Peov, Malina | Address on File | | | | | |
| 8494488 | Peralta, Patrick | Address on File | | | | | |
| 8453532 | Perez, Debbie Andrea | Address on File | | | | | |
| 8484778 | Perez, Evan N | Address on File | | | | | |
| 8468446 | Perez, Nyliana Esther | Address on File | | | | | |
| 8497407 | Perez-Daniels, Jacquelyn | Address on File | | | | | |
| 8444593 | Perez-Madrid, Jessica Marie | Address on File | | | | | |
| 8479214 | Perez-Ortiz, Louis Elvis | Address on File | | | | | |
| 8449276 | Perkins, Elizabeth Ann | Address on File | | | | | |
| 8458396 | Perrone, Terra Marie | Address on File | | | | | |
| 8451883 | Perry, Donnell Damar | Address on File | | | | | |
| 8467298 | Perry, J Michael | Address on File | | | | | |
| 8454989 | Pestana, Janice Marie | Address on File | | | | | |
| 8457881 | Peterson, Mylina Nadaya | Address on File | | | | | |
| 8498805 | Petrash, Justin Allen | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8486658 | Pierce, Dylan Matthew | Address on File | | | | | |
| 8458564 | Pierce, Kyle Tyrell | Address on File | | | | | |
| 8480102 | Pina, Anthony A | Address on File | | | | | |
| 8446744 | Pingatore, Robert Daniel | Address on File | | | | | |
| 8448256 | Pirch, Tetyana | Address on File | | | | | |
| 8491182 | PIRKEY BARBER PLLC | 1801 E 6TH ST | STE 300 | | AUSTIN | TX | 78702-2792 |
| 8456831 | Pitre, William Joseph | Address on File | | | | | |
| 8450254 | Pizarro Lopez, Maria Fernanda | Address on File | | | | | |
| 8483626 | Plante, Kathryn Ann | Address on File | | | | | |
| 8454005 | Points At Him, Shirley D | Address on File | | | | | |
| 8479374 | Poland, Eric Geordie | Address on File | | | | | |
| 8495787 | Pollak, Patricia K | Address on File | | | | | |
| 8457118 | Polubiec, April | Address on File | | | | | |
| 8499969 | Polzer-Dregne, Elizabeth Ann | Address on File | | | | | |
| 8494734 | Pomele, Leebo L | Address on File | | | | | |
| 8448955 | Ponce, Angelica Lemus | Address on File | | | | | |
| 8446749 | Porcincula, George Philip S | Address on File | | | | | |
| 8503358 | Porter, Miles Ray | Address on File | | | | | |
| 8457586 | Portillo, Berta Lizett | Address on File | | | | | |
| 8454643 | Potashnick, Gabriel | Address on File | | | | | |
| 8462889 | Powell, Lauren | Address on File | | | | | |
| 8499542 | Powell, Nakita Marie | Address on File | | | | | |
| 8455225 | Powell, Randy James | Address on File | | | | | |
| 8491746 | POWER MUSIC INC | 208 DALMATIAN LN | | | LAS VEGAS | NV | 89107-2305 |
| 8450553 | Power, Eyvonne | Address on File | | | | | |
| 8450297 | Powers, Valentina Isabel | Address on File | | | | | |
| 8456785 | Prado-Lowance, Magdalena | Address on File | | | | | |
| 8470467 | Prager, Sarah Marie | Address on File | | | | | |
| 8489991 | PREFERRED PLUMBING AND DRAIN | 48890 MILMONT DR | STE 105D | | FREMONT | CA | 94538-7362 |
| 8502299 | Price, Madison | Address on File | | | | | |
| 8488212 | Proctor Jr, Byron Keith | Address on File | | | | | |
| 8453939 | Pruchnic, Hunter L. | Address on File | | | | | |
| 8498834 | Pruden, Natalie Lynn | Address on File | | | | | |
| 8451199 | Pruitt, Télee | Address on File | | | | | |
| 8453316 | Pullen, Yvonne Elouise | Address on File | | | | | |
| 8478816 | Puls, Deana | Address on File | | | | | |
| 8497974 | Purdy, Rhianna | Address on File | | | | | |
| 8445215 | Pursley, Amy Cuevas | Address on File | | | | | |
| 8452408 | Quang, Terry | Address on File | | | | | |
| 8501279 | Quattlebaum, Sophia Sun | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8487110 | Quesada, Sabian Zakory | Address on File | | | | | |
| 8453677 | Quijano, Adrian Guiao | Address on File | | | | | |
| 8486717 | Quinones, David Gabriel | Address on File | | | | | |
| 8482028 | Quintana, Andrew | Address on File | | | | | |
| 8448583 | Quintana, Johan Manuel | Address on File | | | | | |
| 8446720 | Quintero, Kevin | Address on File | | | | | |
| 8489153 | Quiroga, Valentin | Address on File | | | | | |
| 8452764 | Quiroz, Destiny Marie | Address on File | | | | | |
| 8456581 | Quiroz, Rosemarie Alicia | Address on File | | | | | |
| 8502206 | Rabelo, Alejandra | Address on File | | | | | |
| 8469587 | Raiford Jr., Philip Chase | Address on File | | | | | |
| 8488955 | Ramirez Casillas, Erendira P | Address on File | | | | | |
| 8488585 | Ramirez, Brandi | Address on File | | | | | |
| 8480986 | Ramirez, Gabrielle | Address on File | | | | | |
| 8482231 | Ramirez, Stephanie Yaneth | Address on File | | | | | |
| 8464779 | Ramos, Margarita De Jesus | Address on File | | | | | |
| 8485918 | Ramos, Sulema Linda | Address on File | | | | | |
| 8481361 | Randhawa-Kalra, Sumandeep Kaur | Address on File | | | | | |
| 8456444 | Randolph, Kaitlyn Marie | Address on File | | | | | |
| 8486477 | Rangel, Vanessa Yvette | Address on File | | | | | |
| 8450100 | ranieri, rex | Address on File | | | | | |
| 8495521 | Rappaport, Rachel Anne | Address on File | | | | | |
| 8484812 | Rasmussen, Michael | Address on File | | | | | |
| 8448756 | Rayburn, Seana Lynne | Address on File | | | | | |
| 8454126 | Reese, Mikayla | Address on File | | | | | |
| 8445207 | Reese, Rachel | Address on File | | | | | |
| 8486191 | Regaliza, Brian | Address on File | | | | | |
| 8445024 | Reile, Stacey Louise | Address on File | | | | | |
| 8499406 | Reina, Nicholas John | Address on File | | | | | |
| 8456181 | Reinschmidt, Lukas Peter | Address on File | | | | | |
| 8493419 | Reiter, Laura | Address on File | | | | | |
| 8459976 | Rembert, Alanzia | Address on File | | | | | |
| 8460523 | Remsberg, Amy LeNae | Address on File | | | | | |
| 8506777 | Rendon, Phylisia A | Address on File | | | | | |
| 8502308 | Reneau-Rich, Katrina Marie | Address on File | | | | | |
| 8457613 | Renteria, Adriana | Address on File | | | | | |
| 8456224 | Replogle, Jonathan | Address on File | | | | | |
| 8455898 | Resch, Hana Elizabeth | Address on File | | | | | |
| 8482385 | Reule, Kenzi Elizabeth | Address on File | | | | | |
| 8488082 | Revilla, Kevin K | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8493953 | Reyes, Anthony | Address on File | | | | | |
| 8488215 | Reyes, Dominic | Address on File | | | | | |
| 8452694 | Reyes, Julia | Address on File | | | | | |
| 8499009 | Reyes, Marsella | Address on File | | | | | |
| 8453533 | Reyes, Stacie | Address on File | | | | | |
| 8455381 | Rhett, Tariq A | Address on File | | | | | |
| 8454292 | Rhodes, Cory La Ron | Address on File | | | | | |
| 8452524 | Rhyner, Lucas Kevin | Address on File | | | | | |
| 8480555 | Rialon, Mary Lou | Address on File | | | | | |
| 8496619 | Richardson, Connor Reed | Address on File | | | | | |
| 8450174 | Richardson, Kamarya Alanna | Address on File | | | | | |
| 8469049 | Richardson, Rob | Address on File | | | | | |
| 8479697 | Richardson-bailey, Elijah Reno | Address on File | | | | | |
| 8479105 | Richart, Michelle Ann Broyhill | Address on File | | | | | |
| 8454175 | Richmond, Allison | Address on File | | | | | |
| 8501107 | Righi, Marisa Celine | Address on File | | | | | |
| 8495018 | Rios Carrasquillo, Adrianne | Address on File | | | | | |
| 8447781 | Rios, Daniel | Address on File | | | | | |
| 8481823 | Ritter, Paulius | Address on File | | | | | |
| 8451876 | Rivas, Manuel Antonio | Address on File | | | | | |
| 8448975 | Rivera Hernandez, Steve Josue | Address on File | | | | | |
| 8459007 | Rivera, Edwin | Address on File | | | | | |
| 8454896 | Rivera, Jose Onel | Address on File | | | | | |
| 8480875 | Robb, Alexis | Address on File | | | | | |
| 8494918 | Robbins, Dani | Address on File | | | | | |
| 8449917 | Robbins, David Michael | Address on File | | | | | |
| 8481321 | Roberson, Lillian Rayanon | Address on File | | | | | |
| 8446059 | Roberts, Michael Wallace | Address on File | | | | | |
| 8484735 | Roberts, Todd Jae | Address on File | | | | | |
| 8460006 | Robertson, Kellie | Address on File | | | | | |
| 8481641 | Robertson, Lisa Alice | Address on File | | | | | |
| 8448976 | Robinson, Heather Rose | Address on File | | | | | |
| 8481110 | Robinson, Keenon Blake | Address on File | | | | | |
| 8501289 | Robinson, Lauren Ashley | Address on File | | | | | |
| 8495412 | Robledo, Jason Lucas | Address on File | | | | | |
| 8481996 | Robles, Mark David | Address on File | | | | | |
| 8481878 | Rockefeller, Alicia Christine | Address on File | | | | | |
| 8496246 | Rodeheaver, Ryan Richard | Address on File | | | | | |
| 8454139 | Rodrigues, Andrew | Address on File | | | | | |
| 8487250 | Rodriguez, Breanna Christina | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8459280 | Rodriguez, Emmanuel Romero | Address on File | | | | | |
| 8459315 | Rodriguez, Erik Robert | Address on File | | | | | |
| 8456295 | Rodriguez, Gracce Alejandra | Address on File | | | | | |
| 8445722 | Rodriguez, Jamie Lillian | Address on File | | | | | |
| 8479977 | Rodriguez, Mike Gerson | Address on File | | | | | |
| 8499569 | Rojas, Eduardo Garbiel | Address on File | | | | | |
| 8463228 | Roland, Rita | Address on File | | | | | |
| 8482341 | Romadka, Robert Joseph | Address on File | | | | | |
| 8488170 | Romero, Alexis | Address on File | | | | | |
| 8446921 | Romero, Franek | Address on File | | | | | |
| 8496911 | Romo Brizuela, Jose G | Address on File | | | | | |
| 8469344 | Rosario, Vanessa | Address on File | | | | | |
| 8450838 | Rose, Bernadette | Address on File | | | | | |
| 8448081 | Rose, Heather Fey | Address on File | | | | | |
| 8453332 | Rosendahl, Aaron | Address on File | | | | | |
| 8456507 | Rosengren, Zach Carl | Address on File | | | | | |
| 8448317 | Rosenthal, Ricky E. | Address on File | | | | | |
| 8494750 | Roth, Brooke Ann | Address on File | | | | | |
| 8480534 | Rucker, Destiny Rene | Address on File | | | | | |
| 8495394 | Ruffin, Kiara Nechie | Address on File | | | | | |
| 8498890 | Ruffino, Joseph C | Address on File | | | | | |
| 8467333 | Ruiz, El Conde Navarro | Address on File | | | | | |
| 8454134 | Ruiz, Meredith Burns | Address on File | | | | | |
| 8457533 | Rummel, Rebecca Rae | Address on File | | | | | |
| 8485019 | Rusgal, Diana Retuya | Address on File | | | | | |
| 8491693 | RUSSELL MARCHEWKA | Address on File | | | | | |
| 8498931 | Rutherford, Kyley | Address on File | | | | | |
| 8481080 | Rye, Brittany Michelle | Address on File | | | | | |
| 8487015 | Rylak, Matthew Walter | Address on File | | | | | |
| 8496437 | Rymer, Sarah Diane | Address on File | | | | | |
| 8469182 | Ryno, Joseph William | Address on File | | | | | |
| 8458821 | Sabo, Evan Christopher | Address on File | | | | | |
| 8444862 | Sagmoen, Alexander Costas | Address on File | | | | | |
| 8501504 | Sahadeo, Stephanie | Address on File | | | | | |
| 8456640 | Saintil, Rony | Address on File | | | | | |
| 8497036 | Salaices, Solymar Josefina | Address on File | | | | | |
| 8480164 | Salas, Jacquelina Renee | Address on File | | | | | |
| 8468083 | Salas, Sara S | Address on File | | | | | |
| 8477757 | Salazar, Alicia Leigh | Address on File | | | | | |
| 8445749 | Saldana, Alyssa Michelle | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8480195 | Saldivar, Luis Alberto | Address on File | | | | | |
| 8444287 | Salgado-Nava, Hector | Address on File | | | | | |
| 8459042 | Salo, Brod | Address on File | | | | | |
| 8480637 | Samale, Taylor Leigh | Address on File | | | | | |
| 8479752 | San Miguel, Robert Andrew | Address on File | | | | | |
| 8446693 | Sanabria Velasquez, Deisy Carolina | Address on File | | | | | |
| 8493601 | Sanborn, Jason Alan | Address on File | | | | | |
| 8456476 | Sanchez, Eric Anthony | Address on File | | | | | |
| 8449573 | Sanchez, Marcus Asad | Address on File | | | | | |
| 8480628 | Sanders, Deion Lamont | Address on File | | | | | |
| 8458848 | Sandoval, Vanessa J | Address on File | | | | | |
| 8489083 | Sands, Tiffany | Address on File | | | | | |
| 8494002 | Sanico, Jocelyn Aurora | Address on File | | | | | |
| 8452436 | Sarabia, Yoselyn | Address on File | | | | | |
| 8449256 | Sargent, Hugh | Address on File | | | | | |
| 8453494 | Sath, Timothy | Address on File | | | | | |
| 8447440 | Sauls, Andrew E | Address on File | | | | | |
| 8496043 | Saunders, Jesse Hutchison | Address on File | | | | | |
| 8494285 | Savage, Jasmine Nicole | Address on File | | | | | |
| 8454864 | Sayedi, Azim | Address on File | | | | | |
| 8460141 | Scarabosio, Jonathan William | Address on File | | | | | |
| 8457411 | Schacher, Tammie Sueirro | Address on File | | | | | |
| 8452838 | Schack, Erica | Address on File | | | | | |
| 8452296 | Scharaga, York | Address on File | | | | | |
| 8452325 | Schmid, Christian Otto | Address on File | | | | | |
| 8449200 | Schneider, Andrew Tyler | Address on File | | | | | |
| 8453010 | Schnitzer, Scott Nealy | Address on File | | | | | |
| 8456089 | Schraner, Grace Lima | Address on File | | | | | |
| 8450386 | Schutter, Candice | Address on File | | | | | |
| 8460533 | Scoggins, Carson Lee | Address on File | | | | | |
| 8495985 | Scott, Dondrea Breeann | Address on File | | | | | |
| 8449605 | Scott, Jared | Address on File | | | | | |
| 8454604 | Scott, Malcolm | Address on File | | | | | |
| 8493814 | Scott, Tieasha Mariah | Address on File | | | | | |
| 8452189 | Seau, Ian | Address on File | | | | | |
| 8480488 | Seay, John Michael | Address on File | | | | | |
| 8454334 | Secrest, Matt Scott | Address on File | | | | | |
| 8509336 | SEDGWICK, ELIZABETH | Address on File | | | | | |
| 8457250 | Seirafi, Khaldune M | Address on File | | | | | |
| 8488242 | Selberis, Anastasia | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|-----------|------|-------|-----|
| 8504959 | Semerant, Stanley | Address on File | | | | | |
| 8458724 | Semidei, Angel J | Address on File | | | | | |
| 8479565 | Serna, Robert | Address on File | | | | | |
| 8502363 | Sexton, Marina M | Address on File | | | | | |
| 8450381 | Sharp, Lana | Address on File | | | | | |
| 8503876 | Shaw, Tasharee Nicole | Address on File | | | | | |
| 8479828 | Sheafer, Kenny Alan | Address on File | | | | | |
| 8488897 | Shearer, Cameron Mile | Address on File | | | | | |
| 8449036 | Sheil, Jacob Jeron | Address on File | | | | | |
| 8456039 | Sheldon, Christopher Caryl | Address on File | | | | | |
| 8484452 | Shelley, Linda | Address on File | | | | | |
| 8483418 | Shelton, Ryan Stuart Anthony | Address on File | | | | | |
| 8484716 | Shepard, Brian Lee | Address on File | | | | | |
| 8449246 | Shepherd, Ashley Joine | Address on File | | | | | |
| 8494189 | Sherard II, Jerome A | Address on File | | | | | |
| 8468572 | Sherlock, Shana Mae | Address on File | | | | | |
| 8459586 | Shick, Ryan Adam | Address on File | | | | | |
| 8468233 | Shields, Angela M. | Address on File | | | | | |
| 8493668 | Shingler, Lian Cheng | Address on File | | | | | |
| 8494384 | Shmueli, Maia Sylvie | Address on File | | | | | |
| 8456192 | Shoemate Jr, Michael | Address on File | | | | | |
| 8452243 | Shojaee, Ali | Address on File | | | | | |
| 8482302 | Sias, Marcus D | Address on File | | | | | |
| 8493866 | Sieben, Kristi Jane | Address on File | | | | | |
| 8457808 | Siegel, Oliver | Address on File | | | | | |
| 8485303 | Sihota, Gagandeep Kaur | Address on File | | | | | |
| 8451064 | Sillik, Cassandra A | Address on File | | | | | |
| 8454677 | Silva, Dayana | Address on File | | | | | |
| 8498140 | Silva, Giovanna | Address on File | | | | | |
| 8504646 | Silverman, Evan Sterling | Address on File | | | | | |
| 8460512 | Silvestrone, Angelica | Address on File | | | | | |
| 8456175 | Simmons, Cheyenne | Address on File | | | | | |
| 8503392 | Simmons, Clarice | Address on File | | | | | |
| 8471257 | Simmons, Jennifer Marie | Address on File | | | | | |
| 8467514 | Simmons, Kareem | Address on File | | | | | |
| 8459221 | Simmons, Tyree | Address on File | | | | | |
| 8493360 | Sinceno, Corey | Address on File | | | | | |
| 8485321 | Singh, Anil | Address on File | | | | | |
| 8448368 | Singh, Jasmine Kaur | Address on File | | | | | |
| 8456010 | Sisk, Christina | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8491310 | SITESPECT INC | 275 GROVE ST | STE 3400 | | AUBURNDALE | MA | 02466-2293 |
| 8452889 | Sivley, Ashley Diane | Address on File | | | | | |
| 8458487 | Skaw, Sabrina Anjel | Address on File | | | | | |
| 8451643 | Skelton, Misty Rose | Address on File | | | | | |
| 8446643 | Skokin, Jack McKenzie | Address on File | | | | | |
| 8497018 | Smith Mowbray, Raveenn Symone | Address on File | | | | | |
| 8481253 | Smith, Amber Leanne | Address on File | | | | | |
| 8481172 | Smith, Andrew Lemar | Address on File | | | | | |
| 8483046 | Smith, Caroline Elizabeth | Address on File | | | | | |
| 8464640 | Smith, Charles Eduardo | Address on File | | | | | |
| 8451154 | Smith, Clinton Bennett | Address on File | | | | | |
| 8480336 | Smith, Jacob Daniel | Address on File | | | | | |
| 8495928 | Smith, Lindsey | Address on File | | | | | |
| 8448087 | Smith, Micah Tyler | Address on File | | | | | |
| 8494453 | Smith, Morton J | Address on File | | | | | |
| 8480319 | Smith, Riley Glen | Address on File | | | | | |
| 8459299 | Smith-Wilson, Xavier A | Address on File | | | | | |
| 8458897 | Smolinsky, Zachary Charles | Address on File | | | | | |
| 8481285 | Snow, Maren Romney | Address on File | | | | | |
| 8481433 | Snyder, Taylor Elizabeth | Address on File | | | | | |
| 8452849 | Snyders, Chez Elizabeth | Address on File | | | | | |
| 8488317 | Solis, Nadia | Address on File | | | | | |
| 8460103 | Sorapuru, Catherine | Address on File | | | | | |
| 8459703 | Sorenson, Danielle | Address on File | | | | | |
| 8491388 | SOUFIANE DADI | Address on File | | | | | |
| 8493995 | Spaethe, Seth Fredrick | Address on File | | | | | |
| 8496356 | Spaulding, Nicholas Ray | Address on File | | | | | |
| 8448636 | Speer, Korey | Address on File | | | | | |
| 8497522 | Spickernell-Evans, Anthony Chase | Address on File | | | | | |
| 8491725 | SPIELBERGER LAW GROUP | 4890 W KENNEDY BLVD STE 950 | | | TAMPA | FL | 33609 |
| 8495422 | Spinelli, Cassandra Joe | Address on File | | | | | |
| 8492745 | Spirit Master Funding X, LLC | 2727 N HARDWOOD ST STE 300 | | | DALLAS | TX | 75201-2407 |
| 8479760 | Sprague, Ashleigh Dee | Address on File | | | | | |
| 8459744 | Sprouse, Sherkeyter Kristian | Address on File | | | | | |
| 8451534 | Squire, Emerald | Address on File | | | | | |
| 8447837 | St. John, Faith Kachina | Address on File | | | | | |
| 8464721 | Stacy, Kelly King | Address on File | | | | | |
| 8499014 | Stafford, Brian L | Address on File | | | | | |
| 8485131 | Stair, Lauren Ashley | Address on File | | | | | |
| 8454598 | Stanwood, Donielle | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8455343 | Starkey, Shalinn | Address on File | | | | | |
| 8453758 | Starks, David Carl | Address on File | | | | | |
| 8495078 | Stearns Jr, Robert Warren | Address on File | | | | | |
| 8455345 | Stefanita, Natalia | Address on File | | | | | |
| 8486859 | Steigler, Stephen | Address on File | | | | | |
| 8487865 | Stein, Sarah A | Address on File | | | | | |
| 8492051 | STEPHANIE MAHOE | Address on File | | | | | |
| 8456858 | Stephens, Janice Vanessa | Address on File | | | | | |
| 8456261 | Stevens, Carmen Arevalo | Address on File | | | | | |
| 8499637 | Stewart, Allison Victoria | Address on File | | | | | |
| 8448934 | Stewart, Caleb Joe | Address on File | | | | | |
| 8462546 | Stewart, Jason A | Address on File | | | | | |
| 8457007 | Stewart, Jonathan | Address on File | | | | | |
| 8453545 | Stewart, Taylor Rain | Address on File | | | | | |
| 8494941 | Stinson, Manning Marie | Address on File | | | | | |
| 8455884 | Stoker, Makyla Danyelle | Address on File | | | | | |
| 8480720 | Stokes, Heather Nicole | Address on File | | | | | |
| 8500441 | Stone, Sarah Linsey | Address on File | | | | | |
| 8447598 | Strand, Tara Delphine | Address on File | | | | | |
| 8481313 | Strauch, Debbie Denell | Address on File | | | | | |
| 8493872 | Strawther, Alexandra Paige | Address on File | | | | | |
| 8456886 | Strickler, Jadon | Address on File | | | | | |
| 8496655 | Stubbs, Anthony O | Address on File | | | | | |
| 8496865 | Stull, Colton McKinley | Address on File | | | | | |
| 8484773 | Suarez, Ivan Jon Quilop | Address on File | | | | | |
| 8479536 | Suhr, Dennis L | Address on File | | | | | |
| 8455912 | Sullivan, Elizabeth S | Address on File | | | | | |
| 8493509 | Sullivan, Nina Jacklene | Address on File | | | | | |
| 8480396 | Summerford, Ashlianna Nicole | Address on File | | | | | |
| 8458788 | Sutterfield, Hunter Dane | Address on File | | | | | |
| 8479074 | Sutton, Maryann | Address on File | | | | | |
| 8451963 | Swaby, Rhashad | Address on File | | | | | |
| 8494307 | Swan, Chloe | Address on File | | | | | |
| 8459347 | Swanton, Brittany Kathleen | Address on File | | | | | |
| 8486825 | Sweazey, Samantha Rose | Address on File | | | | | |
| 8480259 | Swindall, Delicia Ebony | Address on File | | | | | |
| 8457039 | Taing, Malisa Gia | Address on File | | | | | |
| 8468827 | Taitingfong, Riana Renee | Address on File | | | | | |
| 8495301 | Takahashi, Antonya Kimberly | Address on File | | | | | |
| 8502436 | Talamantes, Sistina | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8505513 | Talmon, Gina Marie | Address on File | | | | | |
| 8479235 | Tamboe, Emilie M | Address on File | | | | | |
| 8491011 | TANIKA HURTT | Address on File | | | | | |
| 8487351 | Tankeh, Keefe Michael | Address on File | | | | | |
| 8449706 | Tannenbaum, Maria Kulbakina | Address on File | | | | | |
| 8458070 | Tanner, Jack Douglas | Address on File | | | | | |
| 8478803 | Tanous, Mark Hunter | Address on File | | | | | |
| 8459132 | Tario, Jose Abraham | Address on File | | | | | |
| 8451423 | Tarricone Wall, Dominique | Address on File | | | | | |
| 8454563 | Taviere, Patricia Anne | Address on File | | | | | |
| 8482031 | Taylor, Carmisha Lashay | Address on File | | | | | |
| 8477551 | Taylor, Denisha Marie | Address on File | | | | | |
| 8451025 | Taylor, Mylan | Address on File | | | | | |
| 8482565 | Taylor, Nathan William | Address on File | | | | | |
| 8502349 | Taylor, Robert Bruce | Address on File | | | | | |
| 8480418 | Teaney, Brittany | Address on File | | | | | |
| 8445966 | Tehee, Britny Alejandra | Address on File | | | | | |
| 8496150 | Templeton, Ann Marie | Address on File | | | | | |
| 8447333 | Tester, Bryce Micheal | Address on File | | | | | |
| 8491018 | TEXOLVE DIGITAL INC | 201 ANN ST STE A | | | OAKMONT | PA | 15139-2006 |
| 8455350 | Thammavong, Brandon Suerivan | Address on File | | | | | |
| 8491366 | THE BULK BOOKSTORE | 3330 NW YEON AVE STE 230 | | | PORTLAND | OR | 97210-1533 |
| 8492480 | The Hagers LP | 2880 LAKE RIDGE SHRS E | | | Reno | NV | 88539-5781 |
| 8492480 | The Hagers LP | 2880 LAKE RIDGE SHRS E | | | Reno | NV | 88539-5781 |
| 8493219 | THE HAGERS LP | 2880 LAKE RIDGE SHRS E | | | RENO | NV | 89519-5781 |
| 8444464 | Thibault, Emily | Address on File | | | | | |
| 8467158 | Thiongane, Omar | Address on File | | | | | |
| 8447389 | Thomas, Fallon | Address on File | | | | | |
| 8447584 | Thomas, Kaitlyn Taylor | Address on File | | | | | |
| 8498847 | Thomas, Kyran | Address on File | | | | | |
| 8509302 | THOMAS, WARREN | Address on File | | | | | |
| 8445973 | Thomason, Taryn Amanda | Address on File | | | | | |
| 8497706 | Thompson, Lida | Address on File | | | | | |
| 8495729 | Thompson, Rachelle Pomana Christy | Address on File | | | | | |
| 8494501 | Thompson, Samantha Irene | Address on File | | | | | |
| 8454655 | Thompson, Shawn Anthony | Address on File | | | | | |
| 8486719 | Thompson, Traveil Drayon | Address on File | | | | | |
| 8454804 | Thor, Ryan Michael | Address on File | | | | | |
| 8509118 | Tidwell, Adam | Address on File | | | | | |
| 8496609 | Tilford, Cheyenne Nicole | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8481946 | Tim, Solinie Vornavath | Address on File | | | | | |
| 8497510 | Timmins, Melanie | Address on File | | | | | |
| 8491044 | TINOQ INC | 2077 GATEWAY PL | STE 150 | | SAN JOSE | CA | 95110-1096 |
| 8460121 | Tippit, Austin Balyn | Address on File | | | | | |
| 8496404 | Titeica, Stefan Alexander | Address on File | | | | | |
| 8455436 | Titterington, Rebecca Marie | Address on File | | | | | |
| 8458351 | Tlelo, Maria Guadalupe | Address on File | | | | | |
| 8445303 | Toltzman, Rylee | Address on File | | | | | |
| 8501250 | Tong, Justin Lopaka K S | Address on File | | | | | |
| 8453859 | Torrence, David M | Address on File | | | | | |
| 8493608 | Torres Reyes, Josue | Address on File | | | | | |
| 8455564 | Torres, Andrea | Address on File | | | | | |
| 8453223 | Torres, Jasmin Marie | Address on File | | | | | |
| 8480305 | Torres, Jorge | Address on File | | | | | |
| 8457244 | Torres, Sharon C | Address on File | | | | | |
| 8447414 | Tovar, Alex | Address on File | | | | | |
| 8481781 | Tran, Phat Quy | Address on File | | | | | |
| 8496323 | Travis, Chastity | Address on File | | | | | |
| 8495731 | Trebelhorn, Robert | Address on File | | | | | |
| 8467997 | Trevors, David Francis | Address on File | | | | | |
| 8493734 | Trodden, Claudia Emilsa | Address on File | | | | | |
| 8499854 | Trottier, Kaylee | Address on File | | | | | |
| 8488777 | Troxel, Tosha | Address on File | | | | | |
| 8486071 | Trujillo, Brandon | Address on File | | | | | |
| 8459647 | Trule, Cl | Address on File | | | | | |
| 8458228 | Tucker, Chase | Address on File | | | | | |
| 8451065 | Tucker, David | Address on File | | | | | |
| 8481419 | Tucker, Nathan Jamal | Address on File | | | | | |
| 8451512 | Turner, Adriana Monserrat | Address on File | | | | | |
| 8449598 | Turner, Amanda | Address on File | | | | | |
| 8454241 | Turner, Christina Sergeyevna | Address on File | | | | | |
| 8499863 | Turner, Daune Lurann | Address on File | | | | | |
| 8458930 | Turner, Malachi J. | Address on File | | | | | |
| 8456989 | Turner, Michelle Denise | Address on File | | | | | |
| 8459658 | Turner, Renisha Renee | Address on File | | | | | |
| 8481809 | Udeka, Onyekachi Onuoha | Address on File | | | | | |
| 8451288 | Ugalde, Jessica Mercedes | Address on File | | | | | |
| 8457724 | Uribe, Jessica Andrea | Address on File | | | | | |
| 8459547 | Vaille, Alfre Ann | Address on File | | | | | |
| 8454058 | Valencia, Samantha Raquel | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8494961 | Valenti, Marisa Christina | Address on File | | | | | |
| 8473213 | Valentin, Sugeily | Address on File | | | | | |
| 8455566 | Valenzuela, Jazzlynn | Address on File | | | | | |
| 8502544 | Valenzuela, Victor Mario | Address on File | | | | | |
| 8453907 | Valerio, Keanne Christian | Address on File | | | | | |
| 8448512 | Vallejos, Jennifer D | Address on File | | | | | |
| 8494990 | Valles, Jeffrey | Address on File | | | | | |
| 8495676 | Van Dusseldorp, Keegan Alan | Address on File | | | | | |
| 8452244 | Van Scoyk, Michael | Address on File | | | | | |
| 8459481 | VanBuren, Jessica Ann | Address on File | | | | | |
| 8484826 | Vandevender, Alexandria Jules | Address on File | | | | | |
| 8449267 | Vann, Vonel | Address on File | | | | | |
| 8495706 | Varnes, Sharon Elizabeth | Address on File | | | | | |
| 8464230 | Vasilchikova, Elena Gennadievna | Address on File | | | | | |
| 8479045 | Vasquez, Daniel Jesus | Address on File | | | | | |
| 8493625 | Vasquez, Esmeralda | Address on File | | | | | |
| 8444417 | Vasquez, Irene Azucena | Address on File | | | | | |
| 8456065 | Vasquez, Kayla Anjelica | Address on File | | | | | |
| 8493506 | Vaught, Emily | Address on File | | | | | |
| 8471892 | Vazquez, Raul | Address on File | | | | | |
| 8454048 | Vega, Lydia Marie | Address on File | | | | | |
| 8472409 | Velasquez Pelesky, Irma Ivette | Address on File | | | | | |
| 8487240 | Velasquez, Levey Dasai | Address on File | | | | | |
| 8497380 | Velazquez, Eleazar | Address on File | | | | | |
| 8483509 | Velazquez, Nidia Yael | Address on File | | | | | |
| 8504417 | Velez, Frances Marie | Address on File | | | | | |
| 8455338 | Venible, Destiny Ashanta | Address on File | | | | | |
| 8503326 | Vento, Heidi Ann | Address on File | | | | | |
| 8458618 | Verlin, Lea | Address on File | | | | | |
| 8476025 | Vermillion, Anah Jane | Address on File | | | | | |
| 8454490 | Vickers, Billy Shad | Address on File | | | | | |
| 8453695 | Vierge, Mikael | Address on File | | | | | |
| 8482535 | Vigil, Marcus Christopher | Address on File | | | | | |
| 8477568 | Vigne, Creigh | Address on File | | | | | |
| 8494375 | Villa-Howells, Rowan | Address on File | | | | | |
| 8448769 | Villanti, Renada Josephine | Address on File | | | | | |
| 8495617 | Villeda, Ileana Rosaura | Address on File | | | | | |
| 8493965 | Viltz, Sienna Joy | Address on File | | | | | |
| 8500878 | Vonasek, Christine Hanamura | Address on File | | | | | |
| 8479946 | Vongbouthdy, Tip Oung | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8478875 | Vyrath, Bryan John | Address on File | | | | | |
| 8498223 | Wada, Stephen Kenji | Address on File | | | | | |
| 8447949 | Walker, Natasha | Address on File | | | | | |
| 8455600 | Walker, Tyrone Deandra | Address on File | | | | | |
| 8451762 | Wall, Colette Mary | Address on File | | | | | |
| 8488270 | Wall, Justin | Address on File | | | | | |
| 8502352 | Wall, Raymond Curtis | Address on File | | | | | |
| 8449895 | Wallis, Laura Michelle | Address on File | | | | | |
| 8454553 | Walrath, Patricia Alice | Address on File | | | | | |
| 8483342 | Walters, Branden Ripp | Address on File | | | | | |
| 8448744 | Walters, Shermel Laroy | Address on File | | | | | |
| 8485403 | Wang, Ao | Address on File | | | | | |
| 8452494 | Wang, Jian | Address on File | | | | | |
| 8494557 | Wang, William | Address on File | | | | | |
| 8457502 | Ward, Christopher Bernard | Address on File | | | | | |
| 8497570 | Ward, Gregory Bryant | Address on File | | | | | |
| 8482988 | Warnement, Samantha Leigh | Address on File | | | | | |
| 8457111 | Warren, Kahlil Dupray | Address on File | | | | | |
| 8453475 | Washler, Bethany Diana | Address on File | | | | | |
| 8479017 | Watson, Angela Dawn | Address on File | | | | | |
| 8459732 | Webb, Mariah Alexandra | Address on File | | | | | |
| 8479592 | Webber, Lauren | Address on File | | | | | |
| 8486976 | Weber, Amanda Bernadette | Address on File | | | | | |
| 8487979 | Wegener, Amber Nichol | Address on File | | | | | |
| 8458418 | Weintraub, Matthew Arledge | Address on File | | | | | |
| 8457338 | Welch-Killman, Erika Kaye | Address on File | | | | | |
| 8448796 | Wellman, Regina | Address on File | | | | | |
| 8472646 | Wesselhoff, Anna | Address on File | | | | | |
| 8495230 | Wessling, Justin | Address on File | | | | | |
| 8485249 | West, Sadie | Address on File | | | | | |
| 8453086 | West, Stratton | Address on File | | | | | |
| 8448847 | West, William Anthony | Address on File | | | | | |
| 8484848 | Westerman, Christopher | Address on File | | | | | |
| 8499851 | westfall, daphne Yusmey | Address on File | | | | | |
| 8498672 | Whipple, Steve Anthony | Address on File | | | | | |
| 8471959 | White II, Calvin | Address on File | | | | | |
| 8500364 | White, Brooke Lynn | Address on File | | | | | |
| 8495971 | White, Charles | Address on File | | | | | |
| 8465685 | White, Jeremy Lavelle | Address on File | | | | | |
| 8452458 | White, Rebecca Denise | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8466352 | White, Shelita Janeen | Address on File | | | | | |
| 8481009 | Whitmore, Brittney Leeann | Address on File | | | | | |
| 8458077 | Whorton, Karis Isabelle | Address on File | | | | | |
| 8507321 | Wiggins, Jeanette | Address on File | | | | | |
| 8487389 | Wiitala, Julianna | Address on File | | | | | |
| 8457616 | Wilcox, Kristy Rowberry | Address on File | | | | | |
| 8488639 | Wilford, TreShawn | Address on File | | | | | |
| 8452972 | Williams, Brandon Marcus | Address on File | | | | | |
| 8485450 | Williams, Courtney Deshaun | Address on File | | | | | |
| 8484703 | Williams, Erika D | Address on File | | | | | |
| 8497422 | Williams, Graig H | Address on File | | | | | |
| 8451395 | Williams, Johnny | Address on File | | | | | |
| 8458252 | Williams, Kenneth Doral | Address on File | | | | | |
| 8450536 | Williams, Melanie Rose | Address on File | | | | | |
| 8455047 | Williams, Michael J | Address on File | | | | | |
| 8501720 | Williams, Natalia Shanee | Address on File | | | | | |
| 8460075 | Williams, Samantha Alex | Address on File | | | | | |
| 8494565 | Williams, Shaina Ashlyn | Address on File | | | | | |
| 8457365 | Williams, Vanessa | Address on File | | | | | |
| 8457365 | Williams, Vanessa | Address on File | | | | | |
| 8485812 | Willis, Matthew C | Address on File | | | | | |
| 8455757 | Wilson, Frederick | Address on File | | | | | |
| 8453493 | Wilson, Greg | Address on File | | | | | |
| 8449391 | Wilson, Mariah Karen | Address on File | | | | | |
| 8481416 | Wilson, Sean William | Address on File | | | | | |
| 8495008 | Wilson, Teah | Address on File | | | | | |
| 8488200 | Winakur, Michael Aaron | Address on File | | | | | |
| 8487298 | Winchester, Amanda | Address on File | | | | | |
| 8456218 | Wisell, Sophia | Address on File | | | | | |
| 8451720 | Woodard, Kareemah | Address on File | | | | | |
| 8452892 | Woodard, Shelby | Address on File | | | | | |
| 8497108 | Woodley, Maleah Nicole | Address on File | | | | | |
| 8504653 | Woods, Dwayne | Address on File | | | | | |
| 8469631 | Woodside, Liliana | Address on File | | | | | |
| 8449695 | Wooley, Maurice Jay | Address on File | | | | | |
| 8459563 | Worthington, Jenny | Address on File | | | | | |
| 8496656 | Wright, Amanda Kit | Address on File | | | | | |
| 8450846 | Wright, Bianca Nicole | Address on File | | | | | |
| 8494824 | Wright, Brandon Douglas | Address on File | | | | | |
| 8502323 | Wright, Hallie | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8460023 | Wright, Jayvon Laraen | Address on File | | | | | |
| 8504575 | Wright, Lara Andrea | Address on File | | | | | |
| 8459843 | Wright, Nancy Gail | Address on File | | | | | |
| 8456904 | Wroten, Jarrett | Address on File | | | | | |
| 8458963 | Wurst, Magdalene Mary | Address on File | | | | | |
| 8496941 | wyatt, rebecca Elizabeth | Address on File | | | | | |
| 8484524 | Wylie, Brian Joseph | Address on File | | | | | |
| 8485277 | Wymer, Tracie Alysse | Address on File | | | | | |
| 8485204 | Yalda, Gabriel Koshaba | Address on File | | | | | |
| 8487641 | Yalda, Gloria Koshaba | Address on File | | | | | |
| 8457966 | Yamaguchi, Jessica | Address on File | | | | | |
| 8502914 | Yanez, Eric | Address on File | | | | | |
| 8449621 | Yao, Rebecca | Address on File | | | | | |
| 8445670 | Yaqo, Donovan Zuhair | Address on File | | | | | |
| 8496741 | Yarbrough, Amy Renee | Address on File | | | | | |
| 8461788 | Yates, Kathy L | Address on File | | | | | |
| 8456610 | Yates, Ross Morgan | Address on File | | | | | |
| 8487019 | Yeo, Justin | Address on File | | | | | |
| 8496484 | Yilmazturk, Hulya Nuray | Address on File | | | | | |
| 8501916 | Yoon, Scott | Address on File | | | | | |
| 8448507 | Yost, Skylar | Address on File | | | | | |
| 8480886 | Youmans, Anastasya | Address on File | | | | | |
| 8495433 | Young, Dustin | Address on File | | | | | |
| 8479442 | Young, Jessica Megan | Address on File | | | | | |
| 8449904 | Young, Joel Daniel | Address on File | | | | | |
| 8494711 | Young, Kimberly Ilene | Address on File | | | | | |
| 8472010 | Young, Maria Beanna Ruzol | Address on File | | | | | |
| 8500302 | Young, Sydney Ellen | Address on File | | | | | |
| 8495485 | Young, Titus | Address on File | | | | | |
| 8452311 | Youngblood, Lacoya Leondra | Address on File | | | | | |
| 8494887 | Young-Tavares, Alexandria Michele | Address on File | | | | | |
| 8506037 | Younis, Toby Renee | Address on File | | | | | |
| 8465467 | Yunayev, Maria | Address on File | | | | | |
| 8494979 | Zahid, Ramsha | Address on File | | | | | |
| 8450944 | Zaidi, Mohammad Tayyab | Address on File | | | | | |
| 8458092 | Zapata, Marc Anthony | Address on File | | | | | |
| 8496664 | Zaylor, Katherine Elizabeth | Address on File | | | | | |
| 8460374 | Zeng, Yajie | Address on File | | | | | |
| 8457575 | Zerkle, Brandon Lee | Address on File | | | | | |
| 8444789 | Zitzmann, Katherine | Address on File | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 8447685 | Zuccherino, Jacqueline | Address on File | | | | | |