Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill and Knowlton Strategies LLC<br>Attn: Chris Heim<br>500 West 5th Street<br>Suite 1000<br>Austin, TX 78701 | 1 | 6/15/2020 | 24 Hour Fitness USA, Inc. | $20,000.00 | | | | | $20,000.00 |
| NEI Global Relocation<br>Attn: Michelle Moore<br>2707 N 118th Street<br>Omaha, NE 68164 | 2 | 6/16/2020 | 24 Hour Fitness USA, Inc. | $9,194.00 | $86,155.71 | | | | $95,349.71 |
| Kessler, Dana<br>31895 Eaton Lane<br>Menifee, CA 92584 | 3 | 6/18/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |
| Narine, Mike<br>6 Eastwood Drive<br>Massapequa Park, NY 11762 | 4 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $177.96 | | | | | $177.96 |
| Gibbs, Matthew<br>34739 Windrow Road<br>Murrieta, CA 92563 | 5 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $292.20 | | | | | $292.20 |
| Guerrero, Stephanie<br>312 Gabrielle Way<br>Redlands, CA 92374 | 6 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $81.88 | | | | | $81.88 |
| Wu, Michelle<br>510 Noe St.<br>Apt 1<br>San Francisco, CA 94114 | 7 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,492.00 | | | | $1,492.00 |
| Baham, Justin<br>7967 Calle Posada<br>Carlsbad, CA 92009 | 8 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Carpenter, Bill<br>308 Grindstone Drive<br>Arnold, MD 21012 | 9 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $138.73 | | | | | $138.73 |
| Ashley, Jeffrey<br>1330 Oakdale St<br>Houston, TX 77004 | 10 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| McNairy, Richard<br>3803 Hanberry Lane<br>Pearland, TX 77584 | 11 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $33.83 | | | | | $33.83 |
| Taylor, Sharon<br>1016 Columbia Dr<br>Lewisville, TX 75067 | 12 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $232.83 | | | | | $232.83 |
| Duran, Sabrina<br>15111 SW 70 St<br>Miami, FL 33193 | 13 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $34.23 | | | | | $34.23 |
| Zwickler, Jacob<br>1374 Kew Ave<br>Hewlett, NY 11557 | 14 | 6/26/2020 | 24 New York LLC | $1,080.00 | | | | | $1,080.00 |
| Taylor, Trey<br>1016 Columbia Dr<br>Lewisville, TX 75067 | 15 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Louidort, Kevin<br>1221 Mentone Rd<br>Lantana, FL 33462 | 16 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $44.93 | | | | | $44.93 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stephens, Loyd<br>17811 Berry Point Dr<br>Cypress, TX 77429 | 17 | 6/26/2020 | 24 Hour Fitness Holdings LLC | $389.99 | | | | | $389.99 |
| Seely, Dana<br>3195 S 300 E Apt 14<br>Salt Lake City, UT 84115 | 18 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $61.68 | | | | | $61.68 |
| Carpenter, Bill<br>308 Grindstone Drive<br>Arnold, MD 21012 | 19 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $138.73 | | | | | $138.73 |
| Komin, Frank E.<br>6961 Derby Circle<br>Huntington Beach, CA 92648 | 20 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Lucido, Vincent J<br>10601 Hambletonian Place<br>Santa Ana, CA 92705 | 21 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Campbell, Chris<br>5300 Keller Springs Rd. #2006<br>Dallas, TX 75248 | 22 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $9.74 | | | | | $9.74 |
| Villegas, Laura<br>636 Brady Ct<br>Spring Valley, CA 91977 | 23 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| Struhs, Emily Bryn<br>1116 Stansbury Way<br>Salt Lake City, UT 84108 | 24 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Blanca, Mercedes<br>4639 Oak Cove Lane<br>Orlando, FL 32806 | 25 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $399.37 | | | | $399.37 |
| Mims-Crooks, Patrick<br>123 Montero<br>Irvine, CA 92618 | 26 | 6/26/2020 | 24 Hour Fitness USA, Inc. | | $651.00 | | | | $651.00 |
| Berry, Catalina<br>3203A Hollywood Ave.<br>Austin, TX 78722 | 27 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $269.26 | | | | | $269.26 |
| Cardazzone, Gail<br>1458-73 Street<br>Brooklyn, NY 11228 | 28 | 6/29/2020 | 24 New York LLC | $150.00 | | | | | $150.00 |
| Cipher Solutions Inc<br>1869 Balsam Willow Trl<br>Orlando, FL 32825 | 29 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $28,800.00 | | | | | $28,800.00 |
| Gaynor, Erin<br>249 Morro Way #3<br>Simi Valley, CA 93065 | 30 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $1,440.00 | $1,440.00 | | $2,880.00 |
| Castillo, Omar<br>641 East Carson Street, Apt. 6<br>Long Beach, CA 90807 | 31 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Mazzo, Joseph<br>31351 Rancho Viejo Rd., Suite 201<br>San Juan Capistrano, CA 92675 | 32 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Sanchez, Carlos<br>10431 N Kendall Drive Apt D314<br>Miami, FL 33176 | 33 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $401.86 | | | | | $401.86 |
| Bonney, Lauren<br>985 Iroquois Drive<br>Pleasant Hill, CA 94523 | 34 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $11,150.00 | | | | | $11,150.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lautin, Stuart 2711 N. Haskell Ave., Suite 2400 Dallas , TX 75204 | 35 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| White, Joshalyn Michael S. Traylor, Esq. 8601 Lincoln Blvd. 180 Suite 525 Los Angeles, CA 90045 | 36 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Johnson, Maria 11146 Mine Shaft Dr 366 Lakeside, CA 92040 | 37 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |
| Sommer, Willow 2332 S College Ave Fort Collins, CO 80525 | 38 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $55.45 | | | | | $55.45 |
| Guerra Martinez, Taide 6609 Jerno Drive. Unit A Bakersfield, CA 93313 | 39 | 6/28/2020 | 24 Hour Fitness United States, Inc. | $270.00 | | | | | $270.00 |
| Cully, Kristin R 12369 Madison Court Thornton, CO 80241 | 40 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Judkins, Brittany 8947 SW Fairview Pl Tigard, OR 97223 | 41 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $93.98 | | | | | $93.98 |
| Zarrell, Vicki 1804 Marigold St NW Olympia, WA 98502 | 42 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $68.31 | | | | | $68.31 |
| Arellano, Marco 24035 Golden Pheasant Ln. Murrieta, CA 92562 | 43 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $89.00 | | | | | $89.00 |
| Bernier, Michelle N. 304 Durmont Ln Annapolis, MD 21401 | 44 | 6/27/2020 | 24 Hour Fitness United States, Inc. | $612.88 | | | | | $612.88 |
| Early, Robert 3740 Silver Oaks Ln Frisco, TX 75033 | 45 | 6/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Martinez, Karina 4901 Henry Hudson Pkwy W Apt 3K Bronx, NY 10471 | 46 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,344.00 | | | | | $1,344.00 |
| Los Angeles County Treasurer and Tax Collector PO Box 54110 Los Angeles, CA 90054-0110 | 47 | 6/26/2020 | 24 Hour Fitness USA, Inc. | | $399,718.57 | | | | $399,718.57 |
| Hamza, Salma 2009 Crom Street Manteca, CA 95337 | 48 | 6/28/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Patel, Dev 7326 Kainer Springs Ln Richmond, TX 774074 | 49 | 6/28/2020 | 24 Hour Fitness Worldwide, Inc. | $145.01 | | | | | $145.01 |
| He, Patrick 1690 Topiary Drive Manteca, CA 95337 | 50 | 6/28/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Nociforo, Nicholas 84 Dawnview Way San Francisco, CA 94131 | 51 | 6/27/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buckwald, Susan<br>4620 Catamaran Circle<br>Boynton Beach, FL 33436 | 52 | 6/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,623.96 | | | | | $1,623.96 |
| Williams, Gregory<br>3306 Worthington Dr.<br>Pearland, TX 77584 | 53 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $63.05 | | | | | $63.05 |
| Schaaff, Rachel<br>35318 Brown Galloway Lane<br>Fallbrook, CA 92028 | 54 | 6/29/2020 | RS FIT CA LLC | $535.00 | | | | | $535.00 |
| Harrison, Kallum<br>1145 SE Malden St<br>Portland, OR 97202 | 55 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Chang, Johnathan<br>2937 Pescadero Ter<br>Fremont, CA 94538 | 56 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Dewhirst, Raymond D.<br>3 Bailey Avenue<br>Milton, MA 02186 | 57 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $51,683.70 | $13,650.00 | | | | $65,333.70 |
| Sanchez, Carlos<br>10431 N Kendall Drive APT D314<br>Miami, FL 33176 | 58 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $401.86 | | | | | $401.86 |
| Gacnik, Debra<br>922 Forest Park Ct<br>Keller, TX 76248 | 59 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $592.00 | | | | | $592.00 |
| Ferer, Kimberly<br>1131 Kedith St.<br>Belmont, CA 94002 | 60 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Wallace, Barry<br>3 Saddle Creek<br>Houston, TX 77024 | 61 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Foster, Kimberly<br>322 Greenbriar Townhouse Way<br>Las Vegas, NV 89121 | 62 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $41.99 | | | | | $41.99 |
| Swan, Michael<br>1900 Brahorn Lane<br>Fort Worth, TX 76131 | 63 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $142.37 | | | | | $142.37 |
| Chao, Kimberly<br>24 Eldridge St #8<br>New York, NY 10002 | 64 | 6/28/2020 | 24 Hour Fitness USA, Inc. | | $83.28 | | | | $83.28 |
| Wong, Dave<br>339 Sonora Drive<br>San Mateo, CA 94402 | 65 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $729.00 | | | | | $729.00 |
| Lanz, April M<br>15657 S Neibur Rd<br>Oregon City, OR 97045 | 66 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $176.00 | | | | | $176.00 |
| Chan, Bonnie<br>1623 Pegasus Way<br>San Marcos, CA 92069 | 67 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,616.60 | | | | | $1,616.60 |
| MONTOYA, ALAN<br>1633 RONZARD AVE<br>NORTH LAS VEGAS, NV 89032 | 68 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Johnson, Shardae<br>10300 Katy Fwy Apt 508<br>Houston, TX 77043 | 69 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $240.24 | | | | | $240.24 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Jennifer 469 Corbett Ave San Francisco, CA 94114 | 70 | 6/29/2020 | 24 San Francisco LLC | $110.47 | | | | | $110.47 |
| Nasser, Eiad Khalid 7927 Highland Oaks Drive Pleasanton, CA 94588 | 71 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | | $583.00 | | | $583.00 |
| Lam, Alexander 164 Jerome Road Staten Island, NY 10305 | 72 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $1,280.00 | | | | | $1,280.00 |
| Stipic, Katelyn 1420 NW Lovejoy Street #415 Portland, OR 97209 | 73 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $49.99 | | | | | $49.99 |
| King, Ian 2075 S. Lincoln St. Denver, CO 80210 | 74 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $34.00 | | | | | $34.00 |
| Lomeli's and Associates Inc. 26162 Cottonwood St. Murrieta, CA 92563 | 75 | 6/16/2020 | 24 Hour Fitness USA, Inc. | $106,218.00 | | | | | $106,218.00 |
| McFarlane, Nadia 7405 Goodland Drive Hyattsville, MD 20785 | 76 | 6/18/2020 | 24 Hour Fitness Worldwide, Inc. | $76.24 | | | | | $76.24 |
| K.M., a minor child Nicole Castronovo, Esq 2300 Contra Costa Blvd., Suite 500 Pleasant Hill, CA 94523 | 77 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $204,949.00 | | | | | $204,949.00 |
| Doyle, Deanie PO Box 6411 Olympia, WA 98507 | 78 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $357.50 | | | | | $357.50 |
| Pecoraro, Francine 139 Ontario Avenue Massapequa, NY 11758 | 79 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $97.23 | | | | | $97.23 |
| Manko, Anjeza 1857 85 Street Apt 4F Brooklyn, NY 11214 | 80 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| ServiceChannel.com, Inc. 18 East 16th Street, 2nd Floor New York, NY 10003 | 81 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $59,950.00 | | | | | $59,950.00 |
| Carney, Stephen F 301 Cove Rd. Riva, MD 21140 | 82 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,299.98 | | | | $1,299.98 |
| Gooch, Daniel A 1682 N Winchester Rd Annapolis, MD 21409 | 83 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $672.00 | | | | $672.00 |
| Robinson, Brett 3366 Quantum Lakes Dr Boynton Beach, FL 33426 | 84 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $436.13 | | | | | $436.13 |
| Green, Karen 47 Haven Avenue Valley Stream, NY 11580 | 85 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,112.00 | | | | | $2,112.00 |
| K.M., a minor child Nicole Castronovo, Esq. 2300 Contra Costa Blvd., Suite 500 Pleasant Hill, CA 94523 | 86 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $204,949.00 | | | | | $204,949.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilbert, Linda Marie<br>3612 7th Ave<br>Edgewater, MD 21037 | 87 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $479.99 | | | | $479.99 |
| DeCook, Laura<br>707 Jefferson Street<br>Petaluma, CA 94952 | 88 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $383.99 | | | | | $383.99 |
| Berkley, Larry<br>601 Surf Ave #1c<br>Brooklyn, NY 11224 | 89 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $179.88 | | | | | $179.88 |
| VoDuc, Viviane<br>3725 W. Fairmount Circle<br>West Jordan, UT 84084 | 90 | 6/22/2020 | 24 Hour Fitness USA, Inc. | $583.76 | | | | | $583.76 |
| Lasky, Matthew C<br>9863 Kamena Circle<br>Boynton Beach, FL 33426 | 91 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Culture Foundry LLC<br>600 N 36th St Ste 200<br>Seattle, WA 98103 | 92 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $18,375.00 | | | $949.00 | | $19,324.00 |
| Dymatize Enterprises, LLC<br>111 Leslie Street<br>Dallas, TX 75207 | 93 | 6/22/2020 | 24 Hour Fitness USA, Inc. | $104,045.50 | | | | | $104,045.50 |
| Albrecht, William H.<br>10102 Eastman Cove<br>Austin, TX 78750-3911 | 94 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,727.88 | | $1,727.88 |
| Commercial Laundry 1 dba United Laundry & Linen CO.<br>PO Box  366<br>Cliffside Park, NJ 07010 | 95 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $41,136.64 | | | | | $41,136.64 |
| Hillock, Kevin A.<br>916 Coachway<br>Annapolis, MD 21401 | 96 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rambo, Shunquea<br>9800 Essie Lane<br>Upper Marlboro, MD 20774 | 97 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $918.00 | | | | $918.00 |
| Cockerham, Amanda<br>7015 SW Hyland Way<br>Beaverton, OR 97008 | 98 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Bonfante, Ian<br>312 Fillmore St<br>#22<br>San Francisco, CA 94117 | 99 | 6/26/2020 | 24 San Francisco LLC | $74.00 | | | | | $74.00 |
| Ho, Mitchell<br>180 S Madison Ave<br>Apt 8<br>Pasadena, CA 91101 | 100 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Kwak, Tiffany<br>419 Franklin Pkwy<br>San Mateo, CA 94403 | 101 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Hardy, Julie<br>12178 SW 126 Avenue<br>Miami, FL 33186 | 102 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $516.96 | | | | | $516.96 |
| Baba, Trevor<br>98-208 Hekaha Street<br>Aiea, HI 96701 | 103 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $209.40 | | | | | $209.40 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Bailey<br>Michael S Traylor, Esq.<br>Traylor Law Office, PC<br>8601 Lincoln Blvd 180<br>Suite 525<br>Los Angeles, CA 90045 | 104 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Engle, Barry<br>12901 SE 97th Avenue<br>Clackamas, OR 97015 | 105 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $78.00 | | | | $78.00 |
| Ward, Shaniya<br>9955 Buffalo Speedway Apt 22103<br>Houston, TX 77054 | 106 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $92.00 | | | | | $92.00 |
| Moustafa, Karim<br>533 Las Palmas Dr.<br>Irvine, CA 92602 | 107 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $695.00 | | | | | $695.00 |
| Acosta, Elvira<br>426 Rich Spring Drive<br>Pittsburg, CA 94565 | 108 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $122.34 | | | | | $122.34 |
| Thomas, Paul<br>2868 Wimbledon Lane<br>Friendswood, TX 77546 | 109 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $54.11 | | | | | $54.11 |
| Schultz, William<br>5628 SE 115th Ave<br>Portland, OR 97266 | 110 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $163.48 | | | | | $163.48 |
| Phillips, Shelby<br>1500 Lexington Ave<br>Apt 10G<br>New York, NY 10029 | 111 | 6/26/2020 | 24 New York LLC | | $500.00 | | | | $500.00 |
| Gorosave, Charlie<br>3807 E. Andy St.<br>Long Beach, CA 90805 | 112 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $29.99 | | | | | $29.99 |
| Autrey, Heather<br>32487 County Road 55<br>Gill, CO 80624 | 113 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Jacobs, Jeffrey E<br>10015 SW 53rd Avenue<br>Portland, OR 97219 | 114 | 6/29/2020 | 24 San Francisco LLC | $301.83 | | | | | $301.83 |
| Najera-Ramirez, Olga<br>130 Otis Street<br>Santa Cruz, CA 95060 | 115 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,368.00 | | | | | $1,368.00 |
| Zokaie, Monely<br>12485 San Bruno Cove<br>San Diego, CA 92130 | 116 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | | | $449.00 | | $449.00 |
| Park, Sung Jin<br>1155 S. Westmoreland Ave Unit 302<br>Los Angeles, CA 90006 | 117 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $81.52 | | | | | $81.52 |
| Dara, Surendra<br>10108 Sharktooth Peak Dr<br>Bakersfield, CA 93311 | 118 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $458.26 | | | | | $458.26 |
| Brinich, Evelin B.<br>2002 Paradise Drive, Apt. 2<br>Tiburon, CA 94920-1995 | 119 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Macey, Tara<br>1145 SE Malden St<br>Portland, OR 97202 | 120 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,134.00 | | | | | $1,134.00 |
| Xiong, Lee Anne<br>7700 Countryfield Drive<br>Sacramento, CA 95828 | 121 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Gilger, Paul<br>530 Juilliard Park Drive<br>Santa Rosa, CA 95401 | 122 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,946.40 | | | | $1,946.40 |
| Liebzeit, Ethan<br>9656 Gunsmith Dr.<br>Las Vegas, NV 89123 | 123 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $120.34 | | | | $120.34 |
| Finkbeiner, Scott C<br>245 W 2nd St.<br>Deer Park, NY 11729-5934 | 124 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Proctor, Danielle<br>1907 E Vanowen Avenue<br>Apartment A<br>Orange, CA 92867 | 125 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $114.79 | | | | | $114.79 |
| Hutchinson, Lisa<br>1500 Northern Neck Drive Unit 101<br>Vienna, VA 22182 | 126 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $5,400.00 | | | | | $5,400.00 |
| Paradise Parking Systems LLC<br>1717 N. Bayshore Drive, Suite 250<br>Miami, FL 33132 | 127 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,476.25 | | | | | $3,476.25 |
| Adkins, Cindy<br>3441 14th Ave NW<br>Olympia, WA 98502 | 128 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $909.80 | $3,025.00 | | | | $3,934.80 |
| Snider, Martha B.<br>1519 W. Sonoma Av.<br>Stockton, CA 95204 | 129 | 6/26/2020 | 24 Hour Fitness USA, Inc. | | | $399.00 | | | $399.00 |
| Law Office of Fredrick A. Becker<br>122 East 42nd Street<br>Suite 2100<br>New York, NY 10168 | 130 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $8,150.00 | | | | | $8,150.00 |
| SECA Corporation<br>13601 Benson Ave<br>Chino, CA 91710 | 131 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $3,619.44 | | | | | $3,619.44 |
| Robin, Hannah<br>11100 S River Heights Drive<br>Apt D306<br>South Jordan, UT 84095 | 132 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $340.00 | | | | | $340.00 |
| Ruocco, Roberto<br>3888 Genesee Avenue, 303<br>San Diego, CA 92111 | 133 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,250.00 | | | | | $2,250.00 |
| Cokas, Cathan<br>2377 Columbia Drive<br>Costa Mesa, CA 92626 | 134 | 6/28/2020 | 24 Hour Fitness United States, Inc. | $31.99 | | | | | $31.99 |
| Bentivegna, Michael<br>276 Sandalwood Drive<br>Staten Island, NY 10308 | 135 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $158.52 | | | | | $158.52 |
| Orange County Tax Collector<br>PO Box 545100<br>Orlando, FL 32854 | 136 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $22,345.71 | | | $22,345.71 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orange County Tax Collector<br>PO Box 545100<br>Orlando, FL 32854 | 137 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $20,847.40 | | | $20,847.40 |
| Orange County Tax Collector<br>PO Box 545100<br>Orlando, FL  32854 | 138 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $23,339.85 | | | $23,339.85 |
| Broward County<br>c/o Records, Taxes & Treasury<br>Attn: Bankruptcy Section<br>115 S. Andrews Ave. A-100<br>Ft. Lauderdale, FL 33301 | 139 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | | $68,129.97 | | | $68,129.97 |
| Orange County Tax Collector<br>PO Box 545100<br>Orlando, FL 32854 | 140 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $5,000.71 | | | $5,000.71 |
| Gebregziabher, Nebiyu<br>2500 10th Ave N, A202<br>Lakeworth , FL 33461 | 141 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $112.32 | | | | | $112.32 |
| Hoang, Mindy<br>26001 Corriente Ln<br>Mission Viejo, CA 92691 | 142 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $150.42 | | | | | $150.42 |
| Parada, Daniel<br>180 Ladera Drive<br>Vallejo, CA 94591 | 143 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $31.99 | | | | | $31.99 |
| Hallmark, Geoff<br>2327 College Drive<br>Costa Mesa, CA 92626 | 144 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $185.84 | | | | | $185.84 |
| Butler, Alice<br>1191 SW 110th Lane<br>Davie, FL 33324 | 145 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $625.00 | | | | | $625.00 |
| Wu, Qun<br>177A Pierce Street<br>Staten Island, NY 10304 | 146 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Anguiano, Miguel<br>4412 E Mulberry st<br>Lot 65<br>Fort Collins, CO 80524 | 147 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $46.99 | | | | | $46.99 |
| Liu, Xiaoyang<br>8813 SW Ravine Dr.<br>Beaverton, OR 97007 | 148 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Colombrito, Jessica<br>214 Reservoir Road<br>Parsippany, NJ 07054 | 149 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.30 | | | | | $150.30 |
| Zlomek, John<br>1430 La Plaza Drive<br>San Marcos, CA 92078 | 150 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $3,096.00 | | | | | $3,096.00 |
| Lujan, Andrea<br>116 Ahlstrom Cir<br>Cotati, CA 94931 | 151 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Carter, Dianna<br>5419 Sandy Ct.<br>Richmond, CA 94806 | 152 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nakai, Naomi<br>2 Bland Court Unit 3<br>Bloomfield, NJ 07003 | 153 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $1,080.00 | | | | | $1,080.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anaya, Jacqueline 1865 Rice Canyon Rd. Fallbrook, CA 92028 | 154 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Silvetz, John 21 East 26th Street New York, NY 10010 | 155 | 6/30/2020 | 24 New York LLC | $2,500.00 | | | | | $2,500.00 |
| Albrecht, William H. 10102 Eastman Cove Austin, TX 78750-3911 | 156 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $3,335.88 | | $3,335.88 |
| MONTOYA, NATALIE 1633 RONZARD AVE NORTH LAS VEGAS, NV 89032 | 157 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Childs, Lee 9422-5 Compass Point Dr S Unit #5 San Diego, CA 92126 | 158 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $599.92 | | | | | $599.92 |
| Teixeira, Guilherme 3243, Percival Avenue Miami, FL 33133 | 159 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Hall, Michelle 1806 Nicholas Zane Dr. Cedar Park, TX 78613 | 160 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |
| Robertson, Megan 5832 Balmont Street Lancaster, CA 93536 | 161 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $685.70 | | | | | $685.70 |
| Szekely, Michael 699 Genessee St Annapolis, MD 21401 | 162 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $101.59 | | | | | $101.59 |
| Nunez, Johnny Mark E. Seitelman Law Offices P.C. Trinity Building 111 Broadway 9th Floor New York, NY 10006-1091 | 163 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $35,000.00 | | | | | $35,000.00 |
| Gonzalez, Leticia 2045 S River Pkwy #1016 Portland, OR 97201 | 164 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Caille, Janet 1109 Town Center Drive Fort Collins, CO 80524 | 165 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $382.50 | | | | $382.50 |
| Singh, Seema 2901 Mountain Laurel Lane Plano, TX 75093 | 166 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $1,200.00 | | | | $1,200.00 |
| Keshishian, Cassidy 19778 SW Prospect Lane Beaverton, OR 97078 | 167 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $50.08 | | | | | $50.08 |
| Kim, Lisa 914 N Valley St Burbank, CA 91505 | 168 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $1,727.92 | | | | $1,727.92 |
| Pippen, Riley 338 East Moss Street Chula Vista, CA 91911 | 169 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Larimer County Treasurer Attn: Vicky Glass PO Box 1250 Ft Collins, CO 80522 | 170 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | | $41,723.98 | | | $41,723.98 |
| Mouwerik, Darcy Rene Van 1666 Missouri Street San Diego, CA 92109 | 171 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $148.49 | | | | | $148.49 |
| Glasser, Crisanne PO BOX 106 STANTON, NJ 08885 | 172 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Min, Jeannie 70 Glattly Dr Denville, NJ 07834 | 173 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $1,848.00 | | | | | $1,848.00 |
| Tong, Phuong 9609 Lanneau Court Bakersfield, CA 93311 | 174 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Ichikawa, Matthew 6350 Christie Ave Apt 227 Emeryville, CA 94608 | 175 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| McDonough, Margaret 13836 W 76th Pl Arvada, CO 80005 | 176 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $190.94 | | | | | $190.94 |
| Dawdy, Robert 282 San Carlos Avenue Redwood City, CA 94061 | 177 | 6/30/2020 | 24 San Francisco LLC | $149.97 | | | | | $149.97 |
| Capson, Debbie 339 E 600 S 1311 Salt Lake City, UT 84111 | 178 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Tumanuvao, Keolani 16458 Bolsa Chica St., #328 Huntington Beach, CA 92649 | 179 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $130.96 | | | | | $130.96 |
| Carruba, Brittany | 180 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Harris, Lisabeth 9100 Coulter Court Bakersfield, CA 93311 | 181 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $192.48 | | | | | $192.48 |
| Kelly, Carolyn 711 13th Ave SE Olympia, WA 98501 | 182 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $40.19 | | | | | $40.19 |
| Chan, Bonnie 1623 Pegasus Way San Marcos, CA 92069 | 183 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $187.00 | | | | | $187.00 |
| Castilleja, Lisa 4116 Drexmore Road Fort Worth, TX 76244 | 184 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $996.00 | | $996.00 |
| Lee, Byungjin | 185 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $66.12 | | | | | $66.12 |
| Lee, Seth 2735 Scottsdale Rd Reno, NV 89512 | 186 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tosun, Herb 93 Saint Stephens Ave, Fl 1 Keasbey, NJ 08832 | 187 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.20 | | | | | $100.20 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tammaro, Laura<br>11 Willow Drive<br>Massapequa Park, NY 11762 | 188 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Basu, Kurchi<br>703 1/2 Avondale St.<br>Houston, TX 77006 | 189 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $82.11 | | | | | $82.11 |
| Jamal, Noshin<br>2005 Edgecreek Path<br>Lewisville, TX 75010 | 190 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $608.00 | | | | | $608.00 |
| Linhares, Rachel<br>2499 Kapiolani BLVD apt 3700<br>Honolulu, HI 96826 | 191 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.20 | | | | | $49.20 |
| Millar, Audrey<br>15749 E Otero Ave<br>Centennial, CO 80112 | 192 | 7/1/2020 | 24 Denver LLC | $112.97 | | | | | $112.97 |
| Akagi, Susan<br>4251 South 1355 West<br>Taylorsville, UT 84123 | 193 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $808.55 | | | | | $808.55 |
| Nalbandian, Kim<br>311 Westlake Vista Ln<br>Thousand Oaks , CA  91362 | 194 | 7/13/2020 | 24 Hour Fitness Worldwide , Inc. | | | | $31.99 | | $31.99 |
| Johnson, Mychal<br>3000 Sage Rd 1106<br>Houston, TX 77057 | 195 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Matej, Corinne<br>2194 Arista Ln.<br>Santa Rosa, CA 95403 | 196 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,167.84 | | | | | $1,167.84 |
| CHEJETI, SIVA<br>44 MANHATTAN AVE<br>JERSEY CITY, NJ 07307 | 197 | 6/29/2020 | 24 New York LLC | $429.99 | | | | | $429.99 |
| Lawrence, Jeremy<br>1014 W 19th St.<br>Costa Mesa, CA 92627 | 198 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $159.96 | | | | | $159.96 |
| Brooke, Lawrence Sumner<br>6650 Klein St NW<br>Olympia, WA 98502 | 199 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $1,162.95 | | | | | $1,162.95 |
| Matheson, Krystel<br>2862 Roan Street<br>Ontario, CA 91761 | 200 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $306.91 | | | | | $306.91 |
| Performance Nutrition Formulators, LLC DBA VMI Sports<br>VMI Sports<br>100 Tec St. B<br>Hicksville, NY 11801 | 201 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $7,912.80 | | | | | $7,912.80 |
| Mayoral, Bianca<br>3878 Yellowstone Cir<br>Chino, CA 91710 | 202 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Jacobs, Jeffrey E.<br>10015 SW 53rd Ave<br>Portland, OR 97219 | 203 | 6/29/2020 | 24 San Francisco LLC | $228.00 | | | | | $228.00 |
| Barrios, Veronica<br>23600 FM 1093<br>Apt 1302<br>Richmond, TX 77406 | 204 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $750.00 | | | | $750.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galvez, Carla<br>2185 W 3800 S<br>West Valley City, UT 84119 | 205 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Saathoff, Ashlee<br>10695 Atrium Drive<br>San Diego, CA 92131 | 206 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $924.00 | | | | | $924.00 |
| Euler Hermes Agent for Muscle Foods USA LLC<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 207 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,607,447.45 | | | | | $2,607,447.45 |
| Safai, Sarvenaz<br>533 Avenida Del Verdor<br>San Clemente, CA 92672 | 208 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $3,420.00 | | | | | $3,420.00 |
| Lim, Dong<br>1029 Seaside Ct<br>Brea, CA 92821 | 209 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $170.94 | | | | | $170.94 |
| Euler Hermes Agent for Woodbolt Distribution LLC<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 210 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $196,438.00 | | | | | $196,438.00 |
| Leal, Mayra<br>1865 Rice Canyon Rd.<br>Fallbrook, CA 92028 | 211 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gutierrez Ramirez, Jorge<br>468 S Hillview Ave<br>Los Angeles, CA 90022 | 212 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $95.97 | | | | | $95.97 |
| Bajalieh, Sandra<br>21210 Lucknow Ln<br>Kingwood, TX 77339 | 213 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $44.65 | | | | | $44.65 |
| LoCoco, Angela<br>7247 Birchcreek Road<br>San Diego, CA 92119 | 214 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $524.93 | | | | | $524.93 |
| Rojas, Eduardo<br>15975 SW 83rd Terrace<br>Miami, FL 33193 | 215 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $68.46 | | | | | $68.46 |
| Koechli, Cecile | 216 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $280.00 | | | | $280.00 |
| Mitchard, Leonard<br>216 Norwood Road<br>Annapolis, MD 21401 | 217 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $1,909.00 | | | | | $1,909.00 |
| Adachi, Heita<br>420 East 54th Street<br>Apt 1414<br>New York, NY 10022 | 218 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $254.97 | | | | $254.97 |
| Guerrero, Liliana | 219 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $178.00 | | | | | $178.00 |
| Vezzuto, Catherine<br>1227 Bay Ridge Parkway<br>Brooklyn, NY 11228 | 220 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $220.39 | | | | $220.39 |
| Pekrul, Jeffrey<br>Jeffrey Pekrul<br>180 Landers Street #1<br>San Francisco, CA 94114 | 221 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,322.00 | | | | | $2,322.00 |
| Robinson, Jennifer<br>3226 Henson Avenue<br>Annapolis, MD 21403 | 222 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $553.38 | | | | | $553.38 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Joshua 10121 Tabor Street Los Angeles, CA 90034 | 223 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $46.99 | | $46.99 |
| Sedghi, Azadeh 3758 Colliers Drive Edgewater, MD 21037 | 224 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $243.74 | | | | | $243.74 |
| Lynch, Alexander 9107 Fox Fire Dr. Highlands Ranch, CO 80129 | 225 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Reynolds, Thomas 2055 Chesapeake Road Annapolis, MD 21409 | 226 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,992.00 | | | | | $1,992.00 |
| Mitchard, Eileen 216 Norwood Road Annapolis, MD 21401 | 227 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $1,411.00 | | | | | $1,411.00 |
| Reeves, Ryan C. 843 Grand Regency Pt. Unit 101 Altamonte Springs, FL 32714 | 228 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $590.00 | | | | | $590.00 |
| Macias, Ariane 3904 Eagles Nest Dr Evans, CO 80620 | 229 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $1,656.00 | | | | | $1,656.00 |
| Berger, Geri 3141 Clubhouse Road Merrick, NY 11566 | 230 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $226.77 | | | | | $226.77 |
| Thomas, Leah 1 Streamwood Court Annapolis, MD 21403 | 231 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $187.78 | | | | | $187.78 |
| CDW Direct, LLC Attn: Vida Krug 200 N. Milwaulee Ave. Vernon Hills, IL 60061 | 232 | 6/22/2020 | 24 Hour Fitness United States, Inc. | $96,393.69 | $100,799.69 | | | | $197,193.38 |
| Slavin, Tzippy 168 Avenida De La Paz San Clemente, CA 92672 | 233 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Kheribi, Ahmed 2211 Land Grant Way Round Rock, TX 78664 | 234 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $216.49 | | | | | $216.49 |
| Egbert, Rebekah 339 E 600 S 1311 Salt Lake City, UT 84111 | 235 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Walton, Robert 565 Tilling Way El Cajon, CA 92020 | 236 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $299.00 | | $299.00 |
| Kirkpatrick, Jason 2026 Gov Thomas Bladen Way Apt 304 Annapolis, MD 21401 | 237 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | $51.99 | | | $51.99 |
| Nguyen, Bryan 2574 Laurel Blossom Cir Ocoee, FL 34761 | 238 | 6/30/2020 | 24 Hour Fitness United States, Inc. | | | | $85.90 | | $85.90 |
| Christensen, Marty 12 Sadie Court Trophy Club, TX 76262 | 239 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $1,800.00 | | | | | $1,800.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dawson, Kailey<br>10823 S. Twenty Mile Rd<br>unit 208<br>Parker, Co 80134 | 240 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.96 | | | | | $99.96 |
| Osuna, Patricia G<br>2111-B Gates Avenue<br>Redondo Beach, CA 90278 | 241 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $1,214.82 | | | | | $1,214.82 |
| LaGrandeur, Michelle<br>6970 Tower Street<br>La Mesa, CA 91942 | 242 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $672.00 | | $672.00 | | $1,344.00 |
| Ho, Steven<br>2461 Las Lunas St<br>Pasadena, CA 91107 | 243 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Taylor, Brittany<br>7764 Quartz St.<br>Arvada, CO 80007 | 244 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $984.00 | | | | | $984.00 |
| Cabatbat, Christopher<br>721 SE 114th Place<br>Portland, OR 97216 | 245 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $61.98 | | | | | $61.98 |
| Robles, Veronica<br>2913 Crisp Wind Court<br>North Las Vegas, NV 89030 | 246 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Bah, Mohamed<br>108 Rocky Cove Lane<br>Dickinson, TX 77539 | 247 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $79.54 | | | | | $79.54 |
| Moskow, Robert S.<br>29 Carlisle Rd.<br>Basking Ridge, NJ 07920 | 248 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $73.99 | | | | | $73.99 |
| Paradise Parking Systems LLC<br>1717 N. Bayshore Drive, Suite 250<br>Miami, FL 33132 | 249 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Minhina, Natallia<br>1763 2nd Avenue, Apartment 21G<br>New York, NY 10128 | 250 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,587.98 | | | | | $1,587.98 |
| Ruspoli, Derby<br>275 East Regent Park Ct<br>Midvale, UT 84047 | 251 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $71.67 | | | | | $71.67 |
| Koen, Bella<br>2245 E 19 Street APT 2C<br>Brooklyn, NY 11229 | 252 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Petrenko, Mary Anne<br>1915 Towne Centre Blvd<br>Unit 1003<br>Annapolis, MD 21401 | 253 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $679.00 | | | | | $679.00 |
| Lorenzana, Maria C.<br>1516 Riverview Circle East<br>Ripon, CA 95366 | 254 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| The County of Denton, Texas, collecting property taxes for itself and for The Town of Little Elm, Te<br>Denton County Freshwater District #1F<br>McCreary, Veselka, Bragg, & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 255 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | $13,801.83 | | | $13,801.83 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The County of Williamson, Texas, collecting property taxes for itself and for The City of Round Rock Round Rock Independent School District and Austin Community College McCreary, Veselka, Bragg, & Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680-1269 | 256 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | $21,961.81 | | | $21,961.81 |
| Tong, Anh 9609 Lanneau Court Bakersfield, CA 93311 | 257 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $62.25 | | | | | $62.25 |
| Scott, Pamela 1062 Newberry Lane Claremont, CA 91711 | 258 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Holop, Julie Michelle 951 Main St #101 El Segundo, CA 90245 | 259 | 6/23/2020 | 24 Hour Fitness USA, Inc. | | $4,350.00 | | | | $4,350.00 |
| Fitch, James 3506 Russell Thomas Lane Davidsonville, MD 21035 | 260 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $244.77 | | | | | $244.77 |
| Reyes, Chris 9428 Valle Vista St Windsor, CA 95492 | 261 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Prodigy Promos 123 S 1380 W Lindon, UT 84042 | 262 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $4,561.25 | | | | | $4,561.25 |
| Fulmer, Diann R 19903 Pine Wind Dr Humble , TX 77346 | 263 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $127.42 | | | | | $127.42 |
| Richardson, Dorothy 6636 NE 32nd PL Portland, OR 97211-6635 | 264 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $198.00 | | | | | $198.00 |
| Wilson Sign Art, Inc. 5848 Varna Ave. Valley Glen, CA 91401 | 265 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $148,637.25 | | $148,637.25 |
| Singer, Nicole 2502 Amherst Court Boynton Beach, FL 33436 | 266 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,054.05 | | | | $1,054.05 |
| Morrison, Linh 2148 White Pine Circle Unit A Greenacres, FL 33415 | 267 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $937.86 | | | | | $937.86 |
| Dussault, Cere MBR01030621 12452 Maria Circle Broomfield, CO 80020 | 268 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Puente, Montana 1303 McKinley St Annapolis, MD 21403 | 269 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Wan, Haoqi 222 S Main St Apt #1222 Los Angeles, CA 90012 | 270 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $468.00 | | | | | $468.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kimball, Susan 64 Fallwind Cirlce Sacramento, CA 95831 | 271 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Carlos, Frank 7441 Carnoustie Ct Gilroy, CA 95020 | 272 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| London Bridge Business Development, LLC Monica Zsamboky 92 Gales Dr. #4 New Providence, NJ 07974 | 273 | 6/24/2020 | 24 Hour Fitness USA, Inc. | $3,000.00 | | | | | $3,000.00 |
| Khoury, Victor 13851 SW 84th CT Palmetto Bay, FL 33158 | 274 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $124.25 | | | | | $124.25 |
| Dibala, Regina 5100 Bow Mar Drive Littleton, CO 80123 | 275 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Wilbourn, Michelle 10918 SW Adele Dr. Portland, OR 97225 | 276 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $45.00 | | | | | $45.00 |
| Gutierrez, Maria 76 Saint Pauls Avenue Apt 3F Jersey City, NJ 07306 | 277 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $896.00 | | | | $896.00 |
| Thomas, Natalie 4923 SE Ogden St Portland, OR 97206 | 278 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,052.25 | | | | | $1,052.25 |
| Fell, Kirsten PO Box 772 Sedalia, CO 80135 | 279 | 6/30/2020 | 24 Denver LLC | $1,703.78 | | | | | $1,703.78 |
| Boxout, LLC Attn: Accounting 6333 Hudson Crossing Pkwy Hudson, OH 44236 | 280 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $79,305.02 | | | | | $79,305.02 |
| Jones, Wes 1112 Jenniper Lane Annapolis, MD 21403 | 281 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $914.66 | | | | | $914.66 |
| Specht, Stephanie 2202 Hidden Mdw New Braunfels, TX 78130 | 282 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $770.50 | | | | | $770.50 |
| Baker, Senecca 300 Gene Autry Ln Murphy, TX 75094 | 283 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $950.00 | | | | | $950.00 |
| SHIEVER, MARQUITA 4035 TAMARISK WAY ORLANDO, FL 32817 | 284 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $188.00 | | | | | $188.00 |
| Barone, Melissa Brooke 8504 SE 9th Ave Portland, OR 97202 | 285 | 7/1/2020 | RS FIT NW LLC | $431.97 | | | | | $431.97 |
| Miles, Jessica 1814 Deep Woods Lane Fort Collins, CO 80524 | 286 | 7/1/2020 | 24 Hour Fitness USA, Inc. | | $390.00 | | | | $390.00 |
| Rosales, Daniel 10178 Cheshunt Drive Orlando, FL 32817 | 287 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $22.47 | | | | | $22.47 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dossani, Mona<br>3263 Bagley Passage<br>Duluth, GA 30097 | 288 | 7/1/2020 | 24 San Francisco LLC | $61.98 | | | | | $61.98 |
| CAPARELLI, EVAN<br>450 S NEWLAND ST<br>LAKEWOOD, CO 80226 | 289 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $154.30 | | | | | $154.30 |
| Bie, Xi<br>8216 Kew Gardens Road<br>Kew Gardens, NY 11415 | 290 | 7/1/2020 | 24 New York LLC | $1,536.00 | | | | | $1,536.00 |
| Tri, Michelle<br>2606 Cinderella Way<br>Lemon Grove, CA 91945 | 291 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $69.42 | | | | | $69.42 |
| Foley, William T<br>1442 Caspian Way<br>Oxnard, CA 93035 | 292 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Larson, Ann<br>2290 Lakemoor Dr SW<br>Olympia, WA 98501 | 293 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $1,062.40 | | | | | $1,062.40 |
| Merida, Amarilis<br>607 Ewing Way<br>Wylie, TX 75098 | 294 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Chintalpelly, Saikrishna<br>46 Schoolhouse Landing<br>East Granby, CT 06026 | 295 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $121.08 | | | | | $121.08 |
| Clark, Tom<br>5808 Cypress Point Drive<br>Bakersfield, CA 93309 | 296 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Sanchez, Eder<br>7018 Dove Valley Way<br>Eastvale, CA 92880 | 297 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $188.16 | | | | | $188.16 |
| Foley, William T<br>1442 Caspian Way<br>Oxnard, CA 93035 | 298 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Hill, Gail<br>3883 S Quince St<br>Denver, CO 80237 | 299 | 7/2/2020 | 24 Denver LLC | $972.00 | | | | | $972.00 |
| Frick, Melanie<br>17 Linda Place<br>Denville, NJ 07834 | 300 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $582.80 | | | | | $582.80 |
| Wnuk, Miriam<br>17120 - 131st. Ave. NE Q-132<br>Woodinville, WA 98072-5721 | 301 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,617.00 | | | | | $1,617.00 |
| Pomalaza, Juan Carlos<br>14881 Alder ln<br>Tustin, CA 92780 | 302 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $599.99 | | | | | $599.99 |
| Phou, Kim<br>39261 Memory Dr.<br>Murrieta, CA 92563 | 303 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| McClanahan, Sarah<br>1602 Herrin Street<br>Redondo Beach, CA 90278 | 304 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $62.50 | | | | | $62.50 |
| Kao, Michelle<br>1726 Tara Way<br>San Marcos, CA 92078 | 305 | 7/2/2020 | 24 Hour Fitness USA, Inc. | | $976.17 | | | | $976.17 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lwanga, Sarah<br>8040 Magnolia Ave. Apt 12<br>Riverside, CA 92504 | 306 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $930.00 | | | | | $930.00 |
| Weber, John M<br>1645 28th ST SE<br>Puyallup, WA 98372 | 307 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,030.95 | | | | | $2,030.95 |
| Williams, Katherine<br>577 B Alton Way<br>Denver, CO 80230 | 308 | 7/2/2020 | 24 Denver LLC | $1,920.00 | | | | | $1,920.00 |
| Sherman, Nathan<br>16137 Armstead st.<br>Granada Hills, CA 91344 | 309 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $41.99 | | $41.99 |
| Smith, Aaron<br>3750 Myers Street #19<br>Riverside, CA 92503 | 310 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $81.88 | | | | | $81.88 |
| Townsend, Mary<br>2523 C South 8th Street<br>Joint Base Lewis-McChord, WA 98433 | 311 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,444.00 | | | | | $1,444.00 |
| Bedi, Kewal<br>18808 Lull St<br>Reseda, CA 91335 | 312 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Murphy, Lorraine<br>322 W. Compton Blvd.<br>Compton, CA 90220 | 313 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7.68 | | | | | $7.68 |
| Noorzay, Ramzia<br>8428 Topanga CYn<br>Canoga Park, CA 91304 | 314 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,819.98 | | | | | $4,819.98 |
| Vega, Norma<br>80964 Mississippi Ave<br>Indio, CA 92201 | 315 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Hohmann, Lori<br>8827 Gore St<br>Arvada, CO 80007 | 316 | 7/2/2020 | 24 Denver LLC | $44.09 | | | | | $44.09 |
| Corl, Robert W<br>18724 Candace Loop<br>Pflugerville, TX 78660 | 317 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| R&W Clark Construction<br>8158 W. Lincoln Highway<br>Frankfort, IL 60423 | 318 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $96,748.00 | | | | | $96,748.00 |
| Supersad, Maria<br>6390 Royal Tern Street<br>Orlando, FL 32810 | 319 | 7/4/2020 | 24 Hour Fitness USA, Inc. | $380.00 | | | | | $380.00 |
| Manhart, Teresa<br>PO Box 56226<br>Los Angeles, CA 90056 | 320 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $894.57 | | | | $894.57 |
| Groysman, Lyudmila<br>2944 W 5th St, Apt 19H<br>Brooklyn, NY 11224 | 321 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.88 | | | | | $215.88 |
| Ryan, Linda<br>357 East 5th Street<br>Mount Vernon, NY 10553 | 322 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $3,858.12 | | | | | $3,858.12 |
| McElroy, Robert<br>8963 NW 44th Court<br>Sunrise, FL 33351 | 323 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $2,100.00 | | | $2,100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Self, John David<br>9154 Drumcliffe Lane<br>Dallas, TX 75231 | 324 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39,934.47 | | | | | $39,934.47 |
| Matus, Gabriel<br>12693 NW 8th Way<br>Miami, FL 33182 | 325 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $22.35 | | | | | $22.35 |
| Quest Nutrition LLC<br>777 S. Aviation Blvd<br>El Segundo, CA 90245 | 326 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $293,957.84 | | | | | $293,957.84 |
| McCrary, Meagan<br>721 Buena Tierra Way #189<br>Oceanside, CA 92057 | 327 | 6/23/2020 | 24 Hour Fitness USA, Inc. | | $9,895.00 | | | | $9,895.00 |
| Helland, Scott<br>255 East 49th Street<br>Apartment 15-C<br>New York, NY 10017 | 328 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $916.00 | | | | | $916.00 |
| Sevilla, Melina<br>460 E Washington Ave #135<br>Escondido, CA 92025 | 329 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Mohammed, Rafi<br>1633 Tuam St<br>Houston, TX 77004 | 330 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $28.63 | | | | $28.63 |
| Pervine Foods, LLC<br>3900 Veterans Memorial Hwy<br>Suite 371<br>Bohemia, NY 11716 | 331 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $81,388.80 | | $81,388.80 |
| Larson, Ann<br>2290 Lakemoor Dr SW<br>Olympia, WA 98512 | 332 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $1,062.40 | | | | | $1,062.40 |
| Russell, Susan<br>8817 Hunter Pass<br>Alpine, CA 91901 | 333 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $431.51 | | | | | $431.51 |
| Ignacio, Grace<br>24 Bound Brook Road<br>Parsippany, NJ 07054 | 334 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ngo, Connie<br>212 La Cruz Avenue<br>Millbrae, CA 94030 | 335 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $180.00 | | | | | $180.00 |
| Chaplin, Lori<br>4003 Ridge Road<br>Annandale, VA 22003 | 336 | 7/1/2020 | 24 Hour Fitness USA, Inc. | | $49.60 | | | | $49.60 |
| Wong, Frances<br>32742 Alipaz St. Spc 32<br>San Juan Capistrano, CA 92675 | 337 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $149.00 | | | | $149.00 |
| A.G. Photography, Inc.<br>32234 Paseo Adelanto #D1<br>San Juan Capistrano, CA 92675 | 338 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $9,850.00 | $13,650.00 | | | | $23,500.00 |
| Moon, Martha M<br>813 Black Arrow Dr.<br>Colorado Springs, CO 80921 | 339 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Simpson, Jeremy<br>717 Nantasket Ct<br>San Diego, CA 92109 | 340 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dacko, Donna 2110 Mockingbird Round Rock, TX 78681 | 341 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $624.87 | | | | | $624.87 |
| Pham, Trung 2100 E Grand Ave Apt 43 Escondido, CA 92027 | 342 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Nkululeko, Nkosazana 1614 14th Street Oakland, CA 94607 | 343 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Dodd, Megan 57 Savannah Lake Forest, CA 92630 | 344 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $280.00 | | | | | $280.00 |
| Shtilkind, Eugene 13195 Treecrest Street Poway, CA 92064 | 345 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Roebuck, Jordan 792 Avocado Avenue Unit 36 El Cajon, CA 92020 | 346 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | | | $82.00 |
| Santanello, Kylie 131 Wade Street La Habra, CA 90631 | 347 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,125.00 | | | | | $1,125.00 |
| Pan, Margaret 5320 Stonehaven Drive Yorba Linda, CA 92887 | 348 | 7/4/2020 | 24 Hour Fitness USA, Inc. | | $1,500.00 | | | | $1,500.00 |
| DiPasquale, Vincent 209 Stefanic Ave Elmwood Park, NJ 07407 | 349 | 7/5/2020 | 24 Hour Fitness USA, Inc. | $153.41 | | | | | $153.41 |
| Chacon, Elizabeth 5012 Waddell St Fort Worth, TX 76114 | 350 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $324.74 | | | | | $324.74 |
| Daba, Samer 10808 Esmond CT. San Diego, CA 92126 | 351 | 7/3/2020 | RS FIT CA LLC | $99.98 | | | | | $99.98 |
| Vinton, Danielle 5311 Youngfield Way Arvada, CO 80002 | 352 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $176.99 | | | | | $176.99 |
| Lozoya, Janice 2615 Albright Place Escondido, CA 92027 | 353 | 7/30/2020 | RS FIT CA LLC | $1,056.00 | | | | | $1,056.00 |
| Burman, Ronald S 52 Abbott Ave. Ocean Grove, NJ 07756 | 354 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,519.92 | | | | | $2,519.92 |
| Carlos, Indra 7441 Carnoustie Ct Gilroy, CA 95020 | 355 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Fregoso, Klarissa 24933 Walnut St Apt 33 Newhall, CA 91321 | 356 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $65.58 | | | | | $65.58 |
| Wojtcuk, Susan 3042 Center Street Miami, FL 33133 | 357 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $986.92 | | | | | $986.92 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Callao, Janelle-Geri<br>8168 Calle Del Humo<br>San Diego, CA 92126 | 358 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Gamulkiewicz, Dimitri J.<br>1945 Bennett Avenue<br>Apt 2016-C<br>Dallas, TX 75206 | 359 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Zlobina, Kristina Y<br>2724 61st Street, ste 1-b<br>PMB 243<br>Galveston, TX 77551 | 360 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $92.58 | | | | | $92.58 |
| Madak, Dawn<br>1112 Jenniper Lane<br>Annapolis, MD 21403 | 361 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $219.66 | | | | | $219.66 |
| Fulmer, Richard W<br>19903 Pine Wind Drive<br>Humble, TX 77346 | 362 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $564.92 | | | | | $564.92 |
| Simpson, Betty L.<br>2796 Spring Lakes Dr.<br>Davidsonville, MD 21035 | 363 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $1,245.00 | | | | | $1,245.00 |
| Blackheart Construction & Consulting Corp.<br>515 Canal St<br>Fl 1<br>New York, NY 10013 | 364 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $13,880.00 | | | | | $13,880.00 |
| Chapman, Patricia<br>933 Rollingwood Dr<br>Vallejo, CA 94591 | 365 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $205.91 | | | | | $205.91 |
| Rosenbaum, Richard<br>902 Stonington Ct<br>Arnold, MD 21012 | 366 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $495.48 | | | | $495.48 |
| Tardieu, Janine<br>224-28 Manor Road<br>Queens Village, NY 11427 | 367 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,520.00 | | | | | $2,520.00 |
| Crowley Independent School District<br>c/o Perdue Brandon Fielder et al<br>Ebony Cobb<br>500 East Border St<br>Suite 640<br>Arlington, TX 76010 | 368 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $7,801.74 | | | $7,801.74 |
| Krentz, Donna<br>1232 South Lincoln Street<br>Denver, CO 80210 | 369 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Spencer, Jerry D<br>668 Pinewood Drive<br>Annapolis, MD 21401 | 370 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,743.00 | | | | | $1,743.00 |
| London Bridge Business Development, LLC<br>Monica Zsamboky<br>92 Gales Dr., #4<br>New Providence, NJ 07974 | 371 | 6/24/2020 | 24 Hour Fitness USA, Inc. | $2,850.00 | | | | | $2,850.00 |
| Warner, Kenneth<br>26331 Palm Tree Lane<br>Murrieta, CA 92563 | 372 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $950.00 | | | | | $950.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chicago Flameproof and Wood Specialties Corp. c/o NCS 729 Miner Road Highland Heights, OH 44143 | 373 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $175,705.77 | | | $175,705.77 |
| Cook, Robin Ah 5767 Haleola St. Honolulu, HI 96821 | 374 | 6/30/2020 | 24 San Francisco LLC | $892.16 | | | | | $892.16 |
| FitzGerald, Colin 4923 SE Ogden St Portland, OR 97206 | 375 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $841.80 | | | | | $841.80 |
| Currier, Lisa 124 Ala Apapa Place Makawao, HI 96768 | 376 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,437.41 | | | | $5,437.41 |
| London Bridge Business Development LLC Monica Zsamboky 92 Gales Dr. #4 New Providence, NJ 07974 | 377 | 6/24/2020 | 24 Hour Fitness USA, Inc. | $7,330.47 | | | | | $7,330.47 |
| Richardson Independent School District c/o Perdue Brandon Fielder et al Eboney Cobb 500 East Border Street, Suite 640 Arlington, TX 76010 | 378 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $13,812.16 | | | $13,812.16 |
| Frisco Independent School District c/o Perdue Brandon Fielder Et Al Linda D. Reece 1919 Shiloh Road Suite 310, LB 40 Garland, TX 75042 | 379 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $6,768.74 | | | $6,768.74 |
| Eagle Mountain-Saginaw Independent School District c/o Perdue Brandon Fielder et al Eboney Cobb 500 East Border St, Suite 640 Arlington, TX 76010 | 380 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $6,683.21 | | | $6,683.21 |
| Arlington Independent School District C/O Perdue Brandon Fielder Et Al Eboney Cobb 500 East Border St Suite 640 Arlington, TX 76010 | 381 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $17,252.81 | | | $17,252.81 |
| Grapevine-Colleyville Independent School District c/o Perdue Brandon Fielder Et Al Eboney Cobb 500 East Border St Suite 640 Arlington, TX 76010 | 382 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $17,663.44 | | | $17,663.44 |
| Prince George's County Maryland Meyers, Rodbell & Rosenbaum, P.A. 6801 Kenilworth Ave. Ste 400 Riverdale Park, MD 20737 | 383 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $30,240.71 | | | $30,240.71 |
| Kang, Hyuna 506 Pavonia Ave Apt 2 Jersey City, NJ 07306 | 384 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Allen<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 385 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $1,660.01 | | | $1,660.01 |
| Dallas County<br>Linebarger Goggan Blair & Sampson LLP<br>Elizabeth Weller<br>2777 N Stemmons Frwy<br>Ste 1000<br>Dallas , TX 75207 | 386 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $103,337.85 | | | $103,337.85 |
| Kowalinski, Sasha<br>42593 Meade Circle<br>Temecula, CA 92592 | 387 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $322.56 | | | | | $322.56 |
| Kowalinski, Chris<br>42593 Meade Circle<br>Temecula, CA 92592 | 388 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $83.13 | | | | | $83.13 |
| Rockwall CAD<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 389 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $11,514.90 | | | $11,514.90 |
| City of Fairview<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 390 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $4,642.56 | | | $4,642.56 |
| Malkenson, Jayne<br>1125 Lexington Avenue, Apt 5D<br>New York, NY 10075 | 391 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,228.00 | | | | | $1,228.00 |
| Monks, Rachel A.<br>16 Dale Drive<br>Annapolis, MD 21403 | 392 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,324.96 | | | | | $1,324.96 |
| Fuhro, Cassie E<br>67 Cleveland Ave.<br>Hasbrouck Heights, NJ 07604 | 393 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $533.11 | | | | $533.11 |
| Tamaren, Bernice<br>6317 Silk Dogwood Ln<br>Greenacres, FL 33463 | 394 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Irving ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 395 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $6,192.67 | | | $6,192.67 |
| Lewisville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 396 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $13,344.56 | | | $13,344.56 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Corson, Clifford B<br>24 Hour Fitness Claims Processing Center<br>c/o Prime Clerk LLC<br>850 3rd Avenue, Suite 412<br>Brooklyn, NY 11232 | 397 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,092.00 | | | | $1,092.00 |
| Medeiros, Mark<br>2950 Formia Dr<br>Henderson, NV 89052 | 398 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Laurence, Claire<br>6445 SW 116th Place, Unit D<br>Miami, FL 33173 | 399 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $245.00 | | | | $245.00 |
| Wilson, Laurie<br>1288 Graff Court, #2B<br>Annapolis, MD 21403 | 400 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $69.43 | | | | | $69.43 |
| Browne, Mark<br>683 Normandy Village<br>Nanuet, NY 10954 | 401 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,040.00 | | | | | $2,040.00 |
| Bean, Michelle E.<br>2054 Quaker Way<br>#14<br>Annapolis, MD 21401 | 402 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $458.00 | | | | | $458.00 |
| Penner Media Inc.<br>Laura Penner<br>3483 NW Denali Lane<br>Bend, OR 97703 | 403 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $6,000.00 | | | | $6,000.00 |
| White, Deena<br>305 E. Union Ave<br>Wheaton, IL 60187 | 404 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Becker, Fran<br>2017 Chesapeake Road<br>Annapolis, MD 21409 | 405 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,900.00 | | | | | $1,900.00 |
| Hong, Kem<br>39261 Memory Dr<br>Murrieta, CA 92563 | 406 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Snyderman, Scott<br>343 E 51st, Apt 4A<br>New York, NY 10022 | 407 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| Tom, Andrea<br>13 Chicory Lane<br>San Carlos, CA 94070 | 408 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $281.31 | | | | | $281.31 |
| Frazier, Richard<br>1303 McKinley St.<br>Annapolis, MD 21403 | 409 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Goichman, Stacey<br>614 4th Street<br>W Babylon, NY 11704 | 410 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $71.00 | $71.00 |
| Williams, Nancy Jeanne<br>3 Edgemere Ct.<br>Trophy Club, TX 76262 | 411 | 6/25/2020 | 24 Hour Fitness United States, Inc. | $1,680.00 | | | | | $1,680.00 |
| Batra, Annu<br>300 East 40th Street<br>Apt 21J<br>New York, NY 10016 | 412 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $84.99 | | | | | $84.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collin County Tax Assessor/Collector (Collin County Community College District) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd Suite 300 McKinney, TX 75069 | 413 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $400.00 | | | $400.00 |
| Collin County Tax Assessor/Collector (Collin County) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd. Suite 300 McKinney, TX 75069 | 414 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $900.00 | | | $900.00 |
| City of Frisco Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 415 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $2,053.44 | | | $2,053.44 |
| Collin County Tax Assessor/Collector (Collin County) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd. Suite 300 McKinney, TX 75069 | 416 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $1,200.00 | | | $1,200.00 |
| Collin County Tax Assessor/Collector (Collin County Community College District) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd. Suite 300 McKinney, TX 75069 | 417 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $300.00 | | | $300.00 |
| Collin County Tax Assessor/Collector (Collin County Community College District) Abernathy, Roeder, Boyd & Hullett P.C. 1700 Redbud Blvd Suite 300 McKinney, TX 75069 | 418 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $600.00 | | | $600.00 |
| Collin County Tax Assessor/Collector (City of Murphy) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd. Suite 300 McKinney, TX 75069 | 419 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $3,200.00 | | | $3,200.00 |
| Collin County Tax Assessor/Collector (Collin County) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd. Suite 300 McKinney, TX 75069 | 420 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $2,600.00 | | | $2,600.00 |
| Collin County Tax Assessor/Collector (Plano Independent School District) Abernathy, Roeder, Boyd & Hullet, P.C. 1700 Redbud Blvd., Suite 300 McKinney, TX 75069 | 421 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $8,800.00 | | | $8,800.00 |
| Collin County Tax Assessor / Collector (Collin County Community College District) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd., Suite 300 McKinney, TX 75069 | 422 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $1,200.00 | | | $1,200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andrada, Maggie<br>1035 5th St. Apt. 2<br>Santa Monica, CA 90403 | 423 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $970.00 | | | | | $970.00 |
| Collin County Tax Assessor/Collector (McKinney Independent School District)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd<br>Suite 300<br>McKinney, TX 75069 | 424 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $21,500.00 | | | $21,500.00 |
| Collin County Tax Assessor/Collector (Collin County)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX 75069 | 425 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $1,500.00 | | | $1,500.00 |
| Collin County Tax Assessor/Collector (City of McKinney)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd<br>Suite 300<br>McKinney, TX 75069 | 426 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $7,500.00 | | | $7,500.00 |
| Collin County Tax Assessor/Collector (Collin County Community College District)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX 75069 | 427 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $700.00 | | | $700.00 |
| Collin County Tax Assessor/Collector (Plano Independent School District)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd<br>Suite 300<br>McKinney, TX 75069 | 428 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $11,000.00 | | | $11,000.00 |
| Patel, Shivam J<br>32 Prospect Lane<br>Colonia, NJ 07067 | 429 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Facer, Rebecca Anne<br>15741 NW Clubhouse Dr<br>Portland, OR 97229 | 430 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $648.00 | | | | | $648.00 |
| Feldman, Jody Alan<br>13979 Sw 155 Terrace<br>Miami, FL 33177 | 431 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $290.00 | | | | | $290.00 |
| Collin County Tax Assessor/Collector (City of Plano)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd<br>Suite 300<br>McKinney, TX 75069 | 432 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $3,800.00 | | | $3,800.00 |
| Pagan, Elizabeth<br>5807 Mirror Lakes Blvd<br>Boynton Beach, FL 33472 | 433 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $159.43 | | | | | $159.43 |
| King, Heather<br>1111 N Los Robles Ave<br>Apt 4<br>Pasadena, CA 91104 | 434 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $983.32 | | | | | $983.32 |
| Rodriguez, Hector Duenas<br>2206 Harstad Manor Dr<br>Katy, TX 77494 | 435 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $32.25 | | | | | $32.25 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stephens, Patrick<br>904 St. Martins Loop<br>Severna Park, MD 21146 | 436 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $479.44 | | | | | $479.44 |
| Terrell, Anastascia<br>355 S. Madison Ave, #218<br>Pasadena, CA 91101 | 437 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $235.00 | | | | | $235.00 |
| Willcut, Branden<br>15766 Willow Drive<br>Fontana, CA 92337 | 438 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| Mendoza, Ruben<br>7267 Riley Drive<br>Fontana, CA 92336 | 439 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $888.02 | | | | | $888.02 |
| Edmond, Stephanie Marie<br>5756 Skinner Way<br>Grand Prairie, TX 75052 | 440 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tanaka, Jennifer Gruber<br>1272 S. Garfield Street<br>Denver, CO 80210 | 441 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| EDMOND, CHISTOPHER CHARLES<br>5756 SKINNER WAY<br>GRAND PRAIRIE, TX 75052 | 442 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Christensen, Karen<br>12 Sadie Court<br>Trophy Club, TX 76262 | 443 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $2,112.00 | | | | | $2,112.00 |
| Zak, Christian<br>6760 Milner Rd<br>Los Angeles, CA 90068 | 444 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $74.36 | | | | | $74.36 |
| Conrad, William<br>1592 Piscataway Road<br>Crownsville, MD 21032 | 445 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $508.98 | | | | | $508.98 |
| Fishner, Dale<br>8963 NW 44th Ct<br>Sunrise, FL 33351 | 446 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| RIZQ, MOHAMED AZIZ<br>43830 DODGE TERR<br>#301<br>ASHBURN, VA 20147 | 447 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $117.98 | | | | | $117.98 |
| Hahn, Julie<br>2009 Raphael Court<br>Walnut Creek , CA  94598 | 448 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $34.96 | | | | | $34.96 |
| Miller, Gerald<br>6093 Paseo Carreta<br>Carlsbad, CA 92009 | 449 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| Strand, David<br>220 Page St<br>Apt 3<br>Orlando, FL 32806 | 450 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Green-Dusterbeck, Mackenzie<br>5406 Lexington Ave., Apt #402<br>Los Angeles, CA 90029 | 451 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Reinhold, Sydney<br>11509 Fury Ln Unit 5<br>El Cajon, CA 92019 | 452 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Decho, Nancy<br>13972 S. Corner Hills Cv<br>Draper, UT 84020 | 453 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Forte, Janet<br>2775 East 16th Street #3P<br>Brooklyn, NY 11235 | 454 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Tohme, Ricardo J<br>7701 Ostrom Ave.<br>Lake Balboa, CA 91406 | 455 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Davis, Gail C.<br>4932 Westbriar Drive<br>Fort Worth, TX 76109 | 456 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $104.22 | | | | | $104.22 |
| Roybal, Mark Shawn<br>1435 Rivercrest Rd.<br>San Marcos, CA 92078 | 457 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $61.00 | | | | | $61.00 |
| Reinhold, Sydney<br>11509 Fury Ln<br>Unit 5<br>El Cajon, CA 92019 | 458 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| PANGILINAN, SAMANTHA L<br>1624 Orange Street<br>National City, CA 91950 | 459 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $249.96 | | | $249.96 |
| Ignacio, Grace<br>24 Bound Brook Road<br>Parsippany, NJ 07054 | 460 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,486.06 | | | | | $1,486.06 |
| RIVERA, ROMAN<br>2051 RENAISSANCE BLVD UNIT 105<br>MIRAMAR, FL 33025 | 461 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $196.15 | | | | | $196.15 |
| Lopez, Jeffrey<br>3317 Burton Ave, Apt #C<br>Lynwood, CA 90262 | 462 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $41.99 | $0.00 | $41.99 | | $83.98 |
| Mendoza, Ruben<br>7267 Riley Drive<br>Fontana, CA 92336 | 463 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $666.02 | | | | | $666.02 |
| Nix, Gregory Adam<br>787 SW 198th Place<br>Beaverton, OR 97003 | 464 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $590.00 | | | | | $590.00 |
| Lani, Jessica<br>1701 Skyhill Way<br>Santa Ana, CA 92705 | 465 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $670.00 | | | | | $670.00 |
| Paul, Hunter<br>1154 E Whitlock Ave Unit A<br>Salt Lake City, UT 84106 | 466 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $321.74 | | | | | $321.74 |
| Meza, Sonia<br>2225 Ash Avenue<br>Greeley, CO 80631 | 467 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $1,656.00 | | | | | $1,656.00 |
| Eady, Evangela<br>4241 Tigris Drive<br>Apopka, FL 32712 | 468 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $336.67 | | | | | $336.67 |
| SINGH, NEELIMA<br>63 VAN REIPEN AVE<br>JERSEY CITY, NJ 07306 | 469 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $123.88 | | | | | $123.88 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Guangshuai 2450 Aurora Ave N APT 433 Seattle, WA 98109 | 470 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $3,627.17 | | | | | $3,627.17 |
| Santiago, Jeannine 27715 Wilderness Place Castaic, CA 91384 | 471 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $315.00 | | | | | $315.00 |
| Honrales, Mary Jane 92-1215 Hookeha St. Kapolei, HI 96707 | 472 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $523.48 | | | | | $523.48 |
| Baptiste, Ronise 548 Davis Road Delray Beach , FL 33445 | 473 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $268.00 | | | | | $268.00 |
| Sinelnikov, Oleg 230 174 Street, Apt 1102 Sunny Isles Beach, FL 33160 | 474 | 7/1/2020 | 24 New York LLC | | | | $150.00 | | $150.00 |
| Bonair, Ancil U 1546 E. 59th Street Brooklyn, NY 11234 | 475 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Volponi, Catherine M. 5712 SE Lafayette St. Portland, OR 97206 | 476 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Dacko, Patrick 2110 Mockingbird Dr. Round Rock, TX 78681 | 477 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.42 | | | | | $215.42 |
| Broderick, Fiona 12020 Southern Highlands Pkwy #1016 Las Vegas, NV 89141 | 478 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $68.98 | | | | | $68.98 |
| Dacko, Patrick 2110 Mockingbird Dr. Round Rock, TX 78681 | 479 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Delisle, Janet Yeh 24976 Fairtime Circle Laguna Niguel, CA 92677 | 480 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Umathay, Ashwin 4993 Bel Estos Dr San Jose, CA 95124 | 481 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| DeHart, Melanie M 3450 South 3610 East Salt Lake City, UT 84109 | 482 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $184.22 | | | | $184.22 |
| Arrowood, Brittany Alysia 821 Basket Willow Ter Haslet, TX 76052 | 483 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $138.63 | | | | | $138.63 |
| Reisner, Fritzie 922 15th Ave. East Seattle, WA 98112 | 484 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $625.37 | | | | | $625.37 |
| Krupski, Ann 1715 Rockhurst Boulevard Colorado Springs, CO 80918 | 485 | 7/2/2020 | 24 Hour Fitness USA, Inc. | | $1,848.00 | | | | $1,848.00 |
| Baba, Yumi 11770 SW 9th Beaverton, OR 97005 | 486 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $73.48 | | | | | $73.48 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tarrant County<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 487 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $153,888.11 | | | $153,888.11 |
| Alsalman, Amel<br>2451 Ridgegate LN SW<br>Tumwater, WA 98512 | 488 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $359.93 | | | | | $359.93 |
| Ragnauth, Amanda Alecia<br>c/o Joseph Gunter<br>101 Clan St.<br>Browns Mills, NJ 08015 | 489 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $626.81 | | | | | $626.81 |
| Papa, Jini<br>10686 Oak Bend Way<br>Wellington, FL 33414 | 490 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $179.20 | | | | | $179.20 |
| Ho, Xing-Ran<br>795 Geary St., #305<br>San Francisco, CA 94109 | 491 | 6/29/2020 | 24 San Francisco LLC | $349.99 | | | | | $349.99 |
| Fire King Commercial Services, LLC<br>Michael, C. Brodarick<br>Lloyd & McDaniel, PLC<br>700 N. Hurstbourne Blvd.<br>Suite 200<br>Louisville, KY 40222 | 492 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $955.66 | | | | | $955.66 |
| Shevtsova, Olga<br>1618 West 3rd Street<br>Brooklyn, NY 11223 | 493 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $356.27 | | | | | $356.27 |
| Acme Press, Inc., dba Calitho<br>Attn: Accounting<br>2312 Stanwell Drive<br>Concord, CA 94520 | 494 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $157,300.95 | | | | | $157,300.95 |
| Ward, Lisa<br>238 Malapardis Rd<br>Cedar Knolls, NJ 07927 | 495 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $669.88 | | | | | $669.88 |
| Sunset Pool, Inc.<br>PO Box 101705<br>Arlington, VA 22210 | 496 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $40,425.79 | $22,650.00 | | | | $63,075.79 |
| Sender, Harold Gene<br>6505 Lakeshore Dr.<br>Dallas, TX 75214 | 497 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $525.00 | | | | | $525.00 |
| Roof Connect Logistics LLC<br>44 Grant 65<br>Sheridan, AR 72150 | 498 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $20,461.68 | | | | | $20,461.68 |
| de Carvalho, Jadir Faria<br>2530 Lake Debra Drive<br>Apt 101<br>Orlando, FL 32835 | 499 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $65.42 | | | | | $65.42 |
| DePino, Jason<br>4328 Mammoth Ave #301<br>Sherman Oaks , CA 91423 | 500 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nasser, Maria Pia 2530 Lake Debra Drive Apt 101 Orlando, FL 32835 | 501 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $65.42 | | | | | $65.42 |
| Tarver, Jordan 411 N Spaulding Ave Apt 4 Los Angeles, CA 90036 | 502 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45.94 | | | | | $45.94 |
| Boeding, Pat 407 Myra Street Friendswood, TX 77546 | 503 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $322.58 | | | | | $322.58 |
| Primary Funding Corporation PO Box 270830 San Diego, CA 92198 | 504 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $42,851.00 | | | | | $42,851.00 |
| Appcast, Inc. Elisabeth Lucy Koury 10 Water St. Ste. 150 Lebanon, NH 03766 | 505 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $856.27 | | | | | $856.27 |
| Ng, Harold 15 Knickerbocker Lane Orinda, CA 94563 | 506 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Schmeeckle, Donna 2451 Kehoe Ave. San Mateo, CA 94403 | 507 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $783.12 | | | | | $783.12 |
| Manti, Michael Patrick 7998 Reserve Way Vienna, VA 22182 | 508 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,047.00 | | | | | $2,047.00 |
| Russo, Kathy 1231 Chittamwood Ct Lake Mary, FL 32746 | 509 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $154.41 | | | | | $154.41 |
| Prestemon, Sonia 1851 N Greenville Ave., Apt 4302 Richardson, TX 75081 | 510 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $498.00 | | | | | $498.00 |
| Muhammedally, Khaliq 600 Front St Apt 435 San Diego, CA 92101 | 511 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $691.00 | | | | | $691.00 |
| Caster, Kevin Darol 1257 Via Contessa San Marcos, CA 92069 | 512 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $252,029.65 | | | | $252,029.65 |
| Gibbs, Jessica 4918 Luna Drive Oceanside, CA 92057 | 513 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Martinez, Juan 12915 Alona St Moreno Valley, CA 92553 | 514 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| Gerson, Sarah 5735 Chase Point Circle Colorado Springs, CO 80919 | 515 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| PMc Fitness Solutions, LLC 3475 Calle Cancuna Carlsbad, CA 92009 | 516 | 7/2/2020 | RS FIT CA LLC | $500.00 | | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen Shtilkind, Nhi Le<br>13195 Treecrest Street<br>Poway, CA 92064 | 517 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Amaral, Orlia<br>135 Escuela Ave.<br>Mountain View, CA 94040 | 518 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $86.65 | | | | | $86.65 |
| Kumar, Vinod<br>6820 Preston Rd, Apt # 426<br>Plano, TX 75024 | 519 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ervin Jr., Stacey<br>2568 Passamonte Drive<br>Winter Park, FL 32792 | 520 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Dudzik, Mackenzie<br>1415 Seward Street<br>Los Angeles, CA 90028 | 521 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $656.00 | | | | | $656.00 |
| Manuel, Jordan<br>2607 September Dr<br>Bakersfield, CA 93313 | 522 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Jain, Saurabh<br>13728 Leatherstem Ln<br>Aledo, TX 76008 | 523 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Callipo, Leonardo<br>31 S Greenprint Cir<br>Tomball, TX 77375 | 524 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.34 | | | | | $149.34 |
| Emergency Restoration & Cleaning Inc<br>3073 Kilgore Road<br>Rancho Cordova, CA 95670 | 525 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $41,697.96 | | | | | $41,697.96 |
| Faison, Brice<br>1506 Monte Carlo Dr<br>Mansfield, TX 76063 | 526 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.04 | | | | | $40.04 |
| Biondo, Laura<br>2721 N Pine Island Rd<br>Apt 11<br>Sunrise, FL 33322 | 527 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $540.00 | | $540.00 | | $1,080.00 |
| Sorosky, Anna<br>10702 Grovedale Drive<br>Whittier, CA 90603 | 528 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $863.00 | | $863.00 | | $1,726.00 |
| Qu, Annie Yuqing<br>3505 Hutch Dr<br>Plano, TX 75074 | 529 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Avila, Maria<br>1338 S. Rene Dr.<br>Santa Ana, CA 92704 | 530 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $699.99 | | | $699.99 |
| D'Ettorre, Paolo<br>2210 Stockton Street, Apt 2054<br>San Francisco, CA 94133 | 531 | 7/2/2020 | 24 San Francisco LLC | $147.96 | | | | | $147.96 |
| R&W Clark Construction<br>8158 W. Lincoln Highway<br>Frankfort, IL 60423 | 532 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $96,748.00 | | | | | $96,748.00 |
| Parackel, Ajithlal<br>88 Highland Ave<br>Jersey City, NJ 07306 | 533 | 6/25/2020 | 24 Denver LLC | $71.64 | | | | | $71.64 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vora, Pooja<br>3326 E Los Gatos Dr<br>Phoenix, AZ 85050 | 534 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $79.98 | | | | | $79.98 |
| Palombo, Richard<br>2507 Duke PL<br>Costa Mesa, CA 92626 | 535 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Collin County Tax Assessor/Collector (Collin County)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd.<br>Suite 300<br>McKinney, TX 75069 | 536 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $600.00 | | | $600.00 |
| Shaw, Robert<br>109 Hollywood Ave<br>Fairfield, NJ 07004 | 537 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $599.00 | | | | | $599.00 |
| Quinne, Martha E.<br>152 Glover Ave. Unit B<br>Chula Vista, CA 91910 | 538 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $910.00 | | | | | $910.00 |
| Andrade, Jenny<br>39882 Parada St.<br>Newark, CA 94560 | 539 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $49.60 | | | | | $49.60 |
| Anselmo, Lauren<br>5757 Martel Ave Apt B11<br>Dallas, TX 75206 | 540 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $159.95 | | | | | $159.95 |
| Garcia, Analisa<br>11519 Fury Lane Unit 65<br>El Cajon, CA 92019 | 541 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Elsayegh, Nisreen<br>11823 Memorial Dr<br>Houston, TX 77024 | 542 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Wheeler, Cynthia<br>430 West Webster Unit A<br>Chicago, IL 60614 | 543 | 7/2/2020 | 24 Hour Fitness USA, Inc. | | $8,630.00 | | | | $8,630.00 |
| Le, Joanne<br>8669 San Rio Dr.<br>Buena Park, CA 90620 | 544 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,155.00 | | | $1,155.00 | $2,310.00 |
| Johnson, Mychal<br>3000 Sage Rd Unit 1106<br>Houston, TX 77056 | 545 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Cook, Maria<br>118 Ambroise<br>Newport Beach, CA 92657 | 546 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Eugenio, Rodel<br>91-1088 Pekau St<br>Ewa Beach, HI 96706 | 547 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $523.55 | | | | | $523.55 |
| Matthews, Kathryn Lynn<br>6240 SW Sheridan Street<br>Portland, OR 97225 | 548 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $74.44 | | | | | $74.44 |
| Gonzalez, Jenelle<br>2019 Bedford Street<br>Santa Rosa, CA 95404 | 549 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,944.00 | | | | | $1,944.00 |
| Block, Jeffrey<br>512 New Rochelle Rd<br>Bronxville, NY 10708 | 550 | 7/3/2020 | 24 New York LLC | $946.19 | | | | | $946.19 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kengni, Junnie<br>3709 Frankford Road Apt 12106<br>Dallas, TX 75287 | 551 | 7/3/2020 | 24 Hour Fitness USA, Inc. | $98.45 | | | | | $98.45 |
| Kengni, Junnie<br>4450 South Ridge Road<br>apt 8203<br>Mckinney, TX 75070 | 552 | 7/3/2020 | 24 Hour Fitness USA, Inc. | $98.45 | | | | | $98.45 |
| Ibarra, Daniela Pineda<br>3505 Hutch Drive<br>Plano, TX 75074 | 553 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Metchick, Lee<br>618 Sylvan Reserve Cove<br>Sanford, FL 32771 | 554 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Anchustegui, DeAnn<br>2495 S Quebec St, Unit #22<br>Denver, CO 80231 | 555 | 7/3/2020 | 24 Denver LLC | | $1,824.00 | | | | $1,824.00 |
| Gallardo, Isabelle<br>10529 Arianne Dr<br>Stockton, CA 95209 | 556 | 7/3/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Hernandez, Karina<br>13450 Vanowen Street, Apt# 224<br>Van Nuys, CA 91405 | 557 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Garcia, Melissa<br>2120 University Dr., Apt E3<br>Vista, CA 92083 | 558 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $199.92 | | | | | $199.92 |
| Velasco, Gennica<br>3116 Quartz Ln., Unit 2<br>Fullerton , CA 92831 | 559 | 7/3/2020 | 24 Hour Fitness United States, Inc. | $251.98 | | | | | $251.98 |
| Teh, Lanna<br>1009 9th Ave S<br>Edmonds, WA 98020 | 560 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $141.00 | | | | | $141.00 |
| Askeland, Ronald<br>11371 Penanova St.<br>San Diego, CA 92129 | 561 | 7/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,126.35 | | | | | $1,126.35 |
| Friedberg, Lisa<br>16 Woodfall<br>Irvine, CA 92604 | 562 | 7/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $180.00 | | | | $180.00 |
| Friedberg, Jerry<br>16 Woodfall<br>Irvine, CA 92604 | 563 | 7/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $180.00 | | | | $180.00 |
| Boril, Michelle<br>9726 Pettswoods Drive<br>Huntington Beach, CA 92646 | 564 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $134.07 | | | | | $134.07 |
| Salucci, Frank<br>17358 San Luis St #1<br>Fountain Valley, CA 92708 | 565 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Salucci, Frank V<br>17358 San Luis St #1<br>Fountain Valley, CA 92708 | 566 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $128.97 | | | | | $128.97 |
| Kiel, Jason<br>531 Nile River Drive<br>Oxnard, CA 93036 | 567 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Casas-Cordero, Andres 7996 Escobedo Ave Hesperia, CA 92345 | 568 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $176.36 | | | | | $176.36 |
| Caseres, Remy 2733 S. Pacific Ave. San Pedro, CA 90731 | 569 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $669.00 | | | | | $669.00 |
| Patlan, Denise PO Box 915 Mira Loma, CA 91750 | 570 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.00 | | | | $49.00 |
| Traiger, Robin 718 NW 91st Terrace Plantation, FL 33324 | 571 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $499.98 | | | | | $499.98 |
| Leger, Steven 4349 Harbor Way Unit 5 Oceanside, Ca 92056 | 572 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Aminzay, Aman 8380 Greensboro Drive, Unit 117 Mc Lean, VA 22102 | 573 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $101.98 | | | | | $101.98 |
| Higgins, Maria Elena 305 Taurus Drive Erie, CO 80516 | 574 | 7/6/2020 | 24 Denver LLC | $304.34 | | | | | $304.34 |
| De Berry, Tanner 1010 Secretariat Circle Costa Mesa, CA 92626 | 575 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Allen ISD Linebarger Goggan Blair & Sampson, LLP Elizabeth Weller 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 576 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $4,952.53 | | | $4,952.53 |
| Pettipiece, Katie 9135 S. Greenwood Drive Sandy, UT 84070 | 577 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $321.74 | | | | | $321.74 |
| Goodwin, Shelly L. 2701 Alamosa Court Apopka, FL 32703 | 578 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $923.00 | | | | | $923.00 |
| Au-Yeung, Catherine J. 549 Borden Ave. Apt 6A Long Island City, NY 11101 | 579 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $999.33 | | | | $999.33 |
| Denight, Philip 2491 S. Alden St. Salt Lake City, UT 84106 | 580 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $116.57 | | | | | $116.57 |
| Ward, Renate 7024 Beagle St. San Diego, CA 92111 | 581 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |
| Cardenas, April 13443 Mulberry Dr Apt 1 Whittier, CA 90605 | 582 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Meyer, Brandon 6333 Glenhollow Dr Plano, TX 75093 | 583 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myers, Nicolette<br>31790 Paseo Tarazona<br>San Juan Capo, CA 92675 | 584 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,032.00 | | | | | $1,032.00 |
| WANG, CHANELLE<br>1211 TORRES AVE<br>MILPITAS, CA 95035 | 585 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $64.80 | | | | | $64.80 |
| Jung, Erik Arlan<br>167 Peach Terrace<br>Santa Cruz, CA 95060 | 586 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Cedeno, Victor A.<br>12521 Persimmons Cir.<br>Garden Grove, CA 92840 | 587 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Kenny, Rachel<br>205 W 76 st Apt 6D<br>New York, NY 10023 | 588 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $217.95 | | | | | $217.95 |
| Nguyen, Vincent<br>23042 ne sockeye st<br>wood village, OR 97206 | 589 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $112.97 | | | | | $112.97 |
| Ansky, Dana<br>1444 Wilson Place<br>Louisville, CO 80027 | 590 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $704.00 | | | | | $704.00 |
| Suncals Group, LLC<br>Law Offices of David S. Hagen<br>16830 Ventura Blvd., Suite 500<br>Encino, CA  91436-1795 | 591 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $203,436.83 | | | | | $203,436.83 |
| Maier, Jeffrey<br>3 AppleTree Hill<br>Mount Kisco, NY 10549 | 592 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,080.00 | | | | $1,080.00 |
| Manassaram, Dellano<br>2044 Hickory Glen Dr.<br>Missouri City, TX 77489 | 593 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.36 | | | | | $49.36 |
| Hunt, Bill<br>2209 Sleater Kinney Rd SE<br>LACEY, WA 98503360- | 594 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,993.63 | | | | | $1,993.63 |
| GAEDEN, EDWARD M<br>7780 PARKWAY DRIVE<br>UNIT #503<br>LA MESA, CA 91942 | 595 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $134.36 | | | | | $134.36 |
| Plantz, Benjamin<br>43 Van Wagenen Avenue, Unit 6F<br>Jersey City, NJ 07306 | 596 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $272.95 | | | | | $272.95 |
| Gould, Jan<br>6708 E Parapet St<br>Long Beach , CA 90808 | 597 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Morrison, Linh<br>2148 White Pine Circle<br>Unit A<br>Greenacres, FL 33415 | 598 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $937.86 | | | | | $937.86 |
| Martinez Rodriguez, Jose Javier<br>3210 Riverdale Ave. #6G<br>Bronx, NY 10463 | 599 | 7/7/2020 | 24 Hour Fitness Holdings LLC | $621.00 | | | | | $621.00 |
| Mercado, Jesus<br>16051 Roseview Ln<br>Cypress, TX 77429 | 600 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $324.74 | | | | | $324.74 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Piza, Lizzette<br>223 S 32nd St<br>San Diego, CA 92113 | 601 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Khan, Mohammad<br>3466 Descanso Ave, Apt-3<br>San Marcos, CA 92078 | 602 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Kahn, Miriam<br>3069 Riverview Road<br>Riva, MD 21140 | 603 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Sordal, Ryan<br>909 East Meadow Drive<br>Palo Alto, CA 94303 | 604 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Cummiskey, Myra Elizabeth<br>4191 Emerald St<br>Oakland, CA 94609 | 605 | 7/7/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Lansangan, Leonard Vincent<br>2740 Joaquin Drive<br>Burbank, CA 91504 | 606 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $1,886.00 | | | | | $1,886.00 |
| Bluiett, Steve<br>23814 Wispy Way<br>Katy, TX 77494 | 607 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Smith, Bill<br>715 Greenwood Dr.<br>Bakersfield, CA 93306 | 608 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Sordal, Michelle<br>909 East Meadow Drive<br>Palo Alto, CA 94303 | 609 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $432.00 | | | | | $432.00 |
| Braun, David<br>1339 N Olive Dr. Apt B<br>West Hollywood, CA 90069 | 610 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $30.86 | | | | | $30.86 |
| Claim docketed in error | 611 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Jafir, Nadia R<br>3142 Denham Court<br>Orlando, FL 32825 | 612 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $44.93 | | | | | $44.93 |
| Alexander, Jade<br>1117 Wessex Place<br>Princeton, NJ 08540 | 613 | 7/6/2020 | 24 Denver LLC | $1,536.99 | | | | | $1,536.99 |
| Adams, Cole<br>426 South 1000 East #803<br>Salt Lake City, UT 84102 | 614 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $897.00 | | | | | $897.00 |
| Sipila, Evelyn<br>2440 Lakeview Ct. SW<br>Olympia, WA 98512 | 615 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $136.61 | | | | | $136.61 |
| Peabody IV, George Lee<br>1102 Elgin Court<br>Annapolis, MD 21403 | 616 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $495.83 | | | | | $495.83 |
| Gramegna, Cassandra<br>229 Lake Street<br>Brooklyn, NY 11223 | 617 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $52.80 | | | | | $52.80 |
| Wong, Amy<br>340 Ladies Tee Ct.<br>Las Vegas, NV 89148 | 618 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mountjoy, Julian<br>5829 Gull Harbor Dr Ne<br>Olympia, WA 98506 | 619 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $411.01 | $17.87 | $411.01 | | $839.89 |
| Anderson, Jessica<br>450 J St #7271<br>San Diego, CA 92101 | 620 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $54.00 | | | | | $54.00 |
| PEREION SOLUTIONS, LLC<br>c/o STEVEN PERRY<br>40 BEAVER ROAD<br>READING, MA 01867 | 621 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | $5,000.00 | | $3,000.00 | | $15,000.00 |
| Hardy, Craig<br>P.O. Box 497<br>Alamo, CA 94507 | 622 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $67,144.96 | | | | | $67,144.96 |
| DeHarpporte, James<br>3431 Park Blvd.<br>Apt. 302<br>San Diego , CA 92103 | 623 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,050.00 | | | | $1,050.00 |
| Thomas, Lorraine<br>1639 E Westminster Ave<br>Salt Lake City, UT 84105 | 624 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $112.91 | | | | | $112.91 |
| Coppler, Kristina Jackson<br>23842 Via El Rocio<br>Mission Viejo, CA 92691 | 625 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $221.10 | | | | | $221.10 |
| Pawluk-Instrup, Nicole<br>15687 Agate Creek Drive<br>Monument, CO 80132 | 626 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $304.00 | | | | | $304.00 |
| Thompson, Melvin<br>18614 Utopia Ct.<br>Canyon Country, CA 91351 | 627 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Molenaar, Cornelis<br>552 Dew Point Avenue<br>Carlsbad, CA 92011 | 628 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $213.08 | | | | | $213.08 |
| Daniel, Kevin<br>14811 Appian Oak St.<br>Cypress, TX 77429 | 629 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $34.09 | | | | | $34.09 |
| Fowler, Kimberly<br>19 Peace Tree Way<br>The Woodlands, TX 77375 | 630 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $38.87 | | | | | $38.87 |
| Mathew, Justin<br>16 Claudia Court<br>Tappan, NY 10983 | 631 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $580.00 | | | | | $580.00 |
| BIDDAPPA, NIDHI<br>630 VETERANS BLVD<br>APT 377<br>REDWOOD CITY, CA 94063 | 632 | 7/7/2020 | 24 Hour Fitness USA, Inc. | | $276.87 | | | | $276.87 |
| Monzon, Guadalupe<br>1526 Amador St<br>Chula Vista, CA 91913 | 633 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Sanchez, Joel R.<br>10633 SW 73 Terrace<br>Miami, FL 33173 | 634 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $55.43 | | | | | $55.43 |
| Reis, Ilana<br>8012 E Lowry Blvd.<br>Denver, CO 80230 | 635 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $578.60 | | | | | $578.60 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Suarez-Villamil, Stephanie<br>6717 Central Hills Terrace<br>Hyattsville, MD 20785 | 636 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $364.00 | | | | | $364.00 |
| Fraitag, Lenny<br>6753 Eldridge Street<br>San Diego, CA 92120 | 637 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $24.99 | | | | | $24.99 |
| Waltman, Andrew<br>492 Andrew Ave<br>Encinitas, CA 92024 | 638 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Davidson, Paula<br>12842 SW 203 St.<br>Miami, FL 33177 | 639 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tyagnereva, Olga<br>2197 Ocean Ave, 6C<br>Brooklyn, NY 11229 | 640 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $333.94 | | | | $333.94 |
| Maurer, Steve<br>5708 Caroline Ct<br>Plano , TX  75093 | 641 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,216.00 | | | | $1,216.00 |
| Mitra, Sahana Senroy<br>328 Windsor Road<br>Wood-Ridge, NJ 07075 | 642 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $694.26 | | | | | $694.26 |
| Villagomez, Brenda<br>PO Box 222<br>Petaluma , CA 94953 | 643 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Bunch, David L<br>6252 Powell Rd<br>Parker, CO 80134 | 644 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $154.00 | $4,888.29 | | | | $5,042.29 |
| Krishnamoorthy, Giri<br>3139 SW Mitchell Court<br>Portland, OR 97239 | 645 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bales, Marianne Julia<br>10 Middle Road<br>Lafayette, CA 94549 | 646 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $832.00 | | | | $832.00 |
| Tramposh, Bethany<br>709 S Norton Ave<br>Apt C<br>Los Angeles, CA 90005 | 647 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Wyman, Joel<br>4730 Rusina Road<br>Apt. 201<br>Colorado Springs, CO 80907 | 648 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Reeves, Jr, Dennis<br>3953 47th Ln S<br>Lake Worth, FL 33461 | 649 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $42.18 | | | | | $42.18 |
| Bainbridge, Andrea<br>4021 SW 36th Place<br>Portland, OR 97221 | 650 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| Lum , Jeffrey<br>1038 Kuekue Street<br>Honolulu, HA 96825 | 651 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Staples Business Advantage<br>Tom Riggleman<br>7 Technology Circle<br>Columbia, SC 29203 | 652 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,745,834.24 | | | | | $1,745,834.24 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Terry Wayne 14711 Lindall Court Cypress, TX 77429 | 653 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $122.50 | | $122.50 |
| Claim docketed in error | 654 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Clark, Michael D 1920 Peterson Lane Santa Rosa, CA 95403 | 655 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,266.01 | | | | | $1,266.01 |
| Trevizo, Lorenzo 420 Sugar Mill Road Cedar Hill, TX 75104 | 656 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $123.37 | | | | | $123.37 |
| Andres, Tyler 10223 SE46th Ave Milwaukie, OR 97222 | 657 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $383.94 | | | | | $383.94 |
| Victor, Alex 940 NE 141st Miami, FL 33161 | 658 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $60.48 | | | | | $60.48 |
| Yazdanyar, Sahand 816 Kennedy St NW Apt 3 Washington, D.C. 20011 | 659 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $80.08 | | | | | $80.08 |
| Lee, Jeong Mi 1556 Faraday Circle Fort Collins, CO 80525 | 660 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Walsh, David 20620 Farm Pond Lane Pflugerville, TX 78660 | 661 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,151.11 | | | | | $1,151.11 |
| Dobbins, Matthew 15014 Joanne Avenue San Jose, CA 95127 | 662 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Scher, Maclaine 1410 Hornblend St. San Diego, CA 92109 | 663 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| Pagan, Miguel 5807 Mirror Lake Blvd Boynton Beach, FL 33472 | 664 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $159.43 | | | | | $159.43 |
| PHAMORNSUWANA, SARN 1375 Woodcutter Ln Unit D Wheaton, IL 60189 | 665 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $170.96 | | | | $170.96 |
| de Carvalho, Tathiana Nasser 2530 Lake Debra Drive apt. 101 Orlando, FL 32835 | 666 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $44.72 | | | | | $44.72 |
| Cameron, Brendan 3375 San Luis St. Ventura, CA 93003 | 667 | 7/19/2020 | 24 Hour Fitness USA, Inc. | $340.22 | | | | | $340.22 |
| Groos IV, Gus P.O. Box 90771 San Antonio, TX 78209 | 668 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $8,886.00 | $13,650.00 | | | | $22,536.00 |
| Markwell , Kimberly T 1905 Luce Creek Court Annapolis , MD 21401 | 669 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,475.82 | | | | $1,475.82 |
| O'Shea, Patrick J. 1310 Lexington Parkway Apopka, FL 32712-2692 | 670 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.23 | | | | | $250.23 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kirtley Roofing & Sheet Metal, LLC 18902 Hamish RD Tomball, TX 77377 | 671 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $27,203.50 | | | $27,203.50 |
| Howseman, Robert S 1978 W. Bristlecone Ct Santa Rosa, CA 95403-0907 | 672 | 7/12/2020 | 24 Hour Fitness United States, Inc. | | $713.68 | | | | $713.68 |
| SHORELINE DISTRIBUTING CO. INC. 40040 N. PATRIOT WAY ANTHEM, AZ 85086 | 673 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $30,851.28 | | | | | $30,851.28 |
| Alltex Glass Company, Inc. 15047 Tallshadows Dr Suite G Houston, TX 77032 | 674 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $10,490.47 | $6,386.27 | | | | $16,876.74 |
| Hooks, Terrance 9019 E. Panorama Circle Unit #301 Englewood , CO 80112 | 675 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $42.99 | | | | | $42.99 |
| Miguel-Hooks, Christine 9019 E Panorama Circle Unit #301 Englewood, CO 80112 | 676 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $42.99 | | | | | $42.99 |
| Via Technical, LLC c/o Vincent Renda, Esq. Renda Law Offices, P.C. 9565 Waples Street Suite 200 San Diego, CA 92121 | 677 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $77,190.00 | | | | | $77,190.00 |
| Cervantes, Mayra 4853 Constitution St Chino, CA 91710 | 678 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $69.43 | | | | | $69.43 |
| Dixie Safe & Lock Service, Inc. dba Dixie Security Solutions 7920 Gulf Freeway Houston, TX 77017 | 679 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $193.23 | | | | | $193.23 |
| Russo-Savage, Delia 6701 Burnet Rd. Apt. 234 Austin, TX 78757 | 680 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,224.00 | | | | $1,224.00 |
| Mariana Valencia/Oscar Candray 510 Beech St Apt 6 Redwood City, CA 94063 | 681 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $189.18 | | | | | $189.18 |
| Yilmaz, Mustafa 2458 Arctic Fox Way Reston, VA 20191 | 682 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,999.68 | | | | | $1,999.68 |
| Davis, Leslie L 26306 Meadow Ln Katy, TX 77494 | 683 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,408.00 | | | | | $3,408.00 |
| Lyle, Paul E 18502 Wide Brim Court Humble, TX 77346 | 684 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Schwartz, Roger 843 4th St. APT #207 Santa Monica, CA 90403 | 685 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $2,560.00 | | | | | $2,560.00 |
| Barrientos, Alberto | 686 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $126.72 | | | | | $126.72 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James Allyn, Inc.<br>6575B Trinity Court<br>Dublin, CA 94568 | 687 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49,780.99 | | | | | $49,780.99 |
| Marcotte, Lynette M<br>PO Box 6024<br>Oceanside , CA 92052 | 688 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Mendoza, Adelbert<br>8430 Capricorn Way, 3<br>San Diego, CA 92126 | 689 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $67.12 | | | | | $67.12 |
| Triana, Joseph F<br>801 N Bluff Dr. Unit 37<br>Austin , TX  78745 | 690 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $207.36 | | | | | $207.36 |
| Ramos, Rosalyn<br>16312 Nw 40 Ct<br>Miami, FL 33054 | 691 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Bainbridge, Holly<br>3014 E. Loretta Dr.<br>Tucson, AZ 85716 | 692 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $87.98 | | | | | $87.98 |
| Nguyen, Kimberly<br>405 1/2 Walton Street<br>Houston, TX 77009 | 693 | 7/6/2020 | 24 Hour Fitness United States, Inc. | | $657.00 | | | | $657.00 |
| Ippolito, Sean<br>1005 Tourmaline St Apt 2<br>San Diego, CA 92109 | 694 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $1,056.00 | | | | | $1,056.00 |
| Hatley, Abigail Mia Lai Ching<br>7020 Vassar Ave.<br>Canoga Park, CA 91303 | 695 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $675.90 | | | | | $675.90 |
| Blanco, Cindy<br>20247 Carlisle Road APT C<br>Apple Valley, CA 92307 | 696 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $176.00 | | | | | $176.00 |
| loaeza, uriel<br>1392 Gwen avenue<br>santa ana , ca 92705 | 697 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |
| Cox, Kelly<br>301 Cron Way<br>Placentia, CA 92870 | 698 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $81.88 | | | | | $81.88 |
| Blasie, Constance<br>72 Shade Tree<br>Irvine, CA 92603 | 699 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | $744.00 | | | | $744.00 |
| Mayer, Kathryn<br>6 Bolivar St.<br>Lake Oswego, OR 97035 | 700 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $1,171.46 | | | | | $1,171.46 |
| Stebbins, Kristina Layton<br>1227 Holmgrove Drive<br>San Marcos, CA 92078 | 701 | 7/6/2020 | 24 Hour Fitness USA, Inc. | | $102,011.88 | | | | $102,011.88 |
| LaRue, Denise<br>2300 Northridge Ct.<br>Fort Collins, CO 80521 | 702 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Hamel, Wanda<br>8261 Glendon Way<br>Sacramento, CA 95829 | 703 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Nakawaki-Marron, Nancy M.<br>4136 Campus Ave #1<br>San Diego, CA 92103 | 704 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $450.00 | | | | $450.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lizotte, Michel 2147 Tulane Ave Long Beach, CA 90815 | 705 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Valdehueza, Eric 6090 Ashwell Way Vallejo, CA 94591 | 706 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Burke, Bryan 6551 Warner Ave, #201 Huntington Beach, CA 92647 | 707 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Gutierrez, Tina 5497 Carlson Drive Apt 101 Sacramento, CA 95819 | 708 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $485.96 | | | | | $485.96 |
| Ciobanasiu, Jennifer B 2341 SW Willowbrook Ave. Gresham, OR 97080 | 709 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $338.98 | | | | | $338.98 |
| Jones, Lisa 1902 Thistlewood Drive Fort Washington, MD 20744 | 710 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $90.38 | | | | | $90.38 |
| HUCKAEE, GAIL L. 1419 CHESRTON DRIVE RICHARDSON, TX 75080 | 711 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $37.88 | | $37.88 | | $75.76 |
| Spalding, Emebet 1415 Via Balboa Placentia, CA 92870 | 712 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $199.92 | | | | | $199.92 |
| Stuve, Leonardo Landa 2241 Granger Ave Kissimmee, FL 34746 | 713 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $186.26 | | | | | $186.26 |
| Puelles, Victor 7470 NW 36th St Lauderhill, FL 33319 | 714 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $412.49 | | | | | $412.49 |
| Ormsby, Rebecca 4517 Chesterwood Dr. Plano, TX 75093 | 715 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $161.29 | | | | | $161.29 |
| Renteria, Alvaro Octavio 1539 w D st Ontario, CA 91762 | 716 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $819.00 | | | | | $819.00 |
| Piza, Lizzette 223 S 32nd St San Diego , CA 92113 | 717 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Bluiett, Steve 23814 Wispy Way Katy, TX 77494 | 718 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Robinson, Lorraine 45-180 Mahalani Place #39 Kaneohe, HI 96744 | 719 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $104.70 | | | | | $104.70 |
| Sill, Ricky S. 2241 Trapp Ave Miami, FL 33133 | 720 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $149.98 | | | | | $149.98 |
| Gaitan, David 10730 Church St Apt 251 Rancho Cucamonga, CA 91730 | 721 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monzon, Ernesto A<br>1526 Amador St<br>Chula Vista, CA 91913 | 722 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $153.46 | | | | | $153.46 |
| Wish, Steven S<br>3987 Pifer Rd SE<br>Tumwater, WA 98501-3685 | 723 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $655.78 | | | | $655.78 |
| Speed, Amy<br>3363 Glebe Drive<br>Edgewater, MD 21037 | 724 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $359.00 | | | | | $359.00 |
| Ho, Xing-Ran<br>795 Geary St., #305<br>San Francisco, CA 94109 | 725 | 7/7/2020 | 24 San Francisco LLC | $349.99 | | | | | $349.99 |
| Sutton, Lori<br>931-A Candlelight Place<br>La Jolla, CA 92037 | 726 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,081.71 | | | | | $1,081.71 |
| Elewa, Moneeb<br>656 N Logan st<br>Denver, CO 80203 | 727 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $84.00 | | | | | $84.00 |
| Washoe County Treasurer<br>PO Box 30039<br>Reno, NV 89520 | 728 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,141.73 | | | | $4,141.73 |
| Haycock, Christy<br>1213 Telegraph Ave.<br>Bakersfield, CA 93305 | 729 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| FIT FOR LIFE LLC<br>10 W. 33RD STREET<br>STE 802<br>NEW YORK, NY 10001 | 730 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $115,104.99 | | | | | $115,104.99 |
| Anderson, David E.<br>3735 Sacramento Ave.<br>Santa Rosa, CA 95405-8069 | 731 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Lopez, Alexandra<br>5514 Corwin Ln<br>Riverside, CA 92503 | 732 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.19 | | | | | $49.19 |
| Tappe, Mary<br>4086 Lee Circle<br>Wheat Ridge, CO 80033 | 733 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Beavers, Angela<br>19722 Caroling Oaks Ct<br>Humble, TX 77346 | 734 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hoag, Dana L<br>415 E. Laurel St<br>Fort Collins, CO 80524 | 735 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $913.00 | | | | $913.00 |
| Thomas, Lorraine<br>1639 E Westminster Ave<br>Salt Lake City, UT 84105 | 736 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $112.91 | | | | | $112.91 |
| Adcock, Kiran<br>1051 Riddlewood Rd.<br>Littleton, CO 80129 | 737 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Cutchshaw, Kelly<br>5381 Overland Drive<br>Huntington Beach, CA 92649 | 738 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramil, Ramon<br>13073 war bonnet st.<br>San Diego, CA 92129 | 739 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $67.00 | | | | | $67.00 |
| BISHOP, BRIAN<br>6109 GREENMERE PLACE<br>DALLAS, TX 75227 | 740 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $50.57 | | | | | $50.57 |
| Valenzuela, Lori Maxine<br>797 Hollowbrook court<br>San Marcos, CA 92078 | 741 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $196,154.57 | | | | $196,154.57 |
| Thomas, Scott<br>1639 E Westminster Ave<br>Salt Lake City, UT 84105 | 742 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $105.94 | | | | | $105.94 |
| Reed, Stephen F<br>7115 S Mason Rd apt 814<br>Richmond, TX 77407 | 743 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $175.00 | | $175.00 |
| Lemar, Bonnie<br>1002 Warren Street<br>Redwood City, CA 94063 | 744 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,560.02 | | $1,560.02 |
| Kwong, Cheryl<br>1728 Kimball Street<br>Brooklyn, NY 11234 | 745 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $56.99 | | | | | $56.99 |
| Davenport, Linda Forsberg<br>135 Belmont Court<br>Redlands, CA 92373 | 746 | 7/6/2020 | 24 Hour Fitness United States, Inc. | | $1,541.00 | | $1,541.00 | | $3,082.00 |
| Lipkin, Glen<br>239 Park Road<br>Parsippany, NJ 07054 | 747 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $269.96 | | | | | $269.96 |
| Elyoa, Mohamed<br>5303 S Mason Rd<br>Aot823<br>Katy, TX 77450 | 748 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $45.46 | | | | | $45.46 |
| Sinnott, Cassandra<br>43165 Lancashire Common<br>Temecula, CA 92592 | 749 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $309.71 | | | | | $309.71 |
| Tate, Amber Lynn<br>7395 E Quincy Ave, #305<br>Denver, CO 80237 | 750 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $26.99 | | | | | $26.99 |
| Schultz, Orville Carl<br>4380 Del Paso Dr.<br>Reno, NV 89502 | 751 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Agrait, David<br>14069 SW 160th CT<br>Miami, FL 33196 | 752 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Super 6 LLC<br>Cinebody<br>3839 N Jackson St<br>Denver, CO 80205 | 753 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Elmore, David A.<br>12202 Peachtree Ln<br>Frisco , TX 75035 | 754 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Tang, Ming Yang<br>2066 Vincenzo Walkway<br>San Jose, Ca 95133 | 755 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OConnor, Selena<br>PO Box 571132<br>Tarzana, CA 91357 | 756 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Tehrani, Maryam Karimian<br>8823 Hunting Lodge Court<br>Vienna, VA 22182 | 757 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $153.97 | | | | | $153.97 |
| Tate, Gregory J<br>5226 Conley Lane<br>Fairfield, CA 94533 | 758 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $1,541.00 | | | | | $1,541.00 |
| Mango, James J<br>47 Wilson Blvd.<br>Islip, NY 11751 | 759 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $252.00 | | | | | $252.00 |
| Baucke, Phil<br>2899 Storm View Court<br>Timnath, CO 80547 | 760 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Janes, Linda<br>3503 Fairway Drive<br>La Mesa, CA 91941 | 761 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tulk, Ashley<br>27510 Briscoe Park Ct.<br>Fulshear, TX 77441 | 762 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $137.00 | | | | | $137.00 |
| Antonio, Jennifer<br>1001 Vine Street, Apt 909<br>Philadelphia, PA 19107 | 763 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $26.24 | | | | | $26.24 |
| Honings, Tyler<br>4755 West Ave. L-13<br>Lancaster, CA 93536 | 764 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $46.29 | | | | | $46.29 |
| Espinoza, Arthur<br>7114 Cole st.<br>Downey, CA 90242 | 765 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $80.31 | | | | | $80.31 |
| Cao, Eric<br>4209 Ridge top rd apt 645<br>Fairfax, VA 22030 | 766 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $81.88 | | | | | $81.88 |
| Ayers, Sheila A<br>604 Rancho Del Norte Dr.<br>North Las Vegas, NV 89031 | 767 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Mauhili, Jeremy<br>1032 Spencer St Unit A<br>Honolulu, HI 96822 | 768 | 7/7/2020 | 24 Hour Fitness USA, Inc. | | $103.88 | | | | $103.88 |
| Bones, Tanyita<br>10214 Angora Drive<br>Cheltenham, MD 20623 | 769 | 7/7/2020 | 24 Hour Fitness USA, Inc. | | $143.97 | | | | $143.97 |
| Aguirre, Eva<br>7717 Church Ave. SPC 191<br>Highland, CA 92346 | 770 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $40.00 | | | | | $40.00 |
| Delaney, Anna<br>3910 Talara Lane<br>North Las Vegas, NV 89032 | 771 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $10.00 | | | | | $10.00 |
| Amerit Consulting, Inc.<br>4000 Executive Prkwy Ste 240<br>San Ramon, CA 94583 | 772 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $12,432.88 | | | | | $12,432.88 |
| Rubalcava, Boan<br>5802 S Cove Creek Ln<br>Murray, UT 84107 | 773 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $776.93 | | | | | $776.93 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rubalcava, Emily<br>5802 S Cove Creek Lane<br>Murray, UT 84107 | 774 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $776.93 | | | | | $776.93 |
| Mile High Drain Cleaning Inc<br>PO Box 430<br>Littleton, CO 80160 | 775 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $39,773.60 | | | | | $39,773.60 |
| Russell, Portia<br>2800 Spruce St.<br>Bakersfield, CA 93301 | 776 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $888.00 | | | | $888.00 |
| Walker, Gary<br>1915 Town Center Blvd<br>Unit 601<br>Annapolis, MD 21401 | 777 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hill and Knowlton Strategies LLC<br>Natacha Charles<br>1028 New York Avenue<br>Apartment A1<br>Brooklyn, NY 11203 | 778 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $1,938.00 | | $1,938.00 | | $3,876.00 |
| Gibbs, Stuart<br>11 Timberlea Place<br>The Woodlands, TX 77382-6300 | 779 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $375.00 | | | | | $375.00 |
| Gibbs, Kathleen<br>11 Timberlea Place<br>The Woodlands, TX 77382-6300 | 780 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $639.00 | | | | | $639.00 |
| Santiago, Denise Michelle<br>6 Sheila Court<br>Yorktown Heights, NY 10598 | 781 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Google LLC<br>White and Williams LLP<br>c/o Amy Vulpio<br>1650 Market Street, Suite 1800<br>Philadelphia, PA 19103 | 782 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $387,842.45 | | | | | $387,842.45 |
| Rajkumar, Jennifer<br>6614 Duffield Drive<br>Dallas, TX 75248 | 783 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $366.95 | | | | $366.95 |
| Tattoli, Renee<br>541 Lincoln St.<br>Carlstadt, NJ 07072 | 784 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Hargrove, Sharda<br>721 SW 75th Terr<br>Plantation, FL 33317 | 785 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| DeMario, Cathy<br>1743 East 38th Street<br>Brooklyn, NY 11234 | 786 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $210.82 | | | | | $210.82 |
| LENON, MARY JANE<br>74 CUVAISON LANE<br>AMERICAN CANYON, CA 94503 | 787 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Hoyle, Ellen R.<br>2226 Glendavon Ln<br>Katy, TX 77450 | 788 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $54.10 | | | | | $54.10 |
| Maurer, Stephen K<br>5708 Caroline Court<br>Plano, TX 75093 | 789 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,216.00 | | | | | $1,216.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meacham, Sylvia A. 1356 Anacapri Drive Manteca, CA 95336 | 790 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Schwartz, Itai 750 W Doran St Glendale, CA 91203 | 791 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.74 | | | | $699.74 |
| Hawryszczak, Barbara 542 Hamilton Avenue Unit B Nashville, TN 37203 | 792 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $613.52 | | | | | $613.52 |
| Holmes, Ronald 3811 Violet Glen Escondido, CA 92025 | 793 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $477.75 | | | | | $477.75 |
| Tam, Jonathan H. 549 Borden Ave. Apt 6A Long Island City , NY 11101 | 794 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $424.66 | | | | $424.66 |
| Robin, Hannah 11100 S River Heights Drive Apt #D306 South Jordan, UT 84095 | 795 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| World Health Products, LLC Jay Klein, CFO 578 Pepper Street Monroe, CT 06468 | 796 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $95,076.00 | | | | | $95,076.00 |
| Maurer, Steve 5708 Caroline Ct Plano, TX 75093 | 797 | 6/30/2020 | 24 Hour Holdings II LLC | | $1,216.00 | | | | $1,216.00 |
| Snowbarger, Kimberly Anne 4890 W. 116th Court Westminster, CO 80031 | 798 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Maurer, Steve 5708 Caroline Ct Plano, TX 75093 | 799 | 6/30/2020 | 24 Hour Fitness United States, Inc. | | $1,216.00 | | | | $1,216.00 |
| Reed, Jennifer 6661 Provincial Dr Fountain, CO 80817 | 800 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $72.78 | | | | | $72.78 |
| Bognot, Alexander 1213 Lincoln Ave. Pompton Lakes, NJ 07442 | 801 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $261.29 | | | | | $261.29 |
| WANG, PINTI 3433 WESTHEIMER RD. APT 506 HOUSTON, TX 77027 | 802 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $194.04 | | | | | $194.04 |
| HAWKINS, KELLI ANN 1649 GLENMORE Dr. LEWISVILLE, TX 75077 | 803 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $45.00 | | | | | $45.00 |
| Maurer, Steve 5708 Caroline Ct Plano, TX 75093 | 804 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $1,216.00 | | | | $1,216.00 |
| Maurer, Steve 5708 Caroline Ct Plano, TX 75093 | 805 | 6/30/2020 | 24 Hour Fitness Holdings LLC | | $1,216.00 | | | | $1,216.00 |
| Adams, Brian Joseph 3835 Starling Dr. N.W Olympia, WA 98502 | 806 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tzudiker, Gail 1515 South Lee Street Lakewood, CO 80232 | 807 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $369.98 | | | | $369.98 |
| Tiffany Lumber Company PO Box 873 Suffern , NY 10901 | 808 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80,432.08 | | | | | $80,432.08 |
| Mountjoy, Julian Connor 5829 Gull Harbor Dr NE Olympia, WA 98506 | 809 | 7/1/2020 | 24 Hour Fitness United States, Inc. | | $411.25 | $17.87 | | | $429.12 |
| Mountjoy, Julian Connor 5829 Gull Harbor Dr Ne Olympia, WA 98506 | 810 | 7/1/2020 | 24 Hour Fitness USA, Inc. | | $411.25 | $17.89 | | | $429.14 |
| Marpo Kinetics, Inc. dba Marpo Fitness 5679 La Ribera St. Suite B Livermore, CA 94550 | 811 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $70,230.71 | | | | | $70,230.71 |
| Cheng, Kin 8432 Grand Ave. Apt 1A Elmhurst, NY 11373 | 812 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,499.00 | | | | | $1,499.00 |
| Caceres, Franklin J. 2702 Springhill Dr. Stockton, CA 95206 | 813 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| PPG Architectural Finishes, Inc. c/o NCS 729 Miner Road Highland Heights, OH 44143 | 814 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $4,128.99 | | $56,280.05 | | | $60,409.04 |
| DGC Capital Contracting Corp. 506 South 9th Avenue Mount Vernon, NY 10550 | 815 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $69,018.89 | | $4,111,212.00 | | | $4,180,230.89 |
| Von Minden, Nancy M 2380 Antelope Ridge Trail Parker, CO 80138 | 816 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,967.94 | | | | $1,967.94 |
| Kushwaha, Pushpa 4029 Edgewater Ct Richardson, TX 75082 | 817 | 7/2/2020 | 24 Hour Fitness USA, Inc. | | | | $423.00 | | $423.00 |
| Nuno, Arturo 605 Sonoma Aisle IRVINE, CA 92618 | 818 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $166.96 | | | | | $166.96 |
| Lim, Rosalyn 92 Harvard Street Medford, MA 02155 | 819 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Raco, Merlyn E. 800 Durham Street La Habra, CA 90631 | 820 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.98 | | | | $499.98 |
| STC GardenWalk, LLC c/o STC Management 10722 Beverly Blvd., Suite P Whittier, CA 90601 | 821 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $111,802.86 | $54,498.57 | | | | $166,301.43 |
| Morris, Brooke 33692 Calle Conejo San Juan Capistrano, CA 92675 | 822 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.98 | | | | | $55.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neiman, Melissa<br>4210 Stanford St.<br>Houston, TX 77006 | 823 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.98 | | | | $99.98 |
| Payne, Eric<br>14941 Walnut Street<br>Hesperia, CA 92345 | 824 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $578.96 | | | | | $578.96 |
| Oeding, Robert<br>P. O. Box 204<br>Corona Del Mar, CA 92625 | 825 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $1,049.00 | | | | | $1,049.00 |
| Pereyra, Patricio R<br>102 Primrose Dr<br>Longwood, FL 32779 | 826 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $9.72 | | | | | $9.72 |
| McCarthy, Mary Sheila<br>2121 Carnegie Lane, FRNT<br>Redondo Beach, CA 90278 | 827 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $696.00 | | | | | $696.00 |
| Dean, Donald<br>700 Whitehall Plains Rd<br>Annapolis, MD 21409 | 828 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $2,400.00 | | | | | $2,400.00 |
| Carlton, Caitlin<br>7902 Tysons One Place<br>Unit 804<br>McLean, VA 22102 | 829 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $98.68 | | | | | $98.68 |
| Tademy, Kayla<br>22846 Driftstone<br>Mission Viejo, CA 92692 | 830 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $43.59 | | | | | $43.59 |
| Louis, Jacqueline<br>380 Via La Paz<br>Greenbrae, CA 94904 | 831 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $348.00 | | | | | $348.00 |
| Soderberg, Rachel K<br>13800 Lyndhurst St Unit 281<br>Austin, TX 78717 | 832 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Wright, Lora (Kathy)<br>2123 Foothill Dr.<br>Vista, CA 92084 | 833 | 7/7/2020 | 24 Hour Fitness USA, Inc. | | $299.99 | | | | $299.99 |
| Fourth Plain Portland Shopping Center, LLC<br>c/o CCA Acquisition Company LLC<br>5670 Wilshire Blvd., Suite 1250<br>Los Angeles, CA 90036 | 834 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $1,271,540.93 | | | | | $1,271,540.93 |
| Rees, Marylyn<br>3014 Brillante<br>San Clemente, CA 92673 | 835 | 7/6/2020 | 24 Hour Fitness United States, Inc. | | $499.98 | $499.98 | $499.98 | | $1,499.94 |
| Cohn, Katherine<br>8108 Foxberry Ln., Apt 1513<br>Pasadena, MD 21122 | 836 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,796.09 | | | | | $1,796.09 |
| Burke, David<br>2503 Oregon City Blvd<br>West Linn, OR 97068 | 837 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $729.00 | | | | | $729.00 |
| Watson, Stacia<br>3225 Allegheny Ct<br>Westlake Village, CA 91362 | 838 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $77.19 | | | | | $77.19 |
| Moreno, Sonia<br>746 W. Eugene Pl.<br>Anaheim, CA 92802 | 839 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $577.88 | | | | | $577.88 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez-Regueral, Delio<br>11461 SW 83rd Terrace<br>Miami, FL 33173 | 840 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $299.99 | | | | $299.99 |
| Hawker, Brian<br>11714 SE 239th Pl<br>Kent, WA 98031 | 841 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,032.80 | | | | $2,032.80 |
| Morente, Desmond<br>535 Ledge St<br>San Marcos, CA 92078 | 842 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $56.48 | | $56.48 |
| Perez, Cristian<br>c/o Edwin Rivera<br>4712 E 2nd St PNB 619<br>Long Beach, CA 90803 | 843 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Kuwano, Saori<br>2534 Yorktown St Apt 93<br>Houston, TX 77056 | 844 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $297.74 | | | | $297.74 |
| Stackpole, Thomas<br>44376 Kingston Dr.<br>Temecula, CA 92592 | 845 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $28.50 | | | | | $28.50 |
| Christy, Benjamin A<br>45227 Pickford Ave<br>Lancaster, CA 93534 | 846 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $199.92 | | | | | $199.92 |
| Hong, Sherene<br>45 604 Duncan Drive<br>Kaneohe, HI 96744 | 847 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| KWONG, CHERYL<br>1728 KIMBALL STREET<br>Brooklyn, NY 11234 | 848 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $56.99 | | | | | $56.99 |
| Elliot, David and Janet<br>231 Los Padres Lane<br>Placentia, CA 92870 | 849 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $2,409.00 | | | | | $2,409.00 |
| Gandhi, Navroz<br>2711 Summerview Way Apt 301<br>Annapolis, MD 21401 | 850 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.00 | | | | | $166.00 |
| McMaster-Carr Supply Co<br>9630 Norwalk Blvd<br>Santa Fe Springs, CA 90670 | 851 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $1,328.19 | | | | | $1,328.19 |
| Marcotte, Jeannette Muriel<br>8535 Veterans Highway<br>Unit 301<br>Millersville, MD 21108 | 852 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,494.00 | | | | | $1,494.00 |
| Galardi, Jennifer<br>1036 Fernwood Pacific Drive<br>Topanga, CA 90290 | 853 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $820.00 | | | | | $820.00 |
| Newman, Rachel<br>301 E. 52nd St. 3B<br>New York, NY 10022 | 854 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Doherty, Linda Guaccero<br>One Bronxville Road<br>Apt. 6L<br>Bronxville, NY 10708 | 855 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $664.00 | | | | | $664.00 |
| Nguyen, Steven | 856 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $54.64 | | | | | $54.64 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barrera , Michelle<br>444 Anita st. spc 25<br>Chula Vista , CA  91911 | 857 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,619.98 | | | | | $1,619.98 |
| Rose, Linda Ellingboe<br>7990 SW Valley View Court<br>Portland, OR 97225 | 858 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Bartell, Francine<br>1450 E. Pebble Road Apt. 2089<br>Las Vegas, NV 89123 | 859 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rajabzadeh, Mohammad<br>909 East Meadow Drive<br>Palo Alto, CA 94303 | 860 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Carter, Marcus<br>11038 Lake City Way NE<br>Apt 411<br>Seattle, WA 98125 | 861 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $495.44 | | | | | $495.44 |
| ABI, MEHMET<br>4211 clay hill drive apt 305<br>Houston, TX 77084 | 862 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| KOTHA, AKTHER<br>7110 LA JOLLA SCENIC DRIVE SOUTH<br>LA JOLLA, CA 92037 | 863 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |
| Rodriguez, Andres Leon<br>9921 SW 62nd Street<br>Miami, FL 33173 | 864 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mohammed, Naseeruddin Ahmed<br>3257 S Parker Road<br>APT 4212<br>Aurora, CO 80014 | 865 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| Claim docketed in error | 866 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Louis, Jennifer<br>2229 NE Clackamas St.<br>Portland, OR 97232 | 867 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,800.00 | | | | $1,800.00 |
| Washington, Jonathan<br>5255 NE Sacramento St. #2<br>Portland , OR 97213 | 868 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $47.41 | | | | | $47.41 |
| Mims-Crooks, Patrick<br>123 Montero<br>Irvine, CA 92618 | 869 | 7/2/2020 | 24 Hour Fitness USA, Inc. | | $651.00 | | | | $651.00 |
| Coleman, Cecily<br>7373 Broadway Apt 101<br>Lemon Grove, CA 91945 | 870 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $6.80 | | | | | $6.80 |
| Komarinets, Mark<br>15945 Pasture Way<br>Oregon City, OR 97045 | 871 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $138.17 | $500.00 | | | | $638.17 |
| Karimian, Shahin<br>25201 Calle Becerra<br>Laguna Niguel, CA 92677 | 872 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $73.98 | | | | | $73.98 |
| Tomlin, Taylor<br>12224 Valhalla Drive<br>Lakeside, CA 92040 | 873 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fry, Beth 5877 NE 36th Avenue Portland, OR 97211-7344 | 874 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Rajan, Vasi 17817 Coit Road Dallas, TX 75252 | 875 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $36.86 | | | | | $36.86 |
| De Avila, Guadalupe 15419 South Williams Ave Compton, CA 90221 | 876 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $713.75 | | | | | $713.75 |
| Soltaninejad, Tayebeh 6580 NE Rainsong Ln Hillsboro, OR 97124 | 877 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $37.72 | | | | | $37.72 |
| Stafford, Desiree 25 Legacy Way Rancho Santa Margarita, CA  92688 | 878 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $44.09 | | | | | $44.09 |
| Rose, Elizabeth G. 3182 Oak Avenue Miami, FL 33133 | 879 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Diaz, Kim 10841 SW 120 St Miami, FL 33176 | 880 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| K-5 Signs & Graphics, Inc. The Law Offices of Joyce, LLC c/o Michael J. Joyce 1225 King Street, Suite 800 Wilmington, DE 19801 | 881 | 7/7/2020 | 24 Hour Fitness USA, Inc. | | | $455,495.84 | | | $455,495.84 |
| Calderon, Andrew 210 E Hoover Avenue Orange, CA 92867 | 882 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $191.75 | | | | | $191.75 |
| Tardieu, Janine 224-28 Manor Road Queens Village, NY 11427 | 883 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $2,520.00 | | | | | $2,520.00 |
| Houser, Greg 21336 Highway 116 Monte Rio, CA 95462 | 884 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $850.00 | | | | | $850.00 |
| Blanchette, Kassie 6678 Vivian Street Arvada, CO 80004 | 885 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| Yogel, Shachar 4773 Longshot Dr. Las Vegas, NV 89122 | 886 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $3,696.00 | | | | | $3,696.00 |
| Blanford, Carly L. 5050 La Jolla Blvd #PA San Diego, CA 92109 | 887 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Fadal, Tamsen 1 W End Ave 40D New York, NY 10023 | 888 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,228.32 | | | | | $1,228.32 |
| Martin, Mimi 4443 W 68th Avenue Westminster, CO  80030 | 889 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,656.00 | | | | $1,656.00 |
| Rogers, Jon P 2277 Pacific Ave A104 Costa Mesa, CA 92627 | 890 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| David, Nathema<br>1355 New York Ave 1D<br>Brooklyn, NY 11210 | 891 | 7/7/2020 | 24 New York LLC | $650.00 | | | | | $650.00 |
| Vo, Quyen<br>3530 Milagros St<br>San Diego, CA 92123 | 892 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $45.27 | | | | | $45.27 |
| Sakamoto-Falces, Chanelle<br>107 Kaikena Loop<br>Wailuku, HI 96793 | 893 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $156.02 | | | | | $156.02 |
| Anguioni, Jessica<br>1231 12th St Apt A<br>Santa Monica , CA 90401 | 894 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $537.00 | | | | | $537.00 |
| Conti, Anthony<br>2100 Heritage Ave 1160<br>Euless , TX 76039 | 895 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kleiner, Ryan<br>7203 Mount Bloom Ct.<br>Las Vegas, NV 89113 | 896 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $43.54 | | | | | $43.54 |
| Jersey Central Power & Light<br>101 Crawford's Corner Rd Bldg 1 Suite 1-511<br>Holmdel, NJ 07733 | 897 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,581.22 | | | | | $2,581.22 |
| Wu, Xiao<br>8218 15th Ave<br>Brooklyn, NY 11228 | 898 | 7/8/2020 | 24 New York LLC | $69.93 | | | | | $69.93 |
| Rajkumar, Jennifer<br>6614 Duffield Drive<br>Dallas , TX 75248 | 899 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $305.79 | | | | | $305.79 |
| deSantiago, Stacy<br>6091 Bannock Road<br>Westminster, CA 92683 | 900 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Anderson, Donna<br>37877 Rainbow Drive<br>Murrieta, CA 92563 | 901 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Kakkar, Ranjan<br>950 Taylor Street, Apt 10<br>Vista, CA 92084 | 902 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| Dadoun, Yigal<br>1429 Coffeyville Trail<br>Plano, TX 75023 | 903 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $107.17 | | | | | $107.17 |
| Rakowiecki, David<br>7413 Vol Walker Drive<br>Austin, TX 78749 | 904 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $70.42 | | | | | $70.42 |
| Eakland, Ashley<br>11910 125th Street Ct E<br>Puyallup, WA 98374 | 905 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $265.86 | | | | | $265.86 |
| Ascoli, Carmine<br>9906 NE 190th Street<br>Unit # D<br>Bothell, WA 98011 | 906 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Weddle, Jessie<br>1414 Janis Lynn Lane<br>Vista, CA 92083 | 907 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $27.52 | | | | | $27.52 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gomez, Maria Alejandra 419 W. Mariposa St Altadena, CA 91001 | 908 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $546.00 | | | | | $546.00 |
| Caskey, Thomas 5572 Descartes Cir Boynton Beach, FL 33472 | 909 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $284.00 | | | | | $284.00 |
| Goldstein, Issac 273 Driggs Avenue #2R Brooklyn, NY 11222 | 910 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $82.68 | | | | | $82.68 |
| Fuhriman, Sterling 338 E Ramona Ave Salt Lake City, UT 84115 | 911 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $134.05 | | | | | $134.05 |
| Adpro Imprints 1206 Rt 35 South Ocean Township, NJ 07712 | 912 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $1,564.22 | | | | | $1,564.22 |
| Stoner Electric, Inc. 1904 SE Ochoco St. Milwaukie, OR 97222 | 913 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,712.35 | | | | | $5,712.35 |
| Wilczynski, Joseph 143 North Linden Street North Massapequa, NY 11758 | 914 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Misiti, Kat 2004 Red Oak Cr Round Rock, TX 78681 | 915 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $193.32 | | | | | $193.32 |
| Ikeda-Chandler, Michael 13000 Admirality Way Apt K202 Everett, WA 98204 | 916 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.24 | | | | | $99.24 |
| Lum, Tracy 8402 Dory Drive Huntington Beach, CA 92646 | 917 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $656.00 | | | | $656.00 |
| Lee, Vincent 55 Rutgers Street #11E New York, NY 10002 | 918 | 7/2/2020 | 24 New York LLC | $750.00 | | | | | $750.00 |
| Foutch, Helen Yvonne 1127 West Avenue J7 Lancaster, CA 93534 | 919 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $67.60 | | | | | $67.60 |
| Noel-Pratt, Delma 14115 SW 52 Lane Miramar, FL 33027 | 920 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Wolf, Bill 2833 Annelise Way Fort Collins, CO 80525 | 921 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| Wilder, Linda Ann 1403 Westview Pl NW Olympia, WA 98502 | 922 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $409.82 | | | | | $409.82 |
| Miller, Kim S. 41770 Margarita Rd #1108 Temecula, CA 92591 | 923 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $109.99 | | | | | $109.99 |
| Maionchi/Launderland 24th street LP 250 Avila Street San Francisco, CA 94123 | 924 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $34,341.68 | | | | $34,341.68 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, Maligi Marlene<br>6400 Sharlands Ave S-1124<br>Reno, NV 89523 | 925 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $137.96 | | | | | $137.96 |
| Golden, Krystal<br>1345 East 43 Place<br>Los Angeles, CA 90011 | 926 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Hoodye, Ronald<br>5630 NE 59 Ave.<br>Portland, OR 97218 | 927 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $2,060.00 | | | | | $2,060.00 |
| Soni, Sagar<br>7913 N Harwood Rd Apt 29C<br>North Richland Hills, TX 76180 | 928 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $103.40 | | | | | $103.40 |
| Valenza, Beth<br>9475 Long Meadow Circle<br>Boynton Beach, FL 33436 | 929 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $222.00 | | | | $222.00 |
| Espenscheid, Daniel<br>2540 Seascape Dr<br>Las Vegas, NV 89128 | 930 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Mi9 Inc.<br>Attn: Karina Duquesne<br>12000 Biscayne Blvd.<br>Suite 600<br>Miami , FL 33181 | 931 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $42,791.07 | | | | | $42,791.07 |
| Van-Tran, Johnny<br>5545 Chestnut Ave<br>Long Beach, CA 90805 | 932 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Wooden, Josie<br>3923 Ingraham St. V207<br>San Diego, CA 92109 | 933 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |
| Guthrie, Donald<br>202 Benton St.<br>Orlando, FL 32839 | 934 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $140.85 | | | | | $140.85 |
| Masterson, Lori<br>1430 Magliano Dr.<br>Boynton Beach, FL 33436 | 935 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $76.15 | | | | | $76.15 |
| Gandhi, Perinaaz<br>2711 Summerview Way Apt 301<br>Annapolis, MD 21401 | 936 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $664.00 | | | | | $664.00 |
| Katz, Shannah<br>11519 Culver Blvd Apt 205<br>Los Angeles , CA 90066 | 937 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $118.00 | | | | | $118.00 |
| Chaplin, Robert<br>1166 Butterfield Drive<br>Grapevine, TX 76051 | 938 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Boxout, LLC<br>Attn: Accounting<br>6333 Hudson Crossing Pkwy<br>Hudson , OH 44236 | 939 | 7/8/2020 | RS FIT Holdings LLC | $1,112.82 | | | | | $1,112.82 |
| CITY OF TACOMA<br>TACOMA PUBLIC UTILITIES<br>3628 S 35TH ST<br>TACOMA , WA 98409 | 940 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $4,851.19 | | | | | $4,851.19 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JVCKENWOOD USA Corporation<br>Attn: Legal Department<br>c/o PO Box 22745<br>Long Beach, CA 90801-5745 | 941 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $67,457.24 | | | | | $67,457.24 |
| Boxout, LLC<br>Attn: Accounting<br>6333 Hudson Crossing Pkwy<br>Hudson, OH 44236 | 942 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $79,281.32 | | | | | $79,281.32 |
| Ram, Nina B.<br>4681 Tucana St.<br>Yorba Linda, CA 92886 | 943 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $77.98 | | | | | $77.98 |
| Vadchhedia, Sapna Misra<br>7 Thornapple<br>Laguna Niguel, CA 92677 | 944 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $68.98 | | | | | $68.98 |
| Kramer, Edward<br>26027 158th Ave SE<br>Covington, WA 98042 | 945 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Liem, Lanny<br>1912 Nottingham Pl.<br>Fullerton, CA 92835 | 946 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $735.43 | | | | $735.43 |
| NGUYEN, LOAN<br>2975 MINDANAO DR<br>COSTA MESA, CA 92626 | 947 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Stern, Michael<br>450 Park Terrace<br>Boynton Beach, FL 33426 | 948 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Hernandez, Hanna<br>8602 Ayer St Se<br>Olympia, WA 98501 | 949 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $70.00 | | | | $70.00 |
| Lum, Laura<br>1038 Kuekue Street<br>Honolulu, HI 96825 | 950 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Daschofsky, Ryan<br>3080 Sedona St. Apt 129<br>Rosamond, CA 93560 | 951 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $124.98 | | | | | $124.98 |
| Garcia Blanco, Antia<br>225 East 72nd Street #1020<br>New York, NY 10021 | 952 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $338.35 | | | | | $338.35 |
| Souder, Brad<br>2217 Menifee Court<br>Las Vegas, NV 89134 | 953 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Morehouse, Mark<br>45 Tarn Drive<br>Morris Plains, NJ 07950 | 954 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $1,922.97 | | | | | $1,922.97 |
| Farrell, Mary<br>541 Anderson Avenue<br>Wood-Ridge, NJ 07075 | 955 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $229.02 | | | | | $229.02 |
| Morehouse, Laura<br>45 Tarn Drive<br>Morris Plains, NJ 07950 | 956 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $1,212.27 | | | | | $1,212.27 |
| NTConsult US, Inc.<br>Attn. Marcelo Ceribelli<br>9920 Pacific Heights Blvd., Suite 150<br>San Diego, CA 92121-4361 | 957 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $81,104.18 | | | | | $81,104.18 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierzynski, Michael 195 Madison Road Parsippany, NJ 07054 | 958 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Maionchi/Launderland 24th street Family Partnership, LP Attention: Dominic Maionchi 250 Avila Street San Francisco, CA 94123 | 959 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $259,391.00 | | | | | $259,391.00 |
| Straw, Francine 72 Westwood Rd S. Massapequa Park, NY 11762 | 960 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $131.97 | | | | | $131.97 |
| Barnes, Sheldon 12010 113th Avenue Court East Unit 22 Puyallup, WA 98374 | 961 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $391.16 | | $608.84 | | | $1,000.00 |
| DeJonge, Kassandra 91-1044 Huliau St 2F Ewa Beach, HI 96706 | 962 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $98.40 | | | | | $98.40 |
| D'Agnillo, Rita 1286 Thermal Ave San Diego, CA 92154 | 963 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $469.97 | | | | | $469.97 |
| Subramanian, Chitra 4522 Maple Street Bellaire, TX 77401 | 964 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,830.00 | | | | | $1,830.00 |
| Miami-Dade County Tax Collector Suite #430 200 NW 2nd Avenue Miami, FL 33128 | 965 | 7/1/2020 | 24 Hour Fitness USA, Inc. | | | $63,164.67 | | | $63,164.67 |
| Chaplin, Robert 1166 Butterfield Drive Grapevine, TX 76051 | 966 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Rangel, Michelle 2532 Rio Bravo Circle Sacramento, CA 95826 | 967 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Macdonald, Maureen 1293 Shorebird Lane Carlsbad, CA 92011 | 968 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $688.00 | | | | | $688.00 |
| Brown, Pauline 2719 High Pointe Blvd McKinney, TX 75071 | 969 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $664.00 | | | | | $664.00 |
| Mozingo, Trevor 1105 Spring Street Apt 204 Seattle, WA 98104 | 970 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,384.00 | | | | | $1,384.00 |
| Martinez, Angelina 1034 wayne ave #39 san jose, CA 95131 | 971 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Reitman, Angelica 71-36 Little Neck Parkway Glen Oaks, NY 11004 | 972 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $1,624.00 | | | | | $1,624.00 |
| Graves 6, Inc. Attn: Tamar Eichhorn 3437 Myrtle Ave #440 N. Highlands, CA 95660 | 973 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,427.50 | | | | | $2,427.50 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeMichiel, Elizabeth<br>72 Archer Drive<br>Bronxville, NY 10708 | 974 | 7/9/2020 | 24 New York LLC | $250.00 | | | | | $250.00 |
| Turcott, Riley<br>770 NE Laurelhurst Pl Unit B<br>Portland, OR 97232 | 975 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $746.25 | | | | | $746.25 |
| Thompkins, Ronald<br>15471 W. 64th Pl., Unit A<br>Arvada, CO 80007 | 976 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,179.92 | | | | $2,179.92 |
| Frantz, Robert<br>864 Holly Drive S.<br>Annapolis, MD 21409 | 977 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,992.00 | | | | $1,992.00 |
| Capistrano Crane Service<br>P.O. Box 2265<br>Capistrano Beach, CA 92624 | 978 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $4,395.00 | | | | | $4,395.00 |
| Ashby, Bryan<br>2725 Mount Vernon Ave<br>Alexandria, VA 22301 | 979 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $99.98 | | | | | $99.98 |
| Vences, Heriberto<br>P.O. Box 115<br>Campbell, CA 95009 | 980 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $76.43 | | $76.43 | $76.43 | | $229.29 |
| Krentz, Donna<br>1232 South Lincoln Street<br>Denver, CO 80210 | 981 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Miami-Dade County Tax Collector<br>200 NW 2nd Avenue<br>Suite #430<br>Miami, FL 33128 | 982 | 7/1/2020 | RS FIT Holdings LLC | | $1,275.00 | | | | $1,275.00 |
| Lee, Patricia<br>309 Stamper Circle<br>Suisun City, CA 94585 | 983 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,541.00 | | | | $1,541.00 |
| National Gym Supply, Inc,<br>5500 W 83rd Street<br>Los Angeles, CA 90045 | 984 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $70,978.54 | | | | | $70,978.54 |
| Bio-Nutritional Research Group, Inc.<br>6 Morgan<br>Suite 100<br>Irvine, CA 92618 | 985 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $42,336.00 | | | | | $42,336.00 |
| Corrales, Cecilia<br>9067 Sycamore Ave.<br>Unit 216<br>Montclair, CA 91763 | 986 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $881.99 | | | | | $881.99 |
| Donelson, Howard Gus<br>5270 N OConnor Blvd<br>#1131<br>Irving, TX 75039 | 987 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $35.99 | | | | | $35.99 |
| Berchel, Stephania<br>210 Almador<br>Irvine, CA 92614 | 988 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $155.24 | | | | | $155.24 |
| Benson, Douglas M.<br>2947 Briar Lea Loop SE<br>Olympia, WA 98501 | 989 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $163.74 | $527.87 | | | | $691.61 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acosta, Lynn M<br>128 Via Sovana<br>Santee, CA 92081 | 990 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Watson, Shani<br>12354 Open View Ln.<br>Upper Marlboro, MD 20774 | 991 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,672.00 | | | | | $1,672.00 |
| Sandoval, Agustin<br>1973 Pin Oak Ln<br>Manteca, CA 95336 | 992 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $146.77 | | | | | $146.77 |
| Schroeder, Carl J.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 993 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Stevens, Tracy<br>5135 Alvarado Ln N<br>Plymouth, MN 55446 | 994 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,218.00 | | | | | $2,218.00 |
| Heim, Devon and Jonathan<br>1578 Ritchie Lane<br>Annapolis, MD 21401 | 995 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $119.72 | | | | | $119.72 |
| MCallaghan, Timothy<br>865 S B Street G1<br>Oxnard, CA 93030 | 996 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | $225.00 | | | | $225.00 |
| Markin, Phronsie M.<br>5854 Grade Vista St.<br>Las Vegas, NV 89135 | 997 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.52 | | | | | $1,350.52 |
| Riddell, Linda<br>903 Ocean Drive<br>Boynton Beach, FL 33426 | 998 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Jain, Rasika<br>2552 corbel way<br>San Marcos, CA 92078 | 999 | 7/7/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | $500.00 | | $500.00 |
| Bushnell, Marcia Ann<br>5401 Black Lake Blvd Sw<br>Olympia, WA 98512 | 1000 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Miller, Reginald<br>625 E. Vista Ridge Mall Drive<br>Lewisville, TX 75067 | 1001 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.15 | | | | | $99.15 |
| Jarrell, Heather<br>13307 117th ST CT E<br>Puyallup, WA 98374 | 1002 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $494.54 | | | | $494.54 |
| Abanobi, Ikenna<br>2656 N Buffalo Dr Unit 1128<br>Las Vegas, NV 89128 | 1003 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $52.24 | | | | | $52.24 |
| Nino, Cristobal<br>5910 Woodridge Park<br>San Antonio, TX 78249 | 1004 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $656.00 | | | | | $656.00 |
| Alotau, Uputasi<br>7036 Victoria Ave, E<br>Highland, CA 92346 | 1005 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $84.00 | | | | | $84.00 |
| Coleman, Cecily<br>7373 Broadway Apt 101<br>Lemon Grove, CA 91945 | 1006 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $6.00 | | | | | $6.00 |
| Truong, Jamie<br>2430 N Naomi St. #109<br>Burbank , CA  91504 | 1007 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnston, Spencer 20 Via Babera Rancho Santa Margarita, CA 92688 | 1008 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Moreau, Zoey 4980 Idaho Ave Las Vegas, NV 89104 | 1009 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $490.89 | | | | | $490.89 |
| de Garcia, Julia Andrade 1611 Loretta St Oceanside, CA 92058 | 1010 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Raw Data, Inc. 400 37th Ave San Mateo, CA 94403 | 1011 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Davison, Marc 1410 NW Kearney St #610 Portland, OR 97209 | 1012 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,239.95 | | | | | $1,239.95 |
| Lopez, Francisco 11183 Day Dr. Mira Loma, CA 91752 | 1013 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $90.24 | | | | | $90.24 |
| Maida, Mark 13302 Ranchero Rd Oak Hills, CA 92344 | 1014 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Latif, Umair 1517 7th ave #1 San Francisco, CA 94122 | 1015 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Graves 7, Inc. Attn: Tamar Eichhorn 3437 Myrtle Ave #440 N. Highlands, CA 95660 | 1016 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,193.08 | | | | | $2,193.08 |
| Mi9 Inc. Attn: Karina DuQuesne 12000 Biscayne Blvd. Suite 600 Miami, FL 33181 | 1017 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $37,058.57 | | | | | $37,058.57 |
| Gervais, Norma Norma Gervais 1117 Camelia Street, Suite 300 Oceanside, CA 92054 | 1018 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | $1,090.00 | | | | $1,090.00 |
| Ly, Phat Quoc  Peter 11523 Sagecreek Dr. Houston, TX 77089 | 1019 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $135.16 | | | | | $135.16 |
| Mohammadi, Zohreh 1925 Criollo Way Morgan Hill, CA 95037 | 1020 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $322.50 | | | | | $322.50 |
| Harris, Makena 10790 SW Murdock St N12 Tigard, OR 97224 | 1021 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $67.50 | | | | | $67.50 |
| Lovinggood, Joshua 5021 Diamond Peak Court Mckinney, TX 75071 | 1022 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $45.45 | | | | | $45.45 |
| Pham, Phu 2105 Burroughs St. San Diego, CA 92111 | 1023 | 7/9/2020 | 24 Hour Fitness United States, Inc. | | $15.66 | | | | $15.66 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shevtsova, Olga<br>1618 West 3rd Street<br>Brooklyn, NY 11223 | 1024 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $356.27 | | | | | $356.27 |
| Jeffers, Richard<br>8613 Accokeek St<br>Laurel, MD 20724 | 1025 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $49.99 | | | | | $49.99 |
| SIMPSON, JULIA<br>1671 KILLARNEY DRIVE<br>WEST LINN, OR 97068 | 1026 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,086.01 | | | | | $1,086.01 |
| Watkins, Zachary<br>5106 Reiger Ave, Apt 5<br>Dallas, TX 75214 | 1027 | 7/11/2020 | 24 Hour Fitness United States, Inc. | $65.00 | | | | | $65.00 |
| S&C Venture, a Florida joint venture<br>Patricia A. Redmond, Esq.<br>Stearns Weaver Miller, et al.<br>150 W. Flagler St., #2200<br>Miami, FL 33130 | 1028 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $379,002.83 | | | | | $379,002.83 |
| Kemeny, Margaret<br>346 West Robinson Avenue<br>San Diego, CA 92103 | 1029 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.00 | | | | | $1,136.00 |
| Warden, Zachary<br>64 Deer Park Loop<br>Spruce Pine, NC 28777 | 1030 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $41.72 | | | | | $41.72 |
| Kishimori, Theodore<br>98-1181 Kahapili Street<br>Aiea, HI 96701 | 1031 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,920.21 | | | | | $1,920.21 |
| Nelson, Scena<br>518 Rockridge Place<br>Vacaville, CA 95687 | 1032 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Boaz, Kristin<br>235 Floral Bluff Ct<br>Rosenberg, TX 77469 | 1033 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Righter, William J<br>8341 N Dickens St.<br>Portland, OR 97203 | 1034 | 7/17/2020 | 24 Hour Fitness United States, Inc. | | $38,450.20 | | | | $38,450.20 |
| Xing, Mengxue<br>533 Capitol Ave<br>San Francisco, CA 94112 | 1035 | 7/17/2020 | 24 Hour Fitness Holdings LLC | | $73.98 | | | | $73.98 |
| Groseclose, Sunny<br>6485 Camino del parque<br>Carlsbad, CA 92011 | 1036 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Steenbeeke, Kristen<br>1403 Kirkwood Rd<br>Apt A<br>Austin, TX 78722 | 1037 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $251.93 | | | | | $251.93 |
| Roberts, Paule<br>6673 La jolla Scenic Dr. S<br>La Jolla, CA 92037 | 1038 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $763.63 | | | | | $763.63 |
| Pleasant-Thomas, Thresa Nicole<br>72 Charles Ave.<br>Baytown, TX 77520 | 1039 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $69.35 | | | | | $69.35 |
| Kanani, Venus<br>2136 W 30 N<br>Cedar City, UT 84720 | 1040 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $875.00 | | | | | $875.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kreutzer, Dianne 15337 E Temple Place Aurora, CO 80015 | 1041 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $33.10 | | $33.10 | | $66.20 |
| Ngo, Quang 113 Mustard Irvine , CA 92618 | 1042 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $54.82 | | | | | $54.82 |
| Guillen, Daniel 1537 E 21st St Los Angeles, CA 90011 | 1043 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Volino, Karen 21 Reinmann Dr East Hanover, NJ 07936 | 1044 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $124.83 | | | | | $124.83 |
| MAIONCHI/LAUNDERLAND 24th St. LP 250 AVILA St. San Francisco, CA 94123 | 1045 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $34,341.68 | | | | $34,341.68 |
| Mobasser, AJ 19 Hollyleaf Aliso Viejo, CA 92656 | 1046 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $871.00 | | | | | $871.00 |
| James, Krista 1667 N Vallejo Way Upland, CA 91784 | 1047 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | $1,541.00 | | | $3,082.00 |
| Foulds, Christopher 4990 Pearlite Ave. Las Vegas, NV 89120 | 1048 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $286.99 | | | | | $286.99 |
| UMER, MUHAMMAD MAAZ 1431 Saint Georges Avenue Apartment 1 Colonia, NJ 07067 | 1049 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| NOH, JUYEON 13182 YOCKEY ST APT 24 GARDEN GROVE, CA 92844 | 1050 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $688.00 | | | | | $688.00 |
| Le, Quoc 21210 Baileywood Dr Richmond, TX 77407 | 1051 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Nisa, Badru 1431 Saint Georges Avenue Apartment 1 Queens Garden Colonia, NJ 07067 | 1052 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $93.80 | | | | | $93.80 |
| First Service C/O Daniel Goldblatt 1969 Matzen Ranch Circle Petaluma, CA 94954 | 1053 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $42,689.80 | | $61,520.00 | | | $104,209.80 |
| Carlston, Elizabeth 1650 E. Wood Glen Rd. Sandy, UT 84092 | 1054 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lott, Margaret  A. 2725 Langridge Loop NW Olympia, WA 98502 | 1055 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,744.00 | | | | | $1,744.00 |
| Lott, Margaret A. 2725 Langridge Loop NW Olympia, WA 98502 | 1056 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $1,744.00 | | | | | $1,744.00 |
| Boyce, Matthew 11970 SW Walnut St. Tigard, OR 97223 | 1057 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maniscalco, Paul<br>316 Virginia Avenue<br>San Mateo, CA 94402 | 1058 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $602.00 | | | | | $602.00 |
| Heimbach, Judith<br>32 Rockwood Dr.<br>Rockaway, NJ 07866 | 1059 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $358.75 | | | | | $358.75 |
| Coleman, Cecily Dawn<br>7373 Broadway Apt 101<br>Lemon Grove, CA 91945 | 1060 | 7/8/2020 | 24 Hour Fitness United States, Inc. | | | $25.52 | | | $25.52 |
| Shroeder, Carl J.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1061 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $659.00 | | | | | $659.00 |
| Frantz, Janellen<br>864 Holly Drive S.<br>Annapolis, MD 21409 | 1062 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $747.00 | | | | $747.00 |
| Hourigan, Tracy<br>215 35th st<br>Newport Beach , CA 92663 | 1063 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $175.00 | | | | | $175.00 |
| Kania, Priscilla A.<br>635 Andrew Hill Rd<br>Arnold, MD 21012 | 1064 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,158.00 | | | | | $2,158.00 |
| Coleman, Cecily<br>7373 Broadway Apt 101<br>Lemon Grove, CA 91945 | 1065 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $29.99 | | | | | $29.99 |
| Tolton, Dennis Roy<br>38654 Via Amarilla St<br>Murrieta, CA 92563 | 1066 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | $900.00 | $900.00 | | $1,800.00 |
| Fong, Hoyt<br>882 Parklin Avenue<br>Sacramento, CA 95831 | 1067 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,491.00 | | | | | $1,491.00 |
| DJH Mechanical Corp.<br>124 Ryan Pl<br>Staten Island, NY 10312 | 1068 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $5,781.27 | | | | | $5,781.27 |
| Schroeder, Carl J.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1069 | 7/7/2020 | 24 Hour Fitness Holdings LLC | $659.00 | | | | | $659.00 |
| Jarrell, Jr., Gregory S<br>13307 117th St. Ct. E.<br>Puyallup, WA 98374 | 1070 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $494.54 | | | | $494.54 |
| Tumbleweed Development Inc.<br>4185 W. Post Rd.<br>Ste. G<br>Las Vegas, NV 89118 | 1071 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $57,332.61 | | | | | $57,332.61 |
| Jackson, Michael J.<br>1906 B East 18th St<br>Austin, TX 78702 | 1072 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $941.40 | | | | $941.40 |
| Schroeder, Carl J.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1073 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Nett, Ryan<br>55 Via Pausa<br>Rancho Santa Margarita, CA 92688 | 1074 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $112.24 | | | | | $112.24 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caragea, Marc Adrian<br>755 E Linden Ave<br>Salt Lake City, UT 84102 | 1075 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $260.00 | | | | $260.00 |
| Hohe, Ingrid<br>2128 Felspar St.<br>Unit C<br>San Diego, CA 92109 | 1076 | 7/9/2020 | RS FIT CA LLC | | $840.00 | | | | $840.00 |
| Bhattarai, Kristina<br>2710 Point Vista Dr<br>Lewisville, TX 75067 | 1077 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $112.20 | | | | | $112.20 |
| Suurinburneebaatar, Suvderdene<br>733 Jean St<br>#16<br>Oakland, CA 94610 | 1078 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Preston, Norman<br>7305 Kinley Court<br>North Richland Hills, TX 76182 | 1079 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $450.00 | | | | $450.00 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1080 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $1,744.00 | | | | | $1,744.00 |
| Payne, Lawrence<br>222 S. Jack Tone Rd.<br>Apt. 24<br>Ripon, CA 95366 | 1081 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $195.00 | | | | | $195.00 |
| Herbst, Jamie<br>1422 Wabash Way<br>Roseville, CA 95678 | 1082 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $1,541.00 | | | | | $1,541.00 |
| Lott, Margaret Allen<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1083 | 7/7/2020 | 24 Hour Fitness Holdings LLC | $1,744.00 | | | | | $1,744.00 |
| Schroeder, Carl J<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1084 | 7/7/2020 | 24 San Francisco LLC | $659.00 | | | | | $659.00 |
| Guillory, Manda M<br>40 Landers Street<br>San Francisco, CA 94114 | 1085 | 7/7/2020 | 24 San Francisco LLC | $632.00 | | | | | $632.00 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1086 | 7/7/2020 | 24 San Francisco LLC | $1,744.00 | | | | | $1,744.00 |
| Stokes, Victoria L<br>14902 Falcon Bluff Dr<br>Cypress, TX 77429 | 1087 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $89.90 | | | | | $89.90 |
| Harris County, et al<br>Linebargar Goggan Blair and Sampson, LLP<br>PO BOX 3064<br>Houston , TX 77253-3064 | 1088 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | | $148,712.82 | | | $148,712.82 |
| William C. Ruggiero Trust Account<br>Law offices of William C. Ruggiero<br>200 South Andrews Avenue, Suite 703<br>Fort Lauderdale, FL 33301 | 1089 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $27,000.00 | | | | | $27,000.00 |
| Galveston County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 1090 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | | $8,251.58 | | | $8,251.58 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kincell, Andrew S 14902 Falcon Bluff Dr Cypress, TX 77429 | 1091 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $89.90 | | | | | $89.90 |
| Romney, Marie 13214 S Weatherford Ln Herriman, UT 84096 | 1092 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Duong, Bradley 5304 Pillow Lane Road Springfield, VA 22151 | 1093 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $90.38 | | | | | $90.38 |
| DeZell, Derek 3006 Cumberland Brook Lane Katy, TX 77494 | 1094 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Rima, Sonya 6528 SW 114 Ave Miami, FL 33173 | 1095 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $1,279.38 | | | | | $1,279.38 |
| Adams, Yemin 8122 South York Court Centennial, CO 80122 | 1096 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $296.00 | | | | | $296.00 |
| McCrary, Meagan 721 Buena Tierra Way #189 Oceanside, CA 92057 | 1097 | 7/9/2020 | 24 Hour Fitness USA, Inc. | | $9,895.00 | | | | $9,895.00 |
| Hohe, Ingrid 2128 Felspar St., Unit C San Diego, CA 92109 | 1098 | 7/9/2020 | RS FIT CA LLC | | $840.00 | | | | $840.00 |
| Lott, Margaret A. 2725 Langridge Loop NW Olympia, WA 98502 | 1099 | 7/7/2020 | 24 Hour Holdings II LLC | $1,744.00 | | | | | $1,744.00 |
| Bui, Sophia 12062 W. Edinger Ave Spc 15 Santa Ana, CA 92704 | 1100 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Wyro, John 40 Valley Drive Orinda, CA 94563 | 1101 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |
| Ho, Chai L 1480 Kingswood Drive Hillsborough, CA 94010 | 1102 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $189.00 | | | | | $189.00 |
| Gutierrez, Irma 918 Bunn Drive Irving, TX 75061 | 1103 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| Kirschner, Sari 64 West Lake Shore Dr Rockaway, NJ 07866 | 1104 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $525.00 | | | | | $525.00 |
| Tossany, Christal 33830 7th Street Union City, CA 94587 | 1105 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Montgomery County Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253 | 1106 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | | $16,576.25 | | | $16,576.25 |
| Brnca, Sarah 4239 Dana Road Newport Beach, CA 92663 | 1107 | 7/9/2020 | 24 Hour Fitness USA, Inc. | | $1,092.00 | | | | $1,092.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taumalolo, Tafuna L<br>2615 W Longmeadow Dr<br>Taylorsville, UT 84129 | 1108 | 7/9/2020 | 24 Hour Fitness USA, Inc. | | $52.55 | | $52.55 | | $105.10 |
| Wilhelm, Thomas<br>11645 Chenault St Apt 309<br>Los Angeles, CA 90049 | 1109 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $75.18 | | | | | $75.18 |
| Del Sol, Janet<br>103D Park Avenue<br>Apt. D3<br>Summit, NJ 07901 | 1110 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,496.90 | | | | | $2,496.90 |
| Shoemaker, Sharon<br>2803 Elm Chase Ct<br>Katy, TX 77494 | 1111 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $3,527.70 | | | | | $3,527.70 |
| Whisman, Angela<br>12261 Catanzaro Ave<br>Las Vegas, NV 89138 | 1112 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Kissell, Matthew<br>1474 Foxboro Drive 2<br>Millcreek, UT 84106 | 1113 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $1,728.00 | | | | | $1,728.00 |
| Treas, Jessica<br>838 31st Street<br>Richmond , CA 94804 | 1114 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $1,974.60 | | | | | $1,974.60 |
| Shoemaker, John<br>2803 Elm Chase Ct<br>Katy, TX 77494 | 1115 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $3,527.70 | | | | | $3,527.70 |
| Groysman, Lyudmila<br>2944 W 5th St, 19H<br>Brooklyn, NY 11224 | 1116 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $215.88 | | | | | $215.88 |
| Bueno, Michelle<br>2720 Cerro Vista Ct.<br>Morgan Hill, CA 95037 | 1117 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $64.55 | | | | | $64.55 |
| Cherry, Lakeya<br>2044 Robinson Ave #G<br>San Diego, CA 92104 | 1118 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $1,125.00 | | | | | $1,125.00 |
| Long, Sydney<br>18162 Deer Park Lane<br>Victorville, CA 92395 | 1119 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Foster, Alissa<br>11711 Collett Ave #1531<br>Riverside, CA 92505 | 1120 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Sun, Guifeng<br>20345 Via Almeria<br>Yorba Linda, CA 92887 | 1121 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $66.00 | | | | | $66.00 |
| Schlosser, Shannon<br>15018 Tuscola Road<br>Apple Valley, CA 92307 | 1122 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $113.97 | | | | | $113.97 |
| Judith K Cotter<br>3038 Pike Drive<br>Riva, MD 21140 | 1123 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Egargo, Fernando<br>855 Carmans Road<br>Massapequa Park , NY 11762 | 1124 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $1,695.97 | | | | | $1,695.97 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hull, Ashley Rae<br>2419 S. Xanadu Way Unit D<br>Aurora, CO 80014 | 1125 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $438.00 | | | | | $438.00 |
| Magnuson, Jessica<br>7B Overlook Road<br>Randolph, NJ 07869 | 1126 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $100.20 | | | | | $100.20 |
| Fort Bend County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>HOUSTON, TX 77253-3064 | 1127 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | | $54,640.21 | | | $54,640.21 |
| Flad, David<br>9010 Field Maple Street<br>Las Vegas, NV 89178 | 1128 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| Schroeder, Carl J.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1129 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $659.00 | | | | | $659.00 |
| Knoxson, Arias<br>11341 31st ave. North<br>Texas City, TX 77591 | 1130 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $68.18 | | | | | $68.18 |
| Valdecini, Nadine<br>735 Vale View Drive<br>Vista, CA 92081 | 1131 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Aminyar, Zia<br>1038 Jade Terrace<br>Union City, CA 94587 | 1132 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Gonzalez, Yvette<br>6649 Earhart Ave<br>Fontana, CA 92336 | 1133 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $888.00 | | | | | $888.00 |
| Moore, Teri R<br>21384 Miramar<br>Mission Viejo, CA 92692 | 1134 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $1,540.64 | | | | | $1,540.64 |
| Guzzo, Dominick P<br>240 Dolores St. Apt. 221<br>San Francisco, CA 94103 | 1135 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| Academy Glass Co,. Inc.<br>5070 S Arville St<br>Suite 10<br>Las Vegas, NV 89118 | 1136 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $8,539.68 | | | | | $8,539.68 |
| El Paso County Treasurer<br>PO Box 2018<br>Colorado Springs, CO 80901 | 1137 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | $29,667.08 | | | $29,667.08 |
| Volz, Ryan<br>7040 Hyland Hills St<br>Castle Rock, CO 80108 | 1138 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Von Nagel, James<br>21 Meadowbrook Court<br>Cotati, CA 94931 | 1139 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Waller, Neil<br>1058 Brookfield Path<br>Keller, TX 76248 | 1140 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $760.00 | | | | | $760.00 |
| Ezzi Signs Inc.<br>16611 West Little York Rd.<br>Houston, TX 77084 | 1141 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $5,762.50 | | | | | $5,762.50 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caragea, Kelly E<br>755 E Linden Ave<br>Salt Lake City, UT 84102 | 1142 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $260.00 | | | | $260.00 |
| Gierhart, Cynthia<br>1320 50th Avenue Court<br>Greeley, CO 80634 | 1143 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | $430.00 | | | | $430.00 |
| HAQ, AMAT<br>16230 BROOKFORD DR<br>HOUSTON, TX 77059 | 1144 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $39.77 | | | | | $39.77 |
| BT Carrollton, LP<br>Jeffrey Kurtzman, Esquire<br>401 S. 2nd Street, Suite 200<br>Philadelphia, PA 19147 | 1145 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $519,994.03 | | | | | $519,994.03 |
| Jones, Hailee<br>10810 Spring Cypress Rd. Apt #635<br>Tomball, TX 77375 | 1146 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $324.74 | | | | $324.74 |
| Ferreyra, Lynnette<br>2731 Cool Lilac Ave<br>Henderson, NV 949412 | 1147 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Jones, Barbara<br>1103 Ana Privada<br>Mountain View, CA 94040 | 1148 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Clark, Jane E.<br>11 Mayo Ave.<br>Annapolis, MD 21403 | 1149 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,002.18 | | | | | $1,002.18 |
| Alemu, Almaz<br>10239 green ash rd<br>dallas, tx 75243 | 1150 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $42.45 | | | | | $42.45 |
| BUDD, JESSIE<br>305 JEWEL CT<br>FORT COLLINS, CO 80525 | 1151 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $655.00 | | | | | $655.00 |
| Entouch Controls, Inc.<br>Atradius Collections, Inc.<br>3500 Lacey Road Ste 220<br>Downers Grove, IL 60515 | 1152 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $470,871.91 | | | | | $470,871.91 |
| Taylor, Cecile<br>2770 Gingerview Lane<br>Annapolis, MD 21401 | 1153 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Burke, David & Lisa<br>2503 Oregon City Blvd<br>West Linn, OR 97068 | 1154 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,458.00 | | | | | $1,458.00 |
| Rodriguez, Vanessa  P<br>P.O. Box 3974<br>Applevalley, CA 92307 | 1155 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $88.19 | | | | | $88.19 |
| Rector, Michael<br>1030 Colt Circle<br>Castle Rock, CO 80109 | 1156 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $1,608.00 | | | | | $1,608.00 |
| Hicks, Kaelan<br>355 N Maple St Apt #122<br>Burbank, CA 91505 | 1157 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $92.38 | | | | | $92.38 |
| Nwogu, Niekachi<br>6301 Bellas Artes Circle<br>San Ramon, CA 94582 | 1158 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | $185.00 | | | $185.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dahlager, Rob 7724 E Navarro Pl Denver, CO 80237 | 1159 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,824.00 | | | | $1,824.00 |
| Stangeland, Lynette 4028 Garfield Street Carlsbad, CA 92008 | 1160 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $579.02 | | | | | $579.02 |
| Holmes, Purvi 7291 Candra Dr. Eastvale, CA 92880 | 1161 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $970.50 | | | | | $970.50 |
| Marin County Tax Collector PO Box 4220 San Rafael, CA 94913 | 1162 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $19,134.11 | | | | $19,134.11 |
| Thomas, Joan 653 Promontory Dr West Newport Beach, CA 92660 | 1163 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Phillips, Stephen 3470 Columbia St San Diego, CA 92103 | 1164 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $249.00 | | | | | $249.00 |
| Burke, Lisa 2503 Oregon City Blvd West Linn, OR 97068 | 1165 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $729.00 | | | | | $729.00 |
| CYPRESS - FAIRBANKS ISD LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 1166 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | | $17,738.90 | | | $17,738.90 |
| Ng, Yue Yi 2163 Cropsey Avenue Brooklyn, NY 11214 | 1167 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $119.88 | | | | | $119.88 |
| Morales, Arnoldo Bujanos 3001 Pinebranch Dr Apt 202 Kissimmee, FL 34741 | 1168 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $90.28 | | | | | $90.28 |
| Gagnon, Lorraine 1856 Country Lane Escondido, CA 92025 | 1169 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $324.00 | | | | | $324.00 |
| Ratliff, Danielle 6152 Newell ct Fontana, CA 92336 | 1170 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Hood, Linda 16590 SE Kens Ct Milwaukie, OR 97267 | 1171 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Smith, Kaitlyn 305 Bighorn Meadow Dr Bakersfield, CA 93308 | 1172 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Lopez, Elizabeth 12245 Chandler Blvd Apt 302 Valley Village, CA 91607 | 1173 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $85.33 | | | | | $85.33 |
| Lui, Jacky 75 Poplar Ave Millbrae, CA 94030 | 1174 | 7/16/2020 | 24 Hour Fitness Holdings LLC | $143.58 | | | | | $143.58 |
| Shapiro, Joann 22714 Hartland St West Hills, CA 91307 | 1175 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vo, Tai<br>3225 N Twin City Highway<br>Port Arthur, TX 77642 | 1176 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Silva, Felipe<br>311 Alabama Street<br>Apt. 11<br>Huntington Beach, CA 92648 | 1177 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| SINGH, HARMANJIT<br>8 Trenton<br>IRVINE, CA 92620 | 1178 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| NARANJO, JOSE<br>1429 Sandy Cape Ct<br>San Diego, CA 92154 | 1179 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Marsh, Katrina<br>8920 Pinecrest Ave<br>San Diego, CA 92123 | 1180 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $1,577.00 | | | | | $1,577.00 |
| Mowery, Stephanie<br>20 Ardmore<br>Irvine, CA 92602 | 1181 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |
| Li, Philip<br>7041 Linwood Way<br>Sacramento, CA 95828 | 1182 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $99.20 | | | | | $99.20 |
| Cruz, Lliesa<br>2816 Tramanto Drive<br>San Carlos, CA 94070 | 1183 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $161.96 | | | | | $161.96 |
| Gonzalez, Esteban E.<br>18 Lakeway Dr<br>Heath, Texas 75032 | 1184 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $277.04 | | | | | $277.04 |
| Worley, Diane<br>628 W 151 St.<br>#4B<br>New York, NY 10031 | 1185 | 7/9/2020 | 24 Hour Fitness Holdings LLC | $1,536.00 | | | | | $1,536.00 |
| Bradley, Joseph<br>3438 Keystone Ave #8<br>Los Angeles, CA 90034 | 1186 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Nnanna, Canice<br>7418 Bright Lake Bend Ln<br>Richmond , TX 77407 | 1187 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $199.56 | | | | | $199.56 |
| Chuidian, Jacob<br>19030 Archwood Street<br>Unit 2<br>Reseda, CA 91335 | 1188 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| P. Taylor, Jean-Ann<br>4101 Spring Hollow Street<br>Colleyville, TX 76034 | 1189 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Hilmer, Jeffrey A<br>2625 Gunn Road<br>Carmichael, CA 95608 | 1190 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Jabro, Zena<br>9535 Palomino Ridge Dr<br>Lakeside, CA 92040 | 1191 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $609.84 | | | | | $609.84 |
| Almendras, Sheila<br>800 Wysong Court<br>Virginia Beach, VA 23454 | 1192 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elkahoui, Khalid 9057 W Polk Dr Littleton, CO 80123 | 1193 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Kanala, Niharika 3100 Esperanza Crossing Apt 6267 Austin, TX 78758 | 1194 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Tonkins, Sue 26 Wilowhurst Irvine, CA 92602 | 1195 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $519.92 | | | | | $519.92 |
| Mounif, Shady 7240 Richfield Street Paramount, CA 90723 | 1196 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $117.97 | | | | | $117.97 |
| Boeth, Riley Rebecca 475 N Redwood Rd #28 Salt Lake City, UT 84116 | 1197 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $636.00 | | | | | $636.00 |
| VAYNTRUB, ROMAN 2227 E 26 ST BROOKLYN, NY 11229 | 1198 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $277.20 | | | | | $277.20 |
| Howell, Cinnamon PO Box 8731 Bacliff, TX 77518 | 1199 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $372.00 | | | | | $372.00 |
| MYERS, ANDREW K 1381 S ROBERTA ST SALT LAKE CITY, UT 84115 | 1200 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,465.00 | | | | | $1,465.00 |
| Azizi, Asal 1117 Scrub Jay Ct Carlsbad, CA  92011 | 1201 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| BOTSEAS, NICHOLAS A. 2951 OCEAN AVENUE APT 5M BROOKLYN, NY 11235 | 1202 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Queji Silva, Loraine Alessandra 311 Alabama Street, apt 11 Huntington Beach, CA 92648 | 1203 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $73.00 | | | | | $73.00 |
| Lukavsky, Robert 203 Heritage Court Downingtown, PA 19335 | 1204 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $116.90 | | | | | $116.90 |
| Zahri, loubna galzim 8362 jeeves cir Las Vegas, NV 89149 | 1205 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $41.99 | | | | | $41.99 |
| Callister, Alexandra 6810 South Nye Drive Salt Lake City, UT 84121 | 1206 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Baechler, Jeremiah 1935 N. Marshall Ave. Suite #C El Cajon, CA 92020 | 1207 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $34.99 | | | | | $34.99 |
| Dragseth, Lisa 6496 Silver Mesa Dr #4 Highlands Ranch, CO 80130 | 1208 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $249.95 | | | | | $249.95 |
| Escobar, Roberto 6341 Foothill Blvd Las Vegas, NV 89118 | 1209 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eliasen, Jalyssa 7249 Kilkenny Drive West Chester, OH 45069 | 1210 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $199.98 | | | | | $199.98 |
| Eliasen, Jalyssa 7249 Kilkenny Drive West Chester, OH 45069 | 1211 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $45.82 | | | | | $45.82 |
| Eliasen, Jalyssa 7249 Kilkenny Dr West Chester, OH 45069 | 1212 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $83.98 | | | | | $83.98 |
| Wynne, Derrick Russell 3310 Space Center Blvd #242 Pasadena, TX 77505 | 1213 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Li, Ye 10226 SW Park Way Portland, OR 97225 | 1214 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $106.11 | | | | | $106.11 |
| Wexer Holding LLC 3 E North St Bethlehem, PA 18018 | 1215 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $143,176.20 | | | | | $143,176.20 |
| Crump, Givon Michael J. Joyce, Esq. The Law Offices of Joyce, LLC 1225 King Street, Suite 800 Wilmington, DE 19801 | 1216 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mihailescu, Adrian 1795 Sierra Highlands Dr. Reno, NV 89523 | 1217 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $73.98 | | | | | $73.98 |
| Redman, Diana 5100 Bascule Avenue Woodland Hills, CA 91364 | 1218 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $67.01 | | | | | $67.01 |
| Tomasyk, Greg 16369 Quail Rock Rd RAMONA, CA 92065 | 1219 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $736.00 | | | | | $736.00 |
| Rodney DiMasso dba Petriella Tile Company 216 Covey Lane McKinney, TX 75071 | 1220 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | $16,917.50 | | | $16,917.50 |
| Rodney DiMasso dba Petriella Tile Company Rodney DiMasso 216 Covey Lane McKinney, TX 75071 | 1221 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | $37,981.00 | | | $37,981.00 |
| Anderson, Brandon 10 Lomada Street Rancho Mission Viejo, CA 92694 | 1222 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| iHeart Media, Inc. Attn: Bad Debt Prevention 20880 Stone Oak Parkway San Antonio, TX 78258 | 1223 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,292,115.51 | | | | | $1,292,115.51 |
| Sharp, Allie 1761 Eucalyptus Ave Encinitas, CA 92024 | 1224 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hashimoto, Harold Sakae 2268 Aamanu St. Pearl City, HI 96782 | 1225 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,960.21 | | | | | $1,960.21 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joffray, Samantha Melissa<br>809 Percival St. SW<br>Olympia, WA 98502 | 1226 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| White, Travis Lee<br>41 E. 28th St. Apt. 7C<br>New York, NY 10016 | 1227 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $506.64 | | | | | $506.64 |
| Cohen, Nathan<br>1309 W Bay Ave<br>Newport Beach, CA 92661 | 1228 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Coreris, Priscilla Paddy<br>1641 Gamay St.<br>Santa Rosa, CA 95403 | 1229 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,621.96 | | $1,621.96 | | $3,243.92 |
| Yu, Kyle<br>2810 East Yesler Way<br>Apt 9<br>Seattle, WA 98122 | 1230 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $68.00 | | | | | $68.00 |
| Barreras, Jennifer<br>525 Castebar Dr<br>Round Rock, TX 78664 | 1231 | 7/20/2020 | 24 Hour Fitness USA, Inc. | | $545.57 | | | | $545.57 |
| Knudson, Meghan<br>322 Wood St<br>Wheaton, IL 60187 | 1232 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,500.00 | | | | $5,500.00 |
| Choi, Soo Hyun<br>42 Solstice<br>Irvine, CA 92602 | 1233 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $116.97 | | | | | $116.97 |
| Mendelsohn, Sam<br>16 Van Gogh Way<br>Trabuco Canyon, CA 92679 | 1234 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Stokes, Karen M<br>484 Fairfax Ave<br>San Mateo, CA 94402 | 1235 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,437.44 | | | | | $1,437.44 |
| KONG, BRIAN<br>5124 MORNING GLORY CT<br>CHINO HILLS, CA 91709 | 1236 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $175.96 | | | | | $175.96 |
| Edelheit, Arielle<br>73 Saint Paul's Place<br>Apartment C6<br>Brooklyn, NY 11226 | 1237 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,680.00 | | | | $1,680.00 |
| Gervis, Svetlana<br>1968 82nd Street<br>Brooklyn, NY 11214 | 1238 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $167.88 | | | | | $167.88 |
| Dicker, Richard<br>1649 Los Altos Road<br>San Diego, CA 92109 | 1239 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Atkinson, Craig<br>262 Morton Ave<br>Rahway, NJ 07065 | 1240 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| Marquez, Edmund<br>262 Morton Ave<br>Rahway, NJ 07065 | 1241 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| Saavedra, Alex<br>10978 SW 73 St<br>Miami, FL 33173 | 1242 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $94.26 | | | | | $94.26 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shockley, Alina<br>1436 Oakdale Ave Apt P<br>El Cajon, CA 92021 | 1243 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $65.58 | | | | | $65.58 |
| Evers, Kandy<br>557 Seaview Place<br>Vista, CA 92081 | 1244 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $365.63 | | | | | $365.63 |
| Alorica Inc.<br>Danielle M. Evans<br>5161 California Avenue<br>Irvine, CA 92617 | 1245 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $452,602.94 | | | | | $452,602.94 |
| Spirit CC Aurora CO, LLC<br>Akerman LLP<br>Attn: John Mitchell and Yelena Archiyan<br>2001 Ross Avenue, Suite 3600<br>Dallas, TX 75201 | 1246 | 7/10/2020 | 24 Denver LLC | $951,262.35 | | | | | $951,262.35 |
| Clemons, Susan<br>5541 Howell Branch Rd.<br>Winter Park, FL 32792 | 1247 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Thom, Elizabeth R<br>24 SE 80th Ave.<br>Apt 5<br>Portland, OR 97215 | 1248 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $114.77 | | | | | $114.77 |
| Ospina-Dalrymple, Greysi Enith<br>8709 NW 39th Street<br>Sunrise, FL 33351 | 1249 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $61.41 | | | | | $61.41 |
| McIntire, Sharleen<br>989 Copeland Creek Drive<br>Rohnert Park, CA 94928 | 1250 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,480.92 | | | | | $1,480.92 |
| PTA Global<br>32107 Lindero Canyon Road #233<br>West Lake Village, CA 91361 | 1251 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $22,304.00 | | | | | $22,304.00 |
| Berger, Allison Lynnae<br>120 Kits Place<br>Johnstown, CO 80534 | 1252 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Do, Bao Duc<br>3 Winslow Court<br>Annapolis, MD 21403 | 1253 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Flickinger, Ed<br>6109 Azalea Ave<br>Bakersfield, CA 93306 | 1254 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Paxton, Kerry<br>15500 SW Wintergreen St.<br>Tigard, OR 97223 | 1255 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Larijani, Jayron<br>411 East 53rd Street, 9F<br>New York, NY 10022 | 1256 | 7/10/2020 | 24 New York LLC | $880.00 | | | | | $880.00 |
| Benitez, Yvonne<br>14160 Crystal Pool Ct<br>Eastvale, CA 92880 | 1257 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lippman, Reilley<br>9549 Amoret Drive<br>Tujunga, CA 91042 | 1258 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $123.74 | | | | | $123.74 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELMORE, QUENTIN K & SHONDRA O 2046 THOREAU STREET LOS ANGELES, CA 90047 | 1259 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $199.90 | | | | | $199.90 |
| Sykes, William B. 3514 Pierce St San Francisco, CA 94123 | 1260 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| AAA Steam & Sauna 8476 Pearl St. Thornton, CO 80229 | 1261 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $17,817.96 | | | | | $17,817.96 |
| Hart, John 15734 Blue Pearl Court Monument, CO 80132-7726 | 1262 | 7/10/2020 | 24 Denver LLC | $79.00 | | | | | $79.00 |
| Brandao, Bailey 5895 Sunlight Garden Way Las Vegas, NV 89118 | 1263 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Jones, Dana Howard 60 Ehu Rd. Makawad, HI 96768 | 1264 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,031.25 | | | | $2,031.25 |
| Armstrong, Richard A 2575 Elden Ave, Unit C Costa Mesa, CA 92627 | 1265 | 7/11/2020 | 24 Hour Fitness USA, Inc. | | $973.33 | | | | $973.33 |
| Carreon, Toni 8513 Bridgend Ct Plano, TX 75024 | 1266 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $107.00 | | | | | $107.00 |
| Nazaire, Nadley 101 polk street Apt 802 San Francisco, CA 94102 | 1267 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $67.35 | | | | | $67.35 |
| Daoud, Norma 17087 Chatsworth St. Apt. 12 Granada Hills, CA 91344 | 1268 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $970.00 | | | | | $970.00 |
| Sawyer, Desiree 18106 Castle Rain Dr Humble, TX 77346 | 1269 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $280.72 | | | | | $280.72 |
| Quintero, Jonothon 12420 Mount Vernon Ave Unit 9D Grand Terrace, CA 92313 | 1270 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $57.54 | | | | | $57.54 |
| Kosanke, Ardeth 425 Emerson Street Chula Vista, CA 91911 | 1271 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Neilson, Stephanie 874 South Oakland Ave. Pasadena, CA 91106 | 1272 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Rios Chavez, Samantha Itzel 199 Laurie Medows Drive Unit 391 San Mateo, CA 94403 | 1273 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $528.48 | | | | | $528.48 |
| Finkenberg, Joshua A 8610 Converse Ave San Diego, CA 92123 | 1274 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Eguez J, Santiago 1305 23rd St #1 Santa Monica, CA 90404 | 1275 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Choi, Sungah<br>20318 Temple Ave<br>Walnut, CA 91789 | 1276 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Miroshnichenko, Tatyana<br>448 Neptune Ave. Apt 15G<br>Brooklyn, NY 11224 | 1277 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $191.88 | | | | | $191.88 |
| Cornejo, Jose<br>250 W Santa fe Ave Apt 315<br>Fullerton, CA 92832 | 1278 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | $40.94 | | | | | $40.94 |
| WMC Fund LLC<br>Connolly Gallagher LLP<br>Kelly M. Conlan, Esq.<br>1201 N Market Street, 20th Fl<br>Wilmington, DE 19801 | 1279 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,342,279.68 | | | | | $1,342,279.68 |
| Guarino, Gilbert B.<br>12318 Cannonball Rd<br>Fairfax, VA 22030 | 1280 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| WMC Fund LLC<br>Connolly Gallagher LLP<br>Kelly M. Conlan, Esq.<br>1201 N Market Street, 20th Fl<br>Wilmington, DE 19801 | 1281 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $1,342,279.68 | | | | | $1,342,279.68 |
| DAVAN, JEAN<br>424 SOMERSET DR<br>APT F<br>PEARL RIVER, NY 10965 | 1282 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $956.52 | | | | | $956.52 |
| Palefsky, Jamie<br>16806 Preston Bend Drive<br>Dallas, TX 75248 | 1283 | 7/10/2020 | 24 Hour Fitness United States, Inc. | | $80.08 | | | | $80.08 |
| American Wholesale Lighting<br>1725 Rutan Drive<br>Livermore, CA 94551 | 1284 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $177,580.21 | | | | | $177,580.21 |
| Day, Bonny L<br>7842 S. Valentia Way<br>Centennial, CO 80112 | 1285 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | $786.48 | | | | | $786.48 |
| Jones, Surai<br>718 Belden Dr<br>Los Altos, CA 94022 | 1286 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $19,710.00 | | | | | $19,710.00 |
| Chasmawala, Benita<br>311 Kaden Prince Drive<br>Pflugerville, TX 78660 | 1287 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $224.21 | | | | | $224.21 |
| Vear, Keanna<br>1798 Paterna Drive<br>Chula Vista, CA 91913 | 1288 | 7/12/2020 | 24 Hour Fitness United States, Inc. | $1,380.00 | | | | | $1,380.00 |
| Masongsong, Joshua<br>1307 Samson Dr.<br>Hutto, TX 78634 | 1289 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $118.44 | | | | | $118.44 |
| McCarville, Mike<br>13515 Choco Rd.<br>Apple Valley, CA 92308 | 1290 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Czerwinski, Chris & Melissa<br>30523 Winlock Trails Drive<br>Spring, TX 77386 | 1291 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $3,264.00 | | | | | $3,264.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Choi, Kyungmee<br>20318 Temple Ave<br>Walnut, CA 91789 | 1292 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Harrison-Sawyer, Theresa<br>18106 Castle Rain Dr.<br>Humble, TX 77346 | 1293 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $103.89 | | | | | $103.89 |
| Fickens, Jervia Ishum Simon<br>126 Latimer St<br>San Diego, CA 92114 | 1294 | 7/11/2020 | 24 Hour Fitness United States, Inc. | $1,610.00 | | | | | $1,610.00 |
| LANUZA, IVETTE CAROLINA<br>616 W 58TH ST<br>LOS ANGELES, CA 90037 | 1295 | 7/11/2020 | 24 Hour Fitness USA, Inc. | | $86.97 | | | | $86.97 |
| Rivero, Alberto<br>2014 Draycutt Drive<br>Katy, TX 77494 | 1296 | 7/11/2020 | 24 Hour Fitness USA, Inc. | | $1,645.07 | | | | $1,645.07 |
| Reynolds, Zoe<br>897 Buena Vista Way<br>Chula Vista, CA 91910 | 1297 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| del Rosario, Jan-Vincent<br>10011 Stonelake Blvd, Apt 254<br>Austin, TX 78759 | 1298 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $606.67 | | $606.67 |
| Moon, Atif<br>22433 S. Vermont Ave.<br>Torrance, CA 90502 | 1299 | 7/12/2020 | 24 Hour Fitness USA, Inc. | $249.00 | | | | | $249.00 |
| Craft, Jennifer<br>971 County Road 4700<br>Dayton, TX 77535 | 1300 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Wright, Valton<br>904 west highland drive<br>Cocoa, FL 32922 | 1301 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $89.44 | | $89.44 | | | $178.88 |
| Palma, Jose E<br>2336 Steiner St Apt#10<br>San Francisco, CA 94115 | 1302 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $333.28 | | $333.28 |
| Munoz, Schanna<br>10603 Southdown Trace Trail #217<br>Houston, TX 77034 | 1303 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,720.00 | | | | | $1,720.00 |
| Oji, Chinedu<br>6239 Beck Ave<br>apt 218B<br>North Hollywood, CA 91606 | 1304 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $79.68 | | | | | $79.68 |
| Megert, Stephanie<br>3832 NW Chemult place<br>Portland, OR 97229 | 1305 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Addis, Michael V<br>6585 Paseo Frontera, Apt B<br>Carlsbad, CA 92009 | 1306 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $449.94 | | | | | $449.94 |
| Gaviolla, Allano<br>PO Box 1631<br>Lake Oswego, OR 97035 | 1307 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $89.00 | | | | | $89.00 |
| Frasier, Thomas Duane<br>106 South Hewitt Street<br>Unit 234<br>Los Angeles, CA 90012 | 1308 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meza-Martinez, Cecily<br>2501 S. Poplar St.<br>Santa Ana, CA 92704 | 1309 | 7/11/2020 | 24 Hour Fitness USA, Inc. | $4,395.99 | | | | | $4,395.99 |
| Atkins, Santrell<br>10058 Red eagle drive<br>Orlando, FL 32825 | 1310 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $20.00 | | | | | $20.00 |
| Sar, Susan E<br>45053 Corte Zorita<br>Temecula, CA 92592 | 1311 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 1312 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $1,520.00 | | | | | $1,520.00 |
| Nielsen, Kimberley<br>251 Channing Way Apt 16<br>San Rafael, CA 94903 | 1313 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $39.00 | | | | | $39.00 |
| O'Sullivan, Patrick<br>6495 Broadway 1N<br>Bronx, NY 10471 | 1314 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Mancuso, Bryan<br>9893 NW 51 Lane<br>Doral, FL 33178 | 1315 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $25.46 | | | | | $25.46 |
| Crumrine, Christopher David<br>11020 W. 65th Way<br>Arvada, CO 80004 | 1316 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,655.94 | | | | $1,655.94 |
| Tsui, Evelyn On Kei<br>161 Vine Street<br>San Carlos, CA 94070 | 1317 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $1,161.00 | | $1,161.00 |
| Gulotta, Margaret R.<br>933 Coachway<br>Annapolis, MD 21401 | 1318 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $182.00 | | | | | $182.00 |
| Vannoy, Adam<br>4355 Lincoln St<br>Denver, CO 80216 | 1319 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Thompson, Lillian<br>6230 Fernwood Drive<br>La Mesa, CA 91942 | 1320 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $954.96 | | | | | $954.96 |
| Broughton, Kayla<br>5860 18th Ave<br>Sacramento, CA 95820 | 1321 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,633.00 | | | | | $1,633.00 |
| Kurian, Lilly<br>2100 Golden Oak Drive<br>Bedford, TX 76021 | 1322 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| Kiely, Ginnie L.<br>P.O. Box 172<br>Rimforest, CA 92378 | 1323 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | $1,520.00 | $1,520.00 | | $3,040.00 |
| Taylor, Joseph Frank<br>425 Sunset Dr. #6<br>Dickinson, TX 77539 | 1324 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $162.87 | | | | | $162.87 |
| Jones, Surai<br>718 Belden Dr<br>Los Altos, CA 94022 | 1325 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $19,710.00 | | | | | $19,710.00 |
| Castillo, Joshua R<br>8343 South 745 East<br>Sandy, UT 84094 | 1326 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $279.74 | | | | | $279.74 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ashizawa, Loretta 1508 Kingsford Drive Carmichael, CA 95608 | 1327 | 7/17/2020 | 24 Hour Fitness United States, Inc. | | $936.00 | | | | $936.00 |
| Vergara, Karen 697 Oakmont Ave #33-16 Las Vegas, NV 89109 | 1328 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $490.00 | | $490.00 |
| Abbasloo, Soheil Apt #3C, 291 Academy St Jersey City, NJ 07306 | 1329 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $67.16 | | | | | $67.16 |
| Srinivasa, Shilpa Shree 12025 Richmond Ave Apt 8208 Houston, TX 77082 | 1330 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $35.79 | | | | | $35.79 |
| Guizar, Alexander 10549 Margarita Ave. Fountain Valley, CA 92708 | 1331 | 7/11/2020 | 24 Hour Fitness USA, Inc. | $77.98 | | | | | $77.98 |
| Avila, Gabrielle 3349 14th Ln Hialeah, FL 33012 | 1332 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $44.93 | | | | | $44.93 |
| Zaza, Saffa A 443 N Via Capri Anaheim, CA 92806 | 1333 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $344.00 | | | | $344.00 |
| Sobiski, John 1724 Polo Ct Lancaster, CA 93535 | 1334 | 7/11/2020 | 24 Hour Fitness USA, Inc. | $84.58 | | | | | $84.58 |
| Hunt, Dana 1050 W Alameda Ave #544 Burbank, CA 91506 | 1335 | 7/11/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| Stokes, Gerald G. 484 Fairfax Ave San Mateo, CA 94402 | 1336 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,499.95 | | | | $1,499.95 |
| Babaie, Mathew 7934 Shadow Dance Ln Richmond, TX 77407 | 1337 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Owen, Cody J. 228 Ne 25th Ave Hillsboro, OR 97124 | 1338 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| SHARP, ANITA 7212 KENTISH DRIVE FORT WORTH, TX 76137 | 1339 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $58.44 | | | | | $58.44 |
| Deger, Nick 14 Granada Road Debary, FL 32713 | 1340 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $82.13 | | | | | $82.13 |
| Rivera, Carlos 109 East pioneer Redlands, CA 92374 | 1341 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $119.97 | | | | | $119.97 |
| Johnson Health Tech North America, Inc. 1600 Landmark Drive Cottage Grove, WI 53527 | 1342 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $121,721.84 | | | | | $121,721.84 |
| Rodriguez, Lourdes 260 Lytton Cir Orlando, FL 32824 | 1343 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $65.20 | | | | | $65.20 |
| Rodney DiMasso dba Petriella Tile Company 216 Covey Lane McKinney, TX 75071 | 1344 | 7/13/2020 | 24 Hour Fitness USA, Inc. | | | $16,917.50 | | | $16,917.50 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kendrick, Lisa<br>1044 Pacific Street #1<br>Santa Monica, CA 90405 | 1345 | 7/13/2020 | 24 Hour Fitness USA, Inc. | | $458.33 | $458.33 | $448.33 | | $1,364.99 |
| Ellis, Christine<br>15 15th st #10<br>Hermosa Beach, CA 90254 | 1346 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $45.00 | | | | | $45.00 |
| Echeverri, Sonia<br>4320 Cannon Ridge Court<br>Unit H<br>Fairfax, VA 22033 | 1347 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $712.00 | | | | | $712.00 |
| Barnett, Brian<br>2212 Red Sage<br>Irvine, CA 92618 | 1348 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Weinberg, Janelle<br>25782 Terra Bella Ave<br>Laguna Hills, CA 92653 | 1349 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $651.42 | | | | | $651.42 |
| Vigienzone, Norma<br>1651 Cunningham Way<br>Santa Rosa, CA 95403 | 1350 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,621.96 | | | | | $1,621.96 |
| Jones, Liliana<br>47 La Costa CT<br>Laguna Beach, CA 92651 | 1351 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $96.51 | | | | | $96.51 |
| Siah, Jenifer<br>4922 Legacy oaks drive<br>orlando, FL 32839 | 1352 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $38.27 | | | | | $38.27 |
| Wilcox, Madelyn<br>6936 Dusty Rose Place<br>Carlsbad, CA 92011 | 1353 | 7/13/2020 | 24 Hour Fitness United States, Inc. | | $125.97 | | | | $125.97 |
| Amirali, Jessica<br>27416 Bottle Brush Way<br>Murrieta, CA 92562 | 1354 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Feres, Jasmine<br>55 San Marino<br>Irvine, CA 92614 | 1355 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Sohal, Baljit<br>9338 Rosser Street<br>Bellflower, CA 90706 | 1356 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $183.76 | | | | | $183.76 |
| RIGHT MANAGEMENT INC<br>ATTN: DANIEL HILDEBRANDT<br>100 MANPOWER PLACE<br>MILWAUKEE, WI 53212 | 1357 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $26,100.00 | | | | | $26,100.00 |
| Rodney DiMasso dba Petriella Tile Company<br>216 Covey Lane<br>McKinney, TX 75071 | 1358 | 7/13/2020 | 24 Hour Fitness USA, Inc. | | | $37,981.00 | | | $37,981.00 |
| Cartagena, Joel<br>5355 S Edmond St<br>Las Vegas, NV 89118 | 1359 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $33.99 | | | | | $33.99 |
| Shebel, Kim<br>2940 Estancia<br>San Clemente, CA 92673 | 1360 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Wilson, Traycee Alanne<br>1307 Samson Drive<br>Hutto, TX 78634 | 1361 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $612.51 | | | | | $612.51 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aviles, Victor<br>84097 Magnolia St<br>Coachella, CA 92236 | 1362 | 7/13/2020 | 24 Hour Fitness Holdings LLC | $79.50 | | | | | $79.50 |
| Whelan, Jessica<br>3908 Total Eclipse St.<br>Las Vegas, NV 89129 | 1363 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.07 | | | | | $1,050.07 |
| Kerce, Janet<br>2864 Inroz Drive<br>Costa Mesa, CA 92626 | 1364 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Siah, Yin Fan<br>4922 Legacy Oaks Drive<br>Orlando, FL 32839 | 1365 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $44.72 | | | | | $44.72 |
| Hamasaki, Theresa Brice<br>47-330 Ahuimanu Rd A101<br>Kaneohe, HI 96744 | 1366 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $703.83 | | | | | $703.83 |
| King, Jennifer<br>17405 111th Avenue<br>Jamaica, NY 11433 | 1367 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Fregoso, Jose<br>2869 Segovia Way<br>Carlsbad, CA 92009 | 1368 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Groos IV, Gus J<br>PO Box 90771<br>San Antonio, TX 78209 | 1369 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $8,886.12 | $13,650.00 | | | | $22,536.12 |
| Saul, Kieran<br>5510 Renaissance Ave #3<br>San Diego, CA 92122 | 1370 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,112.67 | | | | | $1,112.67 |
| Rivera, Melissa Turriaga<br>926 W Philadelphia St. #64<br>Ontario, CA 91762 | 1371 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Merida, Marlene<br>3518 Citruscedar Way<br>North Las Vegas, NV 89032 | 1372 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $753.33 | | | | | $753.33 |
| Hamasaki, Theresa Brice<br>47-330 Ahuimanu rd A101<br>Kaneohe, HI 96744 | 1373 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $528.00 | | | | | $528.00 |
| Burton, Ryan S<br>957 Bloomfield Ave<br>San Marcos, CA 92078 | 1374 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $126.92 | | | | | $126.92 |
| Brooks, Lauren<br>1509 Schooner Bay Dr.<br>Wylie, TX 75098 | 1375 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,607.84 | | | | | $1,607.84 |
| Mortimer, Marcella<br>4710 Lake Ave<br>Apt 214<br>Dallas, TX 75219 | 1376 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $374.94 | | | | | $374.94 |
| PRECIADO, ELISA<br>4041 PEDLEY RD SPC 46<br>RIVERSIDE, CA 92509 | 1377 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| McMahon, Kevin<br>1045 N. Kings Rd. #204<br>West Hollywood, CA 90069 | 1378 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,128.00 | | | | | $1,128.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baum, Craig<br>381 Eric Pl<br>Thousand Oaks, CA 91262 | 1379 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $31.49 | | | | | $31.49 |
| Bradford, Kimberly<br>461 Shadow Oaks<br>Irvine, CA 92618 | 1380 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Puckett, Catherine<br>946 Temple Street<br>San Diego, CA 92106 | 1381 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $556.99 | | | | | $556.99 |
| Malik, Mubarak<br>4422 Temecula Street, Unit #2<br>San Diego, CA 92107 | 1382 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $87.10 | | | | | $87.10 |
| Beytebiere, Joshua<br>2938 Capps Street<br>San Diego, CA 92104 | 1383 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Gonzalez, Genevieve<br>4046 Normal Street<br>San Diego, CA 92103 | 1384 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $539.98 | | | | | $539.98 |
| Alexander, Akram<br>24 Paso Robles<br>Irvine, CA 92602 | 1385 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| DiGregorio, Leonard<br>6319 Stoneham Lane<br>Mclean, VA 22101 | 1386 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Liu, Chia-Ying<br>37435 Talamore Common<br>Fremont, CA 94536 | 1387 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $224.44 | | | | | $224.44 |
| Stefko, Kerry<br>64 Fanok Road<br>Morristown, NJ 07960 | 1388 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kline, Jeff<br>9392 Gateshead Drive<br>Huntington Beach, CA 92646 | 1389 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,404.00 | | | | | $1,404.00 |
| Taylor, Terri<br>15112 Carretera Drive<br>Whittier, CA 90605 | 1390 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $221.94 | | | | | $221.94 |
| Chun, Edward<br>1804 Parkwood Drive<br>San Mateo, CA 94403 | 1391 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $249.99 | | $249.99 |
| Jones, Candence C<br>2936 SE Taylor Street<br>Portland, OR 97214 | 1392 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $891.00 | | $891.00 |
| Michael, Ramsey<br>16895 Pfeifer Way<br>Perris, CA 92570 | 1393 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.00 | | | | | $1,350.00 |
| Elkasri, Samira<br>7822 S. De Gaulle Ct<br>Aurora, CO 80016 | 1394 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $84.40 | | | | | $84.40 |
| Rodrigues, Patrick<br>1315 E 19th St<br>Cheyenne, WY 82001 | 1395 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ragozzino, Connor<br>22 rio vista way<br>Petaluma, CA 94952 | 1396 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | $449.92 | | | $449.92 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ahmad, Jehan<br>7822 S. De Gaulle Ct.<br>Aurora, CO 80016 | 1397 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $84.40 | | | | | $84.40 |
| Kern County Treasurer Tax Collector<br>PO Box 579<br>Bakersfield, CA 93302-0579 | 1398 | 7/13/2020 | 24 Hour Fitness USA, Inc. | | $7,350.67 | | | | $7,350.67 |
| McDonald, Melissa<br>1657 Oleander Ave.<br>Chula Vista, CA 91911 | 1399 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Borgato, Francesco<br>5235 Corteen Pl apt 312<br>Valley Village, CA 91607 | 1400 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $24.99 | | | | | $24.99 |
| Jordan, Casia<br>1400 W Edgehill Rd Apt 76<br>San Bernardino, CA 92405 | 1401 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tishchenko, Ida<br>9427 Pagewood lane<br>Houston, TX 77063 | 1402 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | | | $25.00 | | $25.00 |
| Picard, Dawn Marie<br>982 East Main Street<br>Unit E<br>El Cajon, CA 92021 | 1403 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $405.82 | $500.00 | $94.18 | $500.00 | | $1,500.00 |
| Hernandez-Cerda, Orlando<br>4031 Dutton Drive<br>Dallas, TX 75211 | 1404 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $144.57 | | | | | $144.57 |
| Bilden, Linda<br>22435 - SE 240 St<br>L102<br>Maple Valley, WA 98038 | 1405 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $494.52 | | | | | $494.52 |
| MITTLER, NAOMI<br>1379 NW 129TH TERRACE<br>SUNRISE, FL 33323 | 1406 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Lim, Christopher<br>34 Corell Rd.<br>Scarsdale, NY  10583 | 1407 | 7/15/2020 | 24 Hour Fitness USA, Inc. | | $94.48 | | | | $94.48 |
| Desai, Hetal<br>6043 Sandy Creek Dr.<br>Baytown, TX 77523 | 1408 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $900.00 | | | | | $900.00 |
| Burris, Austin<br>44303 Lively Ave<br>Lancaster, CA 93536 | 1409 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $174.00 | | | | | $174.00 |
| Pendergrass, Leslie (Shelly)<br>2232 Churchill Loop<br>Grapevine, TX 76051 | 1410 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,527.00 | | | | | $1,527.00 |
| Thomas, MaCesly<br>2020 Beantworte Dr Apt 448<br>Houston, TX 77077 | 1411 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $184.50 | | | | | $184.50 |
| Sowerbutts, Karina<br>9762 SW Santa Monica Dr.<br>Palm City, FL 34990 | 1412 | 7/13/2020 | 24 San Francisco LLC | $70.08 | | | | | $70.08 |
| Life Fitness, LLC<br>Attn: Keri Castro<br>9525 W. Bryn Mawr Ave.<br>Rosemont, IL 60018 | 1413 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $120,714.76 | | | | | $120,714.76 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holloway, Tessie<br>13800 Allen Trl<br>Roanoke, TX 76262 | 1414 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $996.00 | | | | | $996.00 |
| Ascoli, Carmine<br>9906 NE 190th Street<br>Unit # D<br>Bothell, WA 98011 | 1415 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Gonzalez, Matthew<br>Meghan Gonzalez<br>3123 Ferncreek Lane<br>Escondido, CA 92027 | 1416 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Duong, Chi<br>12015 Cottage Elm Ct<br>Houston, TX 77089 | 1417 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $69.42 | | | | | $69.42 |
| Weinstock, Mark<br>7650 Corkwood Ave.<br>Boynton Beach, FL 33437 | 1418 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $40.87 | | | | | $40.87 |
| Peters, Michael P.<br>6401 S. West Shore Blvd #1316<br>Tampa, FL 33616 | 1419 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Gonzalez, Meghan<br>3123 Ferncreek Lane<br>Escondido, CA 92027 | 1420 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Gonzalez, Meghan<br>3123 Ferncreek Lane<br>Escondido, CA 92027 | 1421 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $119.96 | | | | | $119.96 |
| Harkola, Julia<br>105 Baytree Road<br>San Carlos, CA 94070 | 1422 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,794.00 | | | | $1,794.00 |
| Simpson, Julia<br>1671 Killarney Drive<br>West Linn, OR 97068 | 1423 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,086.01 | | | | | $1,086.01 |
| Conley, Dina D.<br>1165 Via Santa Paulo<br>Vista, CA 92081 | 1424 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Reddy, Manoj<br>365 Pomelo Drive H23<br>Vista, CA 92081 | 1425 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sardariani, Narineh<br>8502 Olivine Row<br>Santee, CA 92071 | 1426 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Hill, Clifford Charles<br>12272 MacDonald Dr.<br>Ojai, CA 93023 | 1427 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.00 | | | | | $1,350.00 |
| Leong, Venessa<br>1100 Baseline Road,<br>La Verne, CA 91750 | 1428 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $151.87 | | | | | $151.87 |
| Harkola, Julia<br>105 Baytree Road<br>San Carlos, CA 94070 | 1429 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,800.00 | | | | $1,800.00 |
| Campitelli, Caroline<br>316 Arbutus Drive<br>Edgewater , MD 21037 | 1430 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Freda, Margaret 2034 Bragg St Brooklyn, NY 11229 | 1431 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $113.00 | | | | | $113.00 |
| Cook III, Charles F. 1743 Lana Way Manteca, CA 95337 | 1432 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $558.88 | | $558.88 | | $1,117.76 |
| Garrison, Ronald 700 Daffodil Drive Benicia, CA 94510 | 1433 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,053.99 | | | | $1,053.99 |
| Gulotta, Jr., Peter A. 933 Coachway Annapolis, MD 21401 | 1434 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $728.00 | | | | | $728.00 |
| Rahim, Masaud 4330 Magnifica Lane Sacramento, CA 95827 | 1435 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $286.40 | | | | | $286.40 |
| Hartless, Tyson 38010 Spring Canyon Dr Murrieta, CA 92563 | 1436 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $360.00 | | $360.00 | | $720.00 |
| Berganza, Mary Hedi 12008 Long Beach Blvd #9 Lynwood, CA 90262 | 1437 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |
| Stevens, Elisa 6437 NW 165th Avenue Portland, OR 97229 | 1438 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $603.00 | | | | | $603.00 |
| Murphy, Taylor 4111 Marconi Ave Sacramento, CA 95821 | 1439 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,455.93 | | | | | $1,455.93 |
| Huynh, Jennifer 11250 Beach Blvd SPC 40 Stanton, CA 90680 | 1440 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Picard, Dawn Marie 982 East Main Street Unit E El Cajon, CA 92021 | 1441 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $405.82 | $500.00 | $94.18 | $500.00 | | $1,500.00 |
| Lannon, Melanie 7905 NW 5th Ct #205 Margate, FL 33063 | 1442 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $252.00 | | | | $252.00 |
| Agajanian, Kathy 2116 Paloma St. Pasadena, CA 91104 | 1443 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Kaur, Narpinde 8186 Thornton Ave. Newark, CA 94560 | 1444 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Rodriguez, Joel R 936 Alaska Woods Lane Orlando, FL 32824 | 1445 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $536.00 | | | | | $536.00 |
| Price, Laverne 2S766 Winchester Circle Unit #3 Warrenville, IL 60555 | 1446 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Diggs, ArRicus Vontezz 1117 Hidden Ridge Apt #3061 Irving, TX 75038 | 1447 | 7/13/2020 | 24 New York LLC | $324.74 | | | | | $324.74 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Suarez, Elizabeth<br>231 Windsor Way<br>Hillside, NJ 07205 | 1448 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $999.84 | | | | | $999.84 |
| Preheim, Fran<br>1210 Egan St<br>Denton, TX 76201 | 1449 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $599.69 | | | | | $599.69 |
| Jaeblon, Todd D.<br>1739 Vineyard Trail<br>Annapolis, MD 21401 | 1450 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $126.87 | | | | | $126.87 |
| Harkola, Julia<br>105 Baytree Road<br>San Carlos, CA 94070 | 1451 | 7/14/2020 | 24 Hour Holdings II LLC | | $1,794.00 | | | | $1,794.00 |
| Medina, Cynthia L.<br>2821 Sundance Dr<br>McKinney, TX 75071 | 1452 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $576.00 | | | | | $576.00 |
| Diaz, Erica<br>32451 Golden Lantern #1A<br>Laguna Niguel, CA 92677 | 1453 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Howseman, Erin M<br>1978 W. Bristlecone Ct.<br>Santa Rosa, CA 95403-0907 | 1454 | 7/13/2020 | 24 Hour Fitness United States, Inc. | | $1,437.26 | | | | $1,437.26 |
| Husslein, Chiyo<br>280 Poipu Drive<br>Honolulu, HI 96825 | 1455 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $3,639.79 | | | | | $3,639.79 |
| Feldmann, Markus<br>3119 Lytton<br>San Diego, CA 92110 | 1456 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $44.99 | | | | | $44.99 |
| Valenzuela, Eugene R<br>9469 Fairgrove Lane #101<br>San Diego, CA 92129 | 1457 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bourgeois, Kathryn<br>4623 Trail West Dr.<br>Austin, TX 78735 | 1458 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $902.00 | | | | $902.00 |
| Trotman, Sarah<br>3943 Arlington Square Drive<br>Apt. 364<br>Houston, TX 77034 | 1459 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Simpson, Ryan<br>53 Coronado Pointe<br>Laguna Niguel, CA 92677 | 1460 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $298.86 | | | | | $298.86 |
| Nguyen, Tina<br>4004 36th Ave #2E<br>Long Island City, NY 11101 | 1461 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $50.57 | | | | | $50.57 |
| Smith, Helen<br>6418 Olde Pecan Dr.<br>Richmond, TX 77406 | 1462 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $825.00 | | | | | $825.00 |
| Stephens, Cara<br>4792 Mayapan Drive<br>La Mesa, CA 91941 | 1463 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $279.00 | | | | | $279.00 |
| MAIO, ELLEN<br>83 Whitehall St.<br>Fair Lawn, NJ 07410 | 1464 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kotliar, Oksana<br>87 Halsey Rd<br>Parsippany, NJ 07054 | 1465 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $98.08 | | | | | $98.08 |
| Facer, Rebecca<br>15741 NW Clubhouse Dr<br>Portland, OR 97229 | 1466 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $648.00 | | | | $648.00 |
| Bandey, Eeman<br>1880 Page Street, Unit 1<br>San Francisco, CA 94117 | 1467 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Gonzalez, Irenne<br>25 Eileen Way<br>Edison, NJ 08837 | 1468 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Acott, Karen<br>11103 SW 81st Ave<br>Tigard, OR 97223-8453 | 1469 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| Libreros, Maritza J.<br>8550 S.W. 109th Avenue, #217<br>Miami, FL 33173 | 1470 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $243.75 | | | | | $243.75 |
| Hernandez, Enrique R<br>3724 Crestview Dr.<br>Santa Rosa, CA 95403 | 1471 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,622.00 | | | | | $1,622.00 |
| Long, William<br>5354 Lindell Road, Apt. 1055<br>Las Vegas, NV 89118 | 1472 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $140.24 | | | | | $140.24 |
| Reid, Brian Clifford<br>2665 SW 37th Ave Apt 1111<br>Miami, FL 33133 | 1473 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $23.48 | | | | | $23.48 |
| Rosenquist, John<br>2425 Gelbray Place<br>Fort Worth , TX 76131 | 1474 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Krauser, Jennifer<br>15034 E. Crestridge Drive<br>Centennial, CO 80015 | 1475 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $364.25 | | | | | $364.25 |
| Fairless, Chelsea Marie<br>6301 Whitman Ave.<br>Fort Worth, TX 76133 | 1476 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $540.00 | | | | | $540.00 |
| Muehe, Judith L.<br>3322 Sefilbert St.<br>Milwaukie, OR 97222 | 1477 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $532.00 | | | | | $532.00 |
| Takapu, Rainelda<br>18012 W.Annes Cr #203<br>Canyon country, CA 91387 | 1478 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Torres, Geidy<br>28 NW 32 ave<br>Miami, FL 33125 | 1479 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $21.68 | | | | | $21.68 |
| Fujita, Larry<br>316 Westhampton Ln SW<br>Olympia, WA 98512 | 1480 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $480.00 | | | | | $480.00 |
| Harkola, Julia<br>105 Baytree Road<br>San Carlos, CA 94070 | 1481 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $1,794.00 | | | | $1,794.00 |
| Nelson, Noella<br>6487 SW Parkhill Way<br>Portland, OR 97239 | 1482 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,271.84 | | | | | $1,271.84 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1483 | 7/13/2020 | 24 Hour Fitness Holdings LLC | $1,744.00 | | | | | $1,744.00 |
| Shadwick, Virginia Ann Greer<br>483 Andover Drive<br>Pacifica, CA 94044 | 1484 | 7/13/2020 | 24 San Francisco LLC | | | | $990.00 | | $990.00 |
| CARTER, WILLIAM<br>1 KEAHOLE PLACE<br>APT 1301<br>HONOLULU, HI 96825 | 1485 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $954.97 | | | | $954.97 |
| Sandy, Michaela<br>3549 Jennings St<br>San Diego, CA 92109 | 1486 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $899.92 | | | | | $899.92 |
| Heidbreder, Lynn J.<br>4254 Knoxville Avenue<br>Lakewood, CA 90713 | 1487 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $28.00 | | | | | $28.00 |
| Tagore, Ojaswi<br>3222 Mission Street<br>San Francisco, CA 94110 | 1488 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | | | $71.98 |
| Maity, Sutapa<br>119 Magellan Avenue<br>San Jose, CA 95116 | 1489 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $996.00 | | | | | $996.00 |
| Simpson, Marsha<br>41 East 59th Street<br>Brooklyn, NY 11203 | 1490 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Lim, Dennis<br>34356 Enea Terrace<br>Fremont, CA 94555 | 1491 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $92.38 | | | | | $92.38 |
| Nelson, Larry<br>518 rockridge place<br>vacaville, CA 95687 | 1492 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | $100.00 | | | $100.00 |
| Astiazarain, Emily<br>1022 NW 123 Court<br>Miami, FL 33182 | 1493 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $89.90 | | | | | $89.90 |
| Meng, Xianglai<br>330 North Fair Oaks Avenue<br>Sunnyvale, CA 94085 | 1494 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $677.98 | | | | $677.98 |
| Peter, Roland | 1495 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $63.23 | | | | | $63.23 |
| Goodhart, Peggy<br>8716 Jackie Drive<br>San Diego, CA 92119 | 1496 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $615.93 | | $615.93 |
| Duncan, Leanne<br>401 28th Ave Apartment #1<br>San Francisco, CA 94121 | 1497 | 7/13/2020 | 24 San Francisco LLC | $110.97 | | | | | $110.97 |
| Carey, Leila<br>3334 Fosca St.<br>Carlsbad, CA 92009 | 1498 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $887.50 | | | | | $887.50 |
| Patel, Bijai<br>32 Prospect Lane<br>Colonia, NJ 07067 | 1499 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $408.32 | | | | | $408.32 |
| Christensen, Karen<br>12 Sadie Court<br>Trophy Club, TX | 1500 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $2,112.00 | | | | | $2,112.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chau, Tatiana 55 E 3rd Ave. San Mateo, CA 94401 | 1501 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $913.00 | | | | | $913.00 |
| Keegan, Paul 10824 Pointed Oak Lane San Diego, CA 92131 | 1502 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $4,920.00 | | | | | $4,920.00 |
| Moleta, Sr, Harry L. 790 Manawai St Apt 107 Kapolei, HI 96707-4568 | 1503 | 7/13/2020 | 24 New York LLC | $52.88 | | | | | $52.88 |
| Gonzalez, Marcus 3123 Ferncreek Lane Escondido, CA 92027 | 1504 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Apelian, Ara 15332 Lassen Street Mission Hills, CA 91345 | 1505 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Terry, Lisa 1228 N 171st St Shoreline, WA 98133 | 1506 | 7/15/2020 | 24 Hour Fitness USA, Inc. | | $618.80 | | | | $618.80 |
| Aristonodo, Miguel 850 McMinn Ave Santa Rosa, CA 95407 | 1507 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,038.08 | | | | | $1,038.08 |
| Toro, Marcy 9299 SE Market St Portland, OR 97216 | 1508 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $22.00 | | | | | $22.00 |
| Ab Coaster LLC dba The Abs Company PO Box 9 Chester, NJ 07930 | 1509 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $6,873.31 | | | | | $6,873.31 |
| Baltodano, Andrea 5351 E Willowick Dr. Anaheim, CA 92807 | 1510 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Larry, Mavis 614 Lone Ridge Way Murphy, TX 75094 | 1511 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $96.17 | | | | | $96.17 |
| Botty, Carlos 333 University Dr. Apt 345 Coral Gables, FL 33134 | 1512 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $80.06 | | | | | $80.06 |
| Grigsby, Donn 7255 SW Palmer Way Beaverton, OR 97007 | 1513 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,064.00 | | | | | $1,064.00 |
| Summerlin, Roger 11309 Bull Head Lane Roanoke, TX 76262 | 1514 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $1,460.00 | | | | $1,460.00 |
| Nguyen, Kelly Thuy 8531 Oasis Ave Westminster, CA 92683 | 1515 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Stigall, Chris 11912 Riverside Drive, Unit 1 Valley Village, CA 91607 | 1516 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $1,344.60 | | | | | $1,344.60 |
| Drumm, Brian 13301 Evergreen Dr Fort Worth , TX 76244 | 1517 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $45.45 | | | | | $45.45 |
| Nicholas, Susanne 7938 Reading Avenue Los Angeles, CA 90045 | 1518 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,387.00 | | | | | $1,387.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alonso, Grecia | 1519 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $103.38 | | | | | $103.38 |
| Vekhande, Jyotsna<br>5006 Kenneth Way<br>Katy, TX 77494 | 1520 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Watson, Shelly L<br>2139 Durant Ave<br>Oakland, CA 94603 | 1521 | 7/16/2020 | 24 Hour Holdings II LLC | | $1,607.12 | | | | $1,607.12 |
| Summerlin, Annette<br>11309 Bull Head Lane<br>Roanoke, TX 76262 | 1522 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $2,006.00 | | | | $2,006.00 |
| Hurtado, Marco<br>15519 Ashgrove Dr.<br>La Mirada, CA 90638 | 1523 | 7/17/2020 | 24 Hour Fitness United States, Inc. | | $350.00 | | | | $350.00 |
| Gentillet, Virginie<br>757 Rusk Rd<br>Round Rock, TX 78665 | 1524 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $869.00 | | | | | $869.00 |
| Csaszi, Andrea<br>2557 Marjo Court<br>Oceanside, CA  92056 | 1525 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Lownes, Kaitlin<br>1517 N. Fairview St.<br>Burbank, CA 91505 | 1526 | 7/18/2020 | 24 Hour Fitness United States, Inc. | $1,170.00 | | | | | $1,170.00 |
| Sanchez, Bryan<br>13349 loumont street<br>whittier , CA 90601 | 1527 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| Dhanavade, Rajesh S<br>5006 Kenneth Way<br>Katy , TX  77494 | 1528 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Gisondi, Trenton<br>3334 Wilmot St.<br>Simi Valley, CA 93063 | 1529 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Eide, Audrey B.<br>2103 Harrison Av. NW<br>PMB #2-681<br>Olympia, Wa 98502 | 1530 | 7/30/2020 | 24 Hour Fitness USA, Inc. | | $2,649.41 | | | | $2,649.41 |
| Bodhiprasart, Malee<br>1309 Amethyst Street<br>Apt D<br>Redondo Beach, CA 90277 | 1531 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $131.55 | | | | | $131.55 |
| WATANABE, AIROL<br>4924 SOUTH 322ND ST<br>AUBURN, WA 98001 | 1532 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pabon, Nicole<br>10539 Woodley Avenue<br>Granada Hills, CA 91344 | 1533 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $109.59 | | | | | $109.59 |
| Hicks, Tiffany<br>10103 SE 227th St<br>Kent, WA 98031 | 1534 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $1,563.60 | | | | | $1,563.60 |
| Maggin, Jeremy<br>20950 Oxnard St #33<br>Woodland Hills, CA  91367 | 1535 | 7/20/2020 | 24 Hour Fitness United States, Inc. | | $1,440.00 | | | | $1,440.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simmons, Joseph<br>711 Upper Ulumalu Road<br>Haiku, HI 96708-5210 | 1536 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Huebner, Michael<br>3284 Mountain View Avenue<br>Los Angeles, CA 90066 | 1537 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $2,545.22 | | | | | $2,545.22 |
| Chang, James<br>2269 Felspar Street<br>#8<br>San Diego, CA 92019 | 1538 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,227.05 | | | | | $2,227.05 |
| Crockett, Jeffrey B.<br>6055 SW 92 Street<br>Miami, FL 33156 | 1539 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Skripenova, Silvia<br>4405 SE Belmont St. Apt 318<br>Portland, OR 97215 | 1540 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $544.00 | | | | | $544.00 |
| Jackson, Michael<br>1906 East 18th Street Unit B<br>Austin, TX 78702 | 1541 | 7/21/2020 | 24 Hour Fitness USA, Inc. | | $941.40 | | | | $941.40 |
| Schnell, Ashley<br>1375 Lick Ave, Apt 422<br>San Jose, CA 95110 | 1542 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Sacco, Morgan<br>1970 Kendall St.<br>Lakewood, CO 80214 | 1543 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $86.98 | | | | | $86.98 |
| Boaz, Marcus<br>235 Floral Bluff CT<br>Rosenberg, TX 77469 | 1544 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Peng, Zehui | 1545 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $568.00 | | | | | $568.00 |
| Rowland, Chad M<br>7510 Edgartown Harbor St<br>Las Vegas, NV 89166 | 1546 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $42.99 | | | | | $42.99 |
| Brokaw, Beth H.<br>21 Regatta Way<br>Dana Point, CA 92629 | 1547 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Harms, John<br>29801 Weatherwood<br>Laguna Niguel, CA 92677 | 1548 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $774.00 | | | | | $774.00 |
| Jordan, Bryan<br>230 NE4th Street Apt 1008B<br>Miami, FL 33132 | 1549 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $704.00 | | | | | $704.00 |
| Takata, Kylee<br>46-324 Kahuhipa St<br>Kaneohe, HI 96744 | 1550 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $49.20 | | | | | $49.20 |
| Johnson, Dayna<br>105 John Street<br>Hackensack , NJ 07601 | 1551 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $848.00 | | | | | $848.00 |
| Cagwin & Dorward<br>P.O. Box 6004<br>Petaluma, CA 94955 | 1552 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $34,614.49 | | | | | $34,614.49 |
| Ferraro, Nicole<br>45 S Via Lucia Ln<br>Alamo, CA 94507 | 1553 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burnett, Krystal W.<br>6756 NE Tillamook Street<br>Portland, OR 97213 | 1554 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $430.76 | | | | | $430.76 |
| Dymatize Enterprises, LLC<br>111 Leslie Street<br>Dallas, TX 75207 | 1555 | 7/6/2020 | RS FIT Holdings LLC | $629,834.08 | | | | | $629,834.08 |
| Transform SR Holding LLC<br>TransformCo.<br>Attn: Matthew Joly<br>3333 Beverly Road, B6-247A<br>Hoffman Estates, IL 60179 | 1556 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $211,558.86 | | | | | $211,558.86 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1557 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,744.00 | | | | | $1,744.00 |
| Greenway Electrical Services, LLC<br>Hayes & Newman, PL<br>Carly M. Newman, Esq.<br>830 Lucerne Terrace<br>Orlando, FL 32801 | 1558 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | $15,586.49 | | | $15,586.49 |
| White, Maureen<br>p.o. box 1089<br>Twin Peaks, CA 92391 | 1559 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| Underwood, Elaine<br>P. O. Box 452<br>Prosper, TX 75078 | 1560 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $936.00 | | | | | $936.00 |
| Performix, LLC<br>2255 Sheridan Blvd., Unit C-108<br>Edgewater, CO 80214 | 1561 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $9,034.30 | | | | | $9,034.30 |
| 24 Hour Fitness of Santa Barbara, State St.<br>326 E. Victoria St. Unit A<br>Santa Barbara, CA 93101 | 1562 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia , WA 98502 | 1563 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $1,744.00 | | | | | $1,744.00 |
| Torres, Marvin<br>635 E Flora St.<br>Santa Ana, CA 92707 | 1564 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia , WA 98502 | 1565 | 7/13/2020 | 24 Hour Holdings II LLC | $1,744.00 | | | | | $1,744.00 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia , WA 98502 | 1566 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,744.00 | | | | | $1,744.00 |
| Ma, Peter<br>27 Calliope<br>Lake Forest, CA 92630 | 1567 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $2,400.00 | | | | | $2,400.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N Stemmons Frwy<br>Ste 1000<br>Dallas, TX 75207 | 1568 | 7/13/2020 | 24 Hour Fitness USA, Inc. | | | $103,384.38 | | | $103,384.38 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lott, Margaret A. 2725 Langridge Loop NW Olympia, WA 98502 | 1569 | 7/13/2020 | 24 San Francisco LLC | $1,744.00 | | | | | $1,744.00 |
| Robbins, Wendy 17271 Apel Lane Huntington Beach, CA 92649 | 1570 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $68.63 | | | | | $68.63 |
| BOX 24 STUDIO 945 LAKE ST. VENICE, CA 90291 | 1571 | 7/14/2020 | 24 Hour Fitness United States, Inc. | | | | $18,000.00 | | $18,000.00 |
| Lee, Yoojin 2368 Scholarship Irvine, CA 92602 | 1572 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $51.49 | | | | | $51.49 |
| CenterPoint Energy PO Box 1700 Houston, TX 77251 | 1573 | 8/6/2020 | 24 Hour Fitness Holdings LLC | $4,107.18 | | | | | $4,107.18 |
| Euler Hermes NA Agent for Icon Health & Fitness 445548 800 Red Brook Blvd. Owings Mills, MD 21117 | 1574 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $145,043.35 | | | | | $145,043.35 |
| Nieto, Gema 13800 SW 9th Terrace Miami, FL 33184 | 1575 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $186.04 | | | | | $186.04 |
| Hyodo, Jennifer 854 Pico Canyon Lane Brea, CA 92821 | 1576 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,459.92 | | | | | $1,459.92 |
| Sada, Veronica 15626 Flagstone Walk Way Houston, TX 77049 | 1577 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Harkola, Julia 105 Baytree Road San Carlos, CA 94070 | 1578 | 7/14/2020 | RS FIT CA LLC | | $1,794.00 | | | | $1,794.00 |
| Guzman, Joseph A. 13934 Blue Ribbon Ln Eastvale, CA 92880 | 1579 | 7/14/2020 | 24 Hour Fitness Holdings LLC | $46.99 | | | | | $46.99 |
| Bacon, Lindo 534 Norvell Street El Cerrito, CA 94530 | 1580 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $149.62 | | | | | $149.62 |
| West, Karen 8209 173rd Ave SW Rochester, WA 98579 | 1581 | 7/18/2020 | RS FIT NW LLC | $46.50 | | | | | $46.50 |
| Duffy, Melissa 4216 Woodside Circle Lake Oswego , OR  97035 | 1582 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,063.00 | | | | | $1,063.00 |
| Williams, Jenna 204 S. East Rd Texas City, TX 77591 | 1583 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Hoffman, Camille 2115 Grace Drive Santa Rosa, CA 95404 | 1584 | 7/25/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Valdez, Jon 979 Woodland Parkway Suite 101-14 San Marcos, CA 92069 | 1585 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $540.81 | | | | | $540.81 |
| Lopez, Boris 12131 Serra Ave Chino, CA 91710 | 1586 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alvarado, Ana<br>22318 Seine Ave<br>Hawaiian Gardens, CA 90716 | 1587 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Robinson Jr, Jerrold<br>6228 Shadow Hills Dr<br>Lancaster, CA 93536 | 1588 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Schroller, Curtis<br>7807 Blue Stream Ct<br>Houston, TX 77041 | 1589 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $27.27 | | | | | $27.27 |
| Johnson, Keedra<br>44042 25th Street West, #C5<br>Lancaster, CA  93536 | 1590 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Harris, Cymone<br>4359 Kevinkay Dr<br>Houston, TX 77084 | 1591 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Kelada, Rita<br>473 Roosevelt Ave<br>Redwood City, CA 94061 | 1592 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $40.99 | | | | | $40.99 |
| Nalbandian, Kim<br>311 Westlake Vista Ln<br>Thousand Oaks, CA 91362 | 1593 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Alleyne, Brianna<br>77 Estabrook Avenue Apt 302<br>San Leandro, CA 94577 | 1594 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,693.84 | | | | | $1,693.84 |
| Peregoy, Aya<br>2997 Ralston Way<br>Hayward, CA 94541 | 1595 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $262.00 | | | | | $262.00 |
| Monsivais, Mildred E<br>28 Orange Ave Unit 2<br>Chula Vista, CA 91911 | 1596 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $190.75 | | | | | $190.75 |
| Miller, Joyce S<br>2426 Legacy Island Circle<br>Henderson, NV 89074 | 1597 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $35.65 | | | | | $35.65 |
| Patarra, Pedro<br>111 Hanover st.<br>Santa Cruz, CA 95062 | 1598 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Archuleta, Savannah<br>2300 24th Street Road<br>Greeley, CO 80634 | 1599 | 7/14/2020 | 24 Denver LLC | $299.99 | | | | | $299.99 |
| Estes, Remigius Kelly<br>23623 Monte Lago Ln<br>Katy, TX 77493 | 1600 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $740.00 | | | | | $740.00 |
| Waddicar, Kristin<br>16921 Judy Way<br>Cerritos, CA 90706 | 1601 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Baldwin, Amie<br>20 Ryan Lane<br>Cotati, CA  94931 | 1602 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $561.00 | | | | | $561.00 |
| Sha, Jiahang<br>2400 Chestnut St<br>Apt 501<br>Philadelphia, PA 19103 | 1603 | 7/14/2020 | 24 Hour Fitness United States, Inc. | | $80.00 | | | | $80.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Noble, Marlene<br>1135 Makawao Av Ste 103 #235<br>Makawao, HI 96768 | 1604 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| Rowley, Katherine<br>240 Scotgrove St<br>Henderson, NV 89074 | 1605 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $235.00 | | | | | $235.00 |
| Barajas Figueroa, Lizbeth<br>3118 Carlin Ave<br>Lynwood, CA 90262 | 1606 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $741.60 | | | | | $741.60 |
| Noriega, Brandy<br>4755 Delaware Drive<br>Larkspur, CO 80118 | 1607 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Cribari, Cortney<br>939 Quarterhorse Ln<br>Oak Park, CA 91377 | 1608 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,590.00 | | | | | $1,590.00 |
| Hasler, Samantha<br>6850 Mission Gorge Rd., #2574<br>San Diego, CA 92120 | 1609 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $283.33 | | | | | $283.33 |
| Pascual Urbano, Luis A<br>1344 University Ave Apt 4EN<br>Bronx, NY 10452 | 1610 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $1,464.00 | | | | $1,464.00 |
| Rodgers, Samantha<br>5807 chaste ct<br>Rosenberg, TX 77469 | 1611 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $44.14 | | | | | $44.14 |
| Mathewson, Lourdes<br>11292 1/2 Portobelo Dr<br>San Diego, CA 92124 | 1612 | 7/23/2020 | 24 Hour Fitness USA, Inc. | | | $83.98 | | | $83.98 |
| Cespedes, Raul<br>10521 SW 123rd Ave<br>Miami , FL 33186 | 1613 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| The Round Owner, LLC<br>The Round, LLC. c/o Alex I. Poust<br>Schwabe Williamson & Wyatt<br>1211 SW 5th Ave., 19th Floor<br>Portland, OR  97204 | 1614 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $1,365,801.56 | | | | | $1,365,801.56 |
| Velez, Yvette<br>4145 Fisher St<br>Los Angeles, CA 90063 | 1615 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $106.65 | | | | | $106.65 |
| Deere, Patrick<br>869 Broadway<br>Sonoma, CA 95476 | 1616 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $103.38 | | | | | $103.38 |
| DE CAMPOS, MONICA<br>4331 HAZEPOINT DR<br>KATY, TX 77494 | 1617 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,355.46 | | | | | $1,355.46 |
| Harma, Alison<br>1615 Echo Park Ave #13<br>Los Angeles, CA 90026 | 1618 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Steward, Reina<br>5044 Timbercreek Way<br>Sacramento, CA 95841 | 1619 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $316.54 | | | | | $316.54 |
| Osmanian, Sofia<br>4907 Zelzah Ave<br>Encino, CA 91316 | 1620 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $28.19 | | | | | $28.19 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Overholt-Dearing, Julie Ann<br>3704 Piedmont Court<br>Plano, TX  75075 | 1621 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,608.00 | | | | | $1,608.00 |
| Chun, Leticia<br>1804 Parkwood Drive<br>San Mateo, CA  94403 | 1622 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Robbins, Elizabeth<br>23101 44th Ave W Apt B<br>Mountlake Terrace , WA 98043 | 1623 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $495.44 | | | | | $495.44 |
| Sanchez, Heriberto<br>3378 SE Wedgewood Ave<br>Hillsboro, OR 97123 | 1624 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Flores, Fernando<br>6516 E. Camino Vista #3<br>Anaheim, CA 92807 | 1625 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $70.18 | | | | | $70.18 |
| Rodrigues Pinto, Monique<br>5775 W Dartmouth Ave<br>AP 8-206<br>Denver, CO 80277 | 1626 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| King, Kelsey<br>12902 Browing Ave.<br>Santa Ana, CA 92705 | 1627 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |
| Dellins, Bradley<br>1017 Poppy Tree Place<br>Simi Valley, CA 93065 | 1628 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $208.60 | | | | | $208.60 |
| Pinsky, Alex<br>2140 ocean ave Apt.2A<br>Brooklyn, NY 11229 | 1629 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Harkola, Julia<br>105 Baytree Road<br>San Carlos, CA 94070 | 1630 | 7/14/2020 | 24 Hour Fitness United States, Inc. | | $1,794.00 | | | | $1,794.00 |
| Torres, Matthew<br>10771 SW 63 St<br>Miami, FL 33173 | 1631 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $89.90 | | | | | $89.90 |
| Andersen, Adrienne<br>1434 Santa Monica Blvd. Apt. 8<br>Santa Monica, CA 90404 | 1632 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Castaneda, Vianey<br>1284 Baird Rd.<br>Santa Rosa, CA 95409 | 1633 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $176.77 | | | | | $176.77 |
| Perez, Isabel<br>95-322 Kaloaupau  ST #128<br>Mililani, HI 96789 | 1634 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $1,985.34 | | | | | $1,985.34 |
| Haros, Susanna<br>4110 S Orin Privado<br>Ontario, CA 91762 | 1635 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $12.33 | | | | | $12.33 |
| Wittke, Ashley<br>4859 Loukelton Way<br>San Diego, CA 92120 | 1636 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $383.00 | | | | | $383.00 |
| Herndon, Ashley<br>5101 Trails Edge Dr<br>Arlington, TX 76017 | 1637 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burnett, Krystal W. 6756 NE Tillamook Street Portland, OR 97213 | 1638 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $430.76 | | | | | $430.76 |
| Sztorch, Boris 1650 Ala Moana Bl. Apt 1611 Honolulu, HI 96815 | 1639 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $314.13 | | | | $314.13 |
| Hawkins, Kevin I HC 61 Box 33415 Estes Park, CO 80517 | 1640 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $45.94 | | | | | $45.94 |
| Tactay, Alexandra 42042 Sweetshade Lane Temecula, CA 92591 | 1641 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| SMUD P.O. Box 15555 ATTN A255 Sacramento, CA 95852 | 1642 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $41,967.84 | | | | | $41,967.84 |
| Demlow, Richard 10 Carolyn Way Mission Hills, CA 91345 | 1643 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $1,720.00 | | | | $1,720.00 |
| O'Brien, Timothy 2920 Avon Road Rocklin, CA 95765 | 1644 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,440.00 | | | | $1,440.00 |
| Ascarza, Angela 529 E Olive Ave Apt 4 Monrovia, CA 91016 | 1645 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Gilliland, Graham William 20 Polo Field Lane Denver, CO 80209 | 1646 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |
| Loubet, Paul 2538 Fairway Dr Costa Mesa, CA 92627 | 1647 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $2,409.00 | | | | | $2,409.00 |
| Elmore, Elizabeth 168 N Goldenspur Way Orange, CA 92869 | 1648 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $1,109.52 | | | | | $1,109.52 |
| Mejia, Claudia 12435 Grayling Ave Whittier, CA 90604 | 1649 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $1,139.00 | | | | | $1,139.00 |
| Llamedo, Alfredo 5716 Over Downs Dr. Dallas, TX 75230 | 1650 | 7/14/2020 | 24 Hour Fitness United States, Inc. | | $757.57 | | | | $757.57 |
| Gheith, Faris | 1651 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $31.49 | | | | | $31.49 |
| Fryer, Andrew 1418 Wickerhill Way Katy, TX 77494 | 1652 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $2,016.00 | | | | | $2,016.00 |
| Schick, Anthony 10 Potters Bend Ladera Ranch, CA 92694 | 1653 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $123.30 | | | | | $123.30 |
| Bock, Yale 213 Popolo Drive Las Vegas, NV 89138 | 1654 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Abramson, Gavrila 533 Columbia Creek Drive San Ramon, CA 94582 | 1655 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Lisa | 1656 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $20.46 | | | | | $20.46 |
| White, Tiana 4738 NE 48th Place Portland, OR 97218 | 1657 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $277.94 | | | | | $277.94 |
| Nickeson, Cathy 5925 Clay Basket Drive Citrus Heights, CA 95621 | 1658 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $798.75 | | | | $798.75 |
| CULLARI, ALEJANDRO 812 wheelwood ave hurst, tx 76053 | 1659 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Chapman, Nancy 322 Punta Baja Dr Solana Beach, CA 92075 | 1660 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,118.00 | | | | | $1,118.00 |
| Palafox, Madison 5416 Fair Ave Apt 8- 122 North Hollywood, CA 91601 | 1661 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $44.09 | | | | | $44.09 |
| de Almeida Tomac, Fernando 1923 Whispering Trl Irvine, CA 92602 | 1662 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $374.94 | | | | | $374.94 |
| Himple, Robert R 10128 Montana rd Everett, WA 98204 | 1663 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Ortiz, Sergio 1204 Red Oak Valley Court Austin, TX 78732 | 1664 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | | $54.11 | | | $54.11 |
| Zepherin, Jasmine 13313 Baileyfield Drive Pflugerville, TX 78660 | 1665 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $2,977.00 | | | | | $2,977.00 |
| Harkola, Julia 105 Baytree Road San Carlos, CA 94070 | 1666 | 7/14/2020 | 24 Hour Fitness Holdings LLC | | $1,794.00 | | | | $1,794.00 |
| Gomez, Teresa 9657 Pasture Rose Way Elk Grove, CA 95624 | 1667 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| Reyes, Matthew Lucas 8340 SW 38th Street Miami, FL 33155 | 1668 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $102.69 | | | | | $102.69 |
| Burnett, Madison 3533 Dover Bay Street Las Vegas, NV 89129 | 1669 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $1,680.00 | | | | | $1,680.00 |
| ZUO, FENGLING 170 E COLLEGE STREET #5033 COVINA, CA 91723 | 1670 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Haffner, Nichole 7010 sw Baylor St Tigard, OR 97223 | 1671 | 7/21/2020 | 24 Hour Fitness United States, Inc. | | $101.99 | | | | $101.99 |
| Trail, Travis 3358 West Bijou St Colorado Springs, CO 80904 | 1672 | 7/14/2020 | 24 Denver LLC | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kahan, Michael<br>320 East 57th St<br>Apt 16A<br>New York, NY 10022 | 1673 | 7/15/2020 | 24 New York LLC | | $416.67 | | | | $416.67 |
| Gale, Maureen E.<br>11439 High Mesa Drive<br>Sandy, UT 84092 | 1674 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $106.18 | | | | | $106.18 |
| Parikh, Maniari<br>4711 Bradstone Dr.<br>Houston, TX 77084 | 1675 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $249.99 | | | | $249.99 |
| Gross, Sarah<br>23986 Aliso Creek Road #219<br>Laguna Niguel, CA 92677 | 1676 | 7/15/2020 | 24 Hour Fitness United States, Inc. | | | | $1,228.99 | | $1,228.99 |
| Odalis Herrera, Stephanie<br>9523 Hoback St.<br>Bellflower, CA 90706 | 1677 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $72.05 | | | | | $72.05 |
| Ginn, Bradley<br>7295 S Houstoun Waring Cir<br>Littleton, CO 80120 | 1678 | 7/14/2020 | 24 Denver LLC | $135.29 | | | | | $135.29 |
| Salas, Luis<br>Law Offices of Jeffrey Hasson<br>320 Cedar Lane<br>Teaneck, NJ 07666 | 1679 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Salas, Luis<br>Law Offices of Jeffrey Hasson<br>320 Cedar Lane<br>Teaneck, NJ 07666 | 1680 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Marte, Kayla<br>85-15 139th, Apt 3k<br>Briarwood, NY 11345 | 1681 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Garza, Julia<br>346 Carmel Creeper Pl.<br>Encinitas, CA 92024 | 1682 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $86.37 | | | | | $86.37 |
| Perry, Brenda<br>3355 Towncenter #1105<br>Las Vegas, NV 89135 | 1683 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $41.00 | | | | | $41.00 |
| Porter, Robert Jordan<br>11942 Rancho Bernardo Road Unit A<br>San Diego, CA 92128 | 1684 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $654.50 | | | | | $654.50 |
| Carrillo, Jose<br>7355 Saddlewood Dr.<br>Fontana, CA 92337 | 1685 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Werner, Daniel<br>220 Congress Street #4E<br>Brooklyn, NY 11201 | 1686 | 7/15/2020 | 24 New York LLC | | $1,000.00 | | | | $1,000.00 |
| Surgeon, James<br>1061 NE 9th Ave #1726<br>Portland, OR 97232 | 1687 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $1,749.72 | | | | | $1,749.72 |
| DeMarsico, Janine<br>13 Daniel Terrace<br>Whippany, NJ 07981 | 1688 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $656.28 | | | | | $656.28 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sinch America Inc<br>7000 Central Parkway<br>Suite 1480<br>Atlanta, GA 30328 | 1689 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $15,028.77 | | | | | $15,028.77 |
| Harkola, Julia<br>105 Baytree Road<br>San Carlos, CA 94070 | 1690 | 7/14/2020 | 24 San Francisco LLC | | $1,794.00 | | | | $1,794.00 |
| Abarca, Issac<br>1076 Carol Lane #42<br>Lafayette, CA 94549 | 1691 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Centennial Square, LLC<br>Rubin LLC, Attn: Paul Rubin, Esq.<br>345 Seventh Avenue, 21st Floor<br>New York, NY 10001 | 1692 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $2,279,796.08 | | | | | $2,279,796.08 |
| Los Altos School District<br>Arent Fox LLP<br>c/o Annie Y. Stoops<br>555 West Fifth Street, 48th Floor<br>Los Angeles, CA 90013 | 1693 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $250,413.65 | $70,646.79 | | | | $321,060.44 |
| Krebs, Laura<br>4138 Arbor Vitae Drive<br>San Diego, CA 92105 | 1694 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $817.41 | | | | | $817.41 |
| Luyen, Vincent<br>4255 Campus Drive #6566<br>Irvine, CA 92616 | 1695 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $119.96 | | | | | $119.96 |
| Hernandez, Olivia<br>wells fargo checking account<br>5577451643 | 1696 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $83.73 | | | | | $83.73 |
| Ostaffe, Joy G.<br>320 Sand Run Road<br>West Palm Beach, FL 33413 | 1697 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $214.99 | | | | | $214.99 |
| Zuo, Fengling<br>170 E. College Street<br>Box 50333<br>Covina, CA 91723 | 1698 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Olivas, Laura<br>39512 Victoria<br>St Palmdale, CA 93551 | 1699 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $230.00 | | | | | $230.00 |
| Presman, Yelena<br>29 Van Sicklen Street<br>APT # 3A<br>Brooklyn, NY 11223 | 1700 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $67.64 | | | | | $67.64 |
| Durand, Molly<br>1035 N Stanley Ave. #209<br>West Hollywood, CA 90046 | 1701 | 7/14/2020 | 24 Hour Fitness United States, Inc. | | | | $360.00 | | $360.00 |
| Martin, Curtis J.<br>1252 Starview Drive<br>Santa Rosa, CA 95403 | 1702 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $3,925.00 | | | | | $3,925.00 |
| Presman, Mikhail<br>29 Van Sicklen Street<br>Apt # 3A<br>Brooklyn , NY 11223 | 1703 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $67.64 | | | | | $67.64 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trustwave Holdings, Inc<br>Accounts Receivable<br>70 W. Madison St. Suite 600<br>Chicago, IL 60602 | 1704 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $13,222.64 | | | | | $13,222.64 |
| Phelps, Melissa<br>621 McNeill Lane<br>Saginaw, TX 76179 | 1705 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $34.63 | | | | | $34.63 |
| Knighton, Precious<br>3702 Glover Meadows Lane<br>Houston, TX 77047 | 1706 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $42.04 | | | | | $42.04 |
| Hill, Reyana<br>1311 Huntington St, Apt A<br>Huntington Beach, CA 92648 | 1707 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $40.94 | | | | $40.94 |
| Johnson, Adam  R<br>5515 Leaning Oak Ave<br>Las Vegas, NV 89118 | 1708 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Milani, Diana<br>1328 Bancroft Drive<br>Longwood, FL 32779 | 1709 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $57.98 | | | | | $57.98 |
| Hidalgo, Jennifer K<br>2750 East Oak Hill Drive Unit 16<br>Ontario, CA 91761-6549 | 1710 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $980.00 | | | | $980.00 |
| Kaufman, Hannah<br>14283 Half Moon Bay Drive<br>Del Mar, CA 92014 | 1711 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Tulinius-Osborne, Karen E<br>2312 Via Chalupa<br>San Clemente, CA 92673 | 1712 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Robles, Eugenia<br>408 Winchester Dr<br>Watsonville, CA 95076 | 1713 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $1,041.00 | | | | | $1,041.00 |
| Polanco Palacios, Juan T<br>6323 Crakston St<br>Houston, TX 77084 | 1714 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $94.38 | | | | | $94.38 |
| Haye, Gayle L<br>6459 Tilia Place, Unit 302<br>Carlsbad, CA 92011 | 1715 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $22.50 | | | | | $22.50 |
| Tran, Hong<br>6629 VERNON ST.<br>ORLANDO , FL  32818 | 1716 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $66.00 | | | | | $66.00 |
| Collins, Kathryn<br>731 Puerto Real Court<br>Las Vegas, NV 89138 | 1717 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $1,848.00 | | | | | $1,848.00 |
| Ganjani, Nicole<br>5157 Steinbeck ct<br>Carlsbad, CA 92008 | 1718 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $117,738.97 | | | | | $117,738.97 |
| Pascual Urbano, Luis A<br>1344 University Ave Apt 4EN<br>Bronx, NY 10452 | 1719 | 7/15/2020 | 24 Hour Fitness USA, Inc. | | $1,464.00 | | | | $1,464.00 |
| Jones, Robert H<br>47 La Costa Ct<br>Laguna Beach, CA 92651 | 1720 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguon, Kanica<br>1069 Myrtle Ave<br>Long Beach, CA 90813 | 1721 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Fraley, Paul<br>3267 Eucalyptus ave<br>Long Beach , CA 90806 | 1722 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Jet Plumbing, Heating & Drain Services<br>1553 Hymer Ave.<br>Sparks, NV 89431 | 1723 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $6,106.78 | | | | | $6,106.78 |
| S&C Venture, a Florida a joint venture<br>Patricia A. Redmond, Esq.<br>Stearns Weaver Miller, et al.<br>150 W. Flagler St., #2200<br>Miami, FL 33130 | 1724 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $200,467.79 | | | | | $200,467.79 |
| Sterling, Danielle<br>30213 Deer Meadow Road<br>Temecula, CA 92591 | 1725 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| City of Pembroke Punes<br>Kerry L. Ezrol, Esq.<br>Goren Cherof Doody & Ezrol<br>3099 E Commercial Blvd., Ste. 200<br>Fort Lauderdale, FL  33308 | 1726 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $3,887.73 | | | | | $3,887.73 |
| Moriarty, Sara<br>2606 Oaklawn Ave #1<br>Austin, TX 78722 | 1727 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $876.00 | | | | | $876.00 |
| Molinares, Christopher<br>16935 SW 93 ST, APT 1-106<br>Miami, FL 33196 | 1728 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Bocatija, Glenn<br>28634 Pietro Dr<br>Valencia, CA 91354 | 1729 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,560.00 | | $1,560.00 |
| Towns, Payton<br>1404 Kilamanjaro Lane Unit 204<br>Las Vegas, NV 89128 | 1730 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $72.88 | | | | | $72.88 |
| Benson, Cathy<br>7151 Johnston Rd<br>Pleasanton, CA 94588 | 1731 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $32,979.73 | | | | $32,979.73 |
| Shebib, George<br>1940 Morgan Court<br>Morgan Hill, CA 95037 | 1732 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Gardizi, Omar<br>3300 N Paseo de los Rios Apt. 19207<br>Tucson, AZ 85712 | 1733 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $63.37 | | | | | $63.37 |
| Rankin, Kenda K.<br>38120 Via Taffia<br>Murrieta, CA 92563 | 1734 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $26.56 | | | | | $26.56 |
| Johnson, Polina<br>15 1st street, Apt 6C<br>Hackensack, NJ 07601 | 1735 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $35.07 | | | | | $35.07 |
| ROSAS, ESBEIDY<br>636 Chestnut Ave.<br>APT 101<br>Long Beach, CA 90802 | 1736 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $563.88 | | | | | $563.88 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Peter Allen<br>6080 NE Grand Ave<br>Portland, OR 97211 | 1737 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Becker, Frances<br>2017 Chesapeake Road<br>Annapolis, MD 21409 | 1738 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,900.00 | | | | | $1,900.00 |
| Yin, Chen<br>5901 Harvest Hill Rd Apt 2071<br>Dallas, TX 75230 | 1739 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $72.72 | | | | | $72.72 |
| Shah, Darshan<br>49185 Park Ter<br>Fremont, CA 94539 | 1740 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,480.60 | | | | | $1,480.60 |
| Giron, Edwin<br>3505 Altar Rock Ln<br>North Las Vegas, NV 89032 | 1741 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |
| Lama Li, Anubis de<br>11410 SW 110th Lane<br>Miami, FL 33176 | 1742 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $842.12 | | | | | $842.12 |
| Fung, Caleb<br>4381 W Flamingo Rd.<br>#35302<br>Las Vegas, NV 89103 | 1743 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Crispin, Lincy<br>1 Rustic Ridge Road<br>Apt A20<br>Little Falls, NJ 07424 | 1744 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $731.99 | | | | $731.99 |
| Francis, Phyllis A<br>4216 North Country Drive<br>Antelope, CA 95843 | 1745 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Harper, Marlene<br>6740 Azusa Ct.<br>Riverside, CA 92509 | 1746 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $430.98 | | | | | $430.98 |
| Millar, Beckett<br>3201 Woodstock Road<br>Los Alamitos, CA 90720 | 1747 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Poindexter, Ross A<br>2775 Mesa Verde Dr E #S213<br>Costa Mesa, CA 92626 | 1748 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $44.71 | | | | | $44.71 |
| Pomante, Thomas<br>1321 SW 25th Way<br>Boynton Beach, FL 33426 | 1749 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | $400.00 | | | | $800.00 |
| Procida, Anthony S.<br>88 Midwood Road<br>West Babylon, NY 11704 | 1750 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Prince, Grace A<br>4828 Sw Oleson Rd<br>Portland, OR 97225 | 1751 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $299.90 | | | | | $299.90 |
| Grigsby, Sandra J<br>7255 SW Palmer Way<br>Beaverton, OR 97007 | 1752 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,672.00 | | | | | $1,672.00 |
| Nguyen, Christine<br>8531 Oasis Ave<br>Westminster, CA 92683 | 1753 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chong, Jimi<br>348 S. Teri Lane<br>Orange, CA 92869 | 1754 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Vallentine, Connie<br>29218 Dalea Court<br>Katy, TX 77494 | 1755 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $130.00 | | | | $130.00 |
| Young, Gloria<br>6602 Colgate Avenue<br>Los Angeles, CA 90048 | 1756 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Camero, Fahimeh<br>1212 Padre Serra Ln<br>Las Vegas, NV 89134 | 1757 | 7/16/2020 | 24 Hour Fitness USA, Inc. | | | | $490.00 | | $490.00 |
| Sappington, Anna<br>6459 Tilia Place #304<br>Carlsbad, CA 92011 | 1758 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Vermeer-Manhart, Teresa<br>PO Box 56226<br>Los Angeles, CA 90056 | 1759 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,075.57 | | | | $1,075.57 |
| Armendariz, Ivan<br>417 S Tonopah Dr<br>Las Vegas, NV 89106 | 1760 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $472.00 | | | | | $472.00 |
| Pinto, Melina<br>2403 Seneca St, Apt. 4<br>Pasadena, CA 91107 | 1761 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $281.95 | | | | | $281.95 |
| Porter, Michael<br>900 Sitka St.<br>Fort Collins, CO 80524 | 1762 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $226.74 | | | | | $226.74 |
| Gao, Sharon<br>157 Hahn St.<br>San Francisco, CA 94134 | 1763 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Holtzman, Razelle<br>209-25 18th Ave. #4B<br>Bayside, NY 11360 | 1764 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Serrano, Julio<br>11624 Mount Whitney Ct<br>Rancho Cucamonga, CA 91737 | 1765 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Zuo, Fengling<br>170 E College Street<br>Box 5033<br>Covina, CA 91723 | 1766 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Montoya, Ashley<br>6225 Reseda Blvd Apt #14<br>Reseda, CA 91335 | 1767 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $140.00 | | | | | $140.00 |
| Teranes, Jane L.<br>4253 Karensue Ave<br>San Diego, CA 92122 | 1768 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,224.00 | | | | | $1,224.00 |
| Sterling, Danielle<br>30213 Deer Meadow Road<br>Temecula, CA 92591 | 1769 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Kossow, Mikenna<br>Jeffrey Hogue, Esq.<br>Hogue & Belong<br>170 Laurel Street<br>San Diego, CA 92101 | 1770 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dixon, Katharine 13494 Calais Drive Del Mar, CA 92014 | 1771 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,716.00 | | | | $1,716.00 |
| Commonwealth Edison Company ComEd Bankruptcy Department 1919 Swift Drive Oak Brook, IL 60523 | 1772 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $837.22 | | | | | $837.22 |
| Crockett, Jeffrey B. 6055 SW 92 Street Miami, FL 33156 | 1773 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Pomante, Kimyatta 1321 SW 25th Way Boynton Beach, FL 33426 | 1774 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Green, Emily 14877 E Dartmouth Ave Aurora , CO 80014 | 1775 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $43.84 | | | | | $43.84 |
| Hsiao, Victoria 109 Hollywood Ave Fairfield, NJ 07004 | 1776 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Keller, Paul 1817 Sandalwood Lane Grapevine, TX 76051 | 1777 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $137.43 | | | | | $137.43 |
| Bido, Soraya 2676 Grand Concourse #4N Bronx, NY 10458 | 1778 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Crockett, Jeffrey B 6055 SW 92 Street Miami, FL 33156 | 1779 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Oren, Guy 10567 San Pablo Ave El Cerrito, CA 94530 | 1780 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $713.68 | | | | | $713.68 |
| Greene, Dana 3908 Del Mar Glen San Diego, CA 92130 | 1781 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $720.00 | | $720.00 |
| Baker, Devion 726 Hollyhock Dr Stafford, TX 77477 | 1782 | 8/18/2020 | 24 Hour Fitness United States, Inc. | | | | $193.00 | | $193.00 |
| Alcazar, Alessandra 6420 Newcastle Ave Reseda, CA 91335 | 1783 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $130.17 | | | | | $130.17 |
| Wadler, Linda A. 8207 Dunsinane Court McLean, VA 22102 | 1784 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,963.64 | | | | $1,963.64 |
| Taylor, Andrew James 20391 Venus Cir. Huntington Beach, CA 92646 | 1785 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $66.49 | | | | $66.49 |
| Strascina-Dower, Madison 2401 E Warren Ave Apt 6 Denver, CO 80210 | 1786 | 7/17/2020 | 24 Denver LLC | $1,200.00 | | | | | $1,200.00 |
| Haines, Carrie 9331 Coral Bell Way Sacramento, CA 95829 | 1787 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clement, Edwin David<br>4904 SPARKS AVENUE<br>SAN DIEGO, CA 92110 | 1788 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $184.95 | | | | | $184.95 |
| Imhotep, Eboni<br>301 W Grand Ave #124<br>Chicago, IL 60654 | 1789 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $2,039.96 | | | | | $2,039.96 |
| Los Angeles County Treasurer and Tax Collector<br>PO Box 54110<br>Los Angeles , CA  90054-0110 | 1790 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Trann, Joselyn<br>PO Box 90712<br>Long Beach, CA 90809 | 1791 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $57.98 | | | | $57.98 |
| Premier Wall Systems, Inc.<br>c/o The Green Law Group, LLP<br>1777 E. Los Angeles Ave.<br>Simi Valley, CA 93065 | 1792 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $241,025.00 | | | | | $241,025.00 |
| Shay, Dianne M<br>328 Miramar Cir<br>Weatherford, Tx 76085 | 1793 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Zareh, Arista<br>5531 Kester Ave<br>Apt 102<br>Sherman Oaks, CA 91411 | 1794 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $119.04 | | | | | $119.04 |
| Dhanavade, Dhruv R<br>5006 Kenneth Way<br>Katy, TX 77494 | 1795 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Shoemaker, Gabriela<br>5825 Reseda Blvd 314<br>Tarzana, CA 91356 | 1796 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,044.00 | | | | | $2,044.00 |
| Sibayan, Sharmaine<br>91-1175 Hanaloa St<br>Ewa Beach, HI 96706 | 1797 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $305.76 | | | | | $305.76 |
| Milstein-Torres, Grace<br>24226 Carino Strada Dr.<br>Richmond, TX 77406 | 1798 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $1,984.95 | | | | | $1,984.95 |
| Santilli, Monique<br>701 Harlan St Unit E7<br>Lakewood, CO 80214 | 1799 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Botty, Carlos<br>333 University Dr. Apt 345<br>Coral Gables, FL 33134 | 1800 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $725.23 | | | | | $725.23 |
| Gonzalez, Elvis<br>42281 Osgood Rd.<br>Fremont, CA 94539 | 1801 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Nichols, Alexis<br>535 E Walnut Avenue<br>El Segundo, CA 90245 | 1802 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $1,296.00 | | | | | $1,296.00 |
| Surgeon, James<br>1061 NE 9th Ave #1726<br>Portland, OR 97232 | 1803 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $1,749.72 | | | | | $1,749.72 |
| Shannon, Ronald R<br>4948 Randlett Dr.<br>La Mesa, CA 91942 | 1804 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Public Service Co, A Colorado Corporation, dba Xcel Energy Attn: Bankruptcy Department PO Box 9477 Minneapolis, MN 55484 | 1805 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $47,788.50 | | | | | $47,788.50 |
| Wexer Holding LLC 3E North St Bethlehem, PA 18018 | 1806 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $11,370.00 | | | | | $11,370.00 |
| Ghosh, Indira 423 Juniper Ct Sunnyvale, CA 94086 | 1807 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $296.98 | | | | | $296.98 |
| Snohomish County PUD #1 PO Box 1107 Everett, WA 98206 | 1808 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $3,524.96 | | | | | $3,524.96 |
| Canchola, Marco 10730 SW North Dakota St Tigard, OR 97223 | 1809 | 7/17/2020 | 24 San Francisco LLC | $46.99 | | | | | $46.99 |
| Roussos, Socrates 8620 Mohawk Street Las Vegas, NV 89139 | 1810 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Noble, Marlene 1135 Makawao Av Ste 103 #235 Makawao, HI 96768 | 1811 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,326.00 | | | | | $1,326.00 |
| Ackerman, Jeannie 754 The Alameda Apt 2416 San Jose, CA 95126 | 1812 | 7/16/2020 | 24 San Francisco LLC | $466.00 | | | | | $466.00 |
| Quinones, Yadira 87-40 Francis Lewis blvd Apt A56 Queens Village, NY 11427 | 1813 | 7/16/2020 | 24 New York LLC | | $2,000.00 | | | | $2,000.00 |
| Strouse, Richard W 6444 E Eastman Ave Denver, CO 80222 | 1814 | 7/17/2020 | 24 Denver LLC | | $979.00 | | | | $979.00 |
| Kudryavtseva, Kseniya 84-09 Talbot Street, B64 Kew Gardens, NY 11415 | 1815 | 7/17/2020 | 24 New York LLC | $54.98 | | | | | $54.98 |
| Berson, Martin 1904 W 33rd St Austin, TX 78703 | 1816 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $49.70 | | | | | $49.70 |
| Garcia, Hugo 2902 Fairman Street Lakewood, CA 90712 | 1817 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | $89.00 | | | | $178.00 |
| Bell, Pamela A. 2400 W. Valley Pkwy SP62 Escondido, CA 92029 | 1818 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | | | $1,548.00 | | $1,548.00 |
| Rafferty, Kendall 3974 Moore Street Apt 207 Los Angeles, CA 90066 | 1819 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Anaya, Eli 201 S Alexandria Ave, Apt 104 Los Angeles, CA 90004 | 1820 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Amy<br>6701 Rialto Blvd #3316<br>Austin, TX 78735 | 1821 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $136.81 | | | | | $136.81 |
| Fraser, Shelby<br>314 Henrietta St.<br>Lewisville, TX 75057 | 1822 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $297.00 | | | | | $297.00 |
| Huang, Judy Yong Hong<br>550 E Newmark Ave<br>Apt D<br>Monterey Park, CA 91755 | 1823 | 7/16/2020 | RS FIT CA LLC | $437.43 | | | | | $437.43 |
| Cantoran, Eric<br>518 Mallie Street<br>Conroe, TX 77301 | 1824 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,943.75 | | | | | $1,943.75 |
| Green, Bill<br>48 Chiminey Stone Way<br>Cullowhee, NC 28723 | 1825 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $1,896.00 | | | | $1,896.00 |
| McCarville, Mara<br>13515 Choco Rd.<br>Apple Valley, CA 92308 | 1826 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.00 | | | | | $1,350.00 |
| Righter, William<br>8341 N Dickens<br>St. Portland, OR 97203 | 1827 | 7/19/2020 | RS FIT Holdings LLC | | $9,826.99 | | | | $9,826.99 |
| Beavers, Edith | 1828 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $68.46 | | | | | $68.46 |
| Hounsouvan, Mui<br>512 Poinsettia St<br>Chula Vista, CA 91911 | 1829 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Vogel, She' (Sharon) B.<br>2525 Flosden Road<br>Space 57<br>American Canyon, CA 94503 | 1830 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Hicks, Kellie M.<br>1407 Manjack Cay Dr.<br>Round Rock, TX 78664 | 1831 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chandra, Yenny<br>7945 Landon Pl<br>San Diego, CA 92126 | 1832 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $999.60 | | | | | $999.60 |
| Arayssi, Mohamed Zouheir<br>6770 Conor Drive<br>Riverside, CA 92509 | 1833 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $150.99 | | | | | $150.99 |
| Coyt, Miguel<br>13451 1/2 filmore st<br>Pacima, CA 91331 | 1834 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Du Plessis, Gabe<br>13359 Gideon Ct<br>Lakeside, CA 92040 | 1835 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Perez, Silva Chairez<br>2922 Bradbury Dr<br>San Jose, California 95122 | 1836 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Threadgill, Nichole<br>12010 113th Ave Ct E Unit 22<br>Puyallup, WA 98374 | 1837 | 7/19/2020 | 24 Hour Fitness USA, Inc. | | $2,000.00 | | | | $2,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poore, Christine 7317 El Cajon Blvd., Ste. 239 La Mesa, CA 91942 | 1838 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $294.00 | | | | $294.00 |
| Shoemaker, Jane S. 670 Vanderbilt Drive Sunnyvale, CA 94087 | 1839 | 8/18/2020 | 24 San Francisco LLC | $1,161.00 | | | | | $1,161.00 |
| Dimitrova, Iglika 1220 Rahway Ave Avenel, NJ 07001 | 1840 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Ricard, Kathy M 6224 Cory Street Simi Valley, CA 93063 | 1841 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Kramer, Kathryn PO Box 891331 Temecula, CA 92589 | 1842 | 7/19/2020 | 24 Hour Fitness USA, Inc. | | | | $99.00 | | $99.00 |
| Summers, Karen PO Box 55593 1209 NE 188th St. Shoreline, WA 98155 | 1843 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,010.05 | | | | | $2,010.05 |
| Lunsford, Pat PO Box 8661 Northridge, CA 91327 | 1844 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $353.53 | | | | | $353.53 |
| Chinn, Ramona Lisette PO Box 195 Kaneohe, HI 96744 | 1845 | 7/17/2020 | 24 Hour Fitness United States, Inc. | $314.13 | | | | | $314.13 |
| LI, YILIN 1413 BAY RIDGE AVE APT 1 BROOKLYN, NY 11219 | 1846 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $383.99 | | | | | $383.99 |
| Maher, Killian 43 Blackburne Square Rathfarnham Dublin Ireland | 1847 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $330.29 | | | | | $330.29 |
| Giglio, Noah J 15 Richwood Place Denville, NJ 07834 | 1848 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,543.37 | | | | $1,543.37 |
| Santos, Reyna Celina Gonzalez 108 Brookside Sealy, TX 77474 | 1849 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $21.42 | | | | | $21.42 |
| Pierre-Davis, Latasha 8402 Avenue J Apt 3 Brooklyn, NY 11236 | 1850 | 7/17/2020 | 24 Hour Holdings II LLC | $1,944.00 | | | | | $1,944.00 |
| D & D Plumbing, Inc. Attn: Jerry Lowery 1655 Greg Court Sparks, NV 89431 | 1851 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $4,524.24 | | | | | $4,524.24 |
| Thomas, Sarah 1529 Dorothy St Houston, TX 77008 | 1852 | 7/20/2020 | 24 San Francisco LLC | $105.64 | | | | | $105.64 |
| Rene, Idony 1398 Summit Pines Blvd, Apt 812 West Palm Beach, FL 33415 | 1853 | 7/17/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mills, Kim 4376 Newland Heights Drive Rocklin, CA 95765 | 1854 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,171.16 | | | | | $1,171.16 |
| Contreras Gomez, Christopher Pro box 1455 el Segundo, CA 90245 | 1855 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $1,050.14 | | | | | $1,050.14 |
| Yee, Jane 501 Broadway, POB#1402 MILLBRAE, CA 94030 | 1856 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $67.49 | | | | | $67.49 |
| Sponaugle, Jennifer 531 Samuel Chase Way Annapolis, MD 21401 | 1857 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $656.24 | | | | | $656.24 |
| Hillman, Lisa 15515 Spnice circle Thornton, CO 80602 | 1858 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $136.69 | | | | $136.69 |
| Vu, MyLoan T 5875 Ciudad Leon Ct San Diego, CA 92120 | 1859 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,899.92 | | | | | $1,899.92 |
| Allen, Anne-Barbara 2312 Caringa Way Carlsbad, CA  92009 | 1860 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Zamora, Joel 272 Casoria Av Las Vegas, NV 89123 | 1861 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Griffith, Nona L. 2718 La Golondrina Street Carlsbad, CA 92009 | 1862 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $225.00 | | | | | $225.00 |
| Dao, Anh 7431 Irby Cobb Blvd Rosenberg, TX 77479 | 1863 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $525.00 | | | | | $525.00 |
| Miller, Ryan A 2520 NE Couch Street Apt. 3 Portland, OR 97232 | 1864 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $88.18 | | | | | $88.18 |
| Tysinger, Joseph 4825 Robertson Rd Carlsbad, CA 92010 | 1865 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $540.00 | | | | $540.00 |
| Cummings, Patricia L. 2457 Tour Edition Drive Henderson, NV 89074 | 1866 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $1,120.00 | | | | | $1,120.00 |
| Guleria, Arnav 28 West 26th Street Apartment 6C New York, NY 10010 | 1867 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $505.77 | $3,025.00 | | | | $3,530.77 |
| Grau, Mitch 1731 San Francisco St Carrollton, TX 75007 | 1868 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $108.22 | | | | | $108.22 |
| Llamedo, Alfredo 5716 Over Downs Dr. Dallas, TX 75230 | 1869 | 7/20/2020 | 24 Hour Fitness United States, Inc. | | $757.57 | | | | $757.57 |
| Dutton, James 12134 14th St. Santa Fe, TX 77510 | 1870 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $17.32 | | | | | $17.32 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Yi W. 1400 Little Elm Tr #1148 Cedar Park, TX 78613 | 1871 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $161.29 | | | | | $161.29 |
| Garcia, Alexander 43696 Ortona Street Temecula, CA 92592 | 1872 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $57.50 | | | | | $57.50 |
| Gouveia, Gunnar Firmino 5619 Chet Dr Orlando, FL 32818 | 1873 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $732.00 | | | | | $732.00 |
| Orr, Megan L 1573 Perry Drive Placentia, CA 92870 | 1874 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Pozari, Beata 1230 Avenue X Apt. 3R Brooklyn , New York 11235 | 1875 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| Kirk, Evan 11102 Melody Drive Northglenn, CO 80234 | 1876 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $46.20 | | | | | $46.20 |
| Smith, Lillian A 5702 Everhart Manor Ln Katy, TX 77494 | 1877 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $913.00 | | | | | $913.00 |
| Delacruz, Mark C. c/o June D. Coleman Messer Strickler Ltd. 5960 South Land Park Drive #1059 Sacramento, CA 95822 | 1878 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $5,549.73 | | | | | $5,549.73 |
| Roberts, Julie M. 2943 Joshua Tree St. Ontario, CA 91761 | 1879 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $834.00 | | | | $834.00 |
| Sohrt, Kiana 361 Bay View Terrace Costa Mesa, CA 92627 | 1880 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $980.00 | | | | $980.00 |
| Sturken, Spencer 2002 W. Central Ave Santa Ana, CA 92704 | 1881 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $268.45 | | | | $268.45 |
| Conner, Jack  C 136 S Park Way Santa Cruz, CA 95062 | 1882 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Cui, Tan 124 Bay 13th Street Brooklyn, NY 11214 | 1883 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Lavia, Cynthia 37 Partisan Pl. Irvine, CA 92602 | 1884 | 7/17/2020 | 24 Hour Fitness United States, Inc. | $840.00 | | | | | $840.00 |
| Osceola County Tax Collector P.O. Box 422105 Kissimmee, FL  34742-2105 | 1885 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | | $15,051.19 | | | $15,051.19 |
| Brisco, Andrea 309 A King Street Santa Cruz, CA 95060 | 1886 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $310.00 | | | | | $310.00 |
| Greenfield, Elizabeth 9419 Devils Head Dr Parker, CO 80138 | 1887 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,741.48 | | | | | $1,741.48 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PPG Architectural Finishes<br>c/o NCS, 729 Miner Road<br>Highland Heights, OH 44143 | 1888 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $4,128.99 | | $56,280.05 | | | $60,409.04 |
| Soto, Angelo<br>485 N Citrus Ave<br>Apt 75<br>Escondido, CA 92027 | 1889 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | | $64.86 | | | $64.86 |
| Jackson, Donald K<br>16009 Scenic Oak Trail<br>Buda, TX 78610 | 1890 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $293.51 | | | | | $293.51 |
| Rodriguez, Charlotte<br>827 Sunshine Medley Lane<br>Rosenberg, TX 77469 | 1891 | 7/17/2020 | 24 Hour Fitness United States, Inc. | | $495.99 | | | | $495.99 |
| Williams, Edward<br>1135 Makawao Av Ste 103 #235<br>Makawao , HI 96768 | 1892 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,326.00 | | | | | $1,326.00 |
| Viglienzone, Norma<br>1651 Cunningham Way<br>Santa Rosa , CA 95403 | 1893 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $1,621.96 | | | | | $1,621.96 |
| Terkivatan, Erdal<br>908 N San Vicente Blvd<br>Apt 7<br>W Hollywood, CA 90069 | 1894 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $1,250.00 | | | | | $1,250.00 |
| Boylan, Patrick J<br>2522 Palma Vista Ave<br>Las Vegas, NV 89121 | 1895 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $19.50 | | | | $19.50 |
| Almodovar, Marisol<br>6888 Friars Rd. Apt 314<br>San Diego, CA 92108 | 1896 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $479.98 | | | | | $479.98 |
| Trinh, Cuong Anthony<br>12698 Amberhill Ave.<br>Eastvale, CA 92880 | 1897 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $57.00 | | | | | $57.00 |
| Gallardo, Bessie<br>5 La Purisima<br>Rancho Santa Margarita, CA 92688 | 1898 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $31.49 | | | | | $31.49 |
| Asencios, Sheyla Alejandra<br>2711 Bartlet Drive<br>Kissimmee , FL 34741 | 1899 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $608.00 | | | | | $608.00 |
| Ocampo, Nesli<br>6770 Condor Drive<br>Riverside, CA 92509 | 1900 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $146.82 | | | | | $146.82 |
| Henrichs, Sher<br>2211 SE 34th Ave<br>Portland, OR 97214 | 1901 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Kramlich, David E.<br>1113 Los Palos Ct.<br>Pittsburg, CA 94565 | 1902 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| DUGGER, RICHARD<br>13420 LYNDHURST STREET #610<br>AUSTIN, TX 78729 | 1903 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $1,550.00 | | | | | $1,550.00 |
| Chicago Flameproof and Wood Specialties Corp.<br>c/o NCS, 729 Miner Road<br>Highland Heights, OH 44143 | 1904 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | | $175,705.77 | | | $175,705.77 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rubanov, Olga
4416 Barnsley Dr
Plano, TX 75093 | 1905 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $1,607.84 | | | | | $1,607.84 |
| Caburian, Mike
9573 Scarboro Pl
Stockton, CA 95209 | 1906 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| TenBrink, Nikole
19 Nostrand Street
Farmingdale, NY 11735 | 1907 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Burak, Daniel
12271 Trail Spring Ct.
Las Vegas, NV 89138 | 1908 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $36.85 | | | | | $36.85 |
| Wegner, Timothy
2315 Sheraton Dr
Carrollton, TX 75007 | 1909 | 7/18/2020 | 24 Hour Fitness United States, Inc. | $417.43 | | | | | $417.43 |
| Yun, Jing wen
550 Carroll St
Sunnyvale, CA 94086 | 1910 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $100,000.00 | | | | | $100,000.00 |
| Pashley, Christopher
525 Mandalay Rd
Orlando, FL 32809 | 1911 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kossow, Mikenna
Jeffrey Hogue, Esq.
Hogue & Belong
170 Laurel Street
San Diego, CA 92101 | 1912 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Bersaw, Martin
78 Highview Drive
Woodland Park, NJ 07424 | 1913 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Shinn, Linda Marie
1255 Tower Drive
Vista, CA 92083 | 1914 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,204.00 | | | | | $1,204.00 |
| Taylor, Michael
2770 Gingerview Ln
Annapolis, MD 21401 | 1915 | 7/19/2020 | 24 Hour Fitness USA, Inc. | | $135.00 | | | | $135.00 |
| Righter, William J
8341 N Dickens St.
Portland, OR 97203 | 1916 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $9,826.99 | | | | $9,826.99 |
| Pinares, Yolanda
15626 Flagstone Walk Way
Houston, TX 77049 | 1917 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| McNeill, James
1035 Baltic St.
Colorado Springs, CO 80903 | 1918 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $109.97 | | | | | $109.97 |
| Zalokar, Suzanne
2058 SE 112th Ave
Portland , OR 97216 | 1919 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $46.49 | | | | | $46.49 |
| Lucas, Sachi
23 Meadowbrook Road
Short Hills, NJ 07078 | 1920 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $533.11 | | | | $533.11 |
| Ayele, Keven
5670 Juno Ct
Las Vegas, NV 89118 | 1921 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $60.35 | | | | | $60.35 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quintero, Diana 12138 Cobbs Creek Rd Houston, TX 77067 | 1922 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $50.87 | | | | | $50.87 |
| A.R., a minor child (Anthony Russomanno, parent, 210 Corte Tierra Cielo, San Clemente, CA 92673) Anthony Russomanno 210 Corte Tierra Cielo San Clemente, CA 92673 | 1923 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| YESCO, LLC ATTN: Tyler Steenblik 1605 Gramercy Road SLC, UT 84104 | 1924 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $23,935.40 | | | | | $23,935.40 |
| Moyeton, Michelle Andreina 708 Secret Harbor Lane Unit 102 Lake Mary, Fl 32746 | 1925 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $122.81 | | | | | $122.81 |
| Soriano, Adolfo | 1926 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $235.03 | | | | | $235.03 |
| Barajas, Tobias | 1927 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $159.96 | | | | | $159.96 |
| Thach, Sovanny Diep 170 San Ramon Dr. San Jose, CA 95111 | 1928 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Freifeld, Alexis 4680 W Mineral Ave, Apt 202 Littleton, CO 80128 | 1929 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,727.96 | | | | | $1,727.96 |
| Chiu, Jonathan 644 Donner Dr. Walnut, CA 91789 | 1930 | 7/19/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| Rice, Elizabeth 9483 W Alemeda Ave Lakewood, CO 80226 | 1931 | 7/19/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Dyer, Scott 2497 Lombard St San Francisco, CA 94123 | 1932 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Gomez, Angel 6503 Dumont St Unit 2 Orlando, FL 32809 | 1933 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $50.05 | | | | | $50.05 |
| Cardoza, Sandra 7120 Savory St. Las Vegas, NV 89131 | 1934 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | | $83.98 | | | $83.98 |
| Pereyra, Milton Isaac 864 Lester Ave Hayward, CA 94541 | 1935 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| WENBIN, WU 2126 77TH STREET BROOKLYN, NY 11214 | 1936 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Charest, Karen S 2810 Sombrosa St. Carlsbad, CA 92009 | 1937 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $774.60 | | | | | $774.60 |
| Carpenter, Diane 11101 Gateview Ln Las Vegas, NV 89144 | 1938 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $52.00 | | | | | $52.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez, Kevin 23000 Marigold Ave Torrance, CA 90502 | 1939 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Moder, Sean 2020 NE Rodney Ave Apt D Portland, OR 97211 | 1940 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $475.00 | | | | | $475.00 |
| Zappa Ludwig, Dena M 3515 Morning Glory Drive Castle Rock, CO 80109 | 1941 | 7/19/2020 | 24 Hour Fitness United States, Inc. | $1,080.00 | | | | | $1,080.00 |
| Taylor II, David L 4508 NW Lincoln Ave Vancouver, WA 98663 | 1942 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $342.00 | | | | | $342.00 |
| Meyer, Scott 18743 Niles Drive Hesperia, CA 92345-7539 | 1943 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,064.00 | | | | | $1,064.00 |
| Dominguez, Raul 3233 Bridge Hill Dr. Apt. 2039 Fort Worth, TX 76116 | 1944 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $31.17 | | | | | $31.17 |
| Siegel, Jeffrey 4963 Sterling Grove Lane San Diego, CA 92130 | 1945 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $528.00 | | | | | $528.00 |
| Kline, Jeff 9392 Gateshead Dr Huntington Beach , CA 92646 | 1946 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,404.00 | | | | | $1,404.00 |
| Matsunaga, Valerie M PO Box 330519 Kahului, HI 96733 | 1947 | 7/19/2020 | 24 Hour Fitness USA, Inc. | $1,680.00 | | | | | $1,680.00 |
| Crecelius, Elena 46-051 Konohiki St. Apt 3753 Kaneohe, HI 96744 | 1948 | 7/20/2020 | 24 Hour Fitness USA, Inc. | | $175.88 | | | | $175.88 |
| Glenn, John 10103 SE 227th St. Kent, WA 98031 | 1949 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $659.92 | | | | | $659.92 |
| Turner, Patricia 1185 S Forest St Denver, CO 80246 | 1950 | 7/24/2020 | 24 Denver LLC | $1,920.00 | | | | | $1,920.00 |
| Ramirez, Alvaro 19335 Yankton Drive Bloomington, CA 92316 | 1951 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $92.58 | | | | | $92.58 |
| De Gooyer, Annaliese 1825 La Jolla Rancho Road La Jolla, CA  92037 | 1952 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,880.00 | | | | | $2,880.00 |
| Martin, Ana 4456 S. Slauson Ave Culver City, CA 90230 | 1953 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $102.18 | | | | | $102.18 |
| Sanders, Tameka 4710 Catamaran Dr. 121 Fort Worth, TX 76135 | 1954 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $212.96 | | | | | $212.96 |
| Wood, Shari H 3217 S North Shore Dr Ontario, CA 91761 | 1955 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $1,540.00 | | | | | $1,540.00 |
| Horowitz, Barry 16607 Osborne St North Hills, CA 91343-4011 | 1956 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Daniel 15021 Germain Street Mission Hills, CA 91345 | 1957 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Hunt, Barbara Ann 6852 Rock Drive Huntington Beach, CA 92647 | 1958 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $282.00 | | | | $282.00 |
| Pereyra, Victor 864 Lester Ave Hayward, CA 94541 | 1959 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $389.99 | | | | $389.99 |
| Nyberg, Hannah 103 Lake Drive Sterling, VA 20164 | 1960 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| Griego, Angelo 20838 Del Oro Rd Apple Valley, CA 92308 | 1961 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $749.88 | | | | | $749.88 |
| Romeo, Jennie 628 Sterling Place,Apt# 1-A Brooklyn, NY 11238 | 1962 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $66.00 | | | | $66.00 |
| PESIGAN, KELSEY 431 west parkwood ave la habra, CA 90631 | 1963 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Charest, Karen S. 2810 Sombrosa St. Carlsbad, CA 92009 | 1964 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,420.00 | | | | | $1,420.00 |
| Blair, Joanne D. 605 Silverado Way Eagle Point, OR 97524 | 1965 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $171.68 | | | | | $171.68 |
| Bowman, Kelley 1705 Dylan Way Encinitas, CA 92024 | 1966 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $86.76 | | | | | $86.76 |
| Lopez, Dorian 3701 Florida Street Unit 208 San Diego, CA 92104 | 1967 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |
| Somers, Celia Cohen & Marzban, Law Corp Cynthia E. Allred, Esq 16000 Ventura Blvd #701 Encino, CA 91436 | 1968 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056,494.00 | | | | | $1,056,494.00 |
| Kuroda, Mark Kuroda Studios/ Mark Kuroda Photography 110 6th Aveneue #2 San Francisco, CA 99118 | 1969 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,599.65 | | | | $3,599.65 |
| Henrichsen, Ryan 817 Craters of the Moon Blvd Pflugerville, TX 78660 | 1970 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Li de Chen, Jin Zhu 962 55th Street Brooklyn , NY 11219 | 1971 | 7/21/2020 | 24 New York LLC | $204.00 | | | | | $204.00 |
| Shirota, Renee 939 Hala Drive Honolulu, HI 96817 | 1972 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $98.40 | | | | | $98.40 |
| Philips, Catherine N 701 S. Friendswood Dr #315 Friendswood, TX 77546 | 1973 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,968.00 | | | | | $1,968.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hays, Patricia<br>125 N Mary Ave<br>Sunnyvale, CA 94086 | 1974 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $356.00 | | | | | $356.00 |
| Gallagher, Renee<br>1102 E 13th Street<br>Georgetown, TX 78626 | 1975 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $299.96 | | | | | $299.96 |
| Swei, Emerald<br>40343 Imperio Place<br>Fremont, CA 94539 | 1976 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Hutchens, Mary Lisa<br>615 Lyons Ave. NE<br>Renton, WA 98059 | 1977 | 7/31/2020 | 24 Hour Fitness United States, Inc. | | $769.95 | | | | $769.95 |
| Khan, Kashif<br>22 Emmet Ct<br>Piscataway , NJ  08854 | 1978 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $735.00 | | | | | $735.00 |
| King, Zachary Aaron<br>1430 5th St. Apt. 510<br>Santa Monica, CA 90401 | 1979 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Ajimura, Scott H<br>95-1084 Kihene St<br>Mililani, HI 96789 | 1980 | 7/22/2020 | 24 Hour Fitness United States, Inc. | | $1,343.00 | | | | $1,343.00 |
| Friedman, Carolyn<br>2919 North Greencastle Street<br>Arlington, VA 22207 | 1981 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $672.00 | | | | | $672.00 |
| Rains, Cheryl<br>110116 new river circle<br>rancho cordova, CA 95670 | 1982 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Delacruz, Mark C.<br>c/o June D. Coleman<br>5960 South Land Park Drive #1059<br>Sacramento, CA 95822 | 1983 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $5,549.73 | | | | | $5,549.73 |
| Marchand, Robert<br>1308 Stonehollow Ct<br>Roanoke , Texas 76262 | 1984 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,950.00 | | | | | $1,950.00 |
| Meza, Sonia<br>2225 Ash Ave.<br>Greeley, CO 80631 | 1985 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $1,656.00 | | | | | $1,656.00 |
| Pace, Roberta<br>15109 Yaqui Rd<br>Apple Valley, CA 92307 | 1986 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $942.40 | | | | | $942.40 |
| Freborg, Kajsa<br>1801 L St. #437<br>Sacramento, CA 95811 | 1987 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $2,272.00 | | | | | $2,272.00 |
| Boring, Amie<br>3308 Belle Ln<br>Carlsbad, CA 92008 | 1988 | 7/20/2020 | 24 Hour Fitness USA, Inc. | | $57,264.50 | | | | $57,264.50 |
| Horvath, Laura<br>38 Calle Maravilla<br>San Clemente, CA 92673 | 1989 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $860.00 | | | | | $860.00 |
| Tam, Jonathan H.<br>549 Borden Ave. Apt 6A<br>Long Island City, NY 11101 | 1990 | 7/21/2020 | 24 Hour Fitness USA, Inc. | | $424.66 | | | | $424.66 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jaggi, Shriya 1207 Olivera Terrace Sunnyvale, CA 94087 | 1991 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $99.20 | | | | | $99.20 |
| von Weiss, Margaret 4820 Cass Street Apt. 313 San Diego, CA 92109 | 1992 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $12,616.00 | | | | | $12,616.00 |
| Goodfellow, Kathi 10799 S Autumn Rain Road South Jordan, UT 84009 | 1993 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Hameed, Hasib and Nabil 2201 San Jose Dr APT O207 Antioch , CA 94509 | 1994 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Ayala, Demi 319 Camino de Gloria Walnut, CA 91789 | 1995 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Daly, Allison Richard Chang 9020 Sunrise Lakes Blvd Apt 205 Sunrise, FL 33322 | 1996 | 8/2/2020 | 24 Hour Fitness USA, Inc. | | | | $154.11 | | $154.11 |
| Curtis, Linda 2598 Debok Ct West Linn, OR 97068 | 1997 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Davis, Stephanie 100 E Hartsdale Avenue Apt TKE Hartsdale, NY 10530 | 1998 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Qudus, Nazanin 4253 Fitzwilliam St Dublin , CA 94568 | 1999 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Petkin, Janet 950 N Kings Rd #352 West Hollywood, CA 90069 | 2000 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Foltean, Sabina 15234 SE View Meadows Ln Milwaukie, OR 97267 | 2001 | 7/20/2020 | 24 Hour Fitness USA, Inc. | | $83.98 | | | | $83.98 |
| Miller, Amy 2844 Stuart Street Denver, CO 80212 | 2002 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,242.00 | | | | $1,242.00 |
| Cardoza, Sandra 7120 Savory St. Las Vegas, NV 89131 | 2003 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Bentley, Annalise Makayla 5655 La Jolla Hermosa Avenue La Jolla, CA 92037 | 2004 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $233.15 | | | | | $233.15 |
| Hough, Corey 919 Milan Terrace Dr Fort Collins, CO 80525 | 2005 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Callari, Gaetano 323 Cobble Rock Court El Dorado Hills, CA 95762 | 2006 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| murphy, charles 32 Fallon Rd Bay Shore , NY 11706 | 2007 | 7/22/2020 | 24 New York LLC | $60.00 | | | | | $60.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruggiero, Jennifer<br>613 Waterscape Way<br>Orlando, FL 32828 | 2008 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Charest, Karen<br>2810 Sombrosa St.<br>Carlsbad, CA 92009 | 2009 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,349.00 | | | | | $1,349.00 |
| Kennedy, Cody<br>902 22nd Street<br>Santa Monica, CA 90403 | 2010 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $81.56 | | | | | $81.56 |
| Martinez, Katherine<br>6333 College Grove Way #1119<br>San Diego, CA 92115 | 2011 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| PAUL, DIANE E<br>PO BOX 8021<br>COLORADO SPRINGS, CO 80933 | 2012 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $35.47 | | | | | $35.47 |
| ROBINSON, KAYLA<br>BILLING BANK ACCT | 2013 | 7/20/2020 | 24 Hour Holdings II LLC | $33.53 | | | | | $33.53 |
| Harris, Robert S.<br>11328 Linares St.<br>San Diego, CA 92129 | 2014 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $175.96 | | | | | $175.96 |
| CNA Commercial Insurance<br>500 Colonial Center parkway<br>Lake Mary, FL 32746 | 2015 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250,532.00 | | | | | $250,532.00 |
| Lukovsky, Eugene<br>3364 Guider Avenue - Apt. 5B<br>Brooklyn , NY 11235 | 2016 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $143.88 | | | | | $143.88 |
| Cassady-Henze, Michael<br>46 Middleton<br>Irvine, CA 92620 | 2017 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $900.00 | | | | $900.00 |
| Schaufler, Ethan<br>18950 County Road 162<br>Nathrop, CO 81236 | 2018 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $9,517.76 | | | | $9,517.76 |
| Kieffer, Stephen<br>Law Office of Julie Johnson, PLLC<br>Att: Robin R. Zegen<br>12222 Merit Drive, Suite 1200<br>Dallas, TX 75251 | 2019 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Nalls-Ahaiwe, Chinye<br>3214 Areba Street<br>Houston, TX 77091 | 2020 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $576.00 | | | | | $576.00 |
| Robbins, Dorthy<br>47229 Division St.<br>Lancaster, CA 93535 | 2021 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $460.00 | | | | | $460.00 |
| Taylor, Hannah<br>6787 Morrison Dr<br>Denver, CO 80221 | 2022 | 7/22/2020 | 24 Denver LLC | $113.97 | | | | | $113.97 |
| Somuncu, Muhammed<br>949 East Chandler Dr<br>Salt Lake City, UT 84103 | 2023 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Sprosty Network LLC<br>2625 Castilla Isle<br>Fort Lauderdale, FL 33301 | 2024 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $92,400.00 | | | | | $92,400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garica, Gabriela<br>2924 Ross Drive Unit J32<br>Fort Collins, CO 80526 | 2025 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| teshome, aster<br>231 S. 23rd St.<br>Richmond , CA 94804 | 2026 | 7/21/2020 | 24 Hour Fitness United States, Inc. | | $600.00 | | | | $600.00 |
| Bertrand, Joseph<br>21602 Lake View Road<br>Damon, TX 77430 | 2027 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| PHILLIPS, JOHN  MILTON<br>3112 Wildflower CT<br>Bedford, TX 76021 | 2028 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| MARKOUCHE, HICHAM<br>4218 W Northgate Dr<br>#332<br>Irving , TX 75062 | 2029 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $69.26 | | | | | $69.26 |
| Hitchens, Dean<br>8 Mar Vista<br>IRVINE, CA 92602 | 2030 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $1,001.00 | | | | | $1,001.00 |
| Ghandehari, Heli<br>5510 Renaissance Ave #3<br>San Diego, CA  92122 | 2031 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $651.27 | | | | | $651.27 |
| Phuong, April<br>3639 Rockhold Ave.<br>Rosemead, CA 91770 | 2032 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $55.40 | | | | | $55.40 |
| Bertrand, Desiree<br>21602 Lake View Road<br>Damon, TX 77430 | 2033 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Kruger Litle d/b/a TCS Plumbing<br>Kevin S. Wiley, Jr.<br>325 N. St. Paul St., Suite 4400<br>Dallas, TX 75201 | 2034 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $24,797.96 | | | | | $24,797.96 |
| LeFleur Fink, Nikita Nicole<br>2523 Ohio Dr #401<br>Plano, TX 75093 | 2035 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Renteria, Jose<br>341 Conmur Street<br>South San Francisco, CA 94080 | 2036 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Teel, April<br>13021 Legendary Drive<br>APT 1825<br>Austin, TX 78727 | 2037 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $42.21 | | | | | $42.21 |
| Blakeman Steel, Inc.<br>c/o A. Bruce Wilson<br>6300 Ridglea Place, Suite 1111<br>Fort Worth, TX 76116 | 2038 | 8/11/2020 | 24 Hour Fitness USA, Inc. | | | $104,920.20 | | | $104,920.20 |
| Chipian, Ernest Terry<br>2248 E 10000 S<br>Sandy, UT 84092 | 2039 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $99.60 | | | | | $99.60 |
| chiang, bonny<br>1816 W Sherway St<br>West Covina, CA 91790 | 2040 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Kathryn 408 Raccoon Street Lake Mary, FL 32746 | 2041 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $44.93 | | | | | $44.93 |
| Lewis, Julia 3670 Monica Ave Long Beach, CA 90808 | 2042 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,553.00 | | | | | $2,553.00 |
| Myers, Dakota 1900 McKinley St Clearwater, FL 33765 | 2043 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $1,400.00 | | | | | $1,400.00 |
| Gallagher, Renee 1102 E 13th Street Georgetown, TX 78626 | 2044 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $1,824.00 | | | | | $1,824.00 |
| Kimridge Development Group c/o Weltman, Weinberg, and Reis Co LPA 965 Keynote Circle Boston Heights, OH 44131 | 2045 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $4,444,221.64 | | | | | $4,444,221.64 |
| Thompkins, Ronald Ronald Thompkins 15471 W. 64th Place Unit A Arvada, CO 80007 | 2046 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,179.92 | | | | $2,179.92 |
| Ayele, Kahassai 5670 Juno Ct Las Vegas, NV 89118 | 2047 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $104.27 | | | | | $104.27 |
| WILSON, TYLER 5266 WILLIT ST OMAHA, NE 68152 | 2048 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $115.74 | | | | | $115.74 |
| Tsien, Dawen 1927 Bridgepointe Cir. #K224 San Mateo, CA 94404 | 2049 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $207.96 | | | | | $207.96 |
| Paska, Anthony 43-09 56th Street Woodside, NY 11377 | 2050 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $203.17 | | | | | $203.17 |
| Cajayon, Bryan A. 8728 Rivercrest Ave Everett, WA 98208 | 2051 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $107.77 | | | | | $107.77 |
| Pearce, William 2039 8th Ave, Apt 4 Oakland, CA 94606 | 2052 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Jones, Sean 1429 Tillman Street Suisun City, CA 94585 | 2053 | 7/26/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Kato, Sheila 38-878 Anita Drive Cathedral City, CA 92234 | 2054 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| AHMED, QAIS M P O BOX 3506 OAKLAND, CA 94609 | 2055 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| The Round Owner, LLC Schwabe Williamson & Wyatt c/o Alex I. Poust 1211 SW 5th Ave, 29th Floor Portland, OR 97204 | 2056 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $1,365,801.56 | | | | | $1,365,801.56 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PSE&G<br>Attn: Bankruptcy Dept.<br>PO Box 709<br>Newark, NJ 07101 | 2057 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $13,609.73 | | | | | $13,609.73 |
| Leppert, Florence<br>1081 Pelican Lake Lane<br>Las Vegas, NV 89123 | 2058 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,680.00 | | | | | $1,680.00 |
| Recinos, Edgar D<br>2114 Bellevue Ranch<br>Santa Rosa , CA 95407 | 2059 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,297.00 | | | | | $1,297.00 |
| Begler, Cindy<br>5843 Hanover St.<br>Denver, CO 80238 | 2060 | 7/23/2020 | 24 Denver LLC | $1,968.03 | | | | | $1,968.03 |
| Pakvis, Amanda<br>7672 Whispering Marsh Dr.<br>Las Vegas, NV 89131 | 2061 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | $375.55 | | | | | $375.55 |
| Norman, Monique<br>8110 bridgeport way sw apt E<br>Lakewood, WA 98499 | 2062 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $46.15 | | | | | $46.15 |
| SALT, GINA M.<br>15314 NE 88TH STREET<br>VANCOUVER, WA 98682-3576 | 2063 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,120.00 | | | | | $3,120.00 |
| Rosen, Joanne<br>666 Rose Drive<br>Paramus, NJ 07652 | 2064 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Donovan, Brian R<br>580 Vernon Street<br>Unit 15<br>Oakland, CA 94610 | 2065 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $1,155.75 | | | | | $1,155.75 |
| Oziel, Simone<br>125 Motor Avenue<br>Farmingdale, NY 11735 | 2066 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.99 | | | | $249.99 |
| Flores, Martha<br>7705 Jay St<br>Lamont, CA 93241 | 2067 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Sabek, Adham<br>6302 Mary Todd CT<br>Centreville, VA 20121 | 2068 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Valentine, Andre<br>14203 Brunswick Point Ln<br>Houston, TX 77047 | 2069 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $44.54 | | | | | $44.54 |
| Anderson, Deb<br>5974 Marlin Circle<br>Carmichael, CA 95608 | 2070 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Rawls, Amy<br>2910 Greens Ferry Court<br>Richmond, TX 77406 | 2071 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $34.63 | | | | | $34.63 |
| Brady, Lynne<br>8120 SW Maple Drive<br>Portland, OR 97225 | 2072 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $2,709.00 | | | | | $2,709.00 |
| Garcia, Alyssa<br>372B Walker Lane<br>San Clemente, CA 92672 | 2073 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $345.68 | | | | | $345.68 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Regional Centers Holding Group<br>1 World Trade Center, Suite 1130<br>Long Beach, CA 90831 | 2074 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $480.87 | | | | | $480.87 |
| Au-Yeung, Catherine J.<br>549 Borden Ave.<br>Apt 6A<br>Long Island City, NY 11101 | 2075 | 7/21/2020 | 24 Hour Fitness USA, Inc. | | $999.33 | | | | $999.33 |
| Brewer, Barry<br>334 Bishop Avenue<br>Sunnyvale, CA 94086 | 2076 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,910.00 | | | | | $1,910.00 |
| Velayo, Bianca<br>48 trailside ct<br>Henderson, NV 89012 | 2077 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $270.00 | | | | | $270.00 |
| Hobbs, Clay<br>700 Third Street<br>P.O. Box 1311<br>San Juan Bautista, CA 95045 | 2078 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $954.10 | | | | | $954.10 |
| Lopez, Daniel<br>7981 Southpoint St<br>Chino, CA 91708 | 2079 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $154.97 | | | | | $154.97 |
| Bermudez, Nataly<br>12451 Firebrand St<br>Garden Grove, CA 92840 | 2080 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Duarte, Arturo<br>1901 Avenue of the Stars<br>#200<br>Los Angeles, CA 90067 | 2081 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Elrod, Austin<br>4809 Overcrest Dr<br>Nashville, TN 37211 | 2082 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $42.55 | | | | | $42.55 |
| Turrubiartes, Deysi<br>13014 Chiswick Rd<br>Houston, TX 77047 | 2083 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $147.03 | | | | | $147.03 |
| Smith, Alexis<br>12216 Desert Hills St<br>Parker, CO 80138 | 2084 | 7/22/2020 | 24 Denver LLC | $70.90 | | | | | $70.90 |
| Williams, Edward<br>1135 Makawao Av Ste 103 #235<br>Makawao, HI 96768 | 2085 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,326.00 | | | | | $1,326.00 |
| White, Auntwanette<br>9829 Caminito Marlock, Unit 36<br>San Diego, CA 92131 | 2086 | 7/30/2020 | 24 Hour Fitness USA, Inc. | | $406.00 | | | | $406.00 |
| Glass, Kathryn P<br>6680 S. Abilene Way<br>Centennial, CO 80111-6602 | 2087 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $283.00 | | | | | $283.00 |
| Sundaram, Muthu<br>2620 Waterdance Dr<br>Littleelm, TX 75068 | 2088 | 7/17/2020 | 24 Hour Fitness United States, Inc. | $39.77 | | | | | $39.77 |
| Vortex Industries, Inc<br>Michelle Crecelius<br>20 Odyssey<br>Irvine, CA 92618 | 2089 | 7/22/2020 | 24 Hour Fitness Holdings LLC | $15,687.50 | | | | | $15,687.50 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hardy, Craig<br>PO Box 497<br>Alamo, CA 94507 | 2090 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $71,060.20 | | | | | $71,060.20 |
| Rush, Errol<br>1813 Palace Drive<br>Grand Prairie, TX 75050-2157 | 2091 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Brown, Melanie<br>2883 Wild Ginger Ct<br>Winter Park, FL 32792 | 2092 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Stanton, Brady<br>1645 S. Hoyt St.<br>Lakewood, CO 80232 | 2093 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.18 | | | | | $99.18 |
| Clark, Christopher<br>1329 W. Rexwood St<br>West Covina, CA 91790 | 2094 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| RUSSELL, CINDY<br>19517 VILAMOURA STREET<br>PFLUGERVILLE, TX 78660 | 2095 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Holstein, Derek<br>3528 Deer Park Dr.<br>Santa Rosa, CA 95404 | 2096 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,622.00 | | | | | $1,622.00 |
| Nelson, Greg<br>1140 Clark Way<br>San Jose, CA 95125 | 2097 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,771.00 | | | | | $1,771.00 |
| Wempe, Ben<br>3008 Napa Dr<br>Austin, TX 78738 | 2098 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $51.00 | | | | | $51.00 |
| Copeland, Dawn<br>7032 Sample Dr<br>The Colony, TX 75056 | 2099 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $450.45 | | | | | $450.45 |
| Brown, Carmen<br>13353 SE 124th Avenue<br>Clackamas, OR 97015 | 2100 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $36.00 | | | | | $36.00 |
| Heywood, Kate<br>3326 N Missouri Ave<br>Portland, OR 97227 | 2101 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $46.88 | | | | | $46.88 |
| Hopley, Henry<br>3100 Crystal Bend Dr.<br>Pflugerville, TX 78660 | 2102 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Contreras, Valerie<br>7815 1/2 Duchess Dr<br>Whittier, CA 90606 | 2103 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| Grimm, Brittany<br>625 Camino Real<br>Redondo Beach, CA 90277 | 2104 | 7/22/2020 | 24 Hour Fitness USA, Inc. | | $412.50 | | | | $412.50 |
| Twumasi, Millicent<br>2219 Spanish Trail<br>Arlington, TX 76013 | 2105 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $33.99 | | | | | $33.99 |
| Borello Management Company LLC<br>c/o Andrew Duncan Love<br>Portfolio Realty Management Inc.<br>4020 Moorepark Avenue, Suite 218<br>San Jose, CA 95117 | 2106 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $186,408.00 | | | | | $186,408.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Brian Joseph 3835 Starling Dr. N.W. Olympia, WA 98502 | 2107 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $278.75 | | | | | $278.75 |
| Ricard, Kathy M 6224 Cory Street Simi Valley, CA 93063 | 2108 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Chatlin, Bradley 15024 Waterford Chase Parkway Orlando, FL 32828 | 2109 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Campos, Ezequiel 1250 Winrock Blvd Apt 9102 Houston, TX 77057 | 2110 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $40.00 | | | | | $40.00 |
| Lam, Kathy 3807 Yerba Buena Avenue San Jose, CA 95121 | 2111 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| City of Fort Worth Stephen A. Cumbie 200 Texas Street Fort Worth, TX 76102 | 2112 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,138.09 | | | | | $1,138.09 |
| Yogev, Ayal 870 W McKinley Ave Sunnyvale, CA 94086 | 2113 | 7/22/2020 | 24 Hour Fitness USA, Inc. | | $995.96 | | | | $995.96 |
| Howland, Ann Marie 512 King Rd Roseville, CA 95678 | 2114 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $994.00 | | | | | $994.00 |
| Carl & Linda Gooch 9533 Columbus Court Fountain Valley, CA 92708 | 2115 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| City of Fort Worth Stephen A. Cumbie 200 Texas St. Fort Worth, TX 76102 | 2116 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $3,244.48 | | | | | $3,244.48 |
| Bejar, Karen 1033 East 19th Street Paterson, NJ 07501 | 2117 | 7/24/2020 | 24 Hour Fitness Holdings LLC | $308.00 | | | | | $308.00 |
| Minquiz, Edi 15211 Park Row Apt 2122 Houston, TX 77084 | 2118 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $69.26 | | | | | $69.26 |
| Carrier, Alison 65 Alberti Aisle Irvine, CA 92614 | 2119 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $387.00 | | | | | $387.00 |
| Garcia, Andrea 1635 Morning Sun Ave Walnut, CA 91789 | 2120 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Peters, Ken 7647 South Cove Circle Centennial, CO 80122 | 2121 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Sandoval Santos, Ana 31600 126th Ave SE SPC #166 Auburn, WA 98092 | 2122 | 7/24/2020 | 24 Hour Fitness USA, Inc. | | $965.35 | | | | $965.35 |
| Lin, Denise 17356 NE 97th Way Redmond, WA 98052 | 2123 | 8/15/2020 | 24 Hour Fitness USA, Inc. | | $800.80 | | | | $800.80 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, April<br>16739 War Cloud Dr<br>Moreno Valley, CA 92551 | 2124 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $42.26 | | | | | $42.26 |
| McMullen, Melissa Brooke<br>9635 Derald Road<br>Santee , CA 92071 | 2125 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $1,577.00 | | | | | $1,577.00 |
| PayScale, Inc<br>1000 1st Ave S<br>Seattle, WA 98134 | 2126 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $22,000.00 | | | | | $22,000.00 |
| Seidel, Caroline Virginia<br>2250 Holly Hall St. #114<br>Houston, TX 77054 | 2127 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $518.00 | | | | | $518.00 |
| Chwirka, Haleigh<br>1218 Pomona St. Unit CC<br>Fort Collins, CO  80521 | 2128 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |
| Kohuth, Jacob<br>4844 S Himalaya Ct<br>Aurora, CO 80015 | 2129 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Rothrock, Aileen Fernandez<br>507 Mason St<br>Tomball, TX 77375 | 2130 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $1,045.68 | | | | | $1,045.68 |
| Krishna, Vikram<br>12025 Richmond Ave<br>Apt 8208<br>Houston, TX 77082 | 2131 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $35.79 | | | | | $35.79 |
| Russomanno, Anthony<br>210 Corte Tierra Cielo<br>San Clemente, CA 92673 | 2132 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Nguyen, Thi<br>7887 S. Joplin Ct.<br>Englewood, CO 80112 | 2133 | 7/28/2020 | 24 Denver LLC | $40.00 | | | | | $40.00 |
| Thakkar, Bhakti<br>475 Avenel Street, Apt. 110<br>Avenel, NJ 07001 | 2134 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | $1,286.00 | | | | $1,286.00 |
| Davies, Stephanie<br>1450 SE 30th Ave<br>Hillsboro, OR 97123 | 2135 | 8/5/2020 | 24 Hour Fitness Holdings LLC | $552.00 | | | | | $552.00 |
| Umathay, Ashwin<br>4993 Bel Estos Dr<br>San Jose, CA 95124 | 2136 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Laylon, Stephanie<br>2912 Arreos<br>San Clemente, CA 92673 | 2137 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,769.97 | | | | | $1,769.97 |
| Edwards, Quinny L.<br>1470 John King Blvd. #9101<br>Rockwall , TX  75032 | 2138 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $1,622.10 | | | | | $1,622.10 |
| Wang, Yi-Ting<br>3833 Lenelle Ct<br>Fremont, CA 94538 | 2139 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $155.97 | | | | | $155.97 |
| Karakani, Rayan Amin<br>8229 Baldwin Cir<br>Buena Park, CA 90621 | 2140 | 7/25/2020 | 24 Hour Fitness USA, Inc. | $487.11 | | | | | $487.11 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lastra, Joseph William<br>5906 Marlin Circle<br>Carmichael, CA 95608 | 2141 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,159.00 | | | | | $1,159.00 |
| LaMalfa, Mario<br>95 Mercury Ave<br>Colonia, NJ 07067 | 2142 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $234.51 | | | | | $234.51 |
| Ptselnikova, Anita<br>4355 E. 135th Way<br>Thornton, CO 80241 | 2143 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $43.98 | $0.00 | | | | $43.98 |
| Claim docketed in error | 2144 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Honrales, Mary Jane<br>92-1215 Hookeha St.<br>Kapolei, HI 96707 | 2145 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $523.48 | | | | | $523.48 |
| Lageman, Susan<br>121 Durham Pl.<br>Longwood, FL 32779 | 2146 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,444.00 | | | | | $1,444.00 |
| Hensley, Dara<br>13373 Kibbings Road<br>San Diego, CA 92130 | 2147 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $1,290.00 | | | | | $1,290.00 |
| Sanford, Diane<br>5637 Glenview Lane<br>The Colony, TX 75056 | 2148 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $1,008.00 | | | | | $1,008.00 |
| McCoy, Mani<br>3530 Savage Ave<br>Pinole, CA 94564 | 2149 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| ALLEN FITNESS, L.P.<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 2150 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,173,354.37 | | | | | $1,173,354.37 |
| Allison Dalyand or Richard Chang<br>9020 Sunrise Lakes Blvd Apt 205<br>Sunrise, FL 33322 | 2151 | 8/2/2020 | 24 Hour Fitness United States, Inc. | | | | $154.11 | | $154.11 |
| Kuentzel, William<br>1419 E Millstream Ln<br>Salt Lake City, UT 84106-2923 | 2152 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,439.25 | | $1,439.25 | | $2,878.50 |
| Abdelmalak, Joseph<br>2265 241st St, Apt 3<br>Lomita, CA 90717 | 2153 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| BHF, a California Limited Partnership<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 2154 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $711,312.58 | | | | | $711,312.58 |
| Hawki, Abadi<br>351 Addison Street<br>San Francisco, CA 94131 | 2155 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $271.93 | | | | | $271.93 |
| Durcanin, Michael<br>2331 Tannehill Dr<br>Houston, TX 77008 | 2156 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $816.00 | | | | | $816.00 |
| Ho, Jacqueline<br>1817 W. Southgate<br>Fullerton, CA 92833 | 2157 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $199.92 | | | | | $199.92 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DHANASEKARAN, RAAKESH 10122 CAMINITO MULEGE SAN DIEGO, CA 92126 | 2158 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $171.98 | | | | | $171.98 |
| Yokum, Marie-Therese 1427 Crawford Drive Mesquite, TX 75149 | 2159 | 8/3/2020 | 24 San Francisco LLC | | | | $93.88 | | $93.88 |
| Matthews, Steven 1164 Umeke Street Kihei, HI 96753 | 2160 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $82.50 | | | | | $82.50 |
| Malone, Rena 7755 Sun Hill Drive Apt 269 Citrus Heights, CA 95610 | 2161 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Boyd, Mark 5011 University Center Dr Apt 5B Las Vegas, NV 89119 | 2162 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Thomas, kristen 359 Ravello Ln Costa Mesa, CA 92627 | 2163 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | $151.80 | | | | | $151.80 |
| Wyatt, Danielle 5708 Fathom Dr Fort Worth, TX 76135 | 2164 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $35.72 | | | | | $35.72 |
| Cooper-Barton, Willow 2209 Mathews St Fort Collins, CO 80525 | 2165 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Orozco, Ashley 319 Athens St San Francisco, CA 94112 | 2166 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| White-Alcover, Susan 26091 Talega Ave Laguna Hills, CA 92653 | 2167 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Finke, Christine 323 SW 112th St #106 Seattle, WA 98146 | 2168 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $67.02 | | | | | $67.02 |
| Springer, Ellie 10314 S. Baltimore Rd Spokane , WA 99223 | 2169 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $30.99 | | | | | $30.99 |
| Imphean, Kenneth | 2170 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Cullen, Brian 3224 Avenue M Brooklyn, NY 11232 | 2171 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Zurich American Insurance PO Box 68549 Schaumburg, IL 60196 | 2172 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| Joyner, Derrick 1125 Irving Street Apt. B San Francisco, CA 94122 | 2173 | 8/4/2020 | 24 San Francisco LLC | $493.99 | | | | | $493.99 |
| Acott, Karen 11103 SW 81st Ave Tigard, OR 97223-8453 | 2174 | 6/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Delano, Barbara 1817 Cameo Court NW Olympia, WA 98502 | 2175 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shoemaker, Jane S. 670 Vanderbilt Drive Sunnyvale, CA 94087 | 2176 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,161.00 | | | | | $1,161.00 |
| Arceo, Brenda 2828 Windstorm Ave Las Vegas, NV 89106 | 2177 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | | | $1,050.00 | | $1,050.00 |
| Martin, Stanley J 7375 South Laredo St. Aurora, CO 80016 | 2178 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Catalina Shoppes FLA, LLC c/o Harris J. Koroglu, Esq. 200 S. Biscayne Blvd., Suite 4100 Miami, FL 33131 | 2179 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $2,310,684.31 | | | | | $2,310,684.31 |
| Cerrillo, Suzette 2104 Barrington Pointe Dr League City, TX 77573 | 2180 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $499.98 | | | | | $499.98 |
| Jackson, Samuel T. 12431 Plum Point Houston, TX 77099 | 2181 | 8/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Vasquez, Cristian 4740 E California Ave Las Vegas, NV 89104 | 2182 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $28.00 | | $28.00 | | $56.00 |
| Smith, April 16739 War Cloud Drive Moreno Valley, CA 92551 | 2183 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $38.99 | | | | | $38.99 |
| O'Reilly (Helen G. O'Reilly), Tippy 3506 Denbar Ct Austin, TX 78739 | 2184 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,368.72 | | | | | $1,368.72 |
| Singer, Suzanne A. 3550 N. Bay Homes Drive Miami, FL 33133 | 2185 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | $975.77 | | | | | $975.77 |
| Veltre, Philip 20 E. Pocahontas Street Massapequa, NY 11758 | 2186 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $155.97 | | | | | $155.97 |
| Renoj, Nicol 5838 Quinn St Bell Gardens, CA 90201 | 2187 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $940.00 | | | | | $940.00 |
| Stowe, John 2010 Stonecrest Dr. Houston, TX 77018 | 2188 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $132.28 | | | | | $132.28 |
| Stillman, Elizabeth 84 Indian Harbor Dr Greenwich, CT 06830 | 2189 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $783.91 | | | | | $783.91 |
| Modi, Nishith 10422 Noel Avenue Cupertino, CA 95014 | 2190 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $101.98 | | | | | $101.98 |
| Dylan, Lucio Markarian Law Group. APLC 250 East Rowland Street Covina, CA 91701 | 2191 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $80,000.00 | | | $0.00 | | $80,000.00 |
| Oliphint, Gean 8503 Appalachian, Drive Austin, TX 78759 | 2192 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $1,632.02 | | | | | $1,632.02 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ, NANCY<br>8625 SW 42 ST<br>MIAMI, FL 33155 | 2193 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $134.79 | | | | | $134.79 |
| Stewart, Bryan<br>444 S Tustin St C3<br>Orange, CA 92866 | 2194 | 8/18/2020 | 24 Hour Fitness United States, Inc. | $59.40 | | | | | $59.40 |
| Leos, Andrew Jonathan<br>100 Mira Mar Avenue #1<br>Long Beach, CA 90803 | 2195 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yip, Jason<br>4318 NE 87th St.<br>Seattle, WA 98115 | 2196 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $497.00 | | | | | $497.00 |
| Shoemaker, Charles L.<br>670 Vanderbilt Dr<br>Sunnyvale, CA 94087 | 2197 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kowal, Paul<br>2503 Rainflower Meadow Lane<br>Katy, TX 77494 | 2198 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,769.31 | | | | $1,769.31 |
| Cedar-Carmans, LLC<br>c/o Cedar Realty Trust, LLC<br>44 S. Bayles Avenue, Suite 304<br>Port Washington, NY 11050 | 2199 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $3,187,606.72 | | | | | $3,187,606.72 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 2200 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Stotler, April<br>17420 Curtis Ave<br>Lake Elsinore, CA 92530 | 2201 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $249.99 | | | | | $249.99 |
| Slone, Bryan<br>323 Lone Ridge Lane<br>Clinton, TN 37716 | 2202 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Ward, Renate<br>7024 Beagle St.<br>San Diego, CA 92111 | 2203 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |
| Arciga, Steven | 2204 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,000.00 | | | | $3,000.00 |
| Vega, Sweety<br>10742 S Central Ave Suite B<br>Ontario, CA 91762 | 2205 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Schiro, Angelo J<br>5419 W. Tropicana #608<br>Las Vegas, NV 89103 | 2206 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Young, Donna A.<br>432 Elmwood Street<br>Islip Terrace, NY 11752 | 2207 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Babbitt, Scott R.<br>26895 Aliso Creek Rd., Ste.B<br>Aliso Viejo, CA 92656 | 2208 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $36.30 | | | | | $36.30 |
| Ellis, Tracy V<br>4836 Thames Drive<br>Grand Prairie, TX 75052 | 2209 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $35.79 | | | | $35.79 |
| Seaman, Beverly<br>19725 48th Ave W APT. I-1<br>Lynnwood, WA 98036 | 2210 | 8/17/2020 | 24 Hour Fitness USA, Inc. | | $55.24 | | | | $55.24 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lucht, Todd J<br>11013 Madrigal St<br>San Diego, CA 92129 | 2211 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $73.98 | | | | | $73.98 |
| Burns, Harold W<br>2731 Lake Holden Terrace<br>Orlando, FL 32806 | 2212 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Hickok, Grace<br>923 W 20th Street<br>Costa Mesa, CA 92627 | 2213 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Li, Shanqing<br>929 E EL CAMINO REAL #F123<br>SUNNYVALE, CA 94087 | 2214 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $782.54 | | | | | $782.54 |
| Mahon, Daniel R. and Connie R.<br>11621 Forest Hill Ct.<br>Fairfax, VA 22030 | 2215 | 8/4/2020 | 24 Hour Fitness United States, Inc. | | $2,349.98 | | | | $2,349.98 |
| Oberkramer, Tamura<br>921 Carole Circle<br>Placentia, CA 92870 | 2216 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Ramakrishnan, Jayasri<br>5860 Northland Terrace<br>Fremont, CA 94555 | 2217 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $201.74 | | | | | $201.74 |
| Watertight Plumbing Inc<br>16462 Gothard St., Suite D<br>Huntington Beach, CA 92647 | 2218 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $96,451.00 | | | | | $96,451.00 |
| Huang, Jia Qi<br>17558 SE 188th Pl<br>Renton , WA  98058 | 2219 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $1,795.20 | | | | | $1,795.20 |
| Shroff, Chandra<br>5009 Bridge Creek Dr.<br>Plano, TX 75093 | 2220 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $1,008.00 | | | | | $1,008.00 |
| Ellis, Tracy V<br>4836 Thames Drive<br>Grand Prairie, TX 75052 | 2221 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $35.79 | | | | | $35.79 |
| Fierro, Mauricio Alegre<br>100 W Grant Street Apt 4076<br>Orlando, FL 32806 | 2222 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $50.05 | | | | | $50.05 |
| Rainforest, Jezanna<br>817 Broadway<br>Santa Cruz, CA 95062 | 2223 | 7/28/2020 | RS FIT CA LLC | $97.98 | | | | | $97.98 |
| US VI Downey, LLC<br>Law Offices of Kevin S. Neiman, PC<br>Kevin S. Neiman, Esq.<br>999 18th Street, Suite 1230 S<br>Denver, CO 80202 | 2224 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $390,699.80 | | | | | $390,699.80 |
| Kugielska, Andrea<br>2675 Ocean Ave<br>Apt #3B<br>Brooklyn, NY 11229 | 2225 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $167.92 | | | | | $167.92 |
| Mcguffey, Alissa<br>15110 NE 20th St<br>Vancouver, WA 98684 | 2226 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $40.99 | | | | | $40.99 |
| Flammer, Maria Alejandra<br>2100 S. Lewis St. Apt. 215<br>Anaheim, CA 92802 | 2227 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andress, Tetyana 3438 Merrimac Road Davidsonville, MD 21035 | 2228 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Romeo, Cristina 5303 Alhama Drive Unit B Woodland Hills, CA 91364 | 2229 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Frankle, Robert Stephen 410 Linfield Drive Menlo Park, CA 94025 | 2230 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $913.00 | | | | | $913.00 |
| sayed, marium 4169 gaither st | 2231 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $63.20 | | | | | $63.20 |
| Irvine Spectrum Center LLC Ernie Zachary Park 13215 E. Penn St. Suite 510 Whittier, CA 90602 | 2232 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $2,528,107.84 | | | | | $2,528,107.84 |
| McCoy, Charles D. 7393 Ballinger Ave San Diego, CA 92119 | 2233 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Crockett, Jeffrey 2601 South Bayshore Drive, Penthouse Miami, FL 33133 | 2234 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Jaffe, Rena 2626 34th Street Santa Monica, CA 90405 | 2235 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| So, Amy Sunghee 19648 E Maplewood Ave Aurora, CO 80016 | 2236 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $971.88 | | | | | $971.88 |
| Kelly, Liana 7116 SE Hazel Ave Portland, OR 97206 | 2237 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Jaffe, Harold 2626 34th Street Santa Monica, CA 90405 | 2238 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Saltzberg, Sally 3990 Pleasant Ridge Rd Boulder, CO 80301 | 2239 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $468.00 | | | | | $468.00 |
| Wagabaza, Arati Desai 1228 Pine Street Santa Monica, CA 90405 | 2240 | 7/23/2020 | 24 Hour Fitness United States, Inc. | | $659.12 | | | | $659.12 |
| Angel & Aneta Trevino Angel Trevino 1733 Gosnell Rd. Apt. T2 Vienna, VA 22182 | 2241 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Parikh, Nina 26315 Morgan Creek Ln. Katy, TX 77494 | 2242 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Quiocho, Elizabeth M 1055 Ala Napunani St.#502 Honolulu, HI 96818 | 2243 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| D & D Plumbing, Inc. Attn: Jerry Lowery 1655 Greg Court Sparks, NV 89431 | 2244 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $4,524.24 | | | | | $4,524.24 |
| Kieffer, Sheryl Law Office of Julie Johnson, PLLC Att: Robin R. Zegen 12222 Merit Drive, Suite 1200 Dallas, TX 75251 | 2245 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Archuleta, Savannah 2300 24th street ROAD Greeley, CO 80634 | 2246 | 7/22/2020 | 24 Denver LLC | $299.99 | | | | | $299.99 |
| Ibarra, Blanca 7567 Twilight Dr. Sacramento, CA 95822 | 2247 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,041.00 | | | | | $1,041.00 |
| Dominguez, Jonathan 11411 NW 29 Manor Sunrise, FL 33323 | 2248 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $345.58 | | | | | $345.58 |
| Bejar, Anthony H 1033 East 19th Street Paterson, NJ 07501 | 2249 | 7/24/2020 | 24 Hour Fitness Holdings LLC | $505.02 | | | | | $505.02 |
| Crespo, Elika 5016 SW 131 Ave Miramar, FL 33027 | 2250 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,138.00 | | | | | $1,138.00 |
| Leef, Season 2272 Valley West CT Santa Rosa, CA 95401 | 2251 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,005.00 | | | | | $1,005.00 |
| Osei, Josephine 2452 Almaden Blvd Union City, CA 94587 | 2252 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | $797.81 | | | | | $797.81 |
| Atwood, Eric Lyle 424 36th St Manhattan Beach, CA 90266 | 2253 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $60.26 | | | | | $60.26 |
| Nutovics, Fruma 6 Carteret Drive Pomona, NY 10970 | 2254 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $2,211.20 | | | | | $2,211.20 |
| Vasoya, Dipen 8127 149th Place NE Apt# A106 Redmond, WA 98052 | 2255 | 7/25/2020 | 24 Hour Fitness USA, Inc. | $560.00 | | | | | $560.00 |
| Martin, Winsome | 2256 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Anna 41 Madison Ave. Westminister, CA 92683 | 2257 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Furuya, Alice 6373 Revere Av Rancho Cucamonga, CA 91737 | 2258 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,197.00 | $3,025.00 | | | | $4,222.00 |
| Sobczak, Elzbieta 16638 E Berry Pl Centennial, CO 80015 | 2259 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $147.00 | | | | | $147.00 |
| Firchau, Nicholas 750 8th Ave. Longmont, CO 80501 | 2260 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $4,500.00 | | | | | $4,500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Quoc Viet 201 E. Chapman Ave Apt 31P Placentia, CA 92870 | 2261 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Field, Rick 241 Heredia Ct Roseville, CA 95747 | 2262 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $499.98 | | | | | $499.98 |
| IMG Technologies Inc. Attn: Ryan Incaudo One Tower Lane, Suite 1850 Oakbrook Terrace, IL 60181 | 2263 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,538.73 | | | | | $3,538.73 |
| Balba, Pedro Jun 23872 Candor Lane Lake Forest, CA 92630 | 2264 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gutierrez, Miquela 2834 Nikki Ter Henderson, NV 89074 | 2265 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Adnikari, Leena 11940 E. Foothill Blvd Rancho Cacamonga, CA 91739 | 2266 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $624.00 | | | | | $624.00 |
| Euler Hermes NA Agent for World and Main #446317 800 Red Brook Blvd. Owings Mills, MD 21117 | 2267 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $10,687.68 | | | | | $10,687.68 |
| Ruckle-Harms, Sara 29801 Weatherwood Laguna Niguel, CA 92677 | 2268 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $1,032.00 | | | | | $1,032.00 |
| Wang, Wendy 1142 Sagewood Drive Oceanside, CA 92056 | 2269 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $924.00 | | | | | $924.00 |
| Wagner, Virginia 2801 NE 195th st. Unit 5 Lake Forest Park, WA 98155 | 2270 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $495.90 | | | | | $495.90 |
| HANI, HIBA 2035 BOBTAIL CIRCLE NORTH HENDERSON, NV 89012 | 2271 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $84.00 | | | | | $84.00 |
| An, Yang 5802 Genoa Springs Ln Sugar Land, TX 77479 | 2272 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $247.04 | | | | | $247.04 |
| May, Daniel B. 2489 W. Main St. Littleton, CO 80120 | 2273 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tinnin, Ann 19774 E Fair Pl Aurora, CO 80016 | 2274 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Russomanno, Anthony 210 Corte Tierra Cielo San Clemente, CA 92673 | 2275 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Mendoza, Cristian 3423 Salisbury Street, Apt B Oakland, CA 94601 | 2276 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $280.00 | | | | | $280.00 |
| Douglas County Treasurer 100 Third St Ste 120 Castle Rock, CO 80104 | 2277 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $17,611.06 | | | $17,611.06 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Basch, Thomas 11540 Chimney Rock Road # 218 Houston, TX 77035 | 2278 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $66.14 | | | | | $66.14 |
| Beach, Trine 4023 SE Long St Portland, OR 97202 | 2279 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $741.00 | | | | $741.00 |
| Hunt, daverick 12603 Mostyn Ct Magnolia, TX 77354 | 2280 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $136.18 | | | | | $136.18 |
| Tsang, Joey 2055 West 10th Street Brooklyn, NY 11223 | 2281 | 7/27/2020 | 24 New York LLC | $122.00 | | | | | $122.00 |
| 2ML Atascocita, LLC Locke Lord LLP Attn: W. Steven Bryant 600 Congress Ave Ste. 2200 Austin, TX 78701 | 2282 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $6,681,625.10 | | | | | $6,681,625.10 |
| Woldegiorgis, Elizabeth 2208 Woodside Lane, Unit 8 Sacramento, CA 95825 | 2283 | 7/25/2020 | 24 Hour Fitness USA, Inc. | $567.85 | | | | | $567.85 |
| Janssen, Joanna 3223 East Palmyra Avenue Orange, CA 92869 | 2284 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $423.00 | | | | | $423.00 |
| Erickson, Rachel PO Box 6092 Olympia, WA 98507 | 2285 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $115.91 | | | | $115.91 |
| Manning, William 2299 Briar Court Frisco, TX 75034 | 2286 | 7/26/2020 | 24 Hour Fitness USA, Inc. | $3,156.75 | | | | | $3,156.75 |
| Belhimer, Abdelouahed 4984 Eagelsmere Dr apt 823 ORLANDO, FL 32819 | 2287 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $37.38 | | | | | $37.38 |
| Bowden, Carol A 358 Bryant Street Mountain View, CA 94041 | 2288 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $244.00 | | | | | $244.00 |
| Robinson, Brenda 1401 Town Center Dr Pflugerville, TX 78660 | 2289 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $709.45 | | | | $709.45 |
| Mendieta, Sandra 978 Haven Ave Redwood City, CA 94063 | 2290 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $41.29 | | | | | $41.29 |
| Weaver, Cherry 3688 North 1270 West Pleasant Grove, UT 84062 | 2291 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $438.00 | | | | $438.00 |
| Claim docketed in error | 2292 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Patullo, Tanya 1108 Venetian Street Keller, TX 76262 | 2293 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kuchkacheva, Altynay 2263 84th Street, Apt. 1D Brooklyn, NY 11214 | 2294 | 7/22/2020 | 24 New York LLC | $96.00 | | | | | $96.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodda, Shirley 1170 Oakview Rd. San Jose, CA 95121 | 2295 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.92 | | | | $499.92 |
| Hinge, Govind 2410 S Voss Rd, Apt G214 Houston, TX 77057 | 2296 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $740.00 | | | | | $740.00 |
| Vanderwall, Eric 5241 S Drexel Avenue Apartment G Chicago, IL 60615 | 2297 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $99.98 | | | | | $99.98 |
| Chen, Cansen 14 Bay 11th Street Brooklyn, NY 11228 | 2298 | 7/22/2020 | 24 Hour Fitness Holdings LLC | | $383.99 | | | | $383.99 |
| Rains, Cheryl 11016 new river circle Rancho Cordova, CA 95670 | 2299 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Rajaei, Ali 3564 S Pitkin Circle Aurora, CO 80013 | 2300 | 7/25/2020 | 24 Hour Fitness United States, Inc. | $144.99 | | | | | $144.99 |
| DeCamp, Margaret M 4541 NE 22nd Avenue Portland, OR 97211 | 2301 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $134.57 | | | | | $134.57 |
| Ristich, Sarah 4970 Huasna Townsite Rd. Arroyo Grande, CA 93420 | 2302 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $437.43 | | | | | $437.43 |
| Drummer-Fenton, Vanetta 20 Lakeview Avenue Hartsdale, NY 10530 | 2303 | 7/24/2020 | 24 Hour Fitness Holdings LLC | $500.00 | | | | | $500.00 |
| Borello, Margaret 162 Oak View Circle Lake Mary, FL 32746 | 2304 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $558.43 | | | | $558.43 |
| Targbe, Raymond G 12025 Richmond Ave Apt 10206 Houston, TX 77082 | 2305 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Derek Hitchens (minor- age:13 Years) Dean Hitchens 8 Mar Vista Irvine, CA 92602 | 2306 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $1,001.00 | | | | | $1,001.00 |
| Najera, Alicia 2331 Byer Road Santa Cruz, CA 95062 | 2307 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $456.00 | | | | | $456.00 |
| Deligio, Kelly 328 West Street Fort Collins, CO 80521 | 2308 | 7/27/2020 | 24 Hour Fitness United States, Inc. | | $126.00 | | | | $126.00 |
| Leung, Keith 1264 Mission Road South San Francisco, CA 94080 | 2309 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $996.00 | | | | | $996.00 |
| Jasso, Jacqueline 3930 Ridge Canyon Rd Baytown, TX 77521 | 2310 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shrestha, Akita 4622 W Pioneer Dr Apt # 161 Irving, TX 75061 | 2311 | 7/28/2020 | 24 Hour Holdings II LLC | | | | $325.00 | | $325.00 |
| Barrero, Pedro 10422 White Fawn Dr Houston, TX 77041 | 2312 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $145.44 | | | | | $145.44 |
| Aaron-Faridi, Jennifer 20255 Herrin Landing Ln Cypress, TX 77433 | 2313 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Dredge, David E. 2845 Lavender Dr. Walnut Creek, CA 94596 | 2314 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $187.50 | | | | | $187.50 |
| Ellerbroek, Barry 2216 Vista Dorado Newport Beach, CA 92660 | 2315 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Coble, Rachel 1920 24th Street Northeast Salem, OR 97301 | 2316 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Valdez, Jacob 23672 Via Potes Mission Viejo, CA 92691 | 2317 | 7/25/2020 | 24 Hour Fitness USA, Inc. | $104.98 | | | | | $104.98 |
| Jadhav, Ravi 8315 5th Ave NE Apt 304 Seattle, WA 98115 | 2318 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $625.00 | | | | $625.00 |
| Coyne, Melissa 1265 N Downing St. Apt 208 Denver, CO 80218 | 2319 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $111.00 | | | | | $111.00 |
| Manning, William 2299 Briar Court Frisco, TX 75034 | 2320 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $3,156.75 | | | | | $3,156.75 |
| Sheikh, Ali 9719 Saddle Dr Frisco, TX 75035 | 2321 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $35.56 | | | | | $35.56 |
| Sanda, Pia 11735 Centerville Court Gold River, CA 95670 | 2322 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $1,440.00 | | | | | $1,440.00 |
| Simpson, Stacie 3922 Calle Tereon Las Vegas, NV 89103 | 2323 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $39.99 | | | | | $39.99 |
| Surbaugh, Julie 533 Ridgeland Terrace Leonia, NJ 07605 | 2324 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $478.26 | | | | | $478.26 |
| Burns, Sueann 4905 NW 42nd Way Tamarac, FL 33319 | 2325 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Kane, Paul 5744 E Creekside Ave. Unit 33 Orange, CA 92869 | 2326 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Hall, Bridget 10693 Esmeraldas Drive San Diego, CA 92124 | 2327 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $1,245.00 | | | | | $1,245.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharma, Juhi<br>67 Images Circle<br>Milpitas, CA 95035 | 2328 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $1,559.80 | | | | | $1,559.80 |
| Zullo, Karen Lynne<br>5379 Waring Road<br>San Diego, CA 92120 | 2329 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Summers, Chris<br>4603 Molera Dr<br>Austin, TX 78748 | 2330 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $80.00 | | | | | $80.00 |
| City of Fort Worth<br>Stephen A. Cumbie<br>200 Texas Street<br>Fort Worth, TX 76102 | 2331 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,143.83 | | | | | $1,143.83 |
| Newman, Leslie<br>310 W Porter Ave<br>Fullerton, CA 92832 | 2332 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $610.98 | $3,025.00 | | | | $3,635.98 |
| Finnegan, Cynthia<br>706 King Lane<br>Foster City, CA 94404-3620 | 2333 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $2,064.00 | | | | | $2,064.00 |
| Barter House Productions, Inc.<br>1026 E Elmwood Ave<br>Burbank, CA 91501 | 2334 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Southwest Gas Corporation<br>Bankruptcy Desk<br>PO Box 1498<br>Victorville, CA 92393-1498 | 2335 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $1,595.20 | | | | | $1,595.20 |
| Township of Wayne<br>Beth Territo, Tax Collector<br>475 Valley Road<br>Wayne, NJ 07470 | 2336 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,317.60 | | | | $1,317.60 |
| Johnson, Stephanie<br>16236 Cornuta Ave. Apt. 12<br>Bellflower, CA 90706 | 2337 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Coble, Travis<br>1920 24th st NE<br>Salem, OR 97301 | 2338 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Nanjundaswamy, Rashmi<br>3258 Lake Pillsbury Dr<br>Fremont, CA 94555 | 2339 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| O'Cuilleanain, Eoin<br>285 E16th St<br>Costa Mesa, CA 92627 | 2340 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,898.00 | | | | | $1,898.00 |
| Oppenheimer, Mark<br>17352 NW Countryridge Dr<br>Portland, OR 97229 | 2341 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $34.50 | | | | | $34.50 |
| Colorado Springs Utilities<br>111 S Cascade Ave<br>Colorado Springs, CO 80903 | 2342 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $134.19 | | | | | $134.19 |
| Bernstein, Robin M<br>11259 Flatiron Drive<br>Lafayette, CO 80026 | 2343 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,044.00 | | | | | $1,044.00 |
| Ramirez, Linda<br>806 Ivy Drive<br>Pflugerville, TX 78660 | 2344 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,680.00 | | | | | $1,680.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kern, Douglas S Douglas Kern 6422 Agastia Court Unit 103 Orlando, FL 32835 | 2345 | 7/27/2020 | 24 Hour Fitness United States, Inc. | | $1,175.08 | | | | $1,175.08 |
| Flores, Daniel 5765 North Fort Apache Rd Las Vegas, NV 89149 | 2346 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Wilczynski, Joseph 143 North Linden Street North Massapequa, NY 11758 | 2347 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Burke, Patrick 346 Suffolk Ln Castle Rock, CO 80108 | 2348 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $44.09 | | | | | $44.09 |
| Tatola, Christina Anderson 2122 Balmoral CT San Mateo, CA 94403 | 2349 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Maynes, Vincent E. 477 Vrain St #9 Denver, CO 80204 | 2350 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $77.19 | | | | | $77.19 |
| Rhodes, Marcia 19125 Pimlico Road Apple Valley, CA 92308 | 2351 | 7/20/2020 | 24 Hour Fitness United States, Inc. | | $700.00 | | | | $700.00 |
| Mora Journett, Frances S. 464 Lake Bridge Lane, Apt 1318 Apopka, FL 32703 | 2352 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $141.00 | | | | | $141.00 |
| Kim, Kyung Soo 3781 Bidwell Drive Yorba Linda, CA 92886 | 2353 | 8/1/2020 | 24 Hour Fitness Holdings LLC | | | | $247.94 | | $247.94 |
| Limer, Joshua Pedro 5427 Tulip Hill Avenue Las Vegas, NV 89141 | 2354 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | $53.54 | | | $53.54 |
| Lech, Brian PO Box 26852 Las Vegas, NV 89126 | 2355 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $39.99 | | | | | $39.99 |
| Moreira, Marcela 2418 SE 21th Street Homestead, FL 33035 | 2356 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $166.24 | | | | | $166.24 |
| Hill, Michelle 11409 Sabalo Way Gold River, CA 95670 | 2357 | 8/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| SELLNER, KATHLEEN 3610 Winding Way Round Rock, TX 78664 | 2358 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $642.86 | | | | | $642.86 |
| Irgaliyeva, Malika 83-58 Lefferts Blvd. Apt. 1A Kew Gardens, NY 11415 | 2359 | 8/19/2020 | 24 New York LLC | $64.00 | | | | | $64.00 |
| Espinoza, Karen 215 NE Edgeway Drive Apt. 106 Beaverton, OR 97006 | 2360 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | | | $71.98 |
| Kleyhons, Yolanda 10353 Longmont Sr Houston, TX 77042 | 2361 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bartlett, Jennifer<br>4315 Osage Street<br>Denver, CO 80211 | 2362 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $819.97 | | | | | $819.97 |
| Ashear, Katrin<br>461 Iris Street<br>Redwood City, CA 94062 | 2363 | 7/30/2020 | 24 San Francisco LLC | $1,548.00 | | | | | $1,548.00 |
| Vanzuylen, Gina Maria<br>12620 SW 10th St<br>Beaverton, OR 97005 | 2364 | 8/17/2020 | 24 Hour Fitness United States, Inc. | $124.96 | | | | | $124.96 |
| JG Service Company<br>15632 El Prado Rd<br>Chino, CA 91710 | 2365 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $4,932.89 | | | | | $4,932.89 |
| Lefenfeld, Michael<br>2245 Texas Dr Ste 500<br>Sugar Land, TX 77479 | 2366 | 7/21/2020 | 24 Hour Fitness USA, Inc. | | $1,680.00 | | | | $1,680.00 |
| Bottem, Siobhan<br>13605 SE 251 St Place<br>Kent, WA 98042 | 2367 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $157.90 | | | | | $157.90 |
| Cortes, Raul<br>3072 Shipping Avenue<br>Coconut Grove, FL 33133 | 2368 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $347.25 | | | | | $347.25 |
| Mavros, Julie<br>232362 SE 57th St.<br>Issaquah, WA 98029 | 2369 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $422.40 | | | | | $422.40 |
| Navarro, Ever<br>3512 Russell St.<br>Houston, TX 77026 | 2370 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $34.63 | | | | | $34.63 |
| Franke, Jeremy Steven<br>2311 Caringa Way #44<br>Carlsbad, CA 92009 | 2371 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $311,118.15 | | | | $311,118.15 |
| Sanchez, Felix<br>2405 Park Dr.<br>Santa Ana, CA 92707 | 2372 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $87.98 | | | | | $87.98 |
| Ocampo, Monica<br>2381 Northgrove Lane<br>San Jose, CA 95133 | 2373 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $94.08 | | | | | $94.08 |
| Bordon, Dayana<br>14795 SW 71st Ter<br>Miami, FL 33193 | 2374 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $237.48 | | | | | $237.48 |
| Balestra, Melanie<br>36 Santa Comba<br>Irvine, CA 92606 | 2375 | 7/23/2020 | 24 Hour Fitness USA, Inc. | | $6,249.00 | | | | $6,249.00 |
| Barriere, Ondranetta<br>14702 County Cress Drive<br>Houston, TX 77047 | 2376 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $66.04 | | | | | $66.04 |
| Ryba, Anthony W.<br>3725 30th. Street<br>San Diego, CA 92104 | 2377 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $129.59 | | | | | $129.59 |
| Ferraro, Patricia Jan<br>1702 W. Garry Ave.<br>Santa Ana, CA 92704 | 2378 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Joyie<br>199 New Montgomery street<br>Apt 1207<br>San Francisco, CA 94105 | 2379 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,559.80 | | | | | $1,559.80 |
| Hiraki, Keisuke<br>8023 Stroud Dr<br>Houston, TX 77036 | 2380 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $40.04 | | | | | $40.04 |
| Nguyen, Thu Thi<br>2613 Sunfish Dr.<br>Pearland, TX 77584 | 2381 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $72.72 | | | | | $72.72 |
| Nguyen, Cathy<br>370 Vista Roma Way Apt 308<br>San Jose, CA 95136 | 2382 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Heredia, George<br>300 W Carriage Dr. Apt. E<br>Santa Ana, CA 92707 | 2383 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $118.37 | | | | | $118.37 |
| PayScale, Inc<br>1000 1st Ave S<br>Seattle, WA 98134 | 2384 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $22,000.00 | | | | | $22,000.00 |
| Sobocan, Stacy K<br>278 Bonita Lane<br>Foster City, CA 94404 | 2385 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Backer, Frederick A.<br>8820 SE Ankeny ST<br>Portland, OR 97216 | 2386 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $41.00 | | | | | $41.00 |
| DejesusGil, Jose<br>14203 Brunswick Point Lane<br>Houston, TX 77047 | 2387 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $44.54 | | | | | $44.54 |
| Sommers, Adrienne<br>8088 Lodgepole Trail<br>Lone Tree, CO 80124 | 2388 | 8/6/2020 | 24 Hour Fitness United States, Inc. | $2,500.00 | | | | | $2,500.00 |
| Martinez, Brenda<br>19430 68th Ave W<br>Lynnwood, WA 98036 | 2389 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $275.46 | | | | | $275.46 |
| Marks, Clyde<br>6503 Colonial Rose Ln<br>Richmond, TX 77469 | 2390 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $576.00 | | | | | $576.00 |
| Harford, Olena<br>948 Patterson Avenue<br>Staten Island, NY 10306 | 2391 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,910.97 | | | | | $1,910.97 |
| Smith, Tamra<br>514 Courtside St. SW<br>B-305<br>Olympia, WA 98502 | 2392 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $401.31 | | | | | $401.31 |
| Arriaza, Nick<br>710 Sussex Ct<br>Southlake, TX 76092 | 2393 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $128.71 | | | | | $128.71 |
| Kotez, Whitney<br>21 Radiance Lane<br>Rancho Santa Margarita, CA 92688 | 2394 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $127.67 | | | | | $127.67 |
| Birk, Bernadette<br>Bernadette Birk Interior Designs<br>104333 Sunrise Lakes Blvd #105<br>Sunrise, FL 33322 | 2395 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cox, Courtney<br>2611 Avenue D<br>Katy, TX 77493 | 2396 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $69.72 | | | | | $69.72 |
| Schaaf, Holly<br>2207 NE 15th Ave.<br>Portland, OR 97232 | 2397 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,121.80 | | | | | $1,121.80 |
| Scott, Holly<br>751 Harps St<br>San Fernando, CA 91340 | 2398 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $936.00 | | | | $936.00 |
| Colorado Springs Utilities<br>111 S Cascade Ave<br>Colorado Springs, CO 80903 | 2399 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $2,756.96 | | | | | $2,756.96 |
| Ratanasena, Eva<br>2484 San Saba St<br>Tustin, CA 92782 | 2400 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $112.97 | | | | | $112.97 |
| Christensen, Stephanie<br>1470 El Tejon Way<br>Sacramento, CA 95864 | 2401 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $119.99 | | | | | $119.99 |
| (Nava, Houman) Ighani<br>Soheil Ighani<br>2807 Prairie Ct<br>Wylie, TX 75098 | 2402 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | $100,000.00 | | | $150,000.00 |
| GOLDSTEIN, DAMON<br>160 W AVENIDA RAMONA<br>SAN CLEMENTE, CA 92672-4352 | 2403 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $719.84 | | | | | $719.84 |
| Perkville, Inc.<br>C/O Port<br>Sunil Kumar Saha<br>344 Thomas L. Berkley Way<br>Oakland, CA 94612 | 2404 | 8/4/2020 | 24 Hour Fitness USA, Inc. | $42,735.00 | | | | | $42,735.00 |
| Colorado Springs Utilities<br>111 S Cascade Ave<br>Colorado Springs, CO 80903 | 2405 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $2,458.99 | | | | | $2,458.99 |
| Kim, Kyung Soo<br>3781 Bidwell Drive<br>Yorba Linda, CA 92886 | 2406 | 8/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $247.94 | $247.94 |
| Gell, Diane S.<br>1731 Brittney Rd.<br>Beaumont, CA 92223 | 2407 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $421.74 | | | | | $421.74 |
| Howard, Wynette Y.<br>2514 Cortina Ave.<br>Henderson, NV 89074-6209 | 2408 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $122.00 | | | | | $122.00 |
| Davis, Tricia M.<br>701 Alta St SW<br>Apt. F 105<br>Olympia, WA 98502 | 2409 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $395.71 | | | | | $395.71 |
| Colorado Springs Utilities<br>111 S Cascade Ave<br>Colorado Springs, CO 80903 | 2410 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $272.33 | | | | | $272.33 |
| Deckert, Michael<br>6525 Summerwood Dr E<br>Puyallup, WA 98373 | 2411 | 8/6/2020 | 24 Hour Fitness United States, Inc. | | $187.50 | | | | $187.50 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ingle, Gordon<br>5461 Cow Town Ln.<br>Las Vegas, NV 89118 | 2412 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Deshraj, Fnu<br>480 Oakwood Dr Apt 108<br>Santa Clara, CA 95054 | 2413 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $1,728.46 | | | | | $1,728.46 |
| Rodriguez, Cristina<br>16002 S. Atlantic Ave. SP C22<br>Compton, CA 90221 | 2414 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Lucht, Austin A<br>11013 Madrigal St<br>San Diego, CA  92129 | 2415 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Mesquite Tax Fund<br>P.O. BOX 850267<br>MESQUITE, TX 75185 | 2416 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | $15,038.59 | | | $15,038.59 |
| Wright, Rotorrian D.<br>2186 Gill Village Way<br>Apt. 716<br>San Diego, CA 92108 | 2417 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $34.19 | | | | | $34.19 |
| Consolidated Edison Company of New York, Inc.<br>CONSOLIDATED EDISON<br>BANKRUPTCY GROUP<br>4 IRVING PLACE 18TH FL<br>NEW YORK, NY 10003 | 2418 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $9,916.83 | | | | | $9,916.83 |
| Ahankoob, Niaz<br>9071 E Mississippi Ave. #12C<br>Denver, CO 80247 | 2419 | 8/10/2020 | 24 Denver LLC | $1,704.00 | | | | | $1,704.00 |
| Wolfe, Eric & Joyce<br>2628 Argyle Lane<br>Trophy Club, TX 76262 | 2420 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $141.98 | | | | | $141.98 |
| Osenton, Francine M<br>25 Corte Cayuga<br>Greenbrae, CA 94903 | 2421 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Sam, Christian<br>1430 Lemon St.<br>Anaheim, CA 92801 | 2422 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $15,000.00 | | | | $15,000.00 |
| Heights Plaza LLC<br>Ravin Greenberg<br>Attn: Chad Friedman, Esq.<br>127 West 129 Street<br>New York, NY 10027 | 2423 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $626,195.99 | | | | | $626,195.99 |
| McCloskey, Ann & Jim<br>120-05 Rivera Court<br>College Point, NY 11356 | 2424 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Marafine, Victoria L.<br>13915 Calmont Dr<br>Houston, TX 77070 | 2425 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $35.79 | | | | | $35.79 |
| Claim docketed in error | 2426 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Epperson, Lauren<br>11011 SE 219th Pl<br>Kent, WA 98031 | 2427 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $624.80 | | | | | $624.80 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fallah, Shekouh<br>3564 S PITKIN CIRCLE<br>Aurora, CO 80013 | 2428 | 7/25/2020 | 24 Hour Fitness United States, Inc. | $144.99 | | | | | $144.99 |
| Hellen, Olof<br>Olof Hellen<br>3457 Maplethorpe Ln.<br>Soquel, CA 95073 2918 | 2429 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $120.00 | | | | | $120.00 |
| Aliyeva, Kamala<br>10176 Judy Ave<br>Cupertino, CA 95014 | 2430 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $404.94 | | | | | $404.94 |
| Gonzalez, Jenelle<br>2019 Bedford Street<br>Santa Rosa, CA 95404 | 2431 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,944.00 | | | | | $1,944.00 |
| Sacramento Housing and Redevelopment Agency<br>Sylvester Donelson, Jr.<br>Procurement Services<br>Sacramento Housing & Redevelopment Agency<br>801 12th Street, 2nd Floor<br>Sacramento, CA 95814 | 2432 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $10,920.00 | | | | | $10,920.00 |
| Ascend Learning LLC<br>11161 Overbrook Road<br>Leawood, KS 66211 | 2433 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $119,388.00 | | | | | $119,388.00 |
| Felice, Charles<br>5752 S. Blake Drive<br>Taylorsville, UT 84129-1936 | 2434 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $106.03 | | $106.03 |
| Schmidt, Christina<br>3468 NE Harrison Drive<br>Issaquah, WA 98029 | 2435 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $1,003.75 | | | | | $1,003.75 |
| Reyes, Juan Antonio<br>19417 Polden Hills Way<br>Pflugerville, TX 78660 | 2436 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $86.91 | | | | | $86.91 |
| Lee, Ph. D., Patricia<br>309 Stamper Circle<br>Suisun City, CA 94585 | 2437 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,541.00 | | | | $1,541.00 |
| 21614 Tomball LLC<br>Prabhas Kumar Kejriwal<br>832 Southampton Dr.<br>Palo Alto, CA 94303 | 2438 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,281,754.16 | | | | | $1,281,754.16 |
| Sanchez, Delia<br>PO Box 17286<br>Salem, OR 97305 | 2439 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $197.01 | | | | | $197.01 |
| Walker, Joseph<br>4206 West Meadows Drive<br>Sugar Land, TX 77479 | 2440 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $180.00 | | | | $180.00 |
| De Vere, Mica M<br>25235 SE Klahanie Blvd Apt Q303<br>Issaquah, WA 98029 | 2441 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $43.99 | | | | | $43.99 |
| DeCook, Laura<br>707 Jefferson Street<br>Petaluma, CA 94952 | 2442 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Jean, Dave<br>5370 SW 8th Ct<br>Margate, FL 33068 | 2443 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $102.79 | | | | | $102.79 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizola, Michael F.<br>825 Usener St., #903<br>Houston, TX 77009 | 2444 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.28 | | | | | $699.28 |
| Scott, Michael D<br>3521 Meadowside Dr<br>Bedford, TX 76021-3546 | 2445 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $134.20 | | | | | $134.20 |
| Smith, Monica A<br>5006 Cherbourg Road<br>Houston, TX 77033 | 2446 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $117.14 | | | | | $117.14 |
| Akom, Mba<br>13307 Trompilla Lane<br>Houston, TX 77083 | 2447 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Miranda, Dennis<br>8186 E Hampshire Rd<br>Orange, CA 92867 | 2448 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $49.50 | | | | | $49.50 |
| Fabelo, Tony<br>22099 Naples Dr.<br>Moreno Valley, CA 92557 | 2449 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $554.76 | | | | | $554.76 |
| Olive Drive Partners<br>Dessy & Dessy, APC<br>1301 L Street<br>Bakersfield, CA 93301 | 2450 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $667,793.16 | | | | | $667,793.16 |
| Eide, Audrey B.<br>2103 Harrison Av. NW<br>PMB #2-681<br>Oympia, WA 98502 | 2451 | 8/17/2020 | 24 Hour Fitness USA, Inc. | | $2,649.41 | | | | $2,649.41 |
| Yoon, Eliza<br>109 Dexter Ave N #609<br>Seattle, WA 98109 | 2452 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $86.88 | | | | | $86.88 |
| Sanchez, Miguel<br>PO Box 17286<br>Salem, OR 97305 | 2453 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $197.01 | | | | | $197.01 |
| Marks, Margaret<br>267 Mountain Way<br>Morris Plains, NJ 07950 | 2454 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,073.05 | | | | | $1,073.05 |
| Bottger, Gwendolyn B.<br>2610 Dupree Circle<br>Austin, TX 78748 | 2455 | 7/31/2020 | 24 Hour Fitness USA, Inc. | | $1,872.00 | | | | $1,872.00 |
| Bennett, Samuel<br>22211 Tehama Road<br>Apple Valley, CA 92308 | 2456 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $41.81 | | | | | $41.81 |
| Justiniano, Linda<br>6019 Hedgepark Dr<br>Richmond, TX 77407 | 2457 | 8/4/2020 | 24 Hour Fitness USA, Inc. | $1,136.00 | | | | | $1,136.00 |
| Rodriguez, Cari<br>1018 Mead St., Unit A<br>San Marcos, TX 78666 | 2458 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $994.00 | | | | | $994.00 |
| Douglas County Treasurer<br>100 Third St<br>Ste 120<br>Castle Rock, CO 80104 | 2459 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | $16,166.01 | | | $16,166.01 |
| Walden, Joshua<br>6110 218th St E<br>Spanaway, WA 98387 | 2460 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,793.57 | | | | | $1,793.57 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sammak, Michele<br>4444 S Rio Grande Ave<br>apartment 524D<br>Orlando, FL 32839 | 2461 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $90.28 | | | | | $90.28 |
| Galliani, Lisa<br>1513 Moraga Way<br>Moraga, CA 94556 | 2462 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $10,987.21 | | | | $10,987.21 |
| Owens, Mark<br>5001 Convict Hill Rd<br>Apt 404<br>Austin, TX 78749 | 2463 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $279.37 | | | | | $279.37 |
| Olive Drive Partners<br>Dessy & Dessy, APC<br>1301 L Street<br>Bakersfield, CA 93301 | 2464 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $667,793.16 | | | | | $667,793.16 |
| Marks, James Edward<br>15078 S.E. Del Rey Ave.<br>Portland, OR 97267 | 2465 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $112.00 | | | | | $112.00 |
| Jain, Nupur<br>2625 Empire Dr<br>Apt 2320<br>Richardson, TX 75080 | 2466 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $66.55 | | | | | $66.55 |
| Fitzsimmons, Shelly M<br>1000 N Green Valley Pkwy<br>#440-359<br>Henderson, NV 89074 | 2467 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Simmons, Monier<br>15242 Parkville Drive<br>Houston, TX 77068 | 2468 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $154.61 | | | | | $154.61 |
| Liu, Xiaolin<br>Chen Zhang<br>11118 Church St<br>Fairfax, VA 22030 | 2469 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,302.10 | | | | | $2,302.10 |
| Robison, Julie<br>3773 Golden Pond Dr<br>Camarillo, CA 93012 | 2470 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| White, Brittney<br>1818 N Street #103<br>Sacramento, CA 95811 | 2471 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $115.91 | | | | | $115.91 |
| Wasser, Sarah<br>200 East 63rd St - 6D<br>New York, NY 10065 | 2472 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,357.05 | | $1,357.05 |
| Huynh, Douglas<br>3385 E 105th Ct<br>Northglenn, CO 80233 | 2473 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Neveu, Deidra<br>2305 Camellia Gables Ln<br>Pearland, TX 77089 | 2474 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $149.85 | | | | | $149.85 |
| Cofino, Laura<br>1120 Beall Landing Ct<br>Houston, TX 77008 | 2475 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $469.76 | | | | | $469.76 |
| Molina, Daniel<br>8961 sw 72 nd st<br>Miami, FL 33173 | 2476 | 7/31/2020 | 24 Hour Fitness USA, Inc. | | | $674.00 | | | $674.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krause, Natalie<br>1110 Husky St #3<br>Kalispell, MT 59901 | 2477 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Howard, Jennifer<br>220 N John St.<br>Orlando, FL 32835 | 2478 | 7/27/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| Najera-Ramirez, Olga<br>130 Otis Street<br>Santa Cruz, CA 95060 | 2479 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $189.00 | | | | | $189.00 |
| Huynh, Douglas<br>3385 E 105th Ct<br>Northglenn, CO 80233 | 2480 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Epperson, Deirdre<br>11011 SE 219th Pl<br>Kent, WA 98031 | 2481 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $710.00 | | | | | $710.00 |
| Greffard, Eileen<br>3390 Prairie Vista<br>Castle Rock, CO 80109 | 2482 | 7/31/2020 | 24 Denver LLC | $852.00 | | | | | $852.00 |
| Cunningham, Jason J<br>151 W. 102nd St.<br>Los Angeles, CA 90003 | 2483 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $449.99 | | | | $449.99 |
| Sarvey, Robin Ann<br>87 Monte Cresta Ave<br>Oakland, CA 94611 | 2484 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $916.76 | | | | $916.76 |
| Deane, Charlotte E<br>2847 Boundary Street<br>San Diego, CA 92104 | 2485 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $22.50 | | | | | $22.50 |
| Artis, Michelle<br>6742 Trinity Trail Lane<br>Richmond, TX 77469 | 2486 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $146.81 | | | | | $146.81 |
| Green, Shelly<br>2076 Enchanted Rock Drive<br>Forney, TX 75126 | 2487 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $199.92 | | | | | $199.92 |
| Rogers, Jon P<br>2277 Pacific Ave A104<br>Costa Mesa, CA 92627 | 2488 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Kohn, Shaun A<br>7405 SW Cedarcrest<br>Tigard, OR 97223 | 2489 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $78.00 | | | | | $78.00 |
| Cervantes, Javier<br>4733 Abiqua Ct SE<br>Salem, OR 07317 | 2490 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $246.52 | | | | | $246.52 |
| Judah, Russell Jeffrey<br>1922 Albans Rd.<br>Houston, TX 77005 | 2491 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,379.00 | | | | | $1,379.00 |
| Davis, Christy<br>22639 Indian Ridge Drive<br>Katy, TX 77450 | 2492 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $50.87 | | | | | $50.87 |
| Wimmer, David<br>304 Kalkaska Ct.<br>Fort Collins, CO 80524 | 2493 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |
| Allison Jr., Randy<br>4072 Hillcrest Drive<br>Los Angeles, CA 90008 | 2494 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sterling, Mona<br>16214 NE 90th Ct<br>Redmond, WA 98052 | 2495 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,072.00 | | | | | $1,072.00 |
| Barlow, Pamela<br>3010 Burkhart Lane<br>Sebastopol , CA 95472 | 2496 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $705.00 | | | | | $705.00 |
| Cherrington, Paul Richard<br>838 W. Jordan Oats Ct.<br>Sandy, UT 84070 | 2497 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Forchelli Deegan Terrana LLP<br>Attn: Gerard R. Luckman, Esq.<br>333 Earle Ovington Blvd, Suite 1010<br>Uniondale, NY 11553 | 2498 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $5,868.00 | | | | | $5,868.00 |
| Newman Sanchez, Candace<br>15222 1/4 Dickens St<br>Sherman Oaks, CA 91403 | 2499 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $64.86 | | | | | $64.86 |
| EVERETT WASHINGTON FITNESS, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 2500 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $1,287,944.09 | | | | | $1,287,944.09 |
| Farmers Electric Cooperative, Inc<br>2000 I-30 East<br>Greenville, TX 75402 | 2501 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $7,858.23 | | | | | $7,858.23 |
| Lucal, Benjamin C<br>3605 Overhulse Rd NW<br>Olympia, WA 98502 | 2502 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $358.32 | | | | | $358.32 |
| Arreola, Naomi<br>4502 W. Silver Dr<br>Santa Ana, CA 92703 | 2503 | 7/29/2020 | 24 Hour Fitness United States, Inc. | $57.74 | | | | | $57.74 |
| Andino, Hope Klein<br>555 Central Park Avenue #361<br>Scarsdale, NY 10583 | 2504 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,232.00 | | | | | $2,232.00 |
| Kay, Donette<br>1006 Hackberry Drive<br>Pflugerville, TX 78660 | 2505 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $198.54 | | | | | $198.54 |
| Vanuitert, Diana<br>11090 Susan Drive<br>Sandy, UT 84092 | 2506 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $743.84 | | | | | $743.84 |
| Kingman, Brittany<br>877 Island Ave #808<br>San Diego, CA 92101 | 2507 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Carter, Christopher<br>P.O Box 291752<br>Davie, FL 33329 | 2508 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| Walker, Gary J<br>1915 Town Center Blvd<br>Unit 601<br>Annapolis, MD 21401 | 2509 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Gao, Yinglu<br>10359 Greenford Dr<br>San Diego , CA 92126 | 2510 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rayikanti, Harish 3600 Woodchase Dr, I-119 Houston, TX 77042 | 2511 | 7/27/2020 | 24 Hour Fitness USA, Inc. | | | $102.27 | $102.27 | | $204.54 |
| Dewey, Andrew Gardner 4817 Algonquin Court San Diego, CA 92130 | 2512 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $350,000.00 | | | | $350,000.00 |
| Gomez, Diana 13311 Canaan Bridge Dr Houston, TX 77041 | 2513 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rice, Jason 1721 Colby Ave #4 Los Angeles, CA 90025 | 2514 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $161.59 | | | | | $161.59 |
| Jacoby, Dana 8850 Gravenstein Wy Cotati, CA 94931 | 2515 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Sandell, Michele 4499 Monmouth Street Fairfax, VA 22030 | 2516 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $863.06 | | | | | $863.06 |
| Thakker, Sonal 2119 Greenwood Ct Fullerton, CA 92833 | 2517 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| MusclePharm Corporation 4400 Vanowen Street Burbank, CA 91505 | 2518 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $101,170.70 | | | | | $101,170.70 |
| Kim, David 4110 River Forth Drive Fairfax, VA 22030 | 2519 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $236.20 | | | | | $236.20 |
| Phongpathoumsy, Somliene A 9301 Van Nuys Blvd. Apt #104 Panorama City, CA 91402 | 2520 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Brown, Paul 7523 Adobe Canyon Ln Rosenberg, TX 77469 | 2521 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $131.80 | | | | | $131.80 |
| Samuels, Aimee 1329 Brent Knoll Dr Frisco, TX 75033 | 2522 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $324.00 | | | | | $324.00 |
| Montoya, Anthony 1620 Masthead Dr Oxnard, CA 93035 | 2523 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $329.96 | | | | | $329.96 |
| D & D Plumbing, Inc. Attn: Jerry Lowery 1655 Greg Court Sparks, NV 89431 | 2524 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $4,524.24 | | | | | $4,524.24 |
| Ahmed, Mushtaq 409 Willow Bend Dr Murphy, TX 75094-3320 | 2525 | 7/29/2020 | 24 Hour Holdings II LLC | $76.53 | | | | | $76.53 |
| Springer, Elliot 3512 Sitio Baya Carlsbad, CA 92009 | 2526 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,278.00 | | | | | $1,278.00 |
| Budilovskaya, Mila 711 Montauk Court Apt 3f Brooklyn, NY 11235 | 2527 | 7/29/2020 | 24 Hour Fitness United States, Inc. | $10.00 | $239.40 | | | | $249.40 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eldisugi, Gaffer<br>2855 S Sedalia Ct<br>Aurora, CO 80013 | 2528 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Barre, Bjorn<br>6627 Barnhurst Drive<br>San Diego, CA 92117 | 2529 | 7/29/2020 | RS FIT CA LLC | $1,000.00 | | | | | $1,000.00 |
| Cajaraville, Nancy<br>11930 SW 132 Ave<br>Miami, FL 33186 | 2530 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Tropfenbaum, James<br>4249 SW Dosch Rd<br>Portland, OR 97239 | 2531 | 7/29/2020 | 24 Hour Fitness United States, Inc. | $38.00 | | | | | $38.00 |
| Chung, Henry<br>72 Pondfield Rd. West #1B<br>Bronxville, NY 10708 | 2532 | 7/27/2020 | 24 New York LLC | $1,020.00 | | | | | $1,020.00 |
| Jageilko, Kim<br>2824 Stackhouse Street<br>Fort Worth , TX 76244 | 2533 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $487.11 | | | | | $487.11 |
| Furuya, Alice<br>6373 Revere Av<br>Rancho Cucamonga, CA 91737 | 2534 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,197.00 | $3,025.00 | | | | $4,222.00 |
| Spencer, Cassall<br>8840 Ashgrove House Ln, Apt 201<br>Vienna, VA 22182 | 2535 | 8/6/2020 | 24 Hour Fitness USA, Inc. | | $1,412.28 | | | | $1,412.28 |
| Kellen, Sherry<br>9750 Fountain Valley Drive<br>Stockton, CA 95209 | 2536 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $341.25 | | | | $341.25 |
| Next Level Resources, Inc.<br>3146 Tiger Run Court, Suite 108<br>Carlsbad, CA 92010 | 2537 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $17,000.00 | | | | | $17,000.00 |
| Elkins, Jonathan<br>4232 23rd Street<br>San Francisco, CA 94114 | 2538 | 8/4/2020 | 24 San Francisco LLC | $349.99 | | | | | $349.99 |
| Zolezzi, David<br>1507 North St. Unit C<br>Austin, TX 78756 | 2539 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $225.00 | | | | | $225.00 |
| Fleury, Julia<br>589 Caribbean Palm Drive<br>Las Vegas, NV 89138 | 2540 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $299.90 | | | | | $299.90 |
| Nathan, Ingrid B<br>567 Elmcrest Place<br>DeBary, FL 32713 | 2541 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $144.00 | | $144.00 |
| Pomol, Ligia E<br>10736 Magnolia Blvd. Apt 7<br>North Hollywood, CA 91601 | 2542 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Afzal, Zeeshan<br>5303 S Mason Rd APT 2426<br>Katy, TX 77450 | 2543 | 7/29/2020 | 24 Hour Fitness USA, Inc. | | $32.46 | | | | $32.46 |
| Barstow, Heather<br>11919 SE 210th Pl<br>Kent, WA 98031 | 2544 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,583.90 | | | | | $1,583.90 |
| Moore, Deana Leigh<br>500 Chelmsford Road<br>Hillsborough, CA 94010 | 2545 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $2,249.64 | | | | | $2,249.64 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Friedman, Harold 2400 Bonham Trl Grapevine, TX 76051 | 2546 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $22.99 | | | | | $22.99 |
| Sheehan, Dominique 547 Plateau Rd. Mesquite, NV 89027 | 2547 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Lashgari, Elham 1110 Oak Park Ln Friendswood, TX 77546 | 2548 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $900.00 | | | | | $900.00 |
| Scott, Darci 19275 Cottonwood Drive #1524 Parker, CO 80135 | 2549 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Podgorski, Anna 1664 Lusitana St Apt A Honolulu, HI 96813 | 2550 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hudson, Kayla 8515 Brodie Lane Apt 912 Austin, TX 78745 | 2551 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Graffe, James 286 Fancrest St. Henderson, NV 89052 | 2552 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $1,240.86 | | | | | $1,240.86 |
| D's Naturals LLC dba No Cow 3457 Ringsby Court Unit 100A Denver, CO 80216 | 2553 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $84,326.40 | | $84,326.40 |
| Lord, Lora 15905 NE 91st Street Vancouver, WA 98682 | 2554 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $88.76 | | | | | $88.76 |
| Miles Jr., Richard O 8207 Dunsinane Court McLean, VA 22102 | 2555 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $850.00 | | | | $850.00 |
| Rivas, Edwin 20029 Welby Way Winnetka, CA 91306 | 2556 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Fowler, Deanne 501 Jackson Avenue Rahway, NJ 07065 | 2557 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $1,453.17 | | | | | $1,453.17 |
| Warde, Damien 8064 SW 187th Ave Beaverton, OR 97007 | 2558 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $68.00 | | | | | $68.00 |
| Maynes, Anna M. 677 Vrain St. #9 Denver, CO 80204 | 2559 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $76.06 | | | | | $76.06 |
| Hamidi, David 22859 Vose Str West Hills, CA 91307 | 2560 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| LePage Jr., Daniel 112 Rei Tang Loop Kyle, TX 78640 | 2561 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $149.34 | | | | | $149.34 |
| Curiale, Esperanza Altamirano 6107 Ashford Falls Lane Sugar Land, TX 77479 | 2562 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, David J<br>421 S. Howes St.<br>Apt 805<br>Fort Collins, CO 80521 | 2563 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $80.98 | | | | | $80.98 |
| Garcia, Alexander<br>11930 SW 132 Ave<br>Miami, FL 33186 | 2564 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $156.28 | | | | | $156.28 |
| Clark Public Utilities<br>PO Box 8900<br>Vancouver, WA 98668 | 2565 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,397.80 | | | | | $2,397.80 |
| Cuff, Judy<br>9464 Podell Ave.<br>San Diego, CA 92123 | 2566 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |
| Ruggiero, Brandon<br>1002 Dees Dr<br>Oviedo, FL 32765 | 2567 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Acosta, Mary Tran<br>1315 A Street, Unit A110<br>Hayward, CA 94541 | 2568 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $51.03 | | | | | $51.03 |
| Signmanager Inc.<br>PO Box 337<br>Knoxville , TN 37901 | 2569 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $53,391.35 | | | | | $53,391.35 |
| Bryant, III, Russell P.<br>3971 S. Himalaya Way<br>Aurora, CO 80013 | 2570 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Mayer, Howell<br>340 9th St.<br>Saddle Brook, NJ 07663 | 2571 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $111.97 | | | | | $111.97 |
| Shaikh, Samah<br>26229 Manzanita Street<br>Murrieta, CA 92563 | 2572 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $81.25 | | | | | $81.25 |
| Lapp, Joseph T.<br>5001 Convict Hill Rd Apt 721<br>Austin, TX 78749 | 2573 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,638.00 | | | | $1,638.00 |
| The City and County of Denver - Manager of Finance<br>Attn: Treasury / Specialized Audit Support<br>201 W Colfax Ave, MC 1001, Dept 1009<br>Denver, CO 80202 | 2574 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | $69,716.19 | | | $69,716.19 |
| Nelson-Rivers, Trenten<br>1123 1/2 19th Ave E<br>Seattle, WA 98112 | 2575 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |
| Garcia, Joel<br>1375 Tierra Dr NE<br>Salem, OR 97301 | 2576 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $598.31 | | | | | $598.31 |
| Winnier, Kristin<br>3700 Legacy Drive Apt. 23206<br>Frisco, TX 75034 | 2577 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $70.00 | | | | | $70.00 |
| Direct Energy Business Marketing LLC<br>Alvin M. Barthe, Jr.<br>194 Wood Avenue South<br>2nd Floor - A/R Dept<br>Iselin, NJ 08830 | 2578 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $163.65 | | | $786.28 | | $949.93 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coomaraswamy, Suzanna<br>10700 Ashton Cove<br>Austin, TX 78750 | 2579 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $679.66 | | | | | $679.66 |
| Lew, Justin<br>12518 Chessington Dr.<br>Houston, TX 77031 | 2580 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $275.80 | | | | | $275.80 |
| Biamonte, Alex<br>3953 S Whitin Way<br>Denver, CO 80237 | 2581 | 7/31/2020 | 24 Denver LLC | $1,735.00 | | | | | $1,735.00 |
| Bock, William<br>12323 SW 28 Terr<br>Miami, FL 33175 | 2582 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Barber, Gwendolyn<br>1611 West Mabbette Street<br>Kissimmee, FL 34741 | 2583 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $553.20 | | $553.20 |
| Reed, Brian J<br>2005 Moonsail Ln.<br>Denton, TX 76210 | 2584 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $136.50 | | | | | $136.50 |
| Foyle, Kevin<br>1629 Vassar St<br>Houston, TX 77006 | 2585 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $1,088.00 | | | | | $1,088.00 |
| Brown, Roosevelt<br>7100 Alvern St.<br>#113<br>Los Angeles, CA 90045 | 2586 | 8/2/2020 | 24 Hour Fitness USA, Inc. | $71.05 | | | | | $71.05 |
| Cox, Vanessa<br>4218 Wild Plum Dr.<br>Carrollton, TX 75010 | 2587 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $636.31 | | | | | $636.31 |
| Lee, Kate<br>3125 White Peach Place<br>Fairfax, VA 22031 | 2588 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $784.60 | | | | | $784.60 |
| Zable, Brian<br>3040 Orion Drive<br>Colorado Springs, CO 80906 | 2589 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $315.00 | | | | | $315.00 |
| Kress, Lucas<br>13813 Big Sky Dr E<br>Bonney Lake, WA 98391 | 2590 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $2,142.80 | | | | | $2,142.80 |
| Hudson, Cedrick<br>1056 US Highway 9<br>#131<br>Parlin, NJ 08859 | 2591 | 8/18/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Macias, Yvette Luna<br>5922 Green Terrace Lane<br>Houston, TX 77088 | 2592 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $605.00 | | | | | $605.00 |
| Cohen, Marcia L.<br>4330 Fair Oaks Boulevard<br>Sacramento, CA 95864 | 2593 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $288.00 | | | | | $288.00 |
| Arrowood Indemnity Company f/k/a Royal Indemnity Company<br>Carruthers & Roth, P.A.<br>c/o John M. Flynn<br>235 North Edgeworth Street<br>Greensboro, NC 27401 | 2594 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $54,000.00 | | $27,000.00 | | | $81,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buotte, Sarah 234 North Sherwood Street Fort Collins, CO 80521 | 2595 | 7/31/2020 | 24 Denver LLC | | | $40.00 | | | $40.00 |
| Carrillo, Ivan 3534 W Ball Rd, 139 Anaheim, CA 92804 | 2596 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $59.54 | | | | | $59.54 |
| Kim, Kyung Soo 3781 Bidwell Drive Yorba Linda, CA 92886 | 2597 | 8/1/2020 | 24 Hour Holdings II LLC | | | | $247.94 | | $247.94 |
| Miles, Sharon R. 2221 SW 1st Ave. #322 Portland, OR 97201 | 2598 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $912.00 | | | | $912.00 |
| Mccarty, Nicole 22022 Micmac Rd Apple Valley, CA 92308 | 2599 | 8/17/2020 | 24 Hour Fitness United States, Inc. | $25.99 | | | | | $25.99 |
| Beltran, Jose A. 7747 Emerson Rd. Hyattsville, MD 20784 | 2600 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Matthews, Courtney 6781 E Ithaca Pl Denver, Co 80237 | 2601 | 8/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,100.00 | | | | $1,100.00 |
| Davidson, Keiko 7318 Settlers Way Katy, TX 77493-3004 | 2602 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,207.00 | | | | | $1,207.00 |
| Tran, Vinh 6629 Vernon St. Orlando, FL 32818 | 2603 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $66.00 | | | | | $66.00 |
| Seaman, Jeff 19725 48th Ave W APT. I-1 Lynnwood, WA 98036 | 2604 | 8/17/2020 | 24 Hour Fitness USA, Inc. | | $55.24 | | | | $55.24 |
| Talbot , Lisa 848 S. Oxford Ave. #103 Los Angeles, CA 90005 | 2605 | 8/1/2020 | 24 Hour Fitness United States, Inc. | $520.00 | | | | | $520.00 |
| LeJeune, Patricia 4853 Jay Road Boulder, CO 80301 | 2606 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Kim, Kyung Soo 3781 Bidwell Drive Yorba Linda, CA 92886 | 2607 | 8/1/2020 | 24 Hour Fitness USA, Inc. | | | | $247.94 | | $247.94 |
| Perez, Diana 2922 Grand Concourse #5C Bronx, NY 10458 | 2608 | 8/2/2020 | 24 New York LLC | $489.00 | | | | | $489.00 |
| Templeton, Cheryl 19725 Sherman Way #140 Winnetka, CA 91306 | 2609 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Magee, Karen 270 Cagney Lane #108 Newport Beach, CA 92663 | 2610 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,022.00 | | | | | $1,022.00 |
| Beinert, Hiranya 22107 Emerald Run Lane Richmond, TX 77469 | 2611 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $101.24 | | | | | $101.24 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| San Diego County Treasurer-Tax Collector 1600 Pacific Highway, Rm 162 Attn: BK Desk San Diego, CA 92101 | 2612 | 8/11/2020 | 24 Hour Fitness USA, Inc. | | $233,622.74 | | | | $233,622.74 |
| National CineMedia, LLC Legal Department 6300 S. Syracuse Way, Suite 300 Centennial, CO 80111 | 2613 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $3,460.00 | | | | | $3,460.00 |
| Walsh, Holly 5321 Almond Falls Way Rancho Cordova, CA 95742 | 2614 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $912.00 | | | | | $912.00 |
| Huang, Jinglao 284A Moomuku Pl Honolulu, HI 96821 | 2615 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $252.31 | | | | | $252.31 |
| Kowal, Nicole 2503 Rainflower Meadow Ln Katy, TX 77494 | 2616 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,834.84 | | | | $1,834.84 |
| Dreyer, Jan 415 South Bernardo Ave., Apt 306 Sunnyvale, CA 94086 | 2617 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $747.00 | | | | | $747.00 |
| Graden, Garrett 709 Wickham Ct Keller, TX 76248 | 2618 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $85.49 | | | | | $85.49 |
| Williams, Owen 4209 Knotty Pine Place Rocklin, CA 95765 | 2619 | 8/17/2020 | 24 Hour Fitness United States, Inc. | $1,656.00 | | | | | $1,656.00 |
| Ho, Siu Hang 17558 SE 188th PL Renton, WA 98058 | 2620 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $1,795.20 | | | | | $1,795.20 |
| Hunter, Jo Ann 9616 A Street Oakland, CA 94603 | 2621 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,382.25 | | | | | $2,382.25 |
| Aspden, Daniel 703 1/2 Avondale Street Houston, TX 77006 | 2622 | 8/2/2020 | 24 Hour Fitness USA, Inc. | $163.42 | | | | | $163.42 |
| Chancey, Samantha 912 SW Vista Ave, Apt. 220 Portland, OR 97205 | 2623 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Stermer, Candice M 3575 S Pearl St #105 Englewood, CO 80113 | 2624 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $1,105.00 | | | | | $1,105.00 |
| Olson, Robin 11712 Bruce Jenner Lane Austin, TX 78748 | 2625 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $71.24 | | | | | $71.24 |
| Gregory, Joan 10406 Morada Dr. Orange, CA 92869 | 2626 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,541.00 | | | | $1,541.00 |
| Oberly, Megan 19322 St Winfred Dr Spring, TX 77379 | 2627 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $42.45 | | | | | $42.45 |
| Liu, Xinying 2008 Ridgewood Rd Lake Oswego, OR 97034 | 2628 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $39.00 | | | | | $39.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fane, Cyd<br>1860 Chippewa Lane<br>Bozeman, MT 59715 | 2629 | 8/4/2020 | 24 Hour Fitness United States, Inc. | | | | $876.00 | | $876.00 |
| Barnes, Susan<br>300 N 5th St<br>Pflugerville, TX 78660 | 2630 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| Chavannes, Jean L.<br>102 Mayfield Lane<br>Valley Stream, NY 11581 | 2631 | 8/4/2020 | 24 New York LLC | | $399.99 | | | | $399.99 |
| Flanigan, Joi<br>431 Michel Place<br>Placentia, CA 92870 | 2632 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,462.00 | | | | | $1,462.00 |
| Barnard, Emily<br>29088 Stonegate Ct.<br>Highland, CA 92346 | 2633 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,482.00 | | | | | $1,482.00 |
| Essa, Ahmed<br>384 Columbai Ave<br>Los Angeles, CA 90017 | 2634 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $315.92 | | | | | $315.92 |
| FRISCO FITNESS, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 2635 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $1,322,474.80 | | | | | $1,322,474.80 |
| Torgerson, Donna<br>3185 Sitio Sendero<br>Carlsbad, CA 92009 | 2636 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,725.00 | | | | | $1,725.00 |
| Banks, Shirley<br>4844 L Parkway<br>Sacramento, CA 95823 | 2637 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $124.99 | | | | | $124.99 |
| Atwood, Joan<br>490 Summer View Circle<br>Encinitas, CA 92024 | 2638 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Ellis, Kimberly<br>9401 Oakmore Rd.<br>Los Angeles, CA 90035 | 2639 | 8/8/2020 | 24 Hour Fitness United States, Inc. | $330.39 | | | | | $330.39 |
| Le, Suc<br>2530 Manacor Circle<br>Houston, TX 77038 | 2640 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $37.57 | | | | | $37.57 |
| Siegler, Ellen<br>22240 Leadwell St<br>Canoga Park, CA 91303 | 2641 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $665.00 | | | | | $665.00 |
| Rosen, David I.<br>666 Rose Drive<br>Paramus, NJ 07652 | 2642 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Barnes, John Wesley<br>300 N 5th St<br>Pflugerville, TX 78660 | 2643 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| Botterbusch, Kevin<br>303 13th Ave E<br>Apt 201<br>Seattle, WA 98012 | 2644 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $964.45 | | | | | $964.45 |
| Payton, Tamela<br>1019 Cresthaven Dr<br>Lancaster, TX 75134 | 2645 | 8/10/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Shiyan 36 Kitty Hawk East Richmond, TX 77406 | 2646 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $96.15 | | | | | $96.15 |
| Crowder, Rebecca 679 Genessee Street Annapolis, MD 21401 | 2647 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| AGUADA, TERYLLE KENANI 11042 TOSCANO GARDENS ST. LAS VEGAS, NV 89141 | 2648 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $60.78 | | | | | $60.78 |
| Rivas, Melissa 1202 Ave L South Houston, TX 77587 | 2649 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Freilich, Kymberlie 8592 Marvale Huntington Beach, CA 92646 | 2650 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,120.00 | | | | | $3,120.00 |
| Smith III, Milan D 1992 Fox Haven Dr. Castle Rock, CO 80104 | 2651 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $420.90 | | $420.90 |
| Luico, Edzel 13302 High Star Dr. Houston, TX 77083 | 2652 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,619.71 | | | | | $1,619.71 |
| Takkouch, Summer 1719 Redwing Dr Southlake, TX 76092 | 2653 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | $114.53 | | | | | $114.53 |
| Usischon, Irene 9901 Trailwood Dr Apt. 1052 Las Vegas, NV 89134 | 2654 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Guitron, Ramon 775 6th Ave. Redwood City, CA 94063 | 2655 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $761.97 | | | | | $761.97 |
| Albert II, Thomas 3922 Calle Tereon Las Vegas, NV 89103 | 2656 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $39.99 | | | | | $39.99 |
| Dittemore, Nicholas Grayson 4714 Stackstone Lane Katy, TX 77450 | 2657 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.46 | | | | | $52.46 |
| Nejad, Abraham A 8360 Greensboro dr unit 501 mclean, VA 22102 | 2658 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Benson, Tiffany 27525 149th PL SE Kent, WA 98042 | 2659 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Carraway, Kristine 45 Jackson St. #C Denver, CO 80206 | 2660 | 8/4/2020 | 24 Hour Fitness USA, Inc. | | $1,418.76 | | | | $1,418.76 |
| Rozinka, Michael 123 NW 12th Ave #1435 Portland, OR 97209 | 2661 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $77.00 | | | | | $77.00 |
| Chavarria, Steven Anthony 7365 W Mexico Dr Lakewood, CO 80232 | 2662 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $117.17 | | | | | $117.17 |
| Kravitz, Bradley 324 Singing Brook Cir Santa Rosa, CA 95409 | 2663 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castillo, Myriam<br>7827 Brodie Castle<br>Las Vegas, NV 89166 | 2664 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $698.88 | | | | | $698.88 |
| Melendez, Marian<br>12240 Bella Terra Center Way Apt 9306<br>Richmond, TX 77406 | 2665 | 8/2/2020 | 24 Hour Fitness USA, Inc. | $1,703.78 | | | | | $1,703.78 |
| Georgewill, Stephen<br>8740 Kempwood Drive<br>Houston, TX 77080 | 2666 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |
| Washington, Kate<br>26525 221st Pl SE<br>Maple Valley, WA 98038 | 2667 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $171.56 | | | | | $171.56 |
| Burgin, Robert<br>11550 Old Georgetown Road<br>Apartment 736<br>North Bethesda, MD 20852 | 2668 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| FALLAH, SHABNAM<br>3564 S PITKIN CIRCLE<br>AURORA, CO 80013 | 2669 | 7/26/2020 | 24 Hour Fitness United States, Inc. | $144.99 | | | | | $144.99 |
| LOZZI, MOIRA CATHERINE<br>4135 FOUNTAINSIDE LANE #303<br>FAIRFAX, VA 22030 | 2670 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $2,039.96 | | | | | $2,039.96 |
| Parsons, Melody<br>7418 Whistlestop Dr.<br>Austin , TX 78749 | 2671 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $332.00 | | | | | $332.00 |
| McEntee, Maureen<br>P.O. Box 1249<br>Boulder Creek, CA 95006 | 2672 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $277.68 | | | | | $277.68 |
| CASTRO, ERICK<br>10459 NW 66ST<br>DORAL, FL 33178 | 2673 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $650.00 | | | | $650.00 |
| Presman, Yelena<br>29 Van Sicklen Street 3a<br>Brooklyn, NY 11234 | 2674 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $67.00 | | | | | $67.00 |
| Magana, Gloria<br>1980 63rd Ave.<br>Sacramento, CA 95822 | 2675 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $349.00 | | | | | $349.00 |
| Munoz, Phyllis<br>PO Box 5845<br>Kent, WA 98064 | 2676 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $542.81 | | | | | $542.81 |
| Duke, Greg<br>402 Rockefeller (Unit 418)<br>Irvine, CA 92612 | 2677 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,520.00 | | | | | $2,520.00 |
| Houle, Oralia Nereyra<br>5270 Abbey Court<br>Newark, CA 94560 | 2678 | 8/15/2020 | 24 San Francisco LLC | | $500.00 | | | | $500.00 |
| Patel, Ketaki<br>1593 Downing Street<br>Simi Valley, CA 93065 | 2679 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | | | $120.00 |
| Pierre, Steve<br>2136 Lobelia Drive<br>Lake Mary, FL 32746 | 2680 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,216.00 | | | | $3,216.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rupel, Ryan J. 46-040 Konane Place #3812 Kaneohe, HI 96744 | 2681 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $209.34 | | | | | $209.34 |
| Newell, Paige 3711 164th St SW Apt n154 Lynnwood, WA 98087 | 2682 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $161.39 | | | | | $161.39 |
| UNDERWOOD, JOELLA P.O. BOX 700 PROSPER, TX 75078 | 2683 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Pignatello, Brian 141 S. Buteo Woods Lane Las Vegas, NV 89144 | 2684 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Brawner, Kent 422 Acacia Avenue Corona del Mar, CA 92625 | 2685 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $516.00 | | | | | $516.00 |
| Li, Han 1516 COFFEE BERRY LANE MILPITAS, CA 95035 | 2686 | 8/6/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Samim, Lila 3550 Lebon Drive, Unit 6421 San Diego, CA 92122 | 2687 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Barrios, Veronica 23600 FM 1093 Apt 1302 Richmond , TX 77406 | 2688 | 8/14/2020 | 24 Hour Fitness United States, Inc. | | $800.00 | | | | $800.00 |
| Brown, Paige 1998 186th Ave NE Bellevue, WA 98008 | 2689 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $40.70 | | | | | $40.70 |
| Nicholls, Christopher 4211 Meadow Court Fulshear, TX 77441 | 2690 | 8/10/2020 | 24 Hour Fitness USA, Inc. | | $852.00 | | | | $852.00 |
| Whitworth, Judette  A. | 2691 | 8/18/2020 | 24 Denver LLC | $15.00 | | | | | $15.00 |
| Patel, Dvij 24 Union Square Apt 202 Union City, CA 94587 | 2692 | 8/19/2020 | 24 Hour Fitness United States, Inc. | $55.11 | | | | | $55.11 |
| Ruiz, Efrain 11921 Gold Creek Dr E Fort Worth, TX 76244 | 2693 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $217.62 | | | | | $217.62 |
| Holmes, Wendi 7719 Silver Pond Drive Sugar Land, TX 77479 | 2694 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $324.74 | | | | | $324.74 |
| Baraki, Alia 11242 Pavonia Creek Court Richmond, TX 77406 | 2695 | 8/19/2020 | 24 Hour Fitness USA, Inc. | | | | $43.29 | | $43.29 |
| ThyssenKrupp Elevator Corp. c/o Law Office of D. Park Smith 250 Cherry Springs Road, Suite 200 Hunt, TX 78024 | 2696 | 8/14/2020 | 24 Hour Fitness Holdings LLC | $3,992.10 | | | | | $3,992.10 |
| Wagle, Rita 5223 Linden St. Bellaire, TX 77401 | 2697 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kouch, Kimleng<br>11602 Offley Ave<br>Norwalk, CA 90650 | 2698 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $650.00 | $650.00 | $650.00 | | $1,950.00 |
| Schwendeman, Daniel<br>17915 NE 78th Way<br>Vancouver, WA 98682 | 2699 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $182.08 | | | | | $182.08 |
| Ramirez, Maria Cristina<br>714 Vessona CIR<br>Folsom, CA 95630 | 2700 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Wuelfing, Kathryn<br>3527 Altamont Way<br>Redwood City, CA 94062 | 2701 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $946.00 | | | | | $946.00 |
| Mullinix, Thomas<br>14550 Crabapple Rd<br>Golden, CO 80401 | 2702 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $357.56 | | | | | $357.56 |
| Binek, Sierra<br>12785 SW Glenhaven St<br>Portland, OR 97225 | 2703 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Bhowmik, Neel<br>26910 Soapstone Terrace Lane<br>Katy, TX 77494 | 2704 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Buffington, Virginia<br>198 Desiree Lane<br>Highland Village, TX 75077 | 2705 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $40.04 | | | | | $40.04 |
| Dyer, Kristina L<br>13020 Monte Alto St<br>Fort Worth, Texas 76244 | 2706 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| Martinez, Alyssa<br>2195 NW 18th Ave Apt 440<br>Portland, OR 97209 | 2707 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Sterbinsky, Sarah<br>45 Olney Road<br>Mahwah, NJ 07430 | 2708 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $852.84 | | | | | $852.84 |
| Connors, Barbara<br>1030 Virginia Road<br>Fullerton, CA 92831 | 2709 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Bell, Innesa<br>11161 SW Summerlake Dr<br>Tigard, OR 97223 | 2710 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | | | $71.98 |
| Amato, Josephine<br>8713 23rd Avenue<br>Brooklyn, NY 11214 | 2711 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| HAI Murray Gym, Inc<br>Bangerter Frazier & Graff PC<br>720 S River Rd Ste A-200<br>St. George, UT 84790 | 2712 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,021,071.00 | | | | | $1,021,071.00 |
| TATSUTA, MAYUMI<br>8873 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | 2713 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Welsh, Kathleen<br>209 Camperdown Elm Dr<br>Austin, TX 78748 | 2714 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andress, Tetyana 3438 Merrimac Road Davidsonville, MD 21035 | 2715 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Chaudhary, Rohit 5464 Highbury Way Eastvale, CA 91752 | 2716 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $143.97 | | | | | $143.97 |
| Goel, Rahul 1 Maple Street, $1202 Redwood City, CA 94063 | 2717 | 8/16/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Gessford, Jason 121 Newtown Rd Chester, MD 21619 | 2718 | 7/27/2020 | 24 Hour Fitness USA, Inc. | | $134.97 | | | | $134.97 |
| Jahadi, Sia 5104 Globe Mallow Drive Austin, TX 78739 | 2719 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Shirazi, Michael 17824 118th Ave SE Renton, WA 98058 | 2720 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $494.99 | | | | | $494.99 |
| Stephens, Sara 1203 Gingerlily Cove Austin, TX 78745 | 2721 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $312.45 | | | | | $312.45 |
| Alfonso, Claudia 2114 Winding Hollow Dr Katy, TX 77450 | 2722 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $348.38 | | | | | $348.38 |
| Garrison, Ron 700 Daffodil Drive Benicia, CA 94510 | 2723 | 8/12/2020 | 24 Hour Fitness United States, Inc. | | $1,053.99 | | | | $1,053.99 |
| Yepez, Rita 100 Herriot St #3P Yonkers, NY 10701 | 2724 | 8/13/2020 | 24 Hour Fitness United States, Inc. | $15.99 | | | | | $15.99 |
| Tedeschi, Patricia 34362 Port Lantern Dana Point, CA 92629 | 2725 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Ramos, Robbie 802 Clemensen Ave Santa Ana, CA 92705 | 2726 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $888.00 | | | | | $888.00 |
| Csaszi, Andrea N 2557 Marjo Court Oceanside, CA 92056 | 2727 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Huynh, Trinh 2547 amaryl dr San Jose , CA 95132 | 2728 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Turk, Melissa 9 Babbling Brook Lane Suffern, NY 10901 | 2729 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Rodriguez, Orlando P. O. Box 260 Dickinson, TX 77539 | 2730 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Kennedy, Michael 2526 W. Ranch St. #201 Carlsbad, CA 92010 | 2731 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $912.00 | | | | $912.00 |
| Gunther, Jeff 5264 Soledad Road San Diego, CA 92109 | 2732 | 8/14/2020 | 24 Hour Fitness USA, Inc. | | $933.50 | | | | $933.50 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Grady, Maggie<br>829 Eggleston Street<br>Fort Collins, CO 80524 | 2733 | 8/11/2020 | 24 Hour Fitness United States, Inc. | $177.96 | | | | | $177.96 |
| Liem, Lanny<br>1912 Nottingham Pl<br>Fullerton, CA 92835 | 2734 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $735.43 | | | | | $735.43 |
| Zuora, Inc.<br>101 Redwood Shores Parkway<br>Redwood City, CA 94065 | 2735 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $200,000.00 | | | $100,000.00 | | $300,000.00 |
| Wong, Sandra<br>1019 Pinefield Ln<br>Castle Pines, CO 80108 | 2736 | 8/17/2020 | 24 Denver LLC | $1,704.00 | | | | | $1,704.00 |
| ALBRITTON, LAMAR JEROME<br>2610 Joshua Tree Lane<br>Manvel, TX 77578 | 2737 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $90.20 | | | | | $90.20 |
| Volkov, Maksym<br>7024 Avenue M Fl 1<br>Brooklyn, NY 11234 | 2738 | 8/6/2020 | 24 New York LLC | $281.94 | | | | | $281.94 |
| AHMED, QAIS M<br>P O BOX 3506<br>Oakland, CA 94609 | 2739 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Baldwin, Claudia<br>5325 Yuba Avenue<br>Oakland, CA 94619 | 2740 | 8/14/2020 | 24 Hour Fitness USA, Inc. | | $356.00 | | | | $356.00 |
| Young, Myong A<br>630 Tennis Club Dr<br>Unit 305<br>Fort Lauderdale, FL 33311 | 2741 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $108.80 | $108.80 | $108.80 | $108.80 | | $435.20 |
| Coccimiglio, Jacqueline<br>6612 Highpoint Drive<br>Austin, TX 78723 | 2742 | 8/12/2020 | 24 Hour Fitness United States, Inc. | $635.00 | | | | | $635.00 |
| Moran Torres, Roberto Ivan<br>9416 1st Ave NE Apt 415<br>Seattle, WA 98115 | 2743 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $713.45 | | | | | $713.45 |
| Pedraza, Irma<br>1224 Kingston Lacy Blvd.<br>Pflugerville, TX 78660 | 2744 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $996.00 | | | | | $996.00 |
| Chavez, Carmelita<br>PO Box 2764<br>Redmond, WA 98073 | 2745 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $101.84 | | | | | $101.84 |
| McGroarty, William<br>3765 South Poplar Street<br>Denver, CO 80237 | 2746 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $816.00 | | | | | $816.00 |
| Spiegelman, Jessica<br>16 Anna Street<br>Bay Shore, NY 11706 | 2747 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Siegelman, Michael<br>7719 Westwind<br>Houston, TX 77071 | 2748 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,589.49 | | | | $1,589.49 |
| Ellen, Cheryl<br>4750 Rabbit Mountain Road<br>Broomfield, CO 80020 | 2749 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,872.00 | $1,872.00 | | | $3,744.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEGLOMINI, EDWARD<br>1904 MULINER AVE.<br>BRONX, NY 10462-3409 | 2750 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $30.00 | | | | | $30.00 |
| Brawner, Kent<br>422 Acacia Avenue<br>Corona del Mar, CA 92625 | 2751 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $516.00 | | | | | $516.00 |
| Chappell, Kathryn M.<br>30011 Saddleridge Drive<br>San Juan Capistrano, CA 92675 | 2752 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,941.20 | | | | | $2,941.20 |
| King, Kodeesha<br>Joel B. Flowers, III, Attorney<br>1900 Saint James Place, Ste. 480<br>Houston, TX 77056 | 2753 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $200,000.00 | | | | | $200,000.00 |
| Weber, Mark<br>23360 Balmoral Lane<br>West Hills, CA 91307 | 2754 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $378.62 | | | | $378.62 |
| Droniak, Cynthia<br>23360 Balmoral Lane<br>West Hills, CA 91307 | 2755 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $378.62 | | | | $378.62 |
| Burgos, John<br>1225 Douglas Way<br>South San Francisco, CA 94080 | 2756 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Daugherty, Genevieve<br>214 SE Maple St.<br>Hillsboro, OR 97123 | 2757 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Juarez, Eliseo John<br>8648 26th Ave. SW<br>Seattle, WA 98106 | 2758 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Garcia, Joseph<br>11930 SW 132 Ave<br>Miami, FL 33186 | 2759 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Taormina, Susan<br>86 Kittansett Loop<br>Henderson, NV 89052 | 2760 | 8/10/2020 | 24 Hour Fitness United States, Inc. | | $497.56 | | | | $497.56 |
| Phillips, Lauren L<br>39 Bridgeview Drive<br>San Francisco, CA 94124 | 2761 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $858.00 | | | | | $858.00 |
| CoServ Gas<br>7701 S Stemmons<br>Corinth, TX 76210 | 2762 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $32.63 | | | | | $32.63 |
| CoServ Electric<br>7701 S Stemmons<br>Corinth, TX 76210 | 2763 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,084.65 | | | | | $1,084.65 |
| Duong, Ana<br>528 Crown Point Ter<br>Sunnyvale, CA 94087 | 2764 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $1,548.44 | | | | | $1,548.44 |
| Officeteam<br>Robert Half<br>Attn: Amber Baptiste<br>PO Box 5024<br>San Ramon, CA 94583 | 2765 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $4,661.78 | | | | | $4,661.78 |
| Hames, Lamont<br>6460 Westover Street<br>Falls Church, VA 22042 | 2766 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $613.99 | | | | $613.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RH Management Resources Robert Half Attn: Amber Baptiste PO Box 5024 San Ramon, CA 94583 | 2767 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $17,955.00 | | | | | $17,955.00 |
| Cardona, Carlos 11930 SW 132 Ave Miami, FL 33186 | 2768 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Lomeli, Ricky 5706 S Tioga Way Las Vegas, NV 89113 | 2769 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,260.00 | | | | $1,260.00 |
| Naim, Karim 3661 Chateau Ct Riverside, CA 92505 | 2770 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Felice, Julie 5752 S. Blake Drive Taylorsville, UT 84129-1936 | 2771 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $106.03 | | $106.03 |
| Anaya, Elizabeth 7757 Painter Ave # B Whittier, CA 90602 | 2772 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $92.97 | | | | | $92.97 |
| Sears, Luke 840 S 200 W Apt 402 Salt Lake City, UT 84101 | 2773 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $35.46 | | | | | $35.46 |
| Menchaca Carrillo, Juan Luis 2006 21st Ave Oakland, CA 94606 | 2774 | 7/30/2020 | RS FIT CA LLC | $299.99 | | | | | $299.99 |
| Fagerlin, Kristin A. 10 Lafayette Ave Apt. 362 Morristown, NJ 07960 | 2775 | 7/27/2020 | 24 Hour Fitness United States, Inc. | | | | $1,421.66 | | $1,421.66 |
| Bottger, David A. 2610 Dupree Circle Austin, TX 78748 | 2776 | 7/31/2020 | 24 Hour Fitness USA, Inc. | | $1,872.00 | | | | $1,872.00 |
| Boyd, Kyle 738 American Oaks Ave. Newbury Park, CA 91320 | 2777 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Denbaly, Mark 9115 Cricklewood Ct Vienna, VA 22181 | 2778 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | $612.00 | $612.00 | | | $1,312.00 |
| Shanks, Romona 4835 Tree Swallow Lane Sparks, NV 89436 | 2779 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $10,608.00 | $10,608.00 | $10,608.00 | $0.00 | | $31,824.00 |
| Douglas County Treasurer 100 Third St Ste 120 Castle Rock, CO 80104 | 2780 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $9,143.76 | | | | $9,143.76 |
| Trinh, Toni 4235 Terraza Ct NE Salem, OR 97301 | 2781 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $159.61 | | | | | $159.61 |
| Uitert, Kurt Van 11090 Susan Dr. Sandy, UT 84092 | 2782 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $743.84 | | | | | $743.84 |
| Soo Kim, Kyung 3781 Bidwell Drive Yorba Linda, CA 92886 | 2783 | 8/1/2020 | 24 Hour Fitness United States, Inc. | | | | $247.94 | | $247.94 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nauer, Rita 11004 SE 218th PL Kent, WA 98031 | 2784 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $90.06 | | | | | $90.06 |
| Hearold, Donna M. 13055 Amber Meadow Dr. Forney, TX 75126 | 2785 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,990.00 | | | | | $2,990.00 |
| Morales, Giancarlo 1925 Jackson Dr Little Elm, TX 75068 | 2786 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Ochonogor, Susan 4912 Haverwood Lane Apt 332D Dallas, TX 75287 | 2787 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Freeman, Michael 45 Tudor Road Farmingdale, NY 11735 | 2788 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.99 | | | | $499.99 |
| Zlotnikov, Mark 1240 Avenue X Apt 3B Brooklyn, NY 11235 | 2789 | 8/2/2020 | 24 Hour Fitness United States, Inc. | $80.00 | | | | | $80.00 |
| CentiMark Corporation Timothy P. Palmer, Esq. Buchanan Ingersoll & Rooney PC Union Trust Bldg., 501 Grant St., Ste. 200 Pittsburgh, PA 15219 | 2790 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $207,718.49 | | | $207,718.49 |
| PEREZ-DUNEHEW, MARISELA 3219 AVENIDA LA CIMA CARLSBAD, CA 92009 | 2791 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $4,898.59 | | | | | $4,898.59 |
| Ionescu, Kaira 503 Erica Way Winter Springs, FL 32708 | 2792 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.89 | | | | | $40.89 |
| Suwannurak, Chaiwat 260 Darbster Place Santa Rosa, CA 95403 | 2793 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $1,621.96 | | | | | $1,621.96 |
| Garrison, Michelle 8587 West Hampden Avenue Apt 5-201 Lakewood, CO 80227 | 2794 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $65.58 | | | | | $65.58 |
| Beltran, Jose A. 7747 Emerson Rd. Hyattsville, MD 20784 | 2795 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Cross, John 1319 Sylvan Creek Bend Lewisville, TX  75067 | 2796 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $126.61 | | | | | $126.61 |
| Gonzalez, Raul 2915 Gate Cove Dr. Dallas, TX 75227 | 2797 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $156.00 | | | | | $156.00 |
| Jimenez, Dorothy 2532 N. Capri St Orange, CA 92865 | 2798 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $81.08 | | | | | $81.08 |
| BrightView Enterprise Solutions LLC Attn: Keith Burkhat 6530 W. Campus Oval, Ste 300 New Albany, OH 43054 | 2799 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $341,373.90 | | | | | $341,373.90 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loyo, Francine<br>207 Monterrey Rd #6<br>Pacifica, CA 94044 | 2800 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $3,010.00 | | | | | $3,010.00 |
| Whitaker, Emily<br>7570 SE Michael Drive<br>Milwaukie, OR 97222 | 2801 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $75.58 | | | | | $75.58 |
| Barahona, Sonya<br>3922 Knotty Oaks Trl<br>Houston, TX 77045 | 2802 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $101.74 | | | | | $101.74 |
| Stavarache, Robert<br>10155 W. Tropical Pkwy<br>Las Vegas, NV 89149 | 2803 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Faulstich, April<br>2903 Via Pepita<br>Carlsbad, CA 92009 | 2804 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $451.85 | | | | | $451.85 |
| Aglietti, Debbie<br>23 Hilltop Drive<br>Mahopac, NY 10541 | 2805 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Hsieh, Vincent<br>204 Essex Ct<br>Tustin, CA 92780 | 2806 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hinds, Katie<br>6419 SE Molt St.<br>Milwaukie, OR 97267 | 2807 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| wheeless, elizabeth a<br>706 Smirl Drive<br>Heath, TX 75032 | 2808 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $66.66 | | | | | $66.66 |
| Basu, Kurchi<br>703 1/2 Avondale St.<br>Houston, TX 77006 | 2809 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | $121.36 | | | | | $121.36 |
| Presman, Mikhail<br>29 Van Sicklen Street 3A<br>Brooklyn, NY 11234 | 2810 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $69.00 | | | | | $69.00 |
| Green, Linda Susan<br>23501 112th Avenue SE<br>Unit H106<br>Kent, WA 98031 | 2811 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,771.00 | | | | $1,771.00 |
| Pulgar, Karla Jhusbeiry<br>3000 Laurel Park ln<br>Kissimmee, FL 34741 | 2812 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $115.86 | | | | | $115.86 |
| Peckham, Kristi<br>208 10th St.<br>Huntington Beach, CA 92648 | 2813 | 8/3/2020 | 24 Hour Fitness USA, Inc. | | $550.87 | | | | $550.87 |
| Chea, Rathana<br>418 Paris street<br>San Francisco, CA 94112 | 2814 | 8/4/2020 | 24 Hour Fitness USA, Inc. | $349.99 | | | | | $349.99 |
| Chen, Richard<br>333 East 55th St<br>Apt 11G<br>New York, NY 10022 | 2815 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $208.19 | | | | | $208.19 |
| Weisz, Betsy E<br>5567 Grey Feather Ct<br>Westlake Village, CA 91362 | 2816 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Battle, Paul 5718 145th Street Court East Puyallup, WA 98375 | 2817 | 8/19/2020 | 24 Hour Fitness USA, Inc. | | $1,081.33 | | | | $1,081.33 |
| Ho, Sandra 4703 Marbrook Meadow Lane Katy, TX 77494 | 2818 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $1,700.00 | | | | | $1,700.00 |
| Potere, Vincent P.O. Box 863663 Ridgewood, NY 11386 | 2819 | 8/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Lansford, Brianna 2330 Quarterpath Dr. Richmond, TX 77406 | 2820 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $363.71 | | | | | $363.71 |
| Obiadazie, Victoria 6565 McCallum Blvd Apt 161 Dallas, TX 75252 | 2821 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,218.51 | | | | | $1,218.51 |
| Williams, Robert H. 12722 Timberside Drive Austin, TX 78727 | 2822 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $690.36 | | | | | $690.36 |
| Johnson, Judy 11150 Pit River Ct Rancho Cordova, CA 95670 | 2823 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $124.98 | | | | | $124.98 |
| Ayers, Sharon 2730 Linda Marie Dr. Oakton, VA 22124 | 2824 | 8/18/2020 | 24 Hour Fitness United States, Inc. | $627.68 | | | | | $627.68 |
| Jack's Disposal Service 5455 Industrial Parkway San Bernardino, CA 92407 | 2825 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $565.63 | | | | | $565.63 |
| Qwest Corporation dba CenturyLink QC Centurylink Communications, LLC - Bankruptcy Attn: Legal-BKY 1025 EL Dorado Blvd Broomfield, CO 80021 | 2826 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $185.03 | | | | | $185.03 |
| Agudelo, Nicole 7414 Boxwood Ridge Lane Richmond, TX 77407 | 2827 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $43.29 | | | | | $43.29 |
| Salazar, Stacey 6751 Cahuilla Street Riverside, CA 92509 | 2828 | 8/8/2020 | 24 Hour Fitness USA, Inc. | | $100.00 | | | | $100.00 |
| Occhiuzzi, Jerry 10 Tulip Crescent Unit 1B Little Falls, NJ 07424 | 2829 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $268.70 | | | | | $268.70 |
| Hayes, Janice 3248 NW 43 Place Oakland Park, FL 33309 | 2830 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $149.82 | | | | | $149.82 |
| Burns, Harold William 2731 Lake Holden Terrace Orlando, FL 32806 | 2831 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Ronser, Reeves 216 F ST SW Auburn, WA 98001 | 2832 | 8/9/2020 | 24 Hour Fitness United States, Inc. | $53.81 | | | | | $53.81 |
| Runge, Cynthia 916 West Street Oceanside, CA 92054 | 2833 | 7/27/2020 | 24 Hour Fitness USA, Inc. | | $20,709.44 | | | | $20,709.44 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yao, Xin G.<br>7855 Cottonwood Ln#41<br>Cottonwood, CA 95828 | 2834 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Facchino/LaBarbera Tennant Station LLC<br>Julie H. Rome-Banks<br>Binder & Malter, LLP<br>2775 Park Avenue<br>Santa Clara, CA 95050 | 2835 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $283,501.96 | | | | | $283,501.96 |
| Jubelier-Light, Diane<br>1226 S. Beverly Green Dr.<br>Los Angeles, CA 90035 | 2836 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,459.92 | | | | | $1,459.92 |
| Bryant, Mary F.<br>809 Brandywine Dr. Apt 405<br>Bedford, TX 76021 | 2837 | 8/3/2020 | 24 Hour Fitness United States, Inc. | | $1,072.00 | | $0.00 | | $1,072.00 |
| Reed Engineering Group, Ltd.<br>2424 Stutz Drive, Suite 400<br>Dallas, TX 75235 | 2838 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $5,700.00 | | | | | $5,700.00 |
| Davidson, James E.<br>7318 Settlers Way<br>Katy, TX 77493 | 2839 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $387.70 | | | | | $387.70 |
| Patel, Pradeep<br>16340 Alpine place<br>La Mirada, CA 90638 | 2840 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $1,407.00 | | | | | $1,407.00 |
| Douglas County Treasurer<br>100 Third St<br>Ste 120<br>Castle Rock, CO 80104 | 2841 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $46,987.59 | | | $46,987.59 |
| Patel, Minaxi<br>16340 Alpine Place<br>La Mirada, CA 90638 | 2842 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $737.00 | | | | | $737.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 2843 | 7/30/2020 | 24 Hour Holdings II LLC | | $100.00 | | | | $100.00 |
| Clarke, Shantel T.<br>4114 Bruner Ave<br>Bronx , NY 10466 | 2844 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $2,030.75 | | | | | $2,030.75 |
| Tran, Thao<br>2600 Senter Road Space 33<br>San Jose, CA 95111 | 2845 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,529.94 | | | | | $1,529.94 |
| Kearse, Kameron<br>14500 Mcnab Ave Apt. 1904<br>Bellflower, CA 91801 | 2846 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $83.98 | | | | | $83.98 |
| DiRaimondo, Steven<br>386 Pacific Street<br>Massapequa Park, NY 11762 | 2847 | 8/3/2020 | 24 Hour Fitness United States, Inc. | | $649.99 | | | | $649.99 |
| Avila, Maria Alejandra<br>1924 University Avenue Apt 3C<br>Bronx, New York 10453 | 2848 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.88 | | | | | $299.88 |
| ACCOUNTEMPS<br>ROBERT HALF / ATTN: AMBER BAPTISTE<br>PO BOX 5024<br>SAN RAMON, CA 94583 | 2849 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $40,845.36 | | | | | $40,845.36 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schell, Lindsay 3101 SE Pine St #7 Portland, OR 97214 | 2850 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $187.00 | | | | | $187.00 |
| Tristan, Kelsey 3818 Carters Lake Dr Richmond, VA 77406 | 2851 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $181.81 | | | | | $181.81 |
| Heydorff, Mikki 1325 Clubhouse DR. Pasadena, CA 91105 | 2852 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |
| Cirera, Alexandre 78 Shaniko Common Fremont, CA 94539 USA | 2853 | 8/5/2020 | 24 Hour Fitness United States, Inc. | | $249.96 | | | | $249.96 |
| Centennial Properties Denver, LLC Daniel J. Gibbons 422 W. Riverside Ave., Ste. 1100 Spokane, WA 99201 | 2854 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $4,462,981.31 | | | | | $4,462,981.31 |
| Lodge, Jerome J 3879 Quail Canyon Court San Jose, CA 95148 | 2855 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $38.46 | | | | $38.46 |
| Proulx, Lucia 2236 Martin Dr Tustin, CA 92782 | 2856 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $539.92 | | | | | $539.92 |
| Goldfarb, Ann 5117 Braeburn Dr Bellaire , TX 77401 | 2857 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $1,400.00 | | | | | $1,400.00 |
| TATSUTA, MAYUMI 8873 SKYLINE DRIVE LOS ANGELES, CA 90046 | 2858 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $1,540.00 | | | | | $1,540.00 |
| Figueroa, Henry Alfonso 1217 W Lynne Ave apt B Anaheim, CA 92802 | 2859 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Furuya, Alice 6373 Revere Av Rancho Cucamonga, CA 91737 | 2860 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,197.00 | $3,025.00 | | | | $4,222.00 |
| Vega, Joshua E 4959 SW 5th CT Margate, FL 33068 | 2861 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $201.12 | | | | | $201.12 |
| Odum, Darryl 6291 Braided Romel Ct. Las Vegas, NV 89131 | 2862 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $514.32 | | | | | $514.32 |
| Garbiel, Patrick San 5050 Haven Place #302 Dublin, CA 94568 | 2863 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Brooke, Lawrence S. 6650 Klein St NW Olympia , WA 98502 | 2864 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| PS 67 Images Circle Milpitas, CA 95035 | 2865 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Flynn, Shauna 5405 SE 120th Ave Portland, OR 97266 | 2866 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $69.24 | | | | | $69.24 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penagamuri, Sai 4515 NW 48th Terrace Tamarac, 33319 | 2867 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $135.00 | | | | | $135.00 |
| Surin, Loralee 3521 Stone Creek Way Fort Worth, TX 76137 | 2868 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| One Brands, LLC 5400 West W.T. Harris Blvd Suite L Charlotte, NC 28269 | 2869 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $35,262.72 | | | | | $35,262.72 |
| Malone-Vidovich, Reni P.O. Box 315 Dana Point, CA 92629 | 2870 | 7/29/2020 | 24 Hour Fitness United States, Inc. | $704.00 | | | | | $704.00 |
| Kitschker, Theodore B. 68-70 Jefferson Ave. Apt. 2 Dunellen, NJ 08812 | 2871 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $541.60 | | | | | $541.60 |
| Hassan, Saffana 2530 Deep Oak Ct Houston , TX 77059 | 2872 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $510.00 | | | | | $510.00 |
| Powers, David 6902 Donegal Rd Austin, TX 78749 | 2873 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $259.68 | | | | | $259.68 |
| Johnson, Kathryn 200 Allegheny Circle Placentia, CA 92870 | 2874 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $92.98 | | | | | $92.98 |
| Osland, Gina 15532 E Progress Cir Centennial, CO 80015 | 2875 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $19.99 | | $19.99 |
| Warner, Kenneth 26331 Palm Tree Lane Murrieta, CA 92563 | 2876 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $950.00 | | | | | $950.00 |
| Nicholls, Stacey 4211 Meadow Court Fulshear, TX 77441 | 2877 | 8/10/2020 | 24 Hour Fitness USA, Inc. | | $1,065.00 | | | | $1,065.00 |
| Russell, Erin 4108 ne 117th street vancouver, WA 98686 | 2878 | 8/1/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Burgin, Elizabeth 11550 Old Georgetown Rd Apartment 736 North Bethesda, MD 20852 | 2879 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Tran, Langa 10470 Kinnard Ave Unit 1 Los Angeles, CA 90024 | 2880 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Yaffe, Brock 2801 Stuart Street Denver, CO 80212 | 2881 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,823.90 | | | | | $1,823.90 |
| Johnston, Brianna 8530 Ann Marie Trail Inver Grove Heights, MN 55077 | 2882 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Williams, Stacie 28029 131st Ave Se Kent, WA 98030 | 2883 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $329.99 | | | | | $329.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heights Plaza LLC<br>Ravin Greenberg<br>127 West 129 Street<br>Attn: Chad Friedman, Esq.<br>NY, NY 10027 | 2884 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $2,413,583.04 | | | | | $2,413,583.04 |
| Levi, Robert W.<br>18122 Catherine Circle<br>Villa Park, CA 92861 | 2885 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $801.00 | | | | | $801.00 |
| Havey, Brian<br>11645 Park Green Drive<br>Fairfax, VA 22030 | 2886 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $1,002.82 | | | | | $1,002.82 |
| Walter, Mark A<br>1330 North Gardner Street #308<br>Los Angeles, CA 90046 | 2887 | 8/1/2020 | 24 Hour Fitness USA, Inc. | | $63,365.00 | | | | $63,365.00 |
| Hoffman, Ryan<br>2571 Vallejo St.<br>Santa Rosa, CA 95405 | 2888 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $1,622.00 | | | | | $1,622.00 |
| Beres, Derek<br>3735 Keystone Ave Apt 302<br>Los Angeles, CA  90034 | 2889 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Carbajal, Guadalupe Derek<br>159 Jarren Ave.<br>Las Vegas, NV 89183 | 2890 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Custom Logos, Inc.<br>7889 Clairemont Mesa Blvd<br>San Diego, CA 92111 | 2891 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $20,849.89 | | | | | $20,849.89 |
| Mascarenas, Zachary<br>1698 38th Ave<br>Greeley, CO 80634 | 2892 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Fair, Octavia<br>3800 Main Street #239<br>Houston, TX 77002 | 2893 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $50.60 | | | | | $50.60 |
| Bakall, Samantha<br>630 NE 23rd Avenue Apt 38<br>Portland, OR 97232 | 2894 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $88.98 | | | | | $88.98 |
| Burkhart, Margaret G<br>14940 S.W. 31 Court<br>Davie, FL 33331 | 2895 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,192.62 | $631.38 | | | | $1,824.00 |
| Christopherson, Jennifer<br>701 Alta St SW #J204<br>Olympia , WA 98502 | 2896 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $295.10 | | | | | $295.10 |
| Nguyen, Vanessa<br>1718 Feasel Ct.<br>San Jose, CA  95131 | 2897 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Barba, Gerardo<br>2014 Bluehaven Court<br>San Diego, CA 92154 | 2898 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Haltom, Christopher<br>2213 Lariat Trail<br>Frisco, TX 75036 | 2899 | 8/4/2020 | 24 Hour Fitness USA, Inc. | $290.04 | | | | | $290.04 |
| Barlow, Pamela<br>3010 Burkhart Lane<br>Sebastopol , CA 95472 | 2900 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $705.00 | | | | | $705.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Finke, David<br>10613 Gum Tree Ct.<br>Las Vegas, NV 89144-1442 | 2901 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Robison, Kyle<br>3773 Golden Pond Dr<br>Camarillo, CA 93012 | 2902 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Florestal, Marie<br>3017 Gates Court<br>Morris Plains, NJ 07950 | 2903 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,583.99 | | | | | $1,583.99 |
| Segura, Jovanna T<br>1416 N Keystone St.<br>Burbank, CA 91506 | 2904 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Speer, John<br>3060 S EVANSTON WAY<br>AURORA , CO 80014 | 2905 | 8/7/2020 | 24 Denver LLC | | $19.99 | | | | $19.99 |
| Phillips, Delilah B<br>2308 Merrimack Drive<br>Kissimmee, FL 34743 | 2906 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $483.74 | | $483.74 |
| Reagh, Gordon<br>933 11th Street Unit 2<br>Santa Monica, CA 90403 | 2907 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $553.87 | | | | | $553.87 |
| Fiorenza, Sandra<br>2828 Grande Camino<br>Walnut Creek, CA 94598 | 2908 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $499.00 | | | | | $499.00 |
| Stadnik, Paul J<br>14094 Barrington Ct.<br>Lake Oswego, OR 97035 | 2909 | 8/17/2020 | 24 Hour Fitness United States, Inc. | $58.68 | | | | | $58.68 |
| Khayat, Ronald<br>331 W Doran St Unit 117<br>Glendale, CA 91203 | 2910 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $128.97 | | | | | $128.97 |
| Blair, Stefanie<br>14811 West Rd. Apt. 1311<br>Houston, TX 77095 | 2911 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $69.26 | | | | | $69.26 |
| Colorado Springs Utilities<br>111 S Cascade Ave<br>Colorado Springs, CO 80903 | 2912 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $3,241.15 | | | | | $3,241.15 |
| Garo, Moana Cheryll<br>1107 Acacia Road<br>Pearl City, HI 96782 | 2913 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.63 | | | | | $1,080.63 |
| Hines, Robert<br>1819 7th Ave Apt 2<br>Oakland, CA 94606 | 2914 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $445.00 | | | | | $445.00 |
| Valera, Anny<br>661 Garden Cress Trail<br>Royal Palm Beach, FL 33411 | 2915 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $62.80 | | | | | $62.80 |
| Garcia, Jacob<br>625 E Blair ST<br>West Chicago, Il 60185 | 2916 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $449.00 | | | | | $449.00 |
| Deglomini, Blandina<br>1904 Muliner Ave<br>Bronx, NY 10462-3409 | 2917 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $72.93 | | | | | $72.93 |
| Schenk, Jeanette M<br>14815 NW Kyle Place<br>Portland, OR 97229 | 2918 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ly, Beverly T<br>2123 W Main St<br>HOUSTON, TX 77098 | 2919 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $183.20 | | | | | $183.20 |
| Mockingbird Park, Ltd<br>Marc W. Taubenfeld, Esq.<br>McGuire, Craddock & Strother, P.C.<br>500 N. Akard Street<br>Suite 2200<br>Dallas, TX 75201 | 2920 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $771,438.56 | | | | | $771,438.56 |
| SET Floors, LLC<br>Locke Lord LLP<br>Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin, TX 78701 | 2921 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $91,274.35 | | $623,044.43 | | | $714,318.78 |
| Steve Lee (Employer Concepts Ins. Service Inc.)<br>P.O. Box 19391<br>Irvine, CA 92623 | 2922 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $374.99 | | | | | $374.99 |
| Han, Wheelin<br>8825 Ashbloom Lane<br>Houston, TX 77080 | 2923 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $69.26 | | | | | $69.26 |
| Niemond, Judith<br>1112 Montana Avenue, #261<br>Santa Monica, CA 90403 | 2924 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $749.90 | | | | | $749.90 |
| McAnna, Suzanne K<br>8413 Cockney Drive<br>Austin , TX 78748 | 2925 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| Round Rock Fitness, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 2926 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $946,619.31 | | | | | $946,619.31 |
| Kashipara, Dipal<br>7233 ARROYO GRANDE ROAD<br>SAN DIEGO 92129 | 2927 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | $74.98 | | | $74.98 |
| County of Orange<br>PO Box 4515<br>Santa Ana, CA 92702 | 2928 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $407,632.30 | | | | $407,632.30 |
| Koiro, Sandi<br>3700 Jay Street<br>Wheat Ridge, CO 80033 | 2929 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Silvernail, Kathleen<br>8263 Johnson Ct<br>Arvada, CO 80005 | 2930 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $388.00 | | | | | $388.00 |
| Rhodes-Hornsby, Kathleen<br>22240 Rolling Hills Lane<br>Yorba Linda, CA 92887 | 2931 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nissimyan, Itai<br>10709 Cleary Blvd #306<br>Plantation, FL 33324 | 2932 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $42.79 | | | | | $42.79 |
| Smith, Betty Jo<br>13439 SW Scotts Bridge Dr<br>Tigard, OR 97223 | 2933 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $405.00 | | | | $405.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powell, Laura<br>1321 Rocky Creek Ln<br>Allen , TX 75002 | 2934 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $554.09 | | | | | $554.09 |
| Ortiz, Martin  Ernesto<br>A.G Assanti & Associates, P.C.<br>9841 Irvine Center Drive, Suite 100<br>Irvine, CA 92618 | 2935 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Pearson, Michael<br>2825 Cedar Wood Dr<br>Frisco, TX 75033 | 2936 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $123.41 | | | | | $123.41 |
| Allen, Jean<br>274 Camino Leon<br>Camarillo, CA 93012 | 2937 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hunt, Beth<br>1865 Cantwell Grove<br>Colorado Springs, CO 80906 | 2938 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $884.00 | | | | $884.00 |
| Simon, Devorah<br>8139 Log Hollow Dr<br>Houston, TX 77040 | 2939 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,088.00 | | | | | $1,088.00 |
| Rogers, Marguerite<br>11331 SW 25th Court<br>Davie , FL  33325 | 2940 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,617.00 | | | | | $1,617.00 |
| Diaz Milan, Miren<br>1252 SW Cardinell Way.<br>Portland, OR 97201 | 2941 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $95.97 | | $95.97 | | | $191.94 |
| Ramirez Lopez, Jose Manuel<br>Bank/ card number on file | 2942 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Kammerman, Linda<br>3411 Boone Rd. SE<br>Apt. 350<br>Salem, OR 97317 | 2943 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,031.00 | | | | | $1,031.00 |
| Trejo, Pilar Nohemi<br>2225 Meadow Lark<br>Irving, TX 75060 | 2944 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $241.31 | | | | | $241.31 |
| Prepose-Forsen, Lauren<br>45-638 Hinamoe Loop<br>Kaneohe, HI 96744 | 2945 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Umer, Muhammad Maaz<br>1431 Saint Georges Avenue Apartment 1<br>Colonia, NJ 07067 | 2946 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $102.33 | | | | | $102.33 |
| Myers, Clifford<br>8 N Acton Pl<br>Annapolis, MD 21401 | 2947 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,660.00 | | | | $1,660.00 |
| Dummett, Judy<br>2113 Myrtle Beach Lane<br>Danville, CA 94526 | 2948 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| McMonigle, Cameryn<br>1297 Miloiki St.<br>Honolulu, HI 96825 | 2949 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $91.00 | | | | | $91.00 |
| County of San Bernardino<br>Office of the Tax Collector<br>268 West Hospitality Lane, 1st Floor<br>San Bernardino, CA 92415 | 2950 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $118,806.42 | | | | | $118,806.42 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abelsohn, Jeffery Shore Tower 2500 Torrey Pines Rd #202 La Jolla, CA 92037 | 2951 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Taylor, Cheyenne 7064 Adele Avenue Rohnert Park , CA 94928 | 2952 | 8/5/2020 | 24 San Francisco LLC | $593.81 | | | | | $593.81 |
| ALLER, MICK I 4413 Wellington Drive Fort Collins, CO 80526 | 2953 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $1,600.00 | | | | | $1,600.00 |
| Tirri, Serena PO Box 6725 San Jose , CA 95150 | 2954 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Yi, Heajung 5517 Ashleigh Road Fairfax, VA 22030 | 2955 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,530.00 | | | | | $1,530.00 |
| CORE HEALTH & FITNESS LLC 4400 NE 77TH AVE SUITE 300 ATTN: SY MARES VANCOUVER, WA 98662 | 2956 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $642,466.69 | | | | | $642,466.69 |
| Dummett, Darrel G. 2113 Myrtle Beach Lane Danville, CA 94526 | 2957 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Berman, Jay M. 8205 La Jolla Scenic Dr N La Jolla, CA 92037 | 2958 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,879.80 | | | | | $2,879.80 |
| Florendo, John 445 Whispering Willow Drive Unit D Santee, CA 92071 | 2959 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Ickovic, Courtney Kim Ickovic 1600 Avenue T 5A Brooklyn, NY 11229 | 2960 | 8/6/2020 | 24 Hour Fitness USA, Inc. | | | | $39.99 | | $39.99 |
| Johns, Hillary 2200 W. Empire Avenue, #231 Burbank, CA 91504 | 2961 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $538.00 | | | | | $538.00 |
| GANT, JASON 168 BAYVIEW CIRCLE SAN FRANCISCO, CA 94124 | 2962 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Trujillo, Nancy 28451 Calle Mira Monte San Juan Capistrano, CA 92675 | 2963 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $696.00 | | | | | $696.00 |
| Oregon Department of Revenue 955 Centre St NE Salem , OR 97301-2555 | 2964 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Brady, Robert Duane 1920 S River Drive, Suite 1201 Portland, OR 97201 | 2965 | 8/6/2020 | 24 Hour Fitness United States, Inc. | $125.00 | | | | | $125.00 |
| Morris, Kathryn 16402 Malden Dr Pflugerville, TX 78660 | 2966 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $748.96 | | | | | $748.96 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Denbaly, Maryam<br>9115 Cricklewood Ct<br>Vienna, VA 22182 | 2967 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | $641.00 | $641.00 | | | $1,341.00 |
| Wilson, Walt<br>450 Fox Briar Ln<br>Sugar Land, TX 77478 | 2968 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $120.96 | | | | | $120.96 |
| Entergy Texas Inc<br>L-JEF-359<br>4809 Jefferson Hwy Ste A<br>New Orleans, LA 70121-3138 | 2969 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,733.26 | | | | | $2,733.26 |
| Flanagain, Charles K.<br>4144 Alder Creek Lane<br>Wellington, CO 80549 | 2970 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $167.96 | | | | | $167.96 |
| Carmin, James<br>625 Forest Bend Ln.<br>La Marque , TX 77568 | 2971 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Meiser, Edward<br>2609 Compass Dr<br>Annapolis, MD 21401 | 2972 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mallarkandy, Praveena<br>898 S Mary Ave,<br>Sunnyvale, CA 94087 | 2973 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.02 | | | | | $1,560.02 |
| King, Laura<br>43140 Avenida Cielo<br>Temecula, CA 92592 | 2974 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $214.50 | | | | | $214.50 |
| Sahba, Fatemah<br>8528 Ruette Monte Carlo<br>La Jolla, CA 92037 | 2975 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| RSD Partners, LLC<br>c/o Steven W. Kelly, Esq.<br>S&D Law<br>1290 Broadway<br>Suite 1650<br>Denver, CO 80203 | 2976 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $1,132,561.32 | | | | | $1,132,561.32 |
| Jones, Darlene<br>9401 Grenville Ave<br>Las Vegas, NV 89134 | 2977 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $86.73 | | | | | $86.73 |
| Shook, Hardy & Bacon L.L.P.<br>2555 Grand Blvd.<br>Kansas City, MO 64108 | 2978 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $28,048.28 | | | | | $28,048.28 |
| Alvord, Craig<br>327 202nd Pl SW<br>Lynnwood, WA  98036 | 2979 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $618.80 | | | | | $618.80 |
| MORRIS, KATHLEEN<br>1401 BOREN AVE #918<br>SEATTLE, WA 98101 | 2980 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $40.45 | | | | | $40.45 |
| Seng, Tongly<br>11602 Offley ave<br>Norwalk, CA 90650 | 2981 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | $500.00 | | | $500.00 |
| Ball, Elizabeth<br>6120 Pebble Garden Court<br>Austin, TX 78739 | 2982 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zone Aire Systems Inc.<br>140-18 Foch Blvd<br>Jamaica, NY 11436 | 2983 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $115,091.53 | | | | | $115,091.53 |
| Aizpurua, Virginia<br>10367 NW 63 Terrace<br>Doral, FL 33178 | 2984 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.84 | | | | | $150.84 |
| Strange, Linda Julian<br>7528 South Harvard Blvd.<br>Los Angeles, CA 90047 | 2985 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $25,000.00 | | | | | $25,000.00 |
| Malek, Julianne<br>7 Tree Crest Circle<br>The Woodlands, TX 77381 | 2986 | 8/11/2020 | 24 Hour Fitness USA, Inc. | | $120.12 | | | | $120.12 |
| Taylor Communications, Inc.<br>111 W 1st Street<br>Dayton, OH 45402 | 2987 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $521,540.07 | | | | | $521,540.07 |
| Dalton, Elizabeth Claire<br>3220 Dothan Ln<br>Dallas, TX 75229 | 2988 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $414.00 | | | | | $414.00 |
| FSP-South Flower Street Associates, LLC c/o CommonWealth Partners, LLC<br>Katten Muchin Rosenman LLP<br>Attn: Craig Barbarosh, Esq.<br>Ethan Trotz, Esq.<br>100 Spectrum Center Drive, Suite 1050<br>Irvine, CA 92618-4960 | 2989 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $1,378,160.30 | | | | | $1,378,160.30 |
| Orosa, Trixie<br>1825 Verdugo Knolls Pl<br>Glendale, CA 91208 | 2990 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $89.98 | | | | | $89.98 |
| Trop 2015 Holdings, LLC<br>Holley Driggs<br>Attn: Richard F. Holley, Esq.<br>400 South Fourth St., Suite 300<br>Las Vegas, NV 89101 | 2991 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $772,686.85 | | | | | $772,686.85 |
| Bhattarai, Jasmine<br>5509 Montclair Drive<br>Colleyville, TX 76034 | 2992 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Pike, Lori<br>1188 Shay Place<br>Escondido, CA 92026 | 2993 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| National Grid<br>300 Erie Boulevard West<br>Syracuse, NY 13202 | 2994 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $6,082.54 | | | | | $6,082.54 |
| Signs, Chandler<br>14201 Sovereign Rd<br># 101<br>Fort Worth, TX 76155 | 2995 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,654.73 | | | | | $1,654.73 |
| Meinhardt, Javier<br>11423 Harmony Summit Trace<br>Richmond, TX 77406 | 2996 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $50.87 | | | | | $50.87 |
| Doran, Olivia C<br>14216 56th Pl W<br>Edmonds, WA 98026 | 2997 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $25.00 | | | | $25.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Altkitsa Investments Limited, Inc. c/o Nathan Sommers Jacobs 2800 Post Oak Blvd., 61st Fl Houston, TX 77056 | 2998 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $493,228.88 | | | | | $493,228.88 |
| Frankle, Diane Holt 410 Linfield Drive Menlo Park, CA 94025 | 2999 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |
| Kessler, Matthew 1840 East 13 St Apt 6D Brooklyn, NY 11229-2854 | 3000 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| Puget Sound Energy Vendor Collections Department -BOT-01G P.O. Box 97034 Bellevue, WA 98009-7034 | 3001 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $28,674.96 | | | | | $28,674.96 |
| CoServ Gas 7701 S Stemmons Corinth, TX 76210 | 3002 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $203.55 | | | | | $203.55 |
| Arrowood Indemnity Company f/k/a Royal Indemnity Company Carruthers & Roth, P.A. John M. Flynn 235 North Edgeworth Street Greensboro, NC 27401 | 3003 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $54,000.00 | | $27,000.00 | | | $81,000.00 |
| Hewitt, John D. 14504 SE 243rd Pl. Kent, WA 98042 | 3004 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $568.00 | | | | $568.00 |
| McAnna, Suzanne K 8413 Cockney Drive Austin, TX 78748 | 3005 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| VILLA, NATHAN NATHAN VILLA 12623 SE TIBBETTS ST PORTLAND, OR 97236 | 3006 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Sorensen, Marianna 14701 SW Rosario Lane Portland, OR 97224 | 3007 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $1,434.00 | | | | | $1,434.00 |
| Wu, Debbie 2009 Marston Dr Woodland , CA 95776 | 3008 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $125.97 | | | | | $125.97 |
| Arasoghli, Sarah 2580 N. Crossgate St. Orange, CA 92867 | 3009 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Wall, Linda E 2580 Ocean Parkway Apt 3B Brooklyn, NY 11235 | 3010 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $133.10 | | | | | $133.10 |
| Chang, Sae Joon 3621 Emerald St #53 Torrance, CA 90503 | 3011 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $413.41 | | | | | $413.41 |
| Claim docketed in error | 3012 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Ordonez, Rolando 222 SE 33rd Ter Homestead, FL 33033 | 3013 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | $90.00 | | | $180.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harford, Olena<br>948 Patterson Avenue<br>Staten Island, NY 10306 | 3014 | 8/12/2020 | 24 Hour Fitness Holdings LLC | $1,910.97 | | | | | $1,910.97 |
| Cooper, Sherri<br>2241 S State Highway 121<br>Apt 1034<br>Lewisville, TX 75067 | 3015 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $239.06 | | | | | $239.06 |
| Williams, Charles<br>1809 Olympia Ct SE<br>Renton, WA 98058 | 3016 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,170.00 | | | | | $1,170.00 |
| North Richland Fitness, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street<br>Suite 1700<br>Los Angeles, CA 90071 | 3017 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,136,417.82 | | | | | $1,136,417.82 |
| Knapp, Stephen<br>14587 Shawnee Way<br>Manteca, CA 95336 | 3018 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $288.35 | | | | | $288.35 |
| Gardner, Michael<br>19838 E Brown Pl<br>Aurora, CO 80013 | 3019 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $369.89 | | | | | $369.89 |
| Chacon, Carlos<br>209 Camperdown Elm Dr<br>Austin, TX 78748 | 3020 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Devone, Kytrell<br>134-17 166th Place Apt 1B<br>Jamaica, NY 11434 | 3021 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $705.00 | | $705.00 |
| Cotham, Shannon<br>716 High Ridge Dr<br>Friendswood, TX 77546 | 3022 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $127.11 | | | | | $127.11 |
| Olson, Rayelle<br>16711 Parkside Ln #144<br>Huntington Beach, CA 92647 | 3023 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Ren, Jiayi<br>1255 Harrison St, Apt 553<br>Seattle, WA 98109 | 3024 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $938.06 | | | | | $938.06 |
| Central Telephone Company-Nevada dba CenturyLink<br>Centurylink Communications, LLC. -Bankruptcy<br>1025 El Dorado Blvd (Attn: Legal-BKY)<br>Broomfield, CO 80021 | 3025 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $25.37 | | | | | $25.37 |
| Battaglino, Lisa<br>4A Foxwood Drive<br>Morris Plains, NJ 07950 | 3026 | 8/7/2020 | 24 Hour Fitness USA, Inc. | | $924.00 | | | | $924.00 |
| Gulotta, Jr., Peter A.<br>933 Coachway<br>Annapolis, MD 21401 | 3027 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $728.00 | | | | | $728.00 |
| Owens, Monica<br>414 SE 22nd Ave<br>Portland, OR 97214 | 3028 | 8/13/2020 | 24 Hour Fitness United States, Inc. | $133.97 | | | | | $133.97 |
| Seabridge Partners LP<br>9100 Wilshire Blvd. Suite 360E<br>Beverly Hills, CA 90212 | 3029 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $242,078.00 | | | | | $242,078.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heights Plaza LLC<br>Ravin Greenberg<br>Attn: Chad Friedman, Esq.<br>127 West 129 Street<br>New York, NY 10027 | 3030 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $7,140,183.15 | | | | | $7,140,183.15 |
| Oesterle, Jessica<br>511 W 232nd St  Apt E66<br>Bronx, NY 10463 | 3031 | 8/14/2020 | 24 New York LLC | $768.00 | | | | | $768.00 |
| Hatcher, Anthony R.<br>40 Vista Encanta<br>San Clemente, CA 92672 | 3032 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Five Data, LLC<br>Keoino<br>561 Fairview Ave<br>Elmhurst, IL 60126 | 3033 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,149,143.49 | | | | | $1,149,143.49 |
| Albert, Shiney Elizabeth<br>331 Rocky Point Ct.<br>Sunnyvale, TX 75182 | 3034 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $90.38 | | | | | $90.38 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 3035 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Cheema, Navi<br>1120 South Grand Ave<br>Apt 1102<br>Los Angeles, CA 90015 | 3036 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |
| 5 Points Partnership LP<br>Law Office of William P. Fennell, APLC<br>William P. Fennell, Esq.<br>600 West Broadway, Suite 930<br>San Diego, CA 92101 | 3037 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $541,650.73 | | | | | $541,650.73 |
| Gulotta, Margaret R.<br>933 Coachway<br>Annapolis, MD 21401 | 3038 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $182.00 | | | | | $182.00 |
| Kohler, Joanne<br>14 Argow Place<br>Nanuet, NY 10954 | 3039 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $59.99 | | | | | $59.99 |
| Quezada, Marlene<br>4012 Weber St<br>Fort Worth, TX 76106 | 3040 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $69.26 | | | | | $69.26 |
| Troxell, Wade<br>812 Rochelle Circle<br>Fort Collins, CO 80526 | 3041 | 8/6/2020 | 24 Hour Fitness USA, Inc. | | $998.00 | | | | $998.00 |
| Green, Yvett<br>22886 Solitude Ln<br>Golden, CO 80401 | 3042 | 8/11/2020 | 24 Denver LLC | $296.00 | | | | | $296.00 |
| Geevarughese, Sumom<br>2100 Golden Oak Drive<br>Bedford, TX 76021 | 3043 | 8/15/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| TEG Staffing, Inc. dba Eastridge Workforce Recruitment<br>2355 Northside Drive, Suite 200<br>San Diego, California 92108 | 3044 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $67,713.03 | | | | | $67,713.03 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF TACOMA<br>TACOMA PUBLIC UTILITIES<br>3628 S 35TH ST<br>TACOMA, WA 98445 | 3045 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $4,829.53 | | | | | $4,829.53 |
| CoServ Gas<br>7701 S Stemmons<br>Corinth, TX 76210 | 3046 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $107.98 | | | | | $107.98 |
| Rakel, Daniele<br>1323 Anderson Ave<br>Apt 14<br>Fort Lee, NJ 07024-1754 | 3047 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,053.17 | | | | | $1,053.17 |
| Reddish, Joshua<br>2939 Duvall Ridge Rd<br>Landover, MD 20785 | 3048 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $469.99 | | | | | $469.99 |
| Lascelles, Stephanie<br>921 Avenida Salvador<br>San Clemente, CA 92672 | 3049 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Proctor, David R<br>PO Box 7352<br>Menlo Park, CA 94026 | 3050 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $712.00 | | | | | $712.00 |
| Sherman, Malgorzata<br>30 E Hartsdale Ave Apt 6G<br>Hartsdale, NY 10530 | 3051 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $740.00 | | | | | $740.00 |
| Kerklo, Mark<br>10899 Norton Ave<br>Conifer, CO 80433 | 3052 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $258.93 | | | | | $258.93 |
| Ramsay, Toshiko<br>413 Bolsa Dr<br>Las Vegas, NV 89110 | 3053 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vaughn, Pamella<br>200 P Street B35<br>Sacramento, CA 95814 | 3054 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,278.00 | | | | | $1,278.00 |
| I.D. Associates, Inc.<br>PO Drawer 6504<br>Dothan, AL 36303 | 3055 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $425,608.00 | | | | | $425,608.00 |
| Thompson, Stedman M<br>305 River Oaks BLVD<br>Waxahachie, TX 75165 | 3056 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $645.00 | | | | | $645.00 |
| Mempin, Cedric<br>2884 Josephine Drive<br>Henderson , NV 89044 | 3057 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $11,057.86 | | | | | $11,057.86 |
| Orozco, Alexis<br>231 Hahlo St.<br>Houston, TX 77020 | 3058 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $150.90 | | | | | $150.90 |
| Bres, Sandy<br>214 Leland Way<br>Arcadia, CA 91006 | 3059 | 8/13/2020 | 24 Hour Fitness USA, Inc. | | | | $249.96 | | $249.96 |
| Brown, Douglas P<br>13527 Piney Oaks Dr<br>Houston, TX 77065 | 3060 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $62.78 | | | | | $62.78 |
| Gollard, Lisa<br>5147 Mountain Foliage Drive<br>Las Vegas, NV 89148 | 3061 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,595.91 | | | | | $1,595.91 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Peter S.<br>4609 Nickels Way<br>Sacramento, CA 95684 | 3062 | 8/14/2020 | 24 Hour Fitness USA, Inc. | | $1,224.00 | | | | $1,224.00 |
| Deal, Kevin<br>411 Gardens Drive<br>Pompano Beach, FL 33069 | 3063 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $401.25 | | | | $401.25 |
| A&J Properties LLC<br>Lisa Sciortino<br>A&J Properties LLC<br>5820 Avenue N<br>Brooklyn , NY 11234 | 3064 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,241,333.19 | | | | | $3,241,333.19 |
| CoServ Electric<br>7701 S Stemmons<br>Corinth, TX 76210 | 3065 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $971.86 | | | | | $971.86 |
| Mahmooda, Ayesha<br>111-23 76th Road Apt F2<br>Forest Hills, NY 11375 | 3066 | 8/19/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| Crowder, Eric<br>679 Genessee Street<br>Annapolis, MD 21401 | 3067 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| Ward, Otis D.<br>8535 G Street<br>Oakland, CA 014621 | 3068 | 8/10/2020 | 24 Hour Fitness United States, Inc. | | $500.00 | $0.00 | | | $500.00 |
| Chopan, Neda T.<br>4833 Willowbrook Dr.<br>Sacramento, CA 95842 | 3069 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Haag, Patricial L.<br>6302 Mesa Grande Dr.<br>Austin, TX 78749-4027 | 3070 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Claim docketed in error | 3071 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| 14 E. Dundee LLC<br>c/o Svigos Asset Mgmt<br>1 W. Dundee, Suite 200<br>Buffalo Grove, IL 60089 | 3072 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $978,000.00 | | | | | $978,000.00 |
| Walthers, Don Anthony<br>3250 NE Broadway St Apt 446<br>Portland, OR 97232 | 3073 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $81.98 | | | | | $81.98 |
| Old, Tamara<br>3500 W. Plumb Lane<br>Reno, NV 89509 | 3074 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| Ray, Dwayne Edwards<br>160 Warburton Ave, 15. C<br>Yonkers, NY 10701 | 3075 | 8/10/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Maslowe, Daniel P<br>6351 Spotted Fawn Run<br>Littleton, CO 80125 | 3076 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $559.98 | | | | | $559.98 |
| Roth, Vanessa<br>960 Gerleon St SE<br>Salem, OR 97302 | 3077 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $792.00 | | | | | $792.00 |
| Hathaway, Pamela L<br>16651 Cedar Run Dr<br>Orlando, FL 32828 | 3078 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,084.00 | | | | | $1,084.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DFS Services LLC<br>PO Box 3000<br>6500 New Albany Rd E<br>New Albany, OH 43054 | 3079 | 8/11/2020 | 24 Hour Fitness USA, Inc. | | $3,441.12 | | | | $3,441.12 |
| Sanders, Emma<br>8322 137th Ct NE<br>Redmond, WA 98052-3192 | 3080 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $103.38 | | | | | $103.38 |
| Michaud, Sara<br>615 Girard Avenue<br>Westfield, NJ 07090 | 3081 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $26.24 | | | | | $26.24 |
| SoCalGas<br>P.O. Box 30337<br>Los Angeles, CA 90030 | 3082 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $5,305.95 | | | | | $5,305.95 |
| Dunn, Tyler<br>1109 E 30th St<br>Vancouver, WA 98663 | 3083 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $56.72 | | | | | $56.72 |
| Wagner II, John H.<br>3403 Bridlegate Dr.<br>Arlington, TX 76016 | 3084 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| CoServ Electric<br>7701 S Stemmons<br>Corinth, TX 76210 | 3085 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $3,094.22 | | | | | $3,094.22 |
| Umer, Muhammad Maaz<br>1431 Saint Georges Avenue Apartment 1<br>Colonia , NJ 07067 | 3086 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $102.33 | | | | | $102.33 |
| Sieg, Patrick<br>2000 NE 42nd Ave #144<br>Portland, OR 97213 | 3087 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Hale, Sharon  J<br>4609 Nickels Way<br>Sacramento, CA 95864 | 3088 | 8/12/2020 | 24 Hour Fitness USA, Inc. | | $1,440.00 | | | | $1,440.00 |
| Martrano, Maryann<br>6220 Stratford Bay St.<br>North Las Vegas , NV  89031-4204 | 3089 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $738.00 | | | | | $738.00 |
| Tarcza, Ruth A.<br>7055 Cotton Dr.<br>Colorado Springs, CO 80923 | 3090 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $492.00 | | | | | $492.00 |
| Terwilliger, Kym<br>701 Alta St SW<br>#J204<br>Olympia, WA 98502 | 3091 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $546.42 | | | | | $546.42 |
| Barrera Plumbing, Inc.<br>c/o Smit Kendall, PLLC<br>5910 N. Central Expy Ste 925<br>Dallas, TX 75206 | 3092 | 8/10/2020 | 24 Hour Fitness USA, Inc. | | | $39,930.51 | | | $39,930.51 |
| Highlands Fitness, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA  90071 | 3093 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,228,451.32 | | | | | $1,228,451.32 |
| Murrey, Britton<br>4301 Tejon St.<br>Denver, CO 80211 | 3094 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goss, Joseph<br>1955 E 7th Street Apt A3<br>Brooklyn, NY 11223 | 3095 | 8/11/2020 | 24 New York LLC | $299.99 | | | | | $299.99 |
| Hibbert, Orain A<br>12785 SW Glenhaven St<br>Portland, OR 97225 | 3096 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Meyer, Martin F.<br>7328 E. Maple Avenue<br>Denver, CO 80230 | 3097 | 8/15/2020 | 24 Denver LLC | $1,944.00 | | | | | $1,944.00 |
| GRI Woodlands Crossing, LLC<br>c/o First Washington Realty, Inc.<br>7200 Wisconsin Avenue, Suite 600<br>Bethesda, MD 20814 | 3098 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $1,177,928.84 | | | | | $1,177,928.84 |
| 17017 Ventura , LLC a California Limited Liability Company<br>Richard A. Brownstein<br>Haberbush, LLP<br>444 West Ocean Blvd. Suite 1400<br>Long Beach, CA 90802 | 3099 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $4,700,556.00 | | | | | $4,700,556.00 |
| M&M At North Brunswick, LLC<br>Sheryl Weingarten<br>c/o Edgewood Properties<br>1260 Stelton Road<br>Piscataway, NJ 08854 | 3100 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $3,552,567.00 | | | | | $3,552,567.00 |
| LAKESIDE AUSTIN FITNESS, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 3101 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,205,292.06 | | | | | $1,205,292.06 |
| WCH Precision Color Inc<br>1916 Val Verde Dr<br>Austin, TX 78732 | 3102 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $309,249.98 | | | | | $309,249.98 |
| Uzun, Yavuz<br>310 Washington Street<br>Carlstadt, NJ 07072-1110 | 3103 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Happy Swimmers USA<br>Happy Swimmers Bookkeeping Office<br>3340 Sandstone Ct<br>Palmdale, CA 93551 | 3104 | 8/13/2020 | 24 Hour Fitness United States, Inc. | $7,581.03 | | | | | $7,581.03 |
| Jones, Rodney Terrell<br>8715 SE Northern Heights Ct.<br>Happy Valley, OR 97086 | 3105 | 8/11/2020 | 24 New York LLC | $499.92 | | | | | $499.92 |
| Peskin, Melissa<br>5505 Aspen St.<br>Houston, TX 77081 | 3106 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $37.56 | | | | | $37.56 |
| Lee, Macson<br>13010 SW Caspian Ct.<br>Beaverton, OR 97008 | 3107 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $1,608.00 | | | | | $1,608.00 |
| 5 Points Partnership LP<br>Law Office of William P. Fennell, APLC<br>William P. Fennell, Esq.<br>600 West Broadway, Suite 930<br>San Diego, CA 92101 | 3108 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $541,650.73 | | | | | $541,650.73 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berndt, Dorothy Jeanne<br>636 24th Place<br>Hermosa Beach, CA 90254 | 3109 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $920.00 | | | | | $920.00 |
| Carney, Sandra E.<br>14 Stuyvesant Road<br>Montvale, NJ 07645 | 3110 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pacific Realty Associates, L.P.<br>Attn: R/E Counsel - pcc226 bfit<br>15350 SW Sequoia Pkwy., Suite 300<br>Portland, OR 97224 | 3111 | 8/11/2020 | RS FIT NW LLC | $506,292.35 | | | | | $506,292.35 |
| Beltram, Elide<br>1513 Oberlin Ave<br>Thousand Oaks, CA 91360 | 3112 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $572.00 | | | | | $572.00 |
| Pacific Resources Associates LLC<br>Attn: R/E Counsel - 1pda5454 24hou535<br>15350 SW Sequoia Pkwy., Suite 300<br>Portland, OR 97224 | 3113 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $325,050.16 | | | | | $325,050.16 |
| Pontius, Meredith N<br>13164 Ashnut Lane,<br>20171<br>Herndon, VA 20171 | 3114 | 8/13/2020 | 24 Hour Fitness United States, Inc. | $1,954.96 | | | | | $1,954.96 |
| Chapman, Jocelyn<br>11 Pirate Cove<br>Daly City, CA 94014 | 3115 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Mattioli, Rita<br>3130 Kingsbridge Ave, Apt B<br>Bronx, NY 10463 | 3116 | 8/10/2020 | 24 Hour Fitness USA, Inc. | | $692.00 | | | | $692.00 |
| West, Jacqueline<br>31040 172nd Ave SE<br>Auburn, WA 98092 | 3117 | 8/13/2020 | 24 Hour Fitness United States, Inc. | | $2,032.80 | | | | $2,032.80 |
| Payan, Jennifer<br>14552 SW 284th ST<br>Unit 101<br>Homestead, FL 33033 | 3118 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $61.34 | | | | | $61.34 |
| Colorado Springs Fitness, LP<br>Smith, Gambrell & Russell, LLP<br>Anne K. Edwards<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 3119 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $1,399,949.63 | | | | | $1,399,949.63 |
| A&J Properties LLC<br>Lisa Sciortino<br>5820 Avenue N<br>Brooklyn, NY 11234 | 3120 | 8/10/2020 | 24 New York LLC | $3,241,333.00 | | | | | $3,241,333.00 |
| Zeller, Matthew<br>10580 Cape Delabra Court<br>Boynton Beach, FL 33473 | 3121 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $66.68 | | | | | $66.68 |
| SUN, SHIH-YU<br>20502 WILDER AVE<br>LAKEWOOD, CA 90715 | 3122 | 8/11/2020 | 24 Hour Fitness United States, Inc. | | $2,379.87 | | | | $2,379.87 |
| Fourth Plain Portland Shopping Center, LLC<br>c/o CCA Acquisition Company LLC<br>5670 Wilshire Blvd, Suite 1250<br>Los Angeles, CA 90036 | 3123 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $1,272,722.65 | | | | | $1,272,722.65 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roy, Sarbendra<br>627 Fall River Drive<br>Frisco, TX 75033 | 3124 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| Delman, Deb<br>5906 NE Failing St<br>Portland, OR 97213 | 3125 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| O'Grady, Maggie<br>829 Eggleston Street<br>Fort Collins, CO 80524 | 3126 | 8/11/2020 | 24 Hour Fitness United States, Inc. | $177.96 | | | | | $177.96 |
| Coleman, Meredyth<br>502 Liberty Street<br>Boonton, NJ 07005 | 3127 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Claim docketed in error | 3128 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Carusi, John D<br>1 | 3129 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| 14 E. Dundee LLC<br>c/o Svigos Asset Mgmt.<br>1 W. Dundee, Suite 200<br>Buffalo Grove, IL 60089 | 3130 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $978,000.00 | | | | | $978,000.00 |
| DeZell, Derek<br>3006 Cumberland Brook Lane<br>Katy, TX 77494 | 3131 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Patel, Viresh<br>1900 Eastwood Drive<br>Henderson, TX 75652 | 3132 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $103.89 | | | | | $103.89 |
| Harrison, Cynthia Cassandra<br>3443 Addicks Clodine Rd. Apt 4101<br>Houston, TX 77082 | 3133 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Brown, Joel D.<br>1292 Calle Aurora<br>Camarillo, CA 93010 | 3134 | 8/11/2020 | 24 Hour Fitness United States, Inc. | $312.50 | | | | | $312.50 |
| Davis, Mitzi<br>24324 99th Ave S<br>Kent, WA 98030 | 3135 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,030.95 | | | | | $2,030.95 |
| Leschuk, Alona<br>PO Box 16704<br>Portland, OR  97292 | 3136 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $56.52 | | | | | $56.52 |
| Hynus, Mohammed Zoheb<br>Apt B428<br>7977 170th Ave NE<br>Redmond, WA 98052 | 3137 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $616.00 | | | | | $616.00 |
| Sanchez, Ariana<br>19430 Kilfinan St.<br>Northridge, CA 91326 | 3138 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $128.17 | | | | | $128.17 |
| PEMBROKE MIAMI FITNESS, LP<br>ANNE K. EDWARDS<br>SMITH, GAMBRELL & RUSSELL, LLP<br>444 SOUTH FLOWER STREET, SIUTE 1700<br>LOS ANGELES, CA 90071 | 3139 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $1,370,548.70 | | | | | $1,370,548.70 |
| Smith, Karen S<br>2648 Youngdale Dr<br>Las Vegas, NV 89134 | 3140 | 8/12/2020 | 24 Hour Fitness USA, Inc. | | $924.00 | | | | $924.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parikh, Vimal<br>Vimal Parikh<br>26315 Morgan Creek Ln.<br>Katy, TX 77494 | 3141 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Rhodes-Hornsby, Kathleen<br>22240 Rolling Hills Lane<br>Yorba Linda, CA 92887 | 3142 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $599.97 | | | | | $599.97 |
| Cuney, Greta R.<br>114 Riverbreeze Court<br>Dickinson, TX 77539 | 3143 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| FISCHLER, STEVE<br>8320 LAPIZ DR.<br>SAN DIEGO, CA 92126 | 3144 | 8/18/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| City of Glendale, CO<br>Cathy Rice<br>950 S. Birch St.<br>Glendale, CO 80246 | 3145 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $435.50 | | | | | $435.50 |
| Sanchez, Tanya<br>19430 Kilfinan St.<br>Northridge, CA 91326 | 3146 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Bartley, Gillian<br>2614 Arcadia Ridge<br>Katy, TX 77449 | 3147 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Tristate Commercial Realty, LLC<br>Richard L. Zucker, Esq.,<br>Lasser Hochman, LLC<br>75 Eisenhower Parkway<br>Roseland, NJ 07068-1649 | 3148 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,223,675.49 | | | | | $1,223,675.49 |
| West, Yevette<br>25876 The Old Road #523<br>Stevenson Ranch, CA 91381 | 3149 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| VAID, NIDA<br>61-55 JUNCTION BLVD APT 26N<br>REGO PARK, NY 11374 | 3150 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $349.98 | | | | | $349.98 |
| Davis, Audrey<br>28212 Hot Springs Ave<br>Canyon Country, CA 91351 | 3151 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $59.14 | | | | | $59.14 |
| Charity Kaina-Holton<br>47-413 Ahuimanu Rd<br>Kane'ohe, HI 96744 | 3152 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $146.98 | | | | $146.98 |
| Ahmed, Esraa<br>33657 Hartford Dr<br>Union City, CA 94587 | 3153 | 8/11/2020 | 24 Hour Fitness United States, Inc. | $1,596.00 | | | | | $1,596.00 |
| Nguyen, Minh Kim Long<br>9926 Scripps Westview Way<br>Unit 153<br>San Diego, CA 92131 | 3154 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| J.L. Parker Plumbing, Inc.<br>c/o Smith Kendall, PLLC<br>5910 N. Central Expy, Ste. 925<br>Dallas, TX 75206 | 3155 | 8/12/2020 | 24 Hour Fitness USA, Inc. | | | $133,220.95 | | | $133,220.95 |
| Nosarev, Ekaterina<br>2211 Hudson Rd Apt 113<br>Greer, SC 29650 | 3156 | 8/12/2020 | 24 Hour Fitness United States, Inc. | $1,700.00 | | | | | $1,700.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parsons, Gregg 7418 Whistlestop Dr. Austin, TX 78749 | 3157 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Murak, William 511 W 232nd St Apt E66 Bronx, NY 10463 | 3158 | 8/14/2020 | 24 New York LLC | $896.00 | | | | | $896.00 |
| Roberts, Gwendolyn 35 E. Cedar Street Mt. Vernon, NY 10552 | 3159 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,112.00 | | | | | $2,112.00 |
| Kaina-Holton, Charity 47-413 Ahuimanu Rd. Kane'ohe, HI 96744 | 3160 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $92.54 | | | | $92.54 |
| Russell, Portia L. 2800 Spruce St Bakersfield, CA 93301 | 3161 | 8/14/2020 | 24 Hour Fitness USA, Inc. | | $888.00 | | | | $888.00 |
| BT Carrollton, LP Jeffery Kurtzman, Esquire 401 S. 2nd Street, Suite 200 Philadelphia, PA 19147 | 3162 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $538,977.50 | | | | | $538,977.50 |
| Robison, Michelle 18003 Canehill Ave Bellflower, CA 90706 | 3163 | 8/12/2020 | 24 Hour Fitness United States, Inc. | $2,262.00 | | | | | $2,262.00 |
| Yaghoubi, Houman 7190 Calabria Ct., Unit B San Diego, CA 92122 | 3164 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | $89.98 | | | $89.98 |
| Maguire, Kaitlyn M 21512 Firwood Lake Forest, CA 92630 | 3165 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $72.43 | | | | | $72.43 |
| CenturyLink Communications, LLC (f/k/a Qwest Communications Company, LLC) CenturyLink Communications, LLC - Bankruptcy 1025 EL Dorado Blvd (Attn: Legal-BKY) Broomfield , CO 80021 | 3166 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $3,573.36 | | | | | $3,573.36 |
| Rhodes-Hornsby, Kathleen 22240 Rolling Hill Lane Yorba Linda, CA 92887 | 3167 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $599.97 | | | | | $599.97 |
| Reyes, Karina L 12903 W. Greenwick Loop Houston, TX 77085 | 3168 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wauhop, John B & Kimberly D 2242 Monarch Terrace Drive Katy, TX 77494 | 3169 | 8/14/2020 | 24 Hour Fitness United States, Inc. | $267.28 | | | | | $267.28 |
| Michaels, Brooks & Diane 3009 Middlemarch Lane Pflugerville, TX 78660 | 3170 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $488.11 | | | | | $488.11 |
| Kulp, Matthew 2300 Walnut Street Unit 217 Denver, CO 80205 | 3171 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gasper, Paul A. 5614 Jackwood Houston, TX 77096 | 3172 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Cabarrus, Johnny P.O. Box 12012 San Rafael, CA 94912 | 3173 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $50.51 | | | | | $50.51 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Procida, Anthony 88 Midwood Road West Babylon, NY 11704 | 3174 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $197.04 | | | | | $197.04 |
| Nandipati, Madhav 1435 Mayhurst Blvd. McLean, VA 22102 | 3175 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $656.00 | | | | | $656.00 |
| Gonzaga, Lanettea 10607 SE 250th PL #I206 Kent, WA 98030 | 3176 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $88.11 | | | | | $88.11 |
| City of Arlington City Attorney's Office P.O. Box 90231 Arlington, TX 76004 | 3177 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,364.79 | | | | | $2,364.79 |
| Hendrix, Giaunie 8136 15th Ave SW Seattle, WA 98106 | 3178 | 8/15/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| WCH Precision Color Inc. 1916 Val Verde Dr Austin, TX 78732 | 3179 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $309,249.98 | | | | | $309,249.98 |
| McTague, Lisa 519 Jansen Ave. Avenel, NJ 07001 | 3180 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Sienna Cypress, LLC Porter Hedges LLP c/o Joshua W. Wolfshohl 1000 Main Street, 36th Floor Houston, TX 77002 | 3181 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $2,637,732.00 | | | | | $2,637,732.00 |
| White, David W 31444 Flying Cloud Drive Laguna Niguel, CA 92677 | 3182 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Bass, Randol 6818 Kenosha Pass Austin, TX 78749 | 3183 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Barnes, Natsumi 412 Coppeg Valley CT Las Vegas, NV 89144 | 3184 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Manuel, Diana 27901 Camino Santo Domingo San Juan Capistrano, CA 92675 | 3185 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Cohen, Richard S 11046 East Berry Avenue Englewood, CO 80111-3906 | 3186 | 8/13/2020 | 24 Denver LLC | $110.22 | | | | | $110.22 |
| Arbuckle | 3187 | 8/19/2020 | 24 Hour Fitness United States, Inc. | $53.88 | | | | | $53.88 |
| Sahba, Fatemah 8528 Ruette Monte Carlo La Jolla , CA 92037 | 3188 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Ryken, Nathaniel Lewis 2704 Martingale Dr. Berthoud, CO 80513 | 3189 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2ML Atascocita, LLC<br>Locke Lord, LLP<br>Attn: W. Steven Bryant<br>600 Congress Avenue, Ste. 2200<br>Austin, TX 78701 | 3190 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $1,292,138.54 | | | | | $1,292,138.54 |
| Parra, Daniel<br>183 Morning Breeze Ln.<br>Port Hueneme, CA 93041 | 3191 | 8/19/2020 | 24 Hour Fitness United States, Inc. | $1,860.00 | | | | | $1,860.00 |
| Lakha Kent Properties, LLC<br>10400 NE 4th Street, Suite 2200<br>Bellevue, WA 98004 | 3192 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $412,552.48 | | | | | $412,552.48 |
| Robinson, Heather<br>20361 Concord Ave<br>Hayward, CA 94541 | 3193 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Krepps, Ronald<br>17619 Fragrant Rose Court<br>Cypress, TX 77429 | 3194 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $35.80 | | | | | $35.80 |
| Hornsby, Jarrett<br>15806 St Lawrence Circle<br>Friendswood , TX 77546 | 3195 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $118.38 | | | | | $118.38 |
| Adpro Imprints Inc<br>1206 Rt 35 South<br>Ocean, NJ 07712 | 3196 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $1,564.22 | | | | | $1,564.22 |
| Porter, Robert C.<br>20370 Oriole Rd.<br>Apple Valley, CA 92308 | 3197 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,377.00 | | | | | $1,377.00 |
| Ribas, Mary Jo<br>5413 Kennedy Ave SE<br>Auburn, WA 98092 | 3198 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Peterson, Kelsey<br>236 S. 58th<br>Tacoma, WA 98408 | 3199 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $91.58 | | | | | $91.58 |
| Bavishi, Jimit<br>1580 Parkwood Dr<br>Apt 208<br>Woodbury, MN  55125 | 3200 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Shellhammer, Lisa<br>4149 Broken Bend Bvld<br>Fort Worth, TX  76244 | 3201 | 8/20/2020 | 24 Hour Fitness United States, Inc. | $46.35 | | | | | $46.35 |
| Yelp Inc.<br>4343 N Scottsdale Rd<br>Ste 220<br>Scottsdale, AZ 85251 | 3202 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $29,495.00 | | | | | $29,495.00 |
| Betterton, William<br>215 10th Ave. E.<br>Apt. 412<br>Seattle, WA  98102 | 3203 | 8/20/2020 | 24 Hour Fitness United States, Inc. | $101.27 | | | | | $101.27 |
| Adcock, Marjie<br>107 Pine Lake Dr.<br>Sanford, FL 32771 | 3204 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,113.90 | | | | | $1,113.90 |
| Vasquez, Edgar<br>6904 Raleigh Ave<br>Las Vegas, NV 89108 | 3205 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| M-4, LLC<br>Edward Urquhart<br>1632 92nd Ave NE<br>Bellevue, WA 98004 | 3206 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $207,102.03 | | | | | $207,102.03 |
| Militante, Chad<br>682 Meakanu Ln. 1205<br>Wailuku, HI 96793 | 3207 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| State of Nevada Department of Taxation<br>555 E. Washington Ave. Ste #1300<br>Las Vegas, NV 89101 | 3208 | 8/18/2020 | 24 Hour Fitness USA, Inc. | | $5,917.36 | | | | $5,917.36 |
| Green, Shacola<br>3668 SE 2ND CT<br>Homestead , FL  33033 | 3209 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $86.65 | | | | | $86.65 |
| Gray, Winsome<br>3668 SE 2nd Ct.<br>Homestead, FL 33033 | 3210 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $85.57 | | | | | $85.57 |
| McCoy, Willie<br>C/O Mager Paruas, LLC<br>2719 Hollywood Boulevard, Second Floor<br>Hollywood, FL 33020 | 3211 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200,000.00 | | | | | $200,000.00 |
| Irving, Sharnetta<br>3668 SE 2nd CT<br>Homestead, FL 33033 | 3212 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $86.65 | | | | | $86.65 |
| Parker, Leann<br>1861 Alkali Heath Lane<br>Carlsbad, CA 92011 | 3213 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $487.91 | | | | | $487.91 |
| Orozco, Jennifere<br>576 Chadwick Pl.<br>Ventura, CA 93003 | 3214 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Somerfeld, Gretchen<br>633 N. Hayworth Ave. #6<br>Los Angeles, CA 90048 | 3215 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Dome Garage LLC<br>1400 Ivar Ave.<br>Los Angeles, CA 90028 | 3216 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $417.50 | | | | | $417.50 |
| Felix, Nella<br>682 Meakanu Ln. 1205<br>Wailuku, HI 96793 | 3217 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $155.21 | | | | | $155.21 |
| Qi, Jiani<br>5203 Isola Pl NW<br>Issaquah, WA 98027 | 3218 | 8/20/2020 | 24 Hour Fitness United States, Inc. | $42.89 | | | | | $42.89 |
| Wong, Joe<br>1019 Pinefield Lane<br>Castle Pines, CO 80108 | 3219 | 8/20/2020 | RS FIT CA LLC | $432.00 | | | | | $432.00 |
| Scherer, Arin<br>6335 Kenya Dr.<br>Evergreen, CO 80439 | 3220 | 8/20/2020 | 24 Denver LLC | $228.00 | | | | | $228.00 |
| Tanamachi, Adriene<br>5720 Wellington Drive<br>Austin, TX 78723 | 3221 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $34.53 | | | | | $34.53 |
| Holloway, Ishmael<br>2809 Matera Plz Apt 327<br>Fort Worth, TX 76177 | 3222 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $668.74 | | | | | $668.74 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mendez, Lourdes<br>1124 Summer Lakes Dr.<br>Orlando, FL 32835 | 3223 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $89.44 | | | | | $89.44 |
| Korrol, Gregg<br>45 Falmouth Street apt 2B<br>Brooklyn, NY 11235 | 3224 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,680.00 | | | | | $1,680.00 |
| Heres, Ana<br>195 Somerset Drive<br>Massapequa, NY 11758 | 3225 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $613.99 | | | | | $613.99 |
| Crabtree, Autumn<br>7328 104th St E<br>Puyallup, WA 98373 | 3226 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $962.72 | | | | | $962.72 |
| Morelan, Rick A<br>23605 156th AVE SE<br>Kent, WA 98042 | 3227 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $4,600.00 | | | | | $4,600.00 |
| Spoleti, Kristie<br>10108 Lindshire Lane<br>Austin, TX 78748 | 3228 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $33.55 | | | | | $33.55 |
| Pickett, Tricia<br>4930 SE Casa Del Rey<br>Milwaukie, OR 97222 | 3229 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| O'Donnell, Christopher J.<br>12520 Paradise Spring Road<br>Clifton, VA 20124-1625 | 3230 | 8/21/2020 | 24 Hour Fitness USA, Inc. | | $200.00 | | | | $200.00 |
| Battle, Paul<br>5718 145th Street Court East<br>Puyallup, WA 98375 | 3231 | 8/21/2020 | 24 Hour Fitness USA, Inc. | | $270.33 | | | | $270.33 |
| Franco, Carol<br>3906 Cedarwood Lane<br>Johnstown , CO  80534 | 3232 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Bennett, Lisa<br>1757 Harold Rd.<br>Escondido, CA 92026 | 3233 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $13.00 | | | | | $13.00 |
| King, Garnetta<br>16264 Saratoga St, Unit 3<br>San Leandro, CA 94578 | 3234 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $780.00 | | $780.00 | | $1,560.00 |
| AGRE River Bridge, LLC<br>c/o Harris J. Koroglu, Esq.<br>200 S Biscayne Blvd, Suite 4100<br>Miami, FL 33131 | 3235 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $1,035,936.85 | | | | | $1,035,936.85 |
| Singh, Neelam<br>15541 NE 62 Ct<br>Redmond, WA  98052 | 3236 | 8/21/2020 | 24 San Francisco LLC | $410.00 | | | $410.00 | | $820.00 |
| 5100 Belt Line Road Investors, LLC<br>c/o Susan Steelhammer, CSM<br>Property Manager (Vestar)<br>5100 Belt Line Road, Suite 316<br>Dallas, TX 75254 | 3237 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $279,796.15 | | | | | $279,796.15 |
| Holloway, Ishmael<br>2809 Matera Plz<br>Apt 327<br>Fort Worth, TX 76177 | 3238 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $668.74 | | | | | $668.74 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5100 Belt Line Road Investors, LLC<br>c/o Susan Steelhammer, CSM<br>Property Manager (Vestar)<br>5100 Belt Line Road, Suite 316<br>Dallas,, TX 75254 | 3239 | 8/19/2020 | 24 Hour Fitness Holdings LLC | $279,796.15 | | | | | $279,796.15 |
| Accruent LLC<br>Attn: Legal<br>11500 Alterra Pkwy, Ste. 110<br>Austin, TX 78758 | 3240 | 8/21/2020 | 24 Hour Fitness United States, Inc. | $34,213.80 | | | | | $34,213.80 |
| MILWAUKIE PLUMBING CO.<br>Bridgeport Law Group<br>Attn: James Bruce<br>7420 SW Bridgeport Road, Ste 101<br>Portland, OR 97224 | 3241 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $25,241.82 | | | | | $25,241.82 |
| Narayanan, Ashwini<br>4367 Cherry Blossom Road<br>Livermore, CA 94551 | 3242 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Quintell, Marcus<br>3496 Wine Barrel Way<br>San Jose, CA 95124 | 3243 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Graphetal Branding + Design<br>Attn: Aram<br>11462 Madera Rosa Way<br>San Diego, CA 92124 | 3244 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $21,165.00 | | | | | $21,165.00 |
| McGee, Lawrence M<br>12514 160th St E<br>Puyallup, WA 98374 | 3245 | 8/23/2020 | 24 Hour Fitness United States, Inc. | $180.20 | | | | | $180.20 |
| Kirit, Manju, Raina, & Rupert Patel<br>83 Scepter Run<br>Sugar Land, TX 77498-2377 | 3246 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Oquendo, Heidi<br>1971 Sunnybrook Dr<br>Heartland, TX 75126 | 3247 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Soroten, Jhericka<br>84 Walker Ave<br>Wahiawa, HI 96786 | 3248 | 8/23/2020 | 24 Hour Fitness United States, Inc. | $209.34 | | | | | $209.34 |
| Melendez, Cheriey<br>1103 Kentucky Street<br>South Houston, TX 77587 | 3249 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $149.98 | | | | | $149.98 |
| Cooper, Diana<br>7297 Sea Anchor Court<br>Las vegas , NV 89131 | 3250 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $649.97 | | | | | $649.97 |
| Parikh, Mandar<br>148 Carlisle Way<br>Sunnyvale, CA 94087 | 3251 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Nakamura, Stephanie<br>4744 Sequoia Place<br>Oceanside, CA 92057 | 3252 | 8/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Williams, Paige A.<br>248 Lilac Lane<br>Azle, TX 76020 | 3253 | 8/21/2020 | 24 Hour Fitness United States, Inc. | | $354.72 | | | | $354.72 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kniest, James Frances<br>200 Newport Way SW<br>APT# 302<br>Issaquah, WA 98027 | 3254 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $48.50 | | | | | $48.50 |
| McCroskey, Doris G<br>3603 Mackenzie Ln<br>Richardson, TX 75082 | 3255 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Hinojo, Juan<br>10550 N Central Expy 404<br>Dallas, TX 75231 | 3256 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $576.00 | | | | | $576.00 |
| Ciarcia, Denise<br>1388 East Windsor road<br>Glendale, CA 91205 | 3257 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Sammon, Nelly<br>14619 West Apricot Blush Court<br>Cypress, TX 77433 | 3258 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $28.40 | | | | | $28.40 |
| Vashishtha, Deepti<br>148 Carlisle Way<br>Sunnyvale , CA  94087 | 3259 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |
| Weiner, Michael  D<br>798 NW Westover SQ<br>Portland, OR 97210 | 3260 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,368.00 | | | | | $1,368.00 |
| Custom Logos, Inc.<br>7889 Clairemont Mesa Blvd<br>San Diego, CA 92111 | 3261 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $939.10 | | | | | $939.10 |
| Weiss, Mary E<br>47-164 Pulu Place<br>Kaneohe, HI 96744 | 3262 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,819.92 | | | | | $1,819.92 |
| Frontier Communications<br>Bankruptcy Dept<br>Middletown Collections<br>19 John St<br>Middletown, NY 10940 | 3263 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $452.89 | | | | | $452.89 |
| Yim, Helen D<br>91-957 Puahala St., 43A<br>Ewa Beach, HI 96706 | 3264 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Freeman, Michael<br>3507 Flintwood Dr<br>Santa Rosa, Ca 95404 | 3265 | 8/21/2020 | 24 Hour Fitness United States, Inc. | | $1,622.00 | | | | $1,622.00 |
| Johnson, Frank L.<br>1221 SW 11th Ave<br>Apt. 1210<br>Portland, OR 97205 | 3266 | 8/21/2020 | 24 Hour Fitness United States, Inc. | $134.00 | | | | | $134.00 |
| Stevens, Thomas<br>1743 Iowa Street<br>Costa Mesa, CA 92626 | 3267 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $1,460.00 | | | | | $1,460.00 |
| Kane, Sean<br>2614 NE 277th Avenue<br>Camas, WA 98607 | 3268 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $1,691.04 | | | | | $1,691.04 |
| Martin, Christel<br>6330 West 5th Street<br>Los Angeles, CA 90048 | 3269 | 8/22/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANIS, JESSE 404 SE 53RD AVENUE PORTLAND, OR 97215 | 3270 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $1,216.00 | | | | | $1,216.00 |
| Bellin, Christopher 900 S. College Ave. #8 Fort Collins, Co 80524 | 3271 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $93.97 | | | | | $93.97 |
| Heres, Ana 195 Somerset drive Massapequa, NY 11758 | 3272 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $613.99 | | | | | $613.99 |
| Epstein, Howard 37 Coronado Ave Long Beach, CA 90803 | 3273 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,920.00 | | | | | $2,920.00 |
| Cooper, James 7297 Sea Anchor Court Las Vegas, NV 89131 | 3274 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.96 | | | | | $699.96 |
| McGonigle, Teresa Maria 3433 Barrington Road Sacramento, CA 95864 | 3275 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Payne, Danielle 2523 Haven Hill Dr Katy, TX 77494 | 3276 | 8/23/2020 | 24 Hour Fitness Worldwide, Inc. | $50.87 | | | | | $50.87 |
| Patel, Kirit, Manju, Raina, & Rupert Laura Davis Jones, Atty 919 North Market Street 17TH Floor Willmington, DE 19801 | 3277 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,188.30 | | | | | $1,188.30 |
| Friesen, Fran 650 Cole Ranch Road Encinitas, CA 92024 | 3278 | 8/22/2020 | RS FIT CA LLC | $1,200.00 | | | | | $1,200.00 |
| Charles, Yourick | 3279 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $729.00 | | | | | $729.00 |
| Adobe, Inc. 345 Park Ave San Jose, CA 95110 | 3280 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $84,639.64 | | | | | $84,639.64 |
| Lyle, Tracy 7305 May Hall Drive Frisco, TX 75034 | 3281 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $559.00 | | | | | $559.00 |
| Browne, Jennifer 8704 Mayport Dr. Las Vegas, NV 89131 | 3282 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| IA Cypress CyFair LP c/o InvenTrust Property Management, LLC c/o Richard Springer 3025 Highland Parkway, Suite 350 Downers Grove, IL 60515 | 3283 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $918,034.74 | | | | | $918,034.74 |
| Lyle, Tracy 7305 May Hall Drive Frisco, TX 75034 | 3284 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $559.00 | | | | | $559.00 |
| Zenno, Benny L 13520 3rd Ave, Apt#2102 Victorville, CA 92395 | 3285 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $44.98 | | | | | $44.98 |
| Al-Askari, Yasamin 6605 Rockmont Court Falls Church, VA 22043 | 3286 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $1,752.00 | | | | | $1,752.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Song, Jooho<br>7 Brookside Ave<br>Pompton Plains, NJ 07005 | 3287 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $91.78 | | | | | $91.78 |
| Gollard, Russell<br>5147 Mountain Foliage Dr<br>Las Vegas, NV 89148 | 3288 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,584.00 | | | | | $2,584.00 |
| Lozano, Jaqueline A<br>4566 W 5th St<br>Santa Ana, CA 92703 | 3289 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $1,095.00 | | | | | $1,095.00 |
| IA LEAGUE CITY BAY COLONY LP<br>InvenTrust Property Management, LLC<br>c/o Richard Springer<br>3025 Highland Parkway, Suite 350<br>Downers Grove, IL 60515 | 3290 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,212,368.97 | | | | | $1,212,368.97 |
| Perez, Esmeralda<br>4150 Bresee Ave<br>Baldwin Park, CA 91706 | 3291 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Kemper, Craig<br>612 2nd St<br>Castle Rock, CO 80104 | 3292 | 8/24/2020 | 24 Denver LLC | $185.00 | | | | | $185.00 |
| Langer, Debora | 3293 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $828.00 | | | | | $828.00 |
| Sunago, Mika<br>4920 SE Taylor Court<br>Portland , OR 97215 | 3294 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $996.00 | | | | | $996.00 |
| Kutch, Kathleen Evelyn<br>30612 133rd Ave SE<br>Auburn, WA 98092 | 3295 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $2,032.80 | | | | | $2,032.80 |
| Chauhan, Aisha<br>3 Johnson Street<br>Carteret, NJ 07008 | 3296 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $200.40 | | | | | $200.40 |
| Eleiko Sport Inc<br>318 W Grand Ave<br>Suite 301<br>Chicago, IL 60654 | 3297 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $132,392.79 | | | | | $132,392.79 |
| Williams, Kim<br>11958 W. Cooper Dr.<br>Littleton, CO 80127 | 3298 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $648.00 | | | | | $648.00 |
| MCNAMARA, LAUREN<br>594 PUTMAN AVE<br>PISCATAWAY , NJ 08854 | 3299 | 8/24/2020 | 24 Hour Fitness United States, Inc. | | | | $533.11 | | $533.11 |
| Meyyappan, Kamala<br>2897 Manorwood Dr.<br>Troy, MI 48085 | 3300 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $187.48 | | | | | $187.48 |
| Garan, Joi<br>10024 Charlemont Drive<br>Las Vegas, NV 89134 | 3301 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| WA Department of Revenue<br>Attn: Bankruptcy Unit<br>2101 4th Ave, Ste 1400<br>Seattle, WA 98121 | 3302 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $1,158,568.03 | $803,854.07 | | | | $1,962,422.10 |
| Hall, Betty<br>246 N Hacienda Ave<br>Glendora, CA 91741 | 3303 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,275.00 | | | | | $1,275.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liu, Jiahao 23420 SE Black Nugget Rd, Unit B 201 Issaquah, WA 98029 | 3304 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Devanathan, Hari 13307, Regal Crest Drive Clifton, VA 20124 | 3305 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Eilers, Ronald E 5274 Red Pass Ct Castle Rock, CO 80108 | 3306 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Golden, Krystal 4839 West Slauson Ave Apt 14 Los Angeles, CA 90056 | 3307 | 8/23/2020 | 24 Hour Fitness USA, Inc. | | $83.98 | | $83.98 | | $167.96 |
| Scott, Gina 2202 NE 197th Pl, Apt C Shoreline, WA 98155 | 3308 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $152.04 | | | | | $152.04 |
| Uwaifo, Fatima S. 8939 Birney Lane Richmond, TX 77469 | 3309 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $131.57 | | | | | $131.57 |
| Eilers, Jacqueline L 5274 Red Pass Ct Castle Rock, CO 80108 | 3310 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| WATSON, TIMMY 875 PENNSYLVANIA AVE #14P BROOKLYN, NY 11207 | 3311 | 8/25/2020 | 24 New York LLC | | | $252.00 | | | $252.00 |
| Walford, Melissa 2212 Plumb 1 St 1E Brooklyn, NY 11229 | 3312 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,944.00 | | | | | $1,944.00 |
| Prabhakar, Arpana 26827 Marble Lakes Dr Katy, Tx 77494 | 3313 | 8/25/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Euler Hermes Agent of Jvckenwood USA Corporation Euler Hermes N A 800 Red Brook Blvd Owings Mills, MD 21117 | 3314 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $67,457.24 | | | | | $67,457.24 |
| Patel, Kirit, Manju, Rupert, & Raina 83 Scepter Run Sugar Land, TX 77498-2377 | 3315 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Traing, Ly 3106 Peninsula Dr. Jamestown, NC 27282 | 3316 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Glende, Amber 1735 Irvine Ave Newport Beach, CA 92660 | 3317 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $81.48 | | | | | $81.48 |
| BUNTING, JAY 16502 NE 98TH ST VANCOUVER, WA 98682 | 3318 | 8/25/2020 | 24 Hour Fitness United States, Inc. | $225.78 | | | | | $225.78 |
| Farahnaz Akhavan for Paya Farahanchi 3369 Avenida Magoria Escondido, CA 92029 | 3319 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Patel, Kirit, Manju, Rupert, & Raina 83 Scepter Rum Sugar Land, TX 77498-2377 | 3320 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rethlake, Joann 9019 Corbridge Dr Richmond, TX 77469 | 3321 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $312.70 | | | | | $312.70 |
| Hugoo, Catherine 260 W. Dunne Ave Unit # 44 Morgan Hill, CA 95037 | 3322 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Neveu, Deidra 2305 Camellia Gables Ln Pearland, TX 77089 | 3323 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $149.85 | | | | | $149.85 |
| MS Shopping Center, LLC RPRSC c/o Craig A. Pugatch, Esq. 101 NE Third Avenue Suite 1800 Fort Lauderdale, FL 33301 | 3324 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $1,258,151.75 | | | | | $1,258,151.75 |
| Ohmes, Johanna 1025 NW 107th Avenue Portland , OR 97229 | 3325 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Euler Hermes Agent for True Fitness Technology Euler Hermes N A 800 Red Brook Blvd Owings Mills, MD 21117 | 3326 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $102,079.43 | | | | | $102,079.43 |
| Stember, Lisa A 8963 SW Becker Drive Portland, OR 97223 | 3327 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| Salcedo, Nicholas P 2827 Corte Caballos Camarillo, CA 93010 | 3328 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Abdelghani, Summer 845 E. Country View Circle Fresno, CA 93730 | 3329 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,276.70 | | $1,276.70 | | $2,553.40 |
| Lozano, Jaqueline A 4566 W 5th St Santa Ana, CA 92703 | 3330 | 8/25/2020 | 24 Hour Fitness United States, Inc. | $1,095.00 | | | | | $1,095.00 |
| Neyer, Troy 12708 105th Avenue Ct E Puyallup, WA 98374 | 3331 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $92.30 | | | | | $92.30 |
| Pierce, Angela K 6350 Black Ridge View #006 Colorado Springs, CO 80924 | 3332 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $648.00 | | | | | $648.00 |
| Bragdon, Daniel Robert 1215 Remington St. Fort Collins , CO 80524 | 3333 | 8/25/2020 | 24 Hour Fitness USA, Inc. | | $90.00 | | | | $90.00 |
| Treiger, Karen 461 Juanita Way Los Altos, CA 94022 | 3334 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $374.95 | | | | | $374.95 |
| Lapsley, Sean 3245 East Del Verde Ave Salt Lake City, UT 84109 | 3335 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $106.67 | | | | | $106.67 |
| Patten, Julie 12708 105th Avenue Ct E Puyallup, WA 98374 | 3336 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $92.30 | | | | | $92.30 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morin, Charles W.<br>40484 Amesbury Lane<br>Temecula, CA 92591 | 3337 | 8/25/2020 | 24 Hour Fitness USA, Inc. | | $1,184.17 | | | | $1,184.17 |
| Kim, Isaac<br>105 Wanderer<br>Irvine, CA 92618 | 3338 | 8/25/2020 | 24 Hour Fitness USA, Inc. | | $7,699.30 | | | | $7,699.30 |
| Singh, Malika<br>640 Golden Springs Drive<br>Unit D<br>Diamond Bar, CA 91765 | 3339 | 8/25/2020 | 24 Hour Fitness United States, Inc. | | | $6,522.80 | | | $6,522.80 |
| Dallin, Rick<br>PO Box 151177<br>San Diego, CA 92175 | 3340 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Rose, Honey<br>460 Neptune Avenue - Apt. 15G<br>Brooklyn, NY 11224 | 3341 | 8/25/2020 | 24 New York LLC | $251.88 | | | | | $251.88 |
| Minor, Patrice<br>1630 WEST AVENUE K8<br>APT D209<br>LANCASTER, CA 93534 | 3342 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $416.99 | | | | | $416.99 |
| SINGH, PARAMBIR<br>8628 ORISON COURT<br>ELK GROVE, CA 95624 | 3343 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Walker, Tyler<br>11115 NE 124th LN<br>APT C111<br>Kirkland, WA 98034 | 3344 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $752.40 | | | | | $752.40 |
| Vasquez, Sarita<br>4110 Se Hawthorne Blvd<br>Portland, OR 97214 | 3345 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $46.75 | | | | | $46.75 |
| Faile, Barbara<br>43 Brynwood Rd<br>Yonkers, NY 10701 | 3346 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Pate, Ashlee Linette<br>1268 N Heritage Ave<br>Castle Rock, CO 80104 | 3347 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $224.70 | | | | | $224.70 |
| Keller, CasieAnn<br>6589 S Rifle Way<br>Aurora, CO 80016 | 3348 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,704.00 | | | | | $1,704.00 |
| Adelman, Nancy<br>444 W. Broad St #724<br>Falls Church, VA 22046 | 3349 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $312.00 | | | | | $312.00 |
| Morin, Charles W.<br>40484 Amesbury Lane<br>Temecula, CA 92591 | 3350 | 8/25/2020 | 24 Hour Fitness USA, Inc. | | $1,184.17 | | | | $1,184.17 |
| Ng, Jordan<br>2565 East 19 Street, Fl.3<br>Brooklyn, NY 11235 | 3351 | 8/26/2020 | 24 New York LLC | $119.88 | | | | | $119.88 |
| Lee, Carla<br>10129 Main St Apt #204<br>Bellevue, WA 98004 | 3352 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| International E-Z UP, INC<br>E-Z UP, INC<br>Attn: Jennifer Openshaw<br>1900 Second Street<br>Norco, CA 92860 | 3353 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,910.14 | | | | | $2,910.14 |
| Tsaktsirlis, Christine<br>243 Yoakum Avenue<br>Farmingdale, NY 11735 | 3354 | 8/26/2020 | 24 New York LLC | $699.99 | | | | | $699.99 |
| DeGraffenreid, Heather<br>5933 Snow Creek Drive<br>The Colony, TX 75056 | 3355 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $48.42 | | | | | $48.42 |
| Draper, Candise<br>231 Market Place #359<br>San Ramon, CA 94583 | 3356 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $1,548.00 | $1,548.00 | | $3,096.00 |
| Lawrence, Dorothy K.<br>Dorothy Butler Law Firm<br>151 E. Mercer Street, Suite E<br>Dripping Springs, TX 78620 | 3357 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $932.89 | | | | | $932.89 |
| Montesa, Antoinette<br>6035 Purisima Place<br>Rancho Cucamonga, CA 91739 | 3358 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Price, Antonio<br>4141 Frisco Green Ave.<br>Apt# 264<br>Frisco, TX 75034 | 3359 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Feng, Yue<br>2506 Thoroughbred Ln<br>Mansfield, TX 76063 | 3360 | 8/26/2020 | 24 Hour Fitness USA, Inc. | | $449.99 | | | | $449.99 |
| Alarcon, Gina<br>632 Burdick Dr<br>Pomona, CA 91768 | 3361 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Fernandez, Anselm<br>290 W 232ND ST APT 9A<br>BRONX, NY 10463 | 3362 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Benjamin, Andrew<br>4506 Shade Road<br>La Mesa, CA 91941 | 3363 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Rubin, Andrew<br>1950 Bluebell Lane<br>Fallbrook, CA 92028 | 3364 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Sanchez, Billy<br>2663 Annapolis CIR<br>San Bernardino, CA 92408 | 3365 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $10,000.00 | $0.00 | | | $10,000.00 |
| Ealy, Brittany<br>25 Snyder Way<br>Fremont, CA 94536 | 3366 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Banks, Mariah<br>872 Summer Lane<br>Tracy, CA 95377 | 3367 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Zhou, Kiki<br>5202 Falmouth Pl<br>Newark, CA 94560 | 3368 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $900.00 | | | $900.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lathker, Anuradha 1 Plum Tree Lane San Ramon, CA 94583 | 3369 | 8/26/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| Nguyen, Long 5715 Caper Shores Lane Sugar Land, TX 77479 | 3370 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Jia, Fangjun 2288 Osprey Dr Union City, CA 94587 | 3371 | 8/27/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Paterson, Michael Josh 1732 Crestview Dr Durango, CO 81031 | 3372 | 8/27/2020 | 24 Denver LLC | $215.00 | | | | | $215.00 |
| Herrera, Crisanto 627 S. Normandie Ave Apt 2B Los Angeles, CA 90005 | 3373 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Neu, Barbara PO Box 1103 Los Gatos, CA 95031 | 3374 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Claim docketed in error | 3375 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Wong, Darrell 763 La Portada St. South Pasadena, CA 91030 | 3376 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Dotson, Ashley 2410 Altisma Way #44 Carlsbad , CA 92009 | 3377 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Boyett, Donnie 8012 Robinson Drive Roseville, CA 95747 | 3378 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $161.29 | | | | | $161.29 |
| Harris, Cheryl J. 11094 Los Olivos Drive Moreno Valley, CA 92557 | 3379 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hudson, Cedrick 1056 US Highway 9 #131 Parlin, NJ 08859 | 3380 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Tran, Chris 2600 Nuestra Castillo ct #238 San Jose, CA 95127 | 3381 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $259.00 | | | | | $259.00 |
| Posada, Alex 5234 San Bernardino St Montclair, CA 91763 | 3382 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Helmi, David 300 E Bay Blvd #34 Port Hueneme, CA 93041 | 3383 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $460.99 | | | | | $460.99 |
| Lennox National Account Services LLC 2100 Lake Park Blvd Richardson, TX 75080 | 3384 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $27,873.90 | | | | | $27,873.90 |
| Pino, Enrique 6470 Thomas Street Hollywood, FL 33024 | 3385 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $37.44 | | | | | $37.44 |
| YANG, JOHN MICHAEL | 3386 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barbano, Gary<br>14392 Acacia Street<br>San Leandro, CA 94579-1002 | 3387 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| Harden, Faye Evelyn<br>7307 Bastogne Rd<br>Houston, TX 77033 | 3388 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Pells, Mark<br>6680 E Mansfield Ave<br>Denver, CO 80237 | 3389 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $560.00 | | | | $560.00 |
| Watts, Andrey<br>PO BOX 7271<br>Canton, OH 44705 | 3390 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $225.24 | | | | | $225.24 |
| Baron, Caroline<br>4213 Via Marina #D103<br>Marina Del Rey, CA 90292 | 3391 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Lopez, Lorenzo<br>3823 Levee Cir W apt# 284 | 3392 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Ferras, Joshua<br>10149 Larrylyn Dr<br>Whittier, CA 90603 | 3393 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Guynes, Jeanne<br>902 Peninsula Ave. #314<br>San Mateo, CA 94401 | 3394 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Brooks, Rasheeda<br>1701 River Run Drive<br>Desoto, TX 75115 | 3395 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Hoffman, Jeanette<br>503 Sycamore St.<br>Pacifica, CA 94044 | 3396 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Salisbury, John<br>4455 Palisades Canyon Circle<br>Las Vegas, NV 89129 | 3397 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.82 | | | | | $1,847.82 |
| Stone, David<br>5837 Oceanview Ridge Ln<br>San Diego, CA 92121 | 3398 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $378.00 | | | | | $378.00 |
| Morano, Blendalynn<br>6525 Lunt Ct<br>Chino, CA 91710 | 3399 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $15.00 | | | | | $15.00 |
| Gass, Charles<br>4372 Calle Mapache<br>Camarillo, CA 93012 | 3400 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| CABELLO SERRANO, JUAN ALBERTO<br>210 10 ST APT 3<br>KIRKLAND, WA 98033 | 3401 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $109.48 | | | | | $109.48 |
| Phan, Hoa<br>2717 Whispering Hills Lane<br>San Jose, CA 95148 | 3402 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Aviles, Wilson<br>1800 N. Andrews Avenue #8A<br>Fort Lauderdale, FL 33311 | 3403 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ell, Jennifer<br>2113 N. Monroe Street<br>Arlington, VA 22207-3864 | 3404 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $469.90 | | $469.90 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lukasik, Ellen 1307 Rolling Ridge Dr Round Rock, TX 78665 | 3405 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Hanahan, Chris 1153 Bergen Parkway Suite I-436 Evergreen, CO 80439 | 3406 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,099.00 | | | | | $1,099.00 |
| Hughes, Douglas J. 4308 16th St. N. Arlington, VA 22207 | 3407 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $47.24 | | | | | $47.24 |
| LI, SHU JUNG 928 Jamesville Lane Plano, TX 75074 | 3408 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Peluso, Frank 30 Grove pl. Whippany, NJ 07981 | 3409 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Reed, Jack 6917 Heritage Oaks Dr. Mansfield, TX 76063 | 3410 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $83.00 | | | | | $83.00 |
| Paley, Jonathan 40443 Wgasa Place Temecula, CA 92591 | 3411 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Danquah, Vanessa 9706 Carver Dr. Rosharon, TX 77583 | 3412 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Eng, Wayne 73 Milano Court Danville, CA 94526 | 3413 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Refaee, David 1610 El Sereno Court Los Altos, CA 94024 | 3414 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bull, Karen 9200 Nw Harvest Hill Dr Portland, OR 97229 | 3415 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $258.00 | | | | | $258.00 |
| Ramos-Young, Darryl 366 Marie Ave. Los Angeles, CA 90042 | 3416 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gest, Daryl 7051 Rockrose Terrace Carlsbad, CA 92011 | 3417 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Stolmar, Peter 214 SE Maple St. Hillsboro, OR 97123 | 3418 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $1,608.00 | | | | | $1,608.00 |
| Pinney, Bruce P.O. Box 1872 La Mesa, CA 91944 | 3419 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Benincasa, Gina 22535 Lavender Knoll Ln Katy, TX 77449 | 3420 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,944.00 | | | | | $1,944.00 |
| Elkins, Jonathan 4232 23rd Street San Francisco, CA 94123 | 3421 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Glebe, Pat 5524 13th Ave SW Olympia, WA 98512 | 3422 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Felix, Emmanuel 7904 Sierra Ave Fontana, CA 92336 | 3423 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Rowe, Katelind 1732 Crestview Dr Durango, CO 81031 | 3424 | 8/27/2020 | 24 Denver LLC | $138.10 | | | | | $138.10 |
| Standiford, Gail 2880 Vista Grande Fairfield, CA 94534 | 3425 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $387.00 | | | | | $387.00 |
| Bukhari, Akbar 10931 Crosby Field Lane Houston, TX 77034 | 3426 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $224.00 | | $224.00 |
| Stark, Jessica Margaret 6513 SE 18th Ave Portland, OR 97202 | 3427 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gontram, Drew 20152 Bayfront Lane Unit 202 Huntington Beach, CA 92646 | 3428 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Pham, Andrew 5504 Farna Avenue Arcadia, CA 91006 | 3429 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Scott, Dayne 2838 E. Collins Ave Orange, CA 92867 | 3430 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,298.56 | | | | | $2,298.56 |
| Wright-Meyer, Douglas 1826 NW 16th St Gresham, OR 97030 | 3431 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $312.00 | | | | | $312.00 |
| Kim, Jeffrey Alan 1075 Calle Contento Thousand Oaks, CA 91360 | 3432 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Giron, Edwin 3505 Altar Rock Ln North Las Vegas, NV 89032 | 3433 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $319.19 | | | | | $319.19 |
| Krell, Maura 168 Parkside Dr Simi Valley, CA 93065 | 3434 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| GRADEN, JON 252 7th Avenue 17B New York, NY 10001 | 3435 | 8/27/2020 | 24 New York LLC | $1,259.96 | | | | | $1,259.96 |
| Ruback, Charles 6720 Johnny Love Lane North Las Vegas, NV 89086 | 3436 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Probasco, Ruth 151 S ZINNIA WAY LAKEWOOD, CO 80228-1629 | 3437 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $372.00 | | | | | $372.00 |
| Ro, Thomas 261 S. Overlook Dr. San Ramon, CA 94582 | 3438 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $1,399.98 | | | | | $1,399.98 |
| Parra, Evelyn 219 1/2 E 55th St Los Angeles, CA 90011 | 3439 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $241.86 | | | | | $241.86 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Regner, Breanna
601 Palm Dr 214
Glendale, CA 91202 | 3440 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $76.60 | | | | | $76.60 |
| Bou, Gladys C
851 A Greenwich St
San Francisco, CA 94133 | 3441 | 8/27/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Edwards, William
414 SW 203rd Terrace
Beaverton, OR 97006 | 3442 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Poepsel, John Henry
21335 Walden Grove Lane
Katy, TX 77450 | 3443 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Stroud, April
561 Frances Street
Ventura, CA 93003 | 3444 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Sagala, Flora
2045 Blue Bird Lane
Redlands, CA 92374 | 3445 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Mitani, Amy
1921 Smith Dr.
Plano, TX 75023 | 3446 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $79.56 | | | | | $79.56 |
| Jackson, Albert
2957 BRONCO DR
Ontario, CA 91761 | 3447 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $650.00 | | | | | $650.00 |
| Gruendel, Megan
305 Amaryliss Way
Oviedo, FL 32765 | 3448 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.24 | | | | | $83.24 |
| Ke, Ling
248 S California St
San Gabriel, CA 91776 | 3449 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Collins, Colby
18346 Arcola Bay Ln
Richmond, TX 77407 | 3450 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Breeding, Kenneth Eugene
4314 Stanford Street
Carlsbad, CA 92010 | 3451 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Tu, Joanne | 3452 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $190.96 | | | | $190.96 |
| QUIROZ, JULIO
911 CORONEL CT
WALNUT, CA 91789 | 3453 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| McKay, Danna
120 Shadewell Drive
Danville, CA 94506 | 3454 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| CHU, CHI-KUANG
12790 Glen Arbor Court
Saratoga, CA 95070 | 3455 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| DEPAOLO, KITRINA AMANDA
2217 SE 174th PLACE
VANCOUVER, WA 98683 | 3456 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Tran, Lethanh
15232 Touraine Way
Irvine , CA 92604 | 3457 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCall Jr, Steven Anthony 2810 S. Sepulveda Blvd Apt. 104 Los Angeles, CA 90064 | 3458 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $45.69 | | | | | $45.69 |
| Zhang, Zixuan 19024 Helton St. Castro Valley, CA 94546 | 3459 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| Hansen, Jessica 19922 Terri Dr Canyon Country, CA 91351 | 3460 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| KHORRAM, LIZA 62 ROCKPORT IRVINE, CA 92602 | 3461 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $10.00 | | $10.00 | | $20.00 |
| DIEC, KEVIN 3455 Cogswell Rd El Monte, CA 91732 | 3462 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Fuller, Deborah Anne 509 Rolling Green Dr Lakeway, TX 78734 | 3463 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| CENTERPOINT ENERGY P.O. Box 1700 Houston, TX 77251 | 3464 | 8/21/2020 | 24 Hour Fitness Holdings LLC | $4,107.18 | | | | | $4,107.18 |
| Kuhlman, Lawrence 531 Janice Ln Placentia, CA 92870 | 3465 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $168.00 | | | | | $168.00 |
| Koch, Joyce 1166 Banyan Way Pacifico , CA 94044 | 3466 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $183.00 | | | | | $183.00 |
| Kim, Jung-Eun 2669 Fountainhead Dr. San Ramon, CA 94583 | 3467 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Uchitel, Marina 3540 Braxton Com. Fremont, CA 94538 | 3468 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vargas, Luis 5606 Hillsdale Blvd Apt A Sacramento, CA 95842 | 3469 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| La Paz Shopping Center, LP, a California limited partnership c/o Tiarna Real Estate Services, Inc. Attn: Jill Garcia 2603 Main Street, Suite 210 Irvine, CA 92614 | 3470 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $606,788.13 | | | | | $606,788.13 |
| Owen, Danny 111 NE 6th Ave #314 Portland, OR 97232 | 3471 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Paisley, Bill PO Box 3390 San Rafael, CA 94912-3390 | 3472 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Pardee, Vicki Ann 6330 Atlas Pl SW Seattle, WA 98136 | 3473 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Sanqui 595 Manzanita Ave Sunnyvale, CA 94085 | 3474 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $62.99 | | | | | $62.99 |
| Carmichael, James 2935 Ellesmere Ave Costa Mesa, CA 92626 | 3475 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| M-4, LLC Edward Urquhart 1632 92nd ave NE Bellevue, WA 98004 | 3476 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $207,102.03 | | | | | $207,102.03 |
| Ramos-Young, Darryl 366 Marie Ave. Los Angeles, CA 90042 | 3477 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Schlender, Gregory 751 Crescent Dr Boulder, CO 80303 | 3478 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $174.75 | | | | $174.75 |
| Chung, Lydia 18658 Klum Pl Rowland Heights, CA 91748 | 3479 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Jollivette, Angela 1313 W Piru St Rosewood, CA 90222 | 3480 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $21.00 | | | | | $21.00 |
| Simoni, Jane 18808 39th Ave NE Seattle, WA 98155 | 3481 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lim, Aaron 4664 Portola Drive Fremont, CA 94536 | 3482 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Sivley, Kristi L 22 E Castle Harbour Dr Friendswood, Tx 77546 | 3483 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| LONG DE MERCADO, JILL 10345 NE CLACKAMAS APT. 23 PORTLAND, OR 97220 | 3484 | 8/25/2020 | 24 Hour Fitness United States, Inc. | $99.18 | | | | | $99.18 |
| Imatomi, Lucy 15615 Gramercy Place Gardena, CA 90249-4716 | 3485 | 8/27/2020 | 24 Hour Fitness United States, Inc. | | $74.99 | | | | $74.99 |
| Okuni, Kae 1871 Highland Oaks Dr Arcadia, CA 91006 | 3486 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mullen, Marie 1229 W Murray Bluffs Ct Murray, UT 84123 | 3487 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $106.17 | | | | | $106.17 |
| Lovell-Gocoul, Karen 44 Countisbury Avenue Valley Stream, NY 11580 | 3488 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Brunnings, John 10009 Liriope Cv Austin, TX 78750 | 3489 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Feld, Lori 23590 E. Portland Way Aurora, CO 80016 | 3490 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $664.00 | | | | $664.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luo, Xian 1512 Patterson Ranch Rd Redlands, CA 92374 | 3491 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Bastawrose, Justin 1826 English St Santa Ana, CA 92706 | 3492 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gilmore, Louis G 922 Ridgeside Court Apopka, FL 32712 | 3493 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $69.01 | | | | | $69.01 |
| Segal, Michael 33441 Sea Bright Drive Dana Point, CA 92629 | 3494 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $29.67 | | | | | $29.67 |
| McCauley, Kevin 7259 Minuet Way Citrus Heights, CA 95621 | 3495 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $490.00 | | | | $490.00 |
| Gallart, Enrique 27292 Via Amistoso Mission Viejo, CA 92692 | 3496 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Hokstad, Caprice 2400 W. Valley Pkwy. SPC 105 Escondido, CA 92029 | 3497 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $162.00 | | | | | $162.00 |
| Sayles, Christina 21835 E Chestnut Ct Walnut, CA 91789 | 3498 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| lama, jamyang tashi 417 Liberty street El Cerrito, CA 94530 | 3499 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Botros, Naima 10922 quest dr frisco, tx 75035 | 3500 | 8/27/2020 | 24 Hour Holdings II LLC | | $400.00 | | | | $400.00 |
| Rapp, Hunter 704 Pacific Cove Drive Port Hueneme, CA 93041 | 3501 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $245.11 | | | | | $245.11 |
| Secemski, Ken 395 Maitland Avenue Teaneck, NJ 07666 | 3502 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Haro, Robert Peter 148 Esmeyer Drive San Rafael, CA 94903 | 3503 | 8/27/2020 | 24 San Francisco LLC | | $99.00 | | | $99.00 | $198.00 |
| Lehman, Megan 1422 S Pecan St Arlington, TX 76010 | 3504 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Flynn, Michael 1350 Wild Berry Way Monument, CO 80132 | 3505 | 8/27/2020 | 24 Denver LLC | $69.13 | | | | | $69.13 |
| Thompson, Jamie 6504 Morro Heights Rd Oceanside, CA 92057 | 3506 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $708.88 | | | | | $708.88 |
| Fruto, Min 8326 Bonnie Brae Drive Buena Park, CA 90621 | 3507 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Mak, Anthony 5131 Olga Ave Cypress, CA 90630 | 3508 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Helen
11700 Emerald Springs Lane
Manor, TX 78653 | 3509 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Floyd, Kelly
2816 Calhoun Street
Alameda, CA 94501 | 3510 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| GIRGIS, JUSTIN
9722 SKYLARK BLVD.
GARDEN GROVE, CA 92841 | 3511 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Maga, Michael W
14405 W Colfax Ave
Lakewood, CO 80401 | 3512 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sobelman, Michele
3127 Club Rancho Drive
Palmdale, CA 93551 | 3513 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| LEE, GILDER
2518 32ND AVE
SAN FRANCISCO, CA 94116 | 3514 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Brown, Michael
PO Box 1193
Simi Valley, CA 93062 | 3515 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hwang, Helen
7 De Sabla Rd.
Apt 4
San Mateo, CA 94402 | 3516 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $45.48 | | | | | $45.48 |
| St. Germain, Mike
4959 Glenview St.
Chino Hills, CA 91709 | 3517 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Deeb, Junko
3549 SW Coronado St.
Portland, OR 97219 | 3518 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $555.36 | | | | $555.36 |
| Huynh, Hao
1199 Pipe Dream Ct
San Jose, CA 95122 | 3519 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| ISSAGHOLIAN, ARIN
15120 Magnolia blvd Apt 105
Sherman Oaks, CA 91403 | 3520 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Brown, George
16870 Calle Pinata
Moreno Valley , CA 92251 | 3521 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $112.16 | | | | | $112.16 |
| Urso, Myung Ok
10138 Glen Aire Ave
Las Vegas, NV 89148-4289 | 3522 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $103.66 | | | | | $103.66 |
| Lemos, Betty
493 S. Lincoln Ave
El Cajon, Ca 92020 | 3523 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hellman, Debbie
1327 N. Cascade Ave
Colorado Springs, CO 80903 | 3524 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Murray, David V
1275 N Gilbert St
Apt 106
Fullerton, CA 92833 | 3525 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sauer Hightower, Kimberly D. 11285 Carroza Court San Diego, CA 92124 | 3526 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Andreassen, David J 1843 N. Cherokee Ave Apt 204 Los Angeles, CA 90028 | 3527 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $328.63 | | | | | $328.63 |
| Vlies, Brian Vander 12013 20th Ave NE Seattle, WA 98125 | 3528 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Abdullah, Adam 7911 Westpark Dr Apt # 808 Mclean, VA 22102 | 3529 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $147.00 | | | | | $147.00 |
| TATSUTA, MAYUMI 8873 SKYLINE DRIVE LOS ANGELES, CA 90046 | 3530 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| HANZE, KARINA 1122 BURLWOOD COURT LONGWOOD, FL 32750 | 3531 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $603.00 | | | | | $603.00 |
| Wilbert, Maria L. 6412 Solitary Lane Apt C Carmichael, CA 95608 | 3532 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Sahai, Tanmay 107D West Tomaras Avenue Savoy, IL 61874 | 3533 | 8/26/2020 | 24 New York LLC | | $524.98 | | | | $524.98 |
| Griffin, Treynea 4251 Prairie Landing Lane Katy, TX 77494 | 3534 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $894.94 | | | | | $894.94 |
| Ye, Yu Long 1615 78TH ST BROOKLYN, NY 11214 | 3535 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $223.03 | | | | | $223.03 |
| Rough, Sarah 2314 NE Multnomah St. Portland, OR 97232 | 3536 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $39.68 | | | | | $39.68 |
| Haueter, Daniel B. 602 Alvarado Street Redlands, CA 92373 | 3537 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Claim docketed in error | 3538 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Gandani, Bhaviya Rajesh 13535 Braeswest Drive Houston, TX 77082 | 3539 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| JUAN ALBERTO CABELLO SERRANO 210 10 ST APT 3 KIRKLAND, WA 98033 | 3540 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $109.48 | | | | | $109.48 |
| Spears, Wilfred 15410 Montes Landing Dr Cypress, TX 77433 | 3541 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Levy, Carlotta 18602 Kashmir Ct. Canyon Country, CA 91351 | 3542 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $383.00 | | | | | $383.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arrington, Alfred<br>6830 Walerga Road Apt. 106<br>Sacramento, CA 95842 | 3543 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Mengue, Josiane<br>1100 Clay Street , Apartment #3<br>San Francisco, CA 94108 | 3544 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $300.00 | $300.00 | | $600.00 |
| McLeod, Erin K<br>4059 8th Ave NE, Apt C<br>Seattle, WA 98105 | 3545 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $713.45 | | | | | $713.45 |
| Puig, Bryan<br>19040 N.W. 57TH Ave. #102<br>Hialeah, FL 33015 | 3546 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Gunsalus, Dan<br>8560 Modena Way<br>Elk Grove, CA 95624 | 3547 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $312.00 | | | | | $312.00 |
| Rosenblum, Lucia P<br>7360 Briella Dr<br>Boynton Beach, FL 33437-3770 | 3548 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $86.92 | | | | | $86.92 |
| Tsui, Alex<br>11725 Winding Way<br>Los Altos, CA 94024 | 3549 | 8/26/2020 | 24 San Francisco LLC | $239.99 | | | | | $239.99 |
| Tao, Qinyan (Cindy)<br>4485 Keepsake Rose CMN<br>Fremont, CA 94538-7021 | 3550 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Beardall, Jennifer<br>839 Windsor Drive SE<br>Sammamish, WA 98074 | 3551 | 8/26/2020 | 24 Hour Fitness United States, Inc. | | $1,500.00 | | | | $1,500.00 |
| Russell, Joshua D<br>1810 29th Avenue<br>Seattle, WA 98122 | 3552 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $63.00 | | | | | $63.00 |
| Jirsova Phillips, Alena<br>6 Dogwood Road<br>Riva, MD 21140 | 3553 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $168.00 | | | | | $168.00 |
| Demetriou, Andreas<br>6606 Clybourn Avenue<br>Unit 22<br>North Hollywood, CA 91606 | 3554 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $443.99 | | | | | $443.99 |
| Entezam, Leila<br>26876 la paz rd<br>aliso viejo, CA 92656 | 3555 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Price, Beth<br>2453 Tosca Way<br>San Diego, CA 92111 | 3556 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Massa, Anthony<br>11527 Corte Playa Las Brisas<br>San Diego, CA 92124 | 3557 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Anderson, Austin<br>836 5th Ave Dr W<br>Andalusia, IL 61232 | 3558 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Lew, Franklin<br>22 Donald Dr<br>Orinda, CA  94563 | 3559 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keter Environmental Services, Inc.<br>K. Breen, Esq.<br>4 High Ridge Park, Suite 202<br>Stamford, CT 06905 | 3560 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $16,428.40 | | | | | $16,428.40 |
| Dallin, Rick<br>PO Box 151177<br>San Diego, CA 92175 | 3561 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $103.33 | | | | | $103.33 |
| Chan, Sue<br>1243 Clayton Street<br>San Francisco, CA 94114 | 3562 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Van Dyke, Karla<br>8720 SW Lodi Lane<br>Tigard, OR 97224 | 3563 | 8/26/2020 | 24 Hour Fitness USA, Inc. | | $1,520.00 | | | | $1,520.00 |
| Nichols, Carl<br>25 Fairmayden Lane<br>Danville, CA 94526 | 3564 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $4,999.00 | | | | | $4,999.00 |
| Fornasarig, Andrea<br>112 Salice Way<br>Campbell, CA 95008 | 3565 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Wingate, Duane K.<br>7208 Amber Cascade Ct<br>Las Vegas, NV 89149 | 3566 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $225.00 | | | | | $225.00 |
| Harrison, David<br>21941 Bacalar<br>Mission Viejo, CA 92691 | 3567 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Grepo, Robin<br>12571 Avenida Tineo<br>San Diego, CA 92128 | 3568 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Cao, Binpeng<br>715 40th Street<br>Apt 9<br>Oakland, CA 94609 | 3569 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Lam, Renee<br>1020 S. Marengo Ave.<br>Unit 10<br>Pasadena, CA 91106 | 3570 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Rivera, Brianna<br>8402 Strub Ave.<br>Whittier, CA 90605 | 3571 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| GUNCORO, SERLI<br>2165 LOS PADRES DR<br>ROWLAND HEIGHTS, CA 91748 | 3572 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $379.99 | | | | | $379.99 |
| Mazur, Alfred J<br>1271 Brookes Terrace<br>San Diego, CA 92103 | 3573 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ulit, Rosalinda C.<br>7694 Heather Circle<br>Buena Park, CA 90620 | 3574 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Lin, Raefen<br>18411 SE 24th CIR<br>Vancouver, WA 98683 | 3575 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $35.83 | | | | | $35.83 |
| Ulit, Cenicio<br>7694 Heather Circle<br>Buena Park, CA 90620 | 3576 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, Maria<br>28219 Clear Breeze Court<br>Spring, TX 77386 | 3577 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Carney, Eilish<br>7501 Ridge Blvd, Apt 5L<br>Brooklyn, NY 11209 | 3578 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Hudson, Cedrick<br>1056 US Highway 9<br>#131<br>Parlin, NJ 08859 | 3579 | 8/27/2020 | 24 Hour Holdings II LLC | $600.00 | | | | | $600.00 |
| Hudson, Cedrick<br>1056 US Highway 9<br>#131<br>Parlin, NJ 08859 | 3580 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Hudson, Cedrick<br>1056 US Highway 9<br>#131<br>Parlin, NJ 08859 | 3581 | 8/27/2020 | 24 Hour Fitness Holdings LLC | $600.00 | | | | | $600.00 |
| Spriggs, Darren Wayne<br>7809 Valley View Lane<br>Houston, TX 77074 | 3582 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $204.59 | | | | | $204.59 |
| Gers, Mallory<br>1271 Reece Street<br>San Bernardino, CA 92411 | 3583 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| ATTRI, SHRI<br>892 Metropolitan Ave<br>Brooklyn, NY 11211 | 3584 | 8/27/2020 | 24 New York LLC | $1,500.00 | | | | | $1,500.00 |
| Andrade, Christina M<br>1226 Esmat Way<br>Carlsbad, CA 92008 | 3585 | 8/27/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $49.99 | | | $49.99 |
| Lee, Dennis<br>47-144 Lile  Place<br>Kaneohe, HI 96744 | 3586 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Hepner, Jack L<br>6312 Liza Lane<br>West Jordan, Utah 84081 | 3587 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Vordoagu, Eli<br>2626 Holly Hall St Unit 802<br>Houston, TX 77054 | 3588 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $103.00 | | | | | $103.00 |
| Leung, Ivan<br>7526 Laurel Canyon blvd, Unit 303<br>North Hollywood, CA 91605 | 3589 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Damigos, John<br>165 Smugglers Cove Way<br>Crescent City, CA 95531 | 3590 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $2,400.00 | | | | $2,400.00 |
| Diaz, Crystal<br>205 W El Sur Street<br>Monrovia, CA 91016 | 3591 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.60 | | | | | $49.60 |
| Gass, Bonnie<br>4372 Calle Mapache<br>Camarillo, CA 93012 | 3592 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tustin, Chase<br>830 W 3rd St # 2152<br>Austin, TX 78701 | 3593 | 8/27/2020 | 24 Hour Fitness Holdings LLC | $122.73 | | | | | $122.73 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yu, Dongmei<br>2 Olive Place<br>Forest Hills, NY 11375 | 3594 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $191.94 | | | | | $191.94 |
| Harris, David J.<br>11094 Los Olivos Drive<br>Moreno Valley, CA 92557 | 3595 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Vandemoer, Carol<br>8791 Circle Drive<br>Westminster, CO 80031 | 3596 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Tepedino, Francis J.<br>4544 Calle de Vida<br>San Diego, CA 92124 | 3597 | 8/27/2020 | RS FIT CA LLC | $200.00 | | | | | $200.00 |
| Ochoa, Mariana<br>2412 Marina St.<br>Greeley, CO 80620 | 3598 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $83.98 | $83.98 |
| Freling, David<br>2410 Sebastopol Lane No. 6<br>Hayward, CA 94542 | 3599 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Alvarado, Agustin<br>1159 Bird Ave. #3<br>San Jose, CA 95125 | 3600 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Nelson, Tony<br>2101 Allston St.<br>Montebello, CA 90640 | 3601 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Noonan, Jennifer<br>16115 Rustic Ln<br>Austin, TX 78717 | 3602 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Pinon, Michael<br>251 S Berryline Circle<br>The Woodlands, TX 77381 | 3603 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $172.19 | | | | $172.19 |
| Westreich, Edward<br>20 Claremont Avenue<br>Montclair, NJ 07042 | 3604 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Claim docketed in error | 3605 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Agostini, Deborah A<br>7125 El Cajon Blvd Suite 3<br>San Diego, CA 92115 | 3606 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Galicia, Hector<br>9613 Muroc Street<br>Bellflower, CA 90706 | 3607 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| BALDONADO, RAYMOND LOUIS<br>470 BAUCHET STREET<br>LOS ANGELES, CA 90012 | 3608 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Narayanan, Jagan<br>617 Ibiza Ln<br>Oxnard, CA 93035 | 3609 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Matyuch, Brandon<br>3016 Shane Dr.<br>Leander, TX 78641 | 3610 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Stringer, Cynthia Heather<br>369-B Third Street, #694<br>San Rafael, CA 94901 | 3611 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $508.00 | | | | | $508.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant, Michael<br>2413 Spruce Court<br>Little Elm, TX 75068 | 3612 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $108.00 | | | | | $108.00 |
| Maraventano, Carmela<br>426 Prospect Avenue<br>Avenel, NJ 07001 | 3613 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Mexia, Carmen<br>655 N. Rodeo WY.<br>Walnut, CA 91789 | 3614 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chase, jeff<br>4640 Cass Street, Unit 9277<br>San Diego, CA 92169 | 3615 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Augustino, Jimmy<br>3211 Walker Dr.<br>Richardson, TX 75082 | 3616 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Clayton, James E<br>875 Forest Ridge Drive<br>San Jose, CA 95129 | 3617 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Pietrobon, John<br>5916 Sterling Drive<br>Colleyville, TX 76034 | 3618 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | $300.00 | | | $300.00 |
| Johnson, Erica D<br>906 Blanchard Hill Lane<br>Houston, TX 77047 | 3619 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $899.92 | | | | | $899.92 |
| Forgey, Joseph S.<br>3315 Montgomery Road 336<br>Santa Clara, CA 95054 | 3620 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Velasquez, Maripi<br>6540 Lindley Ave<br>Reseda, CA 91335 | 3621 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Boktor, Akrm<br>1917 85 ST., D3<br>Brooklyn, NY 11214 | 3622 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Uyeda, Todd<br>8272 Delfino Circle<br>Huntington Beach, CA 92646 | 3623 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | $375.00 | | | $375.00 |
| MEDLIN, ALIX<br>6625 RANCHO ADOBE DRIVE<br>SACRAMENTO, CA 95828 | 3624 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Tang, Bin<br>2321 Mirth Street<br>San Jose, CA 95122 | 3625 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Nardi, James L<br>195 24th St SE<br>Salem, OR 97301 | 3626 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Golban, Vitaly<br>1791 S Springer Rd, Unit A<br>Mountain View, CA 94040 | 3627 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Lninger, Schuyler<br>1302 SE 57th Avenue<br>Portland, OR 97215 | 3628 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Gilbert, Donald D<br>3623 Kennington Ct<br>Huffman, TX 77336 | 3629 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $132.73 | | | | | $132.73 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blacklock, Raymond L<br>17964 Alder St<br>Hesperia, CA 92345 | 3630 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kozel, Mathilda<br>32023 Kingspark Ct<br>Westlake Village, CA 91361 | 3631 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Stanaker, Amanda<br>14507 Huntmont Drive<br>Cypress, TX 77429 | 3632 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Amabeoku, Iyaye<br>22948 Blythe St.<br>West Hills, CA 91304 | 3633 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $93.78 | | | | | $93.78 |
| Lombardo, Jeanette<br>10690 NW 14 Street, Apt. 121<br>Plantation, FL 33322 | 3634 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Raybould, David I<br>8552 Aqueduct Ave<br>North Hills, CA 91343 | 3635 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| Sanchez, Jolene<br>1400 N Harding Ave<br>Pasadena, CA 91104 | 3636 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Netal, Nannette<br>45 Port of Spain Rd<br>Coronado, CA 92118 | 3637 | 8/27/2020 | 24 Hour Fitness United States, Inc. | | $429.99 | | $429.99 | | $859.98 |
| Hentschel, Heidi<br>2000 S. Lakeline Blvd. Apt 1334<br>Cedar Park, TX 78613 | 3638 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $325.00 | | | | $325.00 |
| Forbes, Arlene<br>4724 Layla Rd<br>Arlington, TX 76016 | 3639 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| Probasco, John Marlin<br>151 S Zinnia Way<br>Lakewood, CO 80228 | 3640 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $372.00 | | | | | $372.00 |
| Esmay, Jennifer<br>PO Box 211<br>Murphy, OR 97533 | 3641 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $24,000.00 | | | | $24,000.00 |
| Nguyen, Nhat<br>Nhat Nguyen<br>7294 Downs Drive<br>San Jose, CA 95139 | 3642 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Allen, Willie I<br>9027 BRIDGEWOOD CT.<br>STOCKTON, CA 95209 | 3643 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Iida, Justin<br>1311 Sepulveda Blvd Apt 535<br>Torrance, CA 90501 | 3644 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| TRAN, JORDAN<br>6917 NE Morris St<br>Portland, OR 97213 | 3645 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Anderson, Colene<br>14105 SW Maverick Ct<br>Beaverton, OR 97008 | 3646 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $324.00 | | | | $324.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doty, Jalleh<br>1380 West Capitol Drive unit 103<br>San Pedro, CA 90732 | 3647 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| WOLFF, ELISSA<br>6309 Misty Trail<br>Dallas, TX 75248 | 3648 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,152.00 | | | | | $1,152.00 |
| Galan, Manuel F.<br>12 Gleeson Place<br>Yonkers, NY 10704 | 3649 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $252.00 | | $252.00 |
| Fuentes, Jesus<br>200 S Citron St., Apt. #113<br>Anaheim, CA 92805 | 3650 | 8/27/2020 | 24 Hour Fitness United States, Inc. | | $430.00 | | | | $430.00 |
| Sproule, Rick<br>2788 Montego Dr.<br>Reno, NV 89523 | 3651 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sparks, Elizabeth<br>19271 SW Edy Road<br>Sherwood, OR 97140 | 3652 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $226.68 | | | | | $226.68 |
| Lin, Hsia<br>7 Heritage Ct<br>Walnut Creek, CA 94597 | 3653 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hall, Tessie Y<br>7474 SW 131st Ave<br>Beaverton, OR 97008 | 3654 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $54.20 | | | | $54.20 |
| Caratozzolo, Domenick<br>41 Sprain Valley Road<br>Scarsdale, NY 10583 | 3655 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $103.50 | | | | | $103.50 |
| THOMAS, AMBER<br>10013 NE 69TH CIRCLE<br>VANCOUVER, WA 98662 | 3656 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $747.97 | | $747.97 | | $1,495.94 |
| McNulty, Jack<br>Dena McNulty<br>115 De Soto Street<br>San Francisco, CA 94127 | 3657 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| SHIMABUKURO, RYUMA<br>JANE C SHIMABUKURO<br>3434 AUTUMN AVE.<br>CHINO HILLS, CA 91709 | 3658 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $67.18 | | | | | $67.18 |
| Macias, Catalino<br>5442 Makati Circle<br>San Jose, CA 95123 | 3659 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Li, Zhuo<br>1573 Quebec Ct APT 4<br>Sunnyvale, CA 94087 | 3660 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $133.17 | | | | | $133.17 |
| Newman, Richard<br>5947 Benning Dr.<br>Houston, TX 77096 | 3661 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Meng, Qilin<br>1573 Quebec CT<br>Apt 4<br>Sunnyvale, CA 94087 | 3662 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $133.17 | | | | | $133.17 |
| Borowski, Andrea D<br>15925 Descansa Court<br>Morgan Hill, CA 95037 | 3663 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grissom, Kenneth<br>40 F.M 1960 West #141<br>Houston, TX 77090 | 3664 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,085.11 | | | | | $1,085.11 |
| Brady, Alex<br>10480 National Blvd. Apt 229<br>Los Angeles, CA 90034 | 3665 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Spencer, Jannelle<br>445 Deodar Ave<br>Oxnard, CA 93030 | 3666 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,022.00 | | | | | $1,022.00 |
| Anderson, Missy<br>3583 S. Marion St.<br>#201<br>Englewood, CO 80113 | 3667 | 8/27/2020 | 24 Denver LLC | $204.95 | | | | | $204.95 |
| Frost, Jeff<br>13013 Gandia Drive<br>Austin, TX 78739 | 3668 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Arreguin, Charles<br>4828 Calle Brisa<br>Camarillo, CA 93012 | 3669 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Lassalle, Rory<br>1230 S. Olive St<br>Apt 309<br>Los Angeles, CA 90015 | 3670 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $511.88 | | | | | $511.88 |
| Hamil, Kent<br>3542 W Stonepine Ln #C<br>Anaheim, CA 92804 | 3671 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $828.00 | | | | $828.00 |
| Balcos, Elna A<br>5535 Hazelbrook Avenue<br>Lakewood, CA 90712 | 3672 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wright, Anthony<br>9100 Castlebar Way<br>Sacramento, CA 95826 | 3673 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Nichols, Brent<br>1907 Lomita Drive<br>San Leandro, CA 94578 | 3674 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Shen, Jiousz<br>1572 Stubbins Way<br>San Jose, CA 95132 | 3675 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $277.42 | | | | | $277.42 |
| Gardner, Michelle<br>19 Anacapa Court<br>Foothill Ranch, CA 92610 | 3676 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $314.79 | | | | | $314.79 |
| LeFevers, Robert D.<br>28202 Daystrom Ln<br>Katy, TX 77494 | 3677 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $599.69 | | | | $599.69 |
| Peterson, Patricia A<br>2206 Sundale Dr<br>Rancho Cordova, CA 95670 | 3678 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Murphy, Melinda C<br>9619 Copper Creek Drive<br>Austin, TX 78729 | 3679 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $205.00 | | | | | $205.00 |
| Alcaraz, Christian<br>1454 Melrose Avenue Suite 1<br>Chula Vista, CA 91911 | 3680 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zebrack, Joel<br>2121 Meridian Park Blvd., #5796<br>Concord, CA 94524-0796 | 3681 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gonzalez, Abraham Samuel<br>1445 San Joaquin St<br>Richmond, CA 94804 | 3682 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $153.97 | | | | | $153.97 |
| Kazi, Shadaab<br>3114 Carnousty Street<br>Round Rock, TX 78664 | 3683 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Durga, Annapurna<br>60 Hardie Dr<br>Moraga, CA 94556 | 3684 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $650.00 | | | | $650.00 |
| Masse, Valerie<br>497 Saint Louis Ave Apt. 206<br>Long Beach, CA 90814 | 3685 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $36.74 | | | | | $36.74 |
| Yoshikawa, Shannon K<br>1507 7th St 598<br>Santa Monica, CA 90401 | 3686 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Garza, Blanca E.<br>124 N. El Circulo Avenue<br>Patterson, CA 95363 | 3687 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Held, Sarah M.<br>2316 Cotton Court<br>Santa Rosa, CA 95401 | 3688 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Reichert, Thomas Andrew<br>255 SW Harrison St, Apt 25D<br>Portland, OR 97201 | 3689 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $532.00 | | | | $532.00 |
| Nguyen, Quoc<br>4346 Staghorn Lane<br>League City, TX 77546 | 3690 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | | | $400.00 | | $400.00 |
| McCorvey, Joseph<br>11611 SageLink Drive<br>Houston, TX 77089 | 3691 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Kidd, Wesley<br>1021 Twin Oaks Tr<br>Weatherford, TX 76085 | 3692 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Li, Xu<br>222 Race St<br>San Jose, CA 95126 | 3693 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $2,715.26 | | | | | $2,715.26 |
| Amin, Nawied<br>877 3rd Avenue<br>San Bruno, CA 94066 | 3694 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lorick, John T<br>124 South Harper Avenue<br>Los Angeles, CA 90048 | 3695 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $72.00 | | | | | $72.00 |
| Sadori, Pete<br>10421 Chevy Lane<br>La Mesa, CA 91941 | 3696 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kim, David<br>6001 Arlington Blvd, Apt 319<br>Falls Church, VA 22044 | 3697 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Furstner, Roy<br>3254 Jamie Way<br>Hayward, CA 94541 | 3698 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $298.00 | | | | | $298.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Tan<br>5668 Lexington Ave<br>San Jose, CA 95123 | 3699 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $400.00 | | | | $400.00 |
| Sosa-Williams, Tanya<br>2296 Gaviota Ave 22<br>Signal Hill, CA 90755 | 3700 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Grossman, Paul Douglass<br>475 Bellmore Way<br>Pasadena, CA 91103 | 3701 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $412.07 | | | | | $412.07 |
| Lopez, Amada<br>7844 Silvertree Trail, Unit 201<br>Orlando, FL 32822 | 3702 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Matthews, Keith<br>3948 Legacy #106<br>Plano, TX 75023 | 3703 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Dimalanta, Valerie<br>793 Grayling Bay<br>Costa Mesa, CA 92626 | 3704 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $24.40 | | | | | $24.40 |
| Cook, Tawny<br>5852 Lourdes Dr<br>Huntington Beach, CA 92649 | 3705 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $24.99 | | | | | $24.99 |
| Harvey, Susan<br>6895 Bluefield Ct<br>San Diego, CA 92120 | 3706 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| Mai, Julie<br>640 Francisco St #1110<br>San Francisco, CA 94133 | 3707 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cochran, Graciela<br>699 Los Altos Ave<br>Los Altos, CA 94022 | 3708 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $797.97 | | | | | $797.97 |
| Falcis, Juventino<br>38 Chickadee Ln<br>Aliso Viejo, CA 92656 | 3709 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $250.47 | | | | $250.47 |
| Nerayo, Daniel<br>2415 Siesta Ln<br>Oakland, CA 94603 | 3710 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $359.88 | | | | | $359.88 |
| KwasiRaEl<br>9531 Windswept Ln<br>Houston, TX 77063 | 3711 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Fernandez, Paul<br>7255 Navajo Rd Unit C190<br>San Diego, CA 92119 | 3712 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Truong, Vu Thien<br>4413 Bel Estos Way<br>Union City, CA 94587 | 3713 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Metzger, Travis<br>2740 Nipoma Street<br>San Diego, CA 92106 | 3714 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Pfeifer, Gordon<br>7821 Linda Vista Rd Apt 34<br>San Diego, CA 92111 | 3715 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $286.02 | | | | | $286.02 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shah, Santosh<br>331 Judah Street<br>Apt 5<br>San Francisco, CA 94122 | 3716 | 8/28/2020 | 24 San Francisco LLC | $701.60 | | | | | $701.60 |
| Holmes, Garth<br>1534 Colonial Ct SW<br>Olympia, WA 98512 | 3717 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Harrah, Robert<br>18875 State Hwy 160<br>Las Vegas, NV 89161 | 3718 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $149.00 | | | | | $149.00 |
| PAN, RICHARD<br>1724 PEBBLE BEACH DRIVE<br>VIENNA, VA 22182 | 3719 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Garwood, Linda<br>6878 Navajo Rd #86<br>San Diego, CA 92119 | 3720 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Woody, Tara<br>5470 Montecito Ave.<br>Santa Rosa, CA 95404 | 3721 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Smith, Justin<br>813 Lilac Drive<br>Placentia, CA 92870 | 3722 | 8/28/2020 | RS FIT CA LLC | $152.00 | | | | | $152.00 |
| Diluzio, Matthew<br>5620 E Rolanda St.<br>Long Beach, CA 90815 | 3723 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Elsokary, Fouad<br>921 N Harbor Blvd #197<br>La Habra, CA 90631 | 3724 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Balino, Germaine<br>PO Box 861<br>Wailuku, HI  96793 | 3725 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $3,566.04 | | | | | $3,566.04 |
| Wright, Frank<br>8716 Brady Ave<br>Spring Valley, CA 91977 | 3726 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Fong, Hoyt<br>882 Parklin Avenue<br>Sacramento, CA 95831-1522 | 3727 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,633.00 | | $1,633.00 |
| Mui, Terry<br>1372 85th Street<br>Brooklyn , NY 11228 | 3728 | 8/28/2020 | 24 Hour Fitness Holdings LLC | $299.99 | | | | | $299.99 |
| Hill, Irene<br>8323 Laurelwood Dr.<br>Huntington Beach, CA 92646 | 3729 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Lindgren, Dale<br>512 St. Thomas Lane<br>Foster City, CA 94404 | 3730 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Ramirez, Raymond<br>552 Canyon Dr Unit 13<br>Oceanside, CA 92054 | 3731 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mongold, Bethany<br>450 B Street Suite 1800<br>San Diego, CA 92101 | 3732 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Merrill, Kimberly<br>2405 Meadow lane | 3733 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Castillo-Gonzalez, Christian<br>5223 Sweet Sunblaze Avenue<br>Bakersfield, CA 93311 | 3734 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Dengenis, Peter<br>1431 South Irena Ave<br>Redondo Beach, CA  90277 | 3735 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Kurz, Brian<br>9464 Cobblecrest Dr<br>Highlands Ranch, CO 80126 | 3736 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $107.00 | | | | | $107.00 |
| Traywick, Charmaine<br>8278 Sunny Creek Way<br>Sacramento, CA 95823 | 3737 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $48.17 | | | | | $48.17 |
| Claim docketed in error | 3738 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| YUKIHIRO, CALVIN MICHIO<br>7408 W Cedar Circle<br>Lakewood, CO 80226 | 3739 | 8/28/2020 | 24 Denver LLC | $62.00 | | | | | $62.00 |
| Sabicer, Marilyn I<br>2380 Yasamin Place<br>Upland, CA 91786 | 3740 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Johnson, Deborah<br>13661 Purdy St<br>Garden Grove, CA 92844 | 3741 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Wilhoite, Lance<br>12246 Silva Pl.<br>Cerritos, CA 90703 | 3742 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Johnson, Harriette<br>PO Box 643<br>Fairburn, GA 30213 | 3743 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Hill, Allison<br>759 Beau Chene Dr<br>Mandeville, LA 70471 | 3744 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $585.00 | | | | | $585.00 |
| Stacey, Clark<br>563 South 1100 East<br>Salt Lake City, UT 84102 | 3745 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| MULINYAWE, JOHN<br>224 EBBETTS PASS ROAD<br>VALLEJO, CA 94589 | 3746 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Christenson, David<br>5667 Shady Farm Lane<br>Murray, UT 84107 | 3747 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $106.23 | | | | | $106.23 |
| Yan, Renwei<br>1535 Shore Dr.<br>San Jose, CA 95131 | 3748 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $39.98 | | | | | $39.98 |
| Claim docketed in error | 3749 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hermes, Sue<br>PO Box 19520<br>San Diego, CA 92159-0520 | 3750 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sachdeva, Munit 501 Gibon Drive Apt 1021 Roseville, CA 95678 | 3751 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Short, Karina 3301 Crossbow Drive Frisco, TX 75033 | 3752 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Gremillion, Kami 3723 View St. Bakersfield, CA 93306 | 3753 | 8/28/2020 | 24 Hour Fitness Holdings LLC | $79.00 | | | | | $79.00 |
| Sanchez, Karen 51 Arlington Drive South San Francisco, CA 94080 | 3754 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $84.29 | | | | | $84.29 |
| Scoggins, Pascale 5 Nutcracker Lane Aliso Viejo, CA 92656 | 3755 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $32.80 | | | | $32.80 |
| Morgan, Angeline 9710 Buena Park Dr Houston, TX  77089 | 3756 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $121.77 | | | | | $121.77 |
| Chi, Peimin 1499 Stone Creek Dr San Jose, CA 95132 | 3757 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $262.50 | | | | | $262.50 |
| Steven W. and Suzanne P. Meyer 8319 Lake Adlon Dr. San Diego, CA 92119 | 3758 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $68.72 | | | | | $68.72 |
| Jeon, Hyo  Jin 6 Hetzel Dr Mahwah, NJ 07430 | 3759 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Islam, Sheraz 54 S Longsford Circle The Woodlands , TX 77382 | 3760 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $176.85 | | | | | $176.85 |
| Patel, Vinay S 202 Mont Blanc Court Danville, CA 94526 | 3761 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Dean, Donald 700 Whitehall Plains Rd Annapolis, MD 21409 | 3762 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,900.00 | | | | | $1,900.00 |
| Williamson, Elizabeth 1828A Portsmouth St. Houston, TX 77098 | 3763 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| McShane, Mark 6404 Cuesta Trail Austin, TX 78730 | 3764 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $412.07 | | | | | $412.07 |
| Phan, Spencer 2303 Wicklowe Sugar Land, TX 77479 | 3765 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $606.06 | | | | | $606.06 |
| Nelson, Lynn K 64 Saint Michael Dana Point, CA 92629 | 3766 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $99.00 | | $99.00 |
| Gilbert, Douglas 28142 Soledad Street Unit G Laguna Niguel, CA 92677 | 3767 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $850.00 | | | | | $850.00 |
| Simon, Esther 1312 Ozone Ave Santa Monica, CA 90405 | 3768 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trang, Tommy 8316 Lookout Cliff Pass Austin, TX 78737 | 3769 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Dethlefson, Carolyn Kay 3605 Christmas Tree Lane Bakersfield, CA 93306 | 3770 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Wei, Misha 2234 Flagstone Ave Duarte, CA 91010 | 3771 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $70.38 | | | | | $70.38 |
| Landis, Sean 7171 S 420 E Midvale, UT 84047 | 3772 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Cohen, Ossie 65 Pine Ave #117 Long Beach, CA 90802 | 3773 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Winchell, Song 113 Martingale Trl Oak Point, TX 75068 | 3774 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Levario, Amber 16037 Amber Valley Dr. Whittier , CA 90604 | 3775 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Barrow, Sean 6531 Westfield Ct Martinez, CA 94553 | 3776 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Jacbos, Elinor 4624 Murphy Avenue San Diego, CA 92122 | 3777 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Kim, Diana 1636 Stanley Way Escondido, CA 92027 | 3778 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $399.00 | | | | | $399.00 |
| Jordan, Cassie 6359 Aquila Way Eastvale, CA 91752 | 3779 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Guerrero, Michael 776 Wakefield Court El Cajon, CA 92020-2055 | 3780 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| patel, bhumiben 75 Liberty Ave,  UNIT C7 Jersey City, NJ 07306 | 3781 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Pierce, Linda H. 60 Timber Run Drive Georgetown, SC 29440 | 3782 | 8/28/2020 | 24 Denver LLC | $44.50 | | | | | $44.50 |
| Clark, Aaron 131 Center St. #3 Santa Cruz, CA 95060 | 3783 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | $500.00 | | $500.00 |
| Provenzano, Marc 977 Dolores Street San Francisco, CA 94110 | 3784 | 8/27/2020 | 24 San Francisco LLC | | $2,474.25 | | | | $2,474.25 |
| Wada, Bryan 139 Byxbee Street San Francisco, CA 94132 | 3785 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | | | $120.00 |
| Kumar, Ratnesh 5404 Shamrock Common Fremont, CA 94555 | 3786 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Esparza, Alfonso 303 E. Francis St. Ontario, CA 91761 | 3787 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| RABBANI, SAYED 16819 ADELAIDE DR Richmond, TX 77404 | 3788 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Maloney, Carrie 977 Dolores Street San Francisco, CA 94110 | 3789 | 8/27/2020 | 24 Hour Fitness United States, Inc. | | $1,560.00 | | $1,560.00 | | $3,120.00 |
| Ortiz, Jose 132 Evans Ave Piscataway, NJ 08854 | 3790 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| McCloud, Kathy 757 Fremont Blvd West Sacramento, CA 95605 | 3791 | 8/27/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Aneja, Arun 2744 N Vista Crest Rd Orange, CA 92867 | 3792 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Pow, Charles 14 N Avalon Dr Los Altos, CA 94022 | 3793 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Macabeo, Gilbert 1950 E Badillo St Apt 269 West Covina, CA 91791 | 3794 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| GERSON, ALAIN 123-40 83 Avenue 4E Kew Gardens, NY 11415 | 3795 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $804.00 | | | | | $804.00 |
| Arrendondo, Fred 8048 Wentworth Place Newark, CA 94560 | 3796 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $82.50 | | | | | $82.50 |
| McGuire, Emmett 19203 E Fair Pl Aurora, CO 80016 | 3797 | 8/27/2020 | 24 Denver LLC | $325.00 | | | | | $325.00 |
| Leutzinger, Lance 4241 Ferguson Ct Riverside, CA 92505 | 3798 | 8/27/2020 | RS FIT CA LLC | | | | $400.00 | | $400.00 |
| Bromley, Alyssa 15515 W Washburn Ave Lakewood, CO 80228 | 3799 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $323.91 | | | | | $323.91 |
| Graves, Gail 7442 Coho Drive 102 Huntington Beach, CA 92648 | 3800 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $772.00 | | | | | $772.00 |
| Clayton, Octavia C PO Box 5433 Carson, CA 90749 | 3801 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $639.20 | | | | | $639.20 |
| Tate, Yvonne B. PO Box 771 Indian Hills, CO 80454 | 3802 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Claim docketed in error | 3803 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Aaron<br>10365 Azuaga St.<br>Unit 176<br>San Diego, CA 92129 | 3804 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $340.00 | | | | | $340.00 |
| Henson, Cassandra<br>PO Box 406<br>Saco, ME 04072 | 3805 | 8/27/2020 | 24 New York LLC | $359.95 | | | | | $359.95 |
| Brickert, Zackary<br>7701 Queens Garden Dr.<br>Dallas, TX 75248 | 3806 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $170.11 | | | | | $170.11 |
| Fuentes, Miguel<br>157 Winfield Ave.<br>Jersey City, NJ 07305 | 3807 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Dobbins, Shawn<br>840 Van Ness Ave. #102<br>San Francisco, CA 94109 | 3808 | 8/27/2020 | 24 San Francisco LLC | $399.99 | | | | | $399.99 |
| Gao, Susan<br>2524 Craneford Way<br>San Ramon, CA 94582 | 3809 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $199.00 | | | | | $199.00 |
| Tibrewala, Rajiv<br>5841 Cattleya Way<br>San Ramon, CA 94582 | 3810 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Murphy, Simone<br>37147 Lanyard Terrace #111<br>Fremont, CA 94536 | 3811 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $632.00 | | | | | $632.00 |
| Chen, Joseph<br>3886 Callie Ct<br>Concord, CA 94521 | 3812 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Chris, Lomax<br>817 E Griffith Street<br>Azusa, CA 91702 | 3813 | 8/27/2020 | 24 San Francisco LLC | $1,000.00 | | | | | $1,000.00 |
| Anaya, Kia<br>333 West California Blvd<br>#209<br>Pasadena, CA 91105 | 3814 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Nikolay, Zimonov<br>2229 EDISON AVE, APT 43.<br>SACRAMENTO, CA 95821-1639 | 3815 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,407.00 | | | | $1,407.00 |
| Mohareb, Hannah<br>27561 Cabeza<br>Mission Viejo, CA 92691 | 3816 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Gomez, Javier<br>2413 S North Shores Pl<br>Ontario, CA 91761 | 3817 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $148.36 | | | | | $148.36 |
| Gonzalez, David<br>4414 Willcherry Ct SE<br>Salem, OR 97317 | 3818 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $62.58 | | | | | $62.58 |
| Blizman, John S.<br>6 Riders Run<br>Newton Square, PA 19073 | 3819 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Muirhead, Tom<br>P.O. Box 3244<br>Laguna Hills, CA 92654-3244 | 3820 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $180.00 | | | | $180.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Ruby Vuong<br>4418 Earle Ave.<br>Rosemead, CA 91770 | 3821 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $999.33 | | | | | $999.33 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 3822 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Thoma, Anna<br>0S015 Evans Ave<br>Wheaton, IL 60187 | 3823 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Abdul-Haqq, Imani | 3824 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $52.42 | | | | | $52.42 |
| Sagala, Benny<br>2045 Blue Bird Lane<br>Redlands, CA 92374 | 3825 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Zukovski, Lana<br>4929 Serrania Ave<br>Woodland Hills , CA 91364 | 3826 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $240.00 | | | | | $240.00 |
| Nardi, James L.<br>195 24th St SE<br>Salem, OR 97301 | 3827 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Bowen, Michael<br>339 Scottsdale Rd<br>Pleasant Hill, CA 94523 | 3828 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $30.44 | | | | | $30.44 |
| Miller, Alma<br>4243 Corte De La Siena<br>San Diego, CA 92130 | 3829 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Frederick, Anne<br>3466 Marber Ave<br>Long Beach, CA 90808 | 3830 | 8/27/2020 | RS FIT CA LLC | $1,380.00 | | | | | $1,380.00 |
| Ng, Angie<br>2119 Wellington Dr.<br>Milpitas, CA 95035 | 3831 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $389.99 | | | | | $389.99 |
| Stavash, Karen<br>940 Eha St. Apt. 101<br>Wailuku, HI 96793 | 3832 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Nebeker, Jeff<br>5288 Brook Park Ln<br>Sacramento, CA 95841 | 3833 | 8/27/2020 | RS FIT CA LLC | | | $400.00 | $400.00 | | $800.00 |
| Segal, Adam<br>116 1/2 Huntington St. Apt. B<br>Huntington Beach, CA 92648 | 3834 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Torres, Stephanie<br>3318 95th Pl SE<br>Everett, WA 98208 | 3835 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $568.00 | | | | | $568.00 |
| Sharbutt, David P<br>13512 Murphy Hill Drive<br>Whittier, CA 90601 | 3836 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $216.00 | | | | $216.00 |
| Lai, Benjamin<br>123 Pacchetti Way<br>Mountain View, CA 94040 | 3837 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Harmon, Alonzo<br>13809 Courtland Lane<br>Upper Marlboro, MD 20772 | 3838 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $359.94 | | | | | $359.94 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Krent, Kenneth<br>7607 Meadow Rd<br>Dallas, TX 75230 | 3839 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $116.62 | | | | | $116.62 |
| Boyd, Mark<br>5011 Swenson St 5B<br>Las Vegas, NV 89119 | 3840 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $134.00 | | | | | $134.00 |
| Jin, Liping<br>6 Briarwood Ct<br>Whippany, NJ 07981 | 3841 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $615.17 | | | | | $615.17 |
| Joshi, Anirudha<br>306 Smithwood St.<br>Mipitas, CA 95035 | 3842 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Simmonds, MD, Harris Filgate<br>18 Turnagain Rd<br>Kentfield, CA 94904 | 3843 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Christofolis, Dean<br>2170 Whitehorn Dr N<br>Colorado Springs, CO 80920 | 3844 | 8/27/2020 | 24 Denver LLC | $6,000.00 | | | | | $6,000.00 |
| Strausser, Beth<br>5462 Carew<br>Houston, TX 77096 | 3845 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 3846 | 8/31/2020 | 24 New York LLC | $73.80 | | | | | $73.80 |
| Batavia, Mark<br>, CA | 3847 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Cao, Xueqing<br>6 Briarwood Ct<br>Whippany, NJ 07981 | 3848 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $615.71 | | | | | $615.71 |
| Hernandez, Joaquin Bernardo<br>4100 Barrow Avenue<br>Austin, TX 78751 | 3849 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| SOARES, ANTONIO C<br>842 HAMPTON RD<br>HAYWARD, CA 94541 | 3850 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lin, Katheryne<br>2301 Humboldt St Apt. 326<br>Los Angeles, CA 90031 | 3851 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nelson, Heidi<br>15378 NW Sweetgale Lane<br>Portland, OR 97229 | 3852 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Wong, Leona<br>150 El Bonito Way<br>Millbrae, CA 94030 | 3853 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Chang Calderon, Gerardo B.<br>25 Sanchez Street Apt 319<br>San Francisco, CA 94114-1141 | 3854 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gonzalez, Cesar<br>482 W San Ysidro Blvd Apt 616<br>San Diego, CA 92173 | 3855 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $350.00 | | | | $350.00 |
| Grischenko, Yevgeniy<br>4750 Bedford ave. apt 2B<br>Brooklyn, NY 11235 | 3856 | 8/27/2020 | 24 New York LLC | $68.00 | | | | | $68.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nicholson, John<br>3202 Pecos Lane<br>Rockwakk, TX 75032 | 3857 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Driscoll, Pam<br>8419 Kali Cove<br>Austin, TX 78737 | 3858 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $800.00 | | | | $800.00 |
| LIN, JAMES<br>32828 SHAVER LAKE LN<br>FREMONT, CA 94555 | 3859 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Sharp, Lucy R.<br>2233 Gracey Lane<br>Fallbrook, CA 92028 | 3860 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,079.00 | | | | | $1,079.00 |
| Sweidy, Kimberly<br>3478 Rambow Drive<br>Palo Alto, CA 94306-3638 | 3861 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Troncoso, Jaime<br>51 Britt Court<br>Alameda, CA 94502 | 3862 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Komorniczak, Paul<br>2358 Francico St<br>San Francisco, CA 94123 | 3863 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Smith (Shelton), Jamie<br>16904 Antioch Avenue<br>Pflugerville, TX 78660 | 3864 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $212.63 | | | | | $212.63 |
| Frederickson, Terry<br>6236 Canobie Ave<br>Whittier, CA 90601 | 3865 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $194.99 | | | | | $194.99 |
| Blatman, Greg<br>85 Allston Way<br>San Francisco, CA 94127 | 3866 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Barnes, Amanda Joy<br>8040 Crianza Pl #53<br>Vienna, VA 22182 | 3867 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Ciampi, Marcelle<br>3714 Goldcrest Heights NW<br>Olympia, WA 98502 | 3868 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Boyer, John<br>1218 Rancho Pacifica Place<br>Vista, CA 92084 | 3869 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Kikic, Julija<br>9 Mair Ave<br>Totowa, NJ 07512 | 3870 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $420.84 | | | | | $420.84 |
| Shen, Zongjing<br>10852 Via San Marino<br>Cupertino, CA 95014 | 3871 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $153.97 | | | | | $153.97 |
| Morris, Kaatje<br>5310 La Fiesta<br>Yorba Linda, CA 92887 | 3872 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Ngo, Juannilly L<br>1560 Davis Ct<br>Fairfield, CA 94533 | 3873 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Chin, Robert V.<br>851 Irwin Street, Ste. 201<br>San Rafael, CA 94901 | 3874 | 8/28/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spangler, Kandi<br>5158 Arbutus St<br>Arvada, CO 80002 | 3875 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $374.94 | | | | | $374.94 |
| Reed, Nathanael<br>215 East Okeefe Street #6<br>East Palo Alto, CA 94303 | 3876 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $43.99 | | | | | $43.99 |
| Sharma, Mrinendra<br>45 Columbus<br>Irvine, CA 92620 | 3877 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Patyka, Maksim<br>94 Corbin Pl<br>2nd Fl<br>Brooklyn, NY 11235 | 3878 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $276.00 | | | | | $276.00 |
| Robinson, Linda<br>5342 Auburn Dr<br>San Diego, CA 92105 | 3879 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $955.00 | | | | | $955.00 |
| Bridgman, Desiree<br>7213 White Buffalo Rd.<br>Colorado Springs, CO 80919 | 3880 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $107.96 | | | | | $107.96 |
| Strausser, Jeffrey<br>5462 Carew Street<br>Houston, TX 77096 | 3881 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Behmer, Carlene J<br>20902 Westgreen Ct.<br>Katy, TX 77450 | 3882 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $179.62 | | | | | $179.62 |
| Robinson, James<br>3150 Hammock Walk Rd<br>Apt 106<br>Kissimmee, FL 34746 | 3883 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $101.04 | | $101.04 |
| Dominguez, Moises Uzcategui<br>5017 Santa Clara Dr<br>Orlando, FL 32837 | 3884 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $483.74 | | | | | $483.74 |
| Goe, Steven J<br>1217 Via Viento Suave<br>San Marcos, CA 92078 | 3885 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Baker, Ronald S.<br>PO Box 301385<br>Austin, TX 78703-0024 | 3886 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $163.32 | | | | $163.32 |
| Ghodriel, Ibrahim<br>P.O. Box 17864<br>Anaheim, CA 92817 | 3887 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $449.00 | | $449.00 | | $898.00 |
| Tendler, Leslie<br>3205 Hamlin Ave<br>Simi Valley, CA 93063 | 3888 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| Beecroft, Brian J<br>731 Sunset Ponds Drive<br>Draper, UT 84020 | 3889 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $380.00 | | | | $380.00 |
| Yu, John<br>625 S Berendo St Ph 5<br>Los Angeles, CA 90005 | 3890 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.00 | | | | | $1,350.00 |
| Bertoldi, David<br>31 Belford Way<br>San Mateo, CA 94402 | 3891 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alfaro, Laura H<br>4222 West 169th Street<br>Lawndale, CA 90260 | 3892 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Ngoc<br>3211 Walker Dr.<br>Richardson, TX 75082 | 3893 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Harkin, Michael<br>404 S. Lake Creek Dr.<br>Round Rock, TX 78681 | 3894 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,533.12 | | | | | $1,533.12 |
| Reiber, Tara<br>PO Box 801022<br>Dallas, TX 75380 | 3895 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $30.00 | | | | | $30.00 |
| Salmanian, Aref<br>2050 Parkdale Dr<br>Kingwood, TX 77339 | 3896 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Castrence, Jesse<br>36162 Elba Place<br>Fremont, CA 94536 | 3897 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Christensen, DeAnna<br>4890 Horner St.<br>Union City, CA 94587 | 3898 | 8/27/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $84.89 | $84.89 | | $169.78 |
| Nolasco, Kimberly<br>136 Hakui Loop<br>Lahaina, HI 96761 | 3899 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Kiba, Hiromi<br>172 Monroe<br>Irvine, CA 92620-3643 | 3900 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $583.00 | | | | | $583.00 |
| Nzerem, Ifeyinwa<br>1681 Quint Street<br>San Francisco, CA 94124 | 3901 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,000.00 | | $5,000.00 | | $10,000.00 |
| Huynh, Jeana<br>2303 Wicklowe Street<br>Sugar Land, TX 77479 | 3902 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $606.06 | | | | | $606.06 |
| Rivas, Virginia<br>3034 Albany Crescent<br>Apt 1D<br>Bronx, NY 10463 | 3903 | 8/31/2020 | 24 New York LLC | $399.00 | | | | | $399.00 |
| Anderson, Pacita<br>2119 Gable Hollow Ln<br>Katy, TX 77450 | 3904 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $36.62 | | | | | $36.62 |
| Burkes, Anetra<br>3666 Somerset Dr<br>Los Angeles, CA 90016 | 3905 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |
| Maloney, Carrie<br>977 Dolores Street<br>San Francisco, CA 94110 | 3906 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $599.92 | | $599.92 | | $1,199.84 |
| Caruso, Dominic<br>4420 Celeste Ct.<br>Vallejo, CA 94591 | 3907 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $266.00 | | | | | $266.00 |
| Gutierrez, Lissette<br>1232 Fieldgate Ave.<br>Hacienda Heights, CA 91745 | 3908 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | $429.99 | | $859.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lawrence, Anne<br>6129 SE 13th Avenue<br>Portland, OR 97202 | 3909 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $67.76 | | | | | $67.76 |
| Yakub, Steve C<br>6740 Brittany Park Court<br>North Richland Hills, TX 76182-3823 | 3910 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hughes, Nicole<br>650 North Orange Ave #4402<br>Orlando, FL 32801 | 3911 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $83.44 | | | | | $83.44 |
| Cecil, Bruce<br>2597 Virginia St<br>Berkeley, CA 94709 | 3912 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Szabo, John<br>10721 Hole Avenue<br>Riverside, CA 92505 | 3913 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $162.50 | | | | $162.50 |
| Moller, Daniel<br>4541 Cherokee Ave. Apt. 2<br>San Diego, CA 92116 | 3914 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Novak, Lee<br>6704 Columbia Lane<br>Bakersfield, CA 93309 | 3915 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Logan, Karyn | 3916 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lee, Eunah<br>3008 Sorrelwood Dr<br>San Ramon, CA 94582 | 3917 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Agbisit, Stuart Bryce<br>27392 Pinuela<br>Mission Viejo, CA 92692 | 3918 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $36.26 | | | | | $36.26 |
| Miyao, Chelsie A.<br>745 S Bernardo Avenue Apt A219<br>Sunnyvale, CA 94087 | 3919 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $168.29 | | | | | $168.29 |
| Gao, Qiang<br>2524 Craneford Way<br>San Ramon, CA 94582 | 3920 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $199.00 | | | | | $199.00 |
| Fleisher, Barry<br>19 9th Ave. #401<br>San Mateo, CA 94401 | 3921 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,147.98 | | | | $2,147.98 |
| Ogtanyan, Christine<br>12200 Beaufait Ave.<br>Northridge, CA 91326 | 3922 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $320.83 | | | | | $320.83 |
| Pietila, Robert<br>PO 117658<br>Burlingame, CA 94011 | 3923 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $135.41 | | | | | $135.41 |
| Lee, Changhoon<br>5370 Silver Canyon Rd. Unit A<br>Yorba Linda, CA 92887 | 3924 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $18,000.00 | | | | | $18,000.00 |
| Reams, Jacqueline<br>2065 Kingwood Rd<br>Rohnert Park, CA 94928 | 3925 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $180.00 | | | | | $180.00 |
| Moton, Alison<br>117 Dehaven Drive # 142<br>Yonkers, NY 10703 | 3926 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joseph, Christina<br>5159 Ayon Ave<br>Irwindale, CA 91706 | 3927 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Tian, Lawrence<br>32821 Arbor Vine Drive<br>Union City, CA 94587 | 3928 | 8/27/2020 | 24 San Francisco LLC | $158.00 | | | | | $158.00 |
| Lee, Lester<br>7643 Normal Ave Apt C<br>La Mesa, CA 91941 | 3929 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5.45 | | | | | $5.45 |
| Rojas, Eduardo<br>15975 SW 83rd Terrace<br>Miami, FL 33193 | 3930 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $68.46 | | | | | $68.46 |
| FLOYD, STEVE<br>2816 Calhoun Street<br>Alameda, CA 94501 | 3931 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Mripa, Astrit<br>1835 83rd st apt 1D<br>Brooklyn, NY 11214 | 3932 | 8/31/2020 | 24 New York LLC | $429.99 | | | | | $429.99 |
| Tripolsky, Irene<br>1245 Ave. X, Apt. 4-B<br>Brooklyn, NY 11235 | 3933 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Vinh, Phuong<br>3025 Magnum Drive<br>San Jose, CA 95135 | 3934 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tang, Qingyun<br>3534 Strawberry Creek Pl<br>Ontario, CA 91761 | 3935 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| LORBER, FREDERICK<br>5830 TURTLE VALLEY DRIVE<br>STOCKTON, CA 95207 | 3936 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Kaur, Vandhanjit<br>1405 I Street<br>Union City, CA 94587 | 3937 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,596.00 | | | | $1,596.00 |
| Kesmen, Serkan<br>1905 Verbania Dr<br>Las Vegas , NV 89134 | 3938 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $109.97 | | | | $109.97 |
| Torres, Alejandro<br>18220 80th Avenue Ct E<br>Puyallup, WA 98375 | 3939 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kobus, Lonnie<br>PO Box 3474<br>Jurupa Valley, CA 92519 | 3940 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Pointer, Cynthia<br>4247 W. 182nd St.<br>Apt U<br>Torrance, CA 90504 | 3941 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Koski, Jennie<br>6403 Firefly Drive<br>San Jose, CA 95120 | 3942 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $56.74 | | | | $56.74 |
| Fleisher, Barry<br>19 9th Ave<br>#401<br>San Mateo, CA 94401 | 3943 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,147.98 | | | | $2,147.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zimmerman , Deborah<br>8331 Varas Circle<br>Huntington Beach, CA 92646 | 3944 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $390.00 | | | | $390.00 |
| Cox, Christopher<br>8 Old Ranch Rd<br>Laguna Niguel, CA 92677 | 3945 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $111.49 | | | | $111.49 |
| Goldberg, Denise<br>320 East 58 St Apt 7-E<br>New York, NY 10022 | 3946 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Proulx, Lucia<br>2236 Martin Dr<br>Tustin, CA 92782 | 3947 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $539.92 | | | | | $539.92 |
| Patu, Rachel<br>1751 68th Ave<br>Oakland, CA 94621 | 3948 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $64.44 | | | | | $64.44 |
| Wallace, Adrian T<br>15234 SE 178th Pl<br>Renton, WA 98058 | 3949 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,795.20 | | | | | $1,795.20 |
| Vauier, Skyler Chase<br>3743 Crawley Down Loop<br>Sanford, Fl 32773 | 3950 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Maloku, Liridon<br>592 Fairfield Road<br>Wayne, NJ 07470 | 3951 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $52.61 | | $52.61 | | $105.22 |
| Bradley, John<br>23435 Carona Ave<br>Corning, CA 96021 | 3952 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $720.89 | | | | | $720.89 |
| Kilgore, Nadine<br>424 Drake Ln<br>League City, TX 77573 | 3953 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Warehime, Lois<br>503 Regency Xing<br>Southlake, TX 76092 | 3954 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Boyd, Jennifer<br>2441 Waters Edge Way<br>Sacramento, CA 95833 | 3955 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $43.05 | | | | | $43.05 |
| Aghajani, Adrineh & Zareh Davidian<br>2221 Cooley Pl<br>Pasadena, CA 91104 | 3956 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $860.00 | | | | | $860.00 |
| Davoudi Moghadam, Seyed Sadegh<br>[No Address Provided] | 3957 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Dennis and Jennifer Tan<br>2775 Ridge Lane<br>West Linn, OR 97068 | 3958 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $1,299.98 | | | | | $1,299.98 |
| Moran, Martha<br>2141 Holland Avenue<br>Apt 4H<br>Bronx, NY 10458 | 3959 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $206.51 | | | | | $206.51 |
| Wolff, Kevin Sean<br>337 Cozumel<br>Laguna Beach, CA 92651 | 3960 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $342.00 | | | | | $342.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Navarro, Freddy<br>307 S 11th AVE APT C<br>Highland Park, NJ 08904 | 3961 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $100.21 | | $100.21 |
| Goldstein, Eric<br>1315 Ave R<br>Brooklyn , NY 11229 | 3962 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Torres, Cecilia<br>18220 80th Avenue Court East<br>Puyallup, WA 98375 | 3963 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lazicky, Karen<br>219 Willard Ave.<br>Farmingdale, NY 11735 | 3964 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $324.50 | | | | | $324.50 |
| Chung, Francis<br>30 Fanpalm<br>Irvine, CA 92620 | 3965 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $117.50 | | | | | $117.50 |
| Brocoum, Alice V<br>937 NW Glisan St Unit #1133<br>Portland, OR 97209 | 3966 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $837.38 | | | | | $837.38 |
| Pineda, Andrea E.<br>8711 NE 77th Way<br>Vancouver, WA 98662 | 3967 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,053.65 | | | | $1,053.65 |
| Gomez, Anthony<br>4455 Kendall Street #1<br>San Diego, CA 92109 | 3968 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Hymes, Vance<br>326 N. Indiana Ave<br>Vista, CA 92084 | 3969 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Avila, Maria<br>1338 S. Rene Dr<br>Santa Ana, CA 92704 | 3970 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $740.00 | | | | | $740.00 |
| Le, Thai D<br>15232 Touraine Way<br>Irvine, CA 92604 | 3971 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Bissett, Karrah<br>2195 Station Village Way. Apt. 1128<br>San Diego, CA 92108 | 3972 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gerson, Constance<br>123-40 83 Avenue<br>4E<br>Kew Gardens, NY 11415 | 3973 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $827.96 | | | | | $827.96 |
| Patel, Bashil<br>11210 Morningside Lake Lane<br>Richmond, TX 77423 | 3974 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Chen, Yu<br>16435 Santa Bianca Drive<br>hacienda heights, CA 91745 | 3975 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Wong, Frances<br>32742 Alipaz Street Spc 32<br>San Juan Capistrano, CA 92675 | 3976 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $149.00 | | $149.00 | | $298.00 |
| Sorensen, Paulette M.<br>4101 NE 203rd Pl.<br>Seattle, WA 98155 | 3977 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,170.00 | | | | | $1,170.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOFFMAN, AMY S<br>20814 UNION PARK CT<br>KATY, TX 77450 | 3978 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $72.72 | | | | | $72.72 |
| Middleton, Marcus<br>116 Hilary Ave<br>Mountain View, CA 94040 | 3979 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $88.18 | | | | | $88.18 |
| Hone, Alexandra<br>2193 Hedgerow Lane<br>Chino Hills, CA 91709 | 3980 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $116.67 | | | | | $116.67 |
| Oniveros, Irene<br>192 N Grant Pl<br>Orange, CA 92868 | 3981 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,321.00 | | | | | $1,321.00 |
| Morton, Thomas<br>20540 Parc Foret Drive<br>Reno , NV 94511 | 3982 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $640.00 | | | | | $640.00 |
| Smith, Cory<br>2800 N Los Felices Cir E #C210<br>Palm Springs, CA 92262 | 3983 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chan, Victor<br>2454 Sullivan Street<br>San Pablo, CA 94806 | 3984 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| WILLIAMS, DEANNA<br>PO Box 763<br>Rancho Cordova, CA 95741 | 3985 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $288.00 | | $288.00 | | $576.00 |
| Parpounas, Karen<br>11 Gate Lane<br>West Islip, NY 11795 | 3986 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Casey, Kevin<br>4445 Teralta Place<br>San Diego, CA 92103 | 3987 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $31.95 | | | | | $31.95 |
| Caruso, Claudia<br>4420 Celeste Ct<br>Vallejo, CA 94591 | 3988 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $321.66 | | | | | $321.66 |
| Chau, LoAnne<br>16634 Lasting Shadow Cir<br>Houston, TX 77095 | 3989 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Engle, Quinn<br>11982 Tack Drive<br>Parker, CO 80134 | 3990 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | | | $499.00 | | $499.00 |
| Merida, Marlene<br>3518 Citruscedar Way<br>North Las Vegas, NV 89032 | 3991 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Ferrari, Hinano<br>112 38th St, Apt A<br>Newport Beach, CA 92663 | 3992 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $678.04 | | | | | $678.04 |
| Lighthizer, Meghan<br>50 Sandstone Court Unit i<br>Annapolis, MD 21403 | 3993 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $62.00 | | | | | $62.00 |
| Prickett, Charles O.<br>Law Offices of Charles O. Pickett<br>735 Carr Ave.<br>Santa Rosa , CA 95404 | 3994 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chuang, James 12135 High Country Lane Las Vegas, NV 89138 | 3995 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Navarro, Corina 15555 Huntington Village Ln Apt #237 Huntingon Beach, CA 92647 | 3996 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Arellano, German 16419 S. Orchard Avenue Gardena, CA 90247 | 3997 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Emmons, Scott 2217 Vanderbilt Ln Unit 4 Redondo Beach, CA 90278 | 3998 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| JEFFERY, MONICA ANN 1251 SOUTH GETRUDA AVENUE REDONDO BEACH, CA 90277 | 3999 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fuller, Lori 29730 SE OLD RANCH DR ESTACADA, OR 97023 | 4000 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Miller, Evan 604 N Bluff Dr. #105 Austin, TX 78745 | 4001 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | | | $82.00 |
| Larson, Lisa M 1505 Brogue Court Vista, CA 92081 | 4002 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $239.88 | | | | | $239.88 |
| Kelly, John Clarke 1901 McGuckian Ave Unit 323 Annapolis, MD 21401 | 4003 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Powers, Mark J 175 Madelia Pl. San Ramon, CA 94583 | 4004 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $255.00 | | | | | $255.00 |
| Hale, Frances 1771 N. Vermont Ave., #207 Los Angeles, CA 90027 | 4005 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $329.64 | | | | | $329.64 |
| Cabot, Jason 4228 Maryland Street San Diego , CA  92103 | 4006 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $1,577.00 | | | | $1,577.00 |
| Johnson Young, Melva 815 N. La Brea Unit 496 Inglewood, CA 90302 | 4007 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Willbee, Kimberly 8023 Kingswood Drive Citrus Heights, CA 95610 | 4008 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $62.97 | | | | | $62.97 |
| Tikhonov, Vladimir 3808 Maple Ave Brooklyn, NY 11224 | 4009 | 8/28/2020 | 24 New York LLC | $200.00 | | | | | $200.00 |
| AJAYI, AYO 11616 SE 234TH ST KENT, WA 98031 | 4010 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| MARTIN, DELORES PO Box 340151 Sacramento, CA 95834 | 4011 | 8/27/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Ha 15622 Broad Street Sugar Land, TX 77478 | 4012 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hyun, Jaemoon 3 Stoneybrook Lane Scarsdale, NY 10583 | 4013 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Hanasab, Susan 321 S. San Vicente Blvd. # 306 Los Angeles, CA 90048 | 4014 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Ota, Megumi 500 Lunalilo Home Rd. Esplanade 26L Honolulu, HI 96825 | 4015 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $72.87 | | | | | $72.87 |
| Ahn, Jaeduk 5810 E.La Palma Ave. Anaheim, CA 92807 | 4016 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Lee, Nancy 1901 E. Amar Road, Unit 139 West Covina, CA 91792 | 4017 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Huynh, Van 12510 Mt. Andrew Houston, TX  77089 | 4018 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Ellis, Seymour Sy 2370 Burham Drive Tustin, CA 92782 | 4019 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $995.00 | | | | | $995.00 |
| Viera, Fernando 45505 Cherokee Lane Fremont, CA 94539 | 4020 | 8/28/2020 | 24 San Francisco LLC | $699.00 | | | | | $699.00 |
| Strange, Linda Julian 7528 South Harvard Blvd. Los Angeles, CA 90047 | 4021 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $35,000.00 | | $35,000.00 |
| Hayashi, Leslie A. 1645 Ala Wai Boulevard, #1201 Honolulu, HI 96815 | 4022 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,306.72 | | | | | $1,306.72 |
| Gomez, Jose S. 2413 S. North Shore Pl. Ontario, CA 91761 | 4023 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $153.64 | | | | | $153.64 |
| Wang, Honglei (Annie) 2033 Vincenzo Walkway San Jose, CA 95133 | 4024 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Reeves, Frank 8665 Lake Murray Blvd Unit 7 San Diego, CA 92119 | 4025 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Garza, Blanca E 124 N. El Circulo Avenue Patterson, CA 95363 | 4026 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Berry, Nathan 11891 Spruce Canyon Cir Golden, CO 80403 | 4027 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Mazzotta, David 1408 S 1500 E Salt Lake City, UT 84105 | 4028 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $342.00 | | | | $342.00 |
| Patton, Ronald 12515 Barker Cypress Rd 9311 Cypress, TX 77429 | 4029 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $143.19 | | | | | $143.19 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Agron, Jeff<br>22327 Hart St<br>Canoga Park, CA 91303 | 4030 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $142.57 | | | | $142.57 |
| Joon Ko, Myung<br>9738 Paseo de Oro<br>Cypress, CA 90630 | 4031 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Weeden, Megan<br>5745 Mendocino Blvd<br>Sacramento, CA 95824 | 4032 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Nix, Georgia<br>1757 Jasper Court<br>Livermore, CA 94550 | 4033 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jacobson, Jeremy<br>5544 Camber Dr<br>San Diego, CA 92117 | 4034 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Dovey, James E.<br>2 Breakers Isle<br>Dana Point, CA 92629 | 4035 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Ikonomou, Maree<br>2334 Shakespeare Road<br>Houston, TX 77030 | 4036 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $231.75 | | | | | $231.75 |
| Aston, Justin<br>338 S. Prospectors Rd.<br>Unit 71<br>Diamond Bar, CA 91765 | 4037 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jackson, Kurt<br>9830 Golden Arrow Lane<br>Rancho Cucamonga, CA 91701 | 4038 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | $437.50 | | | | $787.50 |
| Duong, Michelle<br>627 N. Bristol Street, #29<br>Santa Ana, CA 92703 | 4039 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Henderson, John<br>1515 Sutter Street<br>Apartment #229<br>San Francisco, CA 94109 | 4040 | 8/27/2020 | 24 San Francisco LLC | $99.00 | | | | | $99.00 |
| Jaleel-Khan, Rumy<br>1515 Holly River Drive<br>Houston, TX 77077 | 4041 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Su, Shihuang<br>5539 Jackwood St<br>Houston, TX 77096 | 4042 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Esquivel, Ofelia<br>5215 Topanga Cyn Blvd.<br>Woodland Hills, CA 91364 | 4043 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Balanay, Neil<br>1162 Summit Oak Drive<br>Lake Forest, CA 92679 | 4044 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $71.51 | | | | | $71.51 |
| Enzler, Matthew<br>6027 Goliad Ave<br>Dallas, TX 75206 | 4045 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $34.00 | | | | | $34.00 |
| Ibrahim, Sherif<br>110 La Sonoma Way<br>Alamo, CA 94507 | 4046 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $429.00 | | | | | $429.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bassett, Michael 12262 N. 1st Street Parker, CO 80134 | 4047 | 8/27/2020 | 24 Denver LLC | $429.99 | | | | | $429.99 |
| Azadian, Nancy 785 S Rock Garden Cir Anaheim, CA 92808 | 4048 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| DE HARO, MICHELLE 319 W. LAMBERT RD #5 BREA, CA 92821 | 4049 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $93.00 | | | | | $93.00 |
| Leanos, John 1000 Russia Ave. San Francisco, CA 94112 | 4050 | 8/27/2020 | RS FIT NW LLC | $73.98 | | | | | $73.98 |
| Crawford, Mieko 1343 Thermal Ave. San Diego, CA 92154 | 4051 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Fonseca, Brian A 373 Lower LaVista CT NW Salem, OR 97304 | 4052 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |
| Einzinger, Shawn Ivin 3127 E Crosswood Lane Sandy, UT 84092 | 4053 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| Shashikumar, Bharath 1875 Blossom Hill Road San Jose, CA 95124 | 4054 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | $300.00 | | $600.00 |
| Alexander, Sansa 3611 West Clark Ave Burbank, CA 91505 | 4055 | 8/27/2020 | 24 Hour Fitness United States, Inc. | | | $1,800.00 | | | $1,800.00 |
| Bisiar, Carole 7859 Rancho Fanita Drive Unit D Santee, CA 92071 | 4056 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Kirk, Darren 11075 Cannonade Drive Parker, CO 80138 | 4057 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $2,223.15 | | | | | $2,223.15 |
| Eng, James 20935 Running Branch Rd. Diamond Bar, CA 91765 | 4058 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Li, Leonard 1 Alexandria Dr East Hanover, NJ 07936 | 4059 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $554.00 | | | | $554.00 |
| Kallen, Brian 12155 Cunningham Lane Garden Grove, CA 92841 | 4060 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Yu, Amy 530 Stockton St #501 San Francisco, CA 94108 | 4061 | 8/27/2020 | 24 San Francisco LLC | $450.00 | | | | | $450.00 |
| Estes Jr., Edwin PO Box 4 Wrightwood, CA 92397 | 4062 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $103.10 | | | | | $103.10 |
| Claim docketed in error | 4063 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Kwiatkowski, Keith 8233 E. Blackwillow Cir. 206 Anaheim, CA 92808 | 4064 | 8/28/2020 | 24 Hour Fitness United States, Inc. | | | | $700.00 | | $700.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Layola, Danielle<br>2558 18th Street<br>Sacramento, CA 95818 | 4065 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $103.48 | | | | | $103.48 |
| Contreras, Frank<br>15845 Lawnhill Dr<br>La Mirada, CA 90638 | 4066 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $871.00 | | | | | $871.00 |
| Smythe, Michelle<br>Smythe Law Group, Inc.<br>438 East Marigold St.<br>Altadena, CA 91001 | 4067 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| TSENG, LORI (HSUAN JUN)<br>1600 PINE VIEW DR NW<br>ISSAQUAH, WA 98027 | 4068 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $323.32 | | | | | $323.32 |
| Prihoda, Theodore P<br>1734 S. Lee Dr.<br>Kanab, UT 84741 | 4069 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $218.43 | | | | | $218.43 |
| Wang, Wen-Chi<br>4485 Keepsake Rose CMN<br>Fremont, CA 94538-7021 | 4070 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Rahlan, Janesh<br>900 Bush Street<br>Apt. 616<br>San Francisco, CA 94109 | 4071 | 8/27/2020 | 24 San Francisco LLC | $430.00 | | | | | $430.00 |
| Paul, Michael<br>4240 Waterstone Road<br>Fort Worth, TX 76244 | 4072 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Melchor, Rolly<br>329 E. 56TH ST<br>LONG BEACH, CA 90805 | 4073 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $35.00 | | | | | $35.00 |
| Rosenfeld, Mindy<br>6502 Barkwood Lane<br>Dallas, TX 75248 | 4074 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $189.00 | | | | | $189.00 |
| Bubenik, Cary<br>17598 S Jean Drive<br>Oregon City, OR 97045 | 4075 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $911.50 | | | | $911.50 |
| Patton, Carla<br>8749 S. Alta Hills Circle<br>Sandy, UT 84093 | 4076 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $105.93 | | | | | $105.93 |
| Okinczzyc, Mary<br>4089 Epanow Avenue<br>San Diego, CA 92117 | 4077 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| Tu, Jasmine<br>2041 Wendover Lane<br>San Jose, CA 95121 | 4078 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Boonbamroe, Prapatsorn<br>10712 Paradise Point Dr<br>Las Vegas, NV 89134 | 4079 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Viray, Joyce<br>2237 Jacqueline Drive<br>Pittsburg, CA 94565 | 4080 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Dekgadi, Benjamin<br>1035 SW 30th Street No.1<br>Fort Lauderdale, FL 33315 | 4081 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $172.32 | | | | $172.32 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olsen, Steven<br>13 Burgundy<br>Rancho Mirage, CA 92270 | 4082 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Ashlock, Kristy<br>10325 Rockbush Road<br>Apple Valley, CA 92308 | 4083 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $465.00 | | | | | $465.00 |
| Heng, Yanyan<br>2090 Radio Ave #12<br>San Jose, CA 95125 | 4084 | 8/27/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| White, William C.<br>1220 Larnel Pl.<br>Los Altos, CA 94024 | 4085 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Abendschein, Hannah<br>5424 Mandarin Cv.<br>San Diego, CA 92115 | 4086 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Neill, Vincent C.<br>1733 San Jose Way<br>Roseville, CA 95747 | 4087 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | $10,000.00 | | | | $20,000.00 |
| Ali, Mary Beth<br>68 4th Avenue<br>Westwood, NJ 07675 | 4088 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Dinowitz, Marc<br>1885 Spotted Owl Dr. SW<br>Vero Beach, FL 32962 | 4089 | 8/27/2020 | RS FIT NW LLC | | $350.00 | $350.00 | | | $700.00 |
| DAVIS, GREGORY A<br>15811 MISSION TERRACE COURT<br>HOUSTON , TX  77083-5267 | 4090 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $113.40 | | | | | $113.40 |
| Heath, Allen<br>38000 Camden St #109<br>Fremont, CA 94536 | 4091 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $48.00 | | | | | $48.00 |
| George-White, Eunice<br>11826 Amblewood Dr<br>Meadows Place, TX 77477 | 4092 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $750.00 | | $750.00 |
| OZOMMA, UZOAMAKA<br>2111 Banfield Ct<br>Richmond, TX 77469 | 4093 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $587.58 | | | | | $587.58 |
| Pazcoguin, Noel V<br>301 S St. Andrews Place Unit 304<br>Los Angeles, CA 90020 | 4094 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Witecha, Brad<br>2659 Waterdance Drive<br>Little Elm, TX 75068 | 4095 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38.45 | | | | | $38.45 |
| Mai, Lingfeng<br>18048 Columbia Dr.<br>Castro Valley, CA 94552 | 4096 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Nielson, Hadley<br>32 7th Pl<br>Apt 401<br>Long Beach, CA 90802 | 4097 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Reid, Ruth<br>3707 Hummer Road<br>Annandale, VA 22003 | 4098 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $325.00 | | $325.00 | | $650.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gailey, Lola<br>13323 SE Regency View Drive<br>Happy Valley, OR 97086 | 4099 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Boyd III, Andrew C<br>1406 Groth Circle<br>Pleasanton, CA 94566 | 4100 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $198.00 | | $198.00 |
| Bartlett, Karen<br>1830 N Pecos Rd Unit 259<br>Las Vegas, NV 89115 | 4101 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $210.00 | | | | | $210.00 |
| Greene, Brian<br>446 Barrow St<br>Corona, CA 92881 | 4102 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Wong, Joe<br>11616 Calamar Court<br>San Diego, CA 92124 | 4103 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Hess, John<br>5303 Weston Drive<br>Fulshear, TX 77441 | 4104 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| DO, HYUNHEE<br>9070 CANDLESTICK LANE<br>CYPRESS, CA 90630 | 4105 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Coles, Patrice<br>2010 Rachel Rdg<br>Cedar Park, TX 78613 | 4106 | 8/27/2020 | RS FIT NW LLC | $456.00 | | | | | $456.00 |
| Ramos, Willis<br>5835 Desert View Drive<br>La Jolla, CA 92037 | 4107 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200,000.00 | | | | | $200,000.00 |
| Juliussen, Rachel<br>32 7th Pl<br>Apt 401<br>Long Beach, CA 90802 | 4108 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Edelheit, Rod<br>1025 Turquoise St. #2<br>San Diego, CA 92109 | 4109 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $589.88 | | | | | $589.88 |
| Coughenour, Amanda<br>1611 Hotel Circle S., #a306<br>San Diego, CA 92108 | 4110 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jackson, Jeffrey<br>5682 Mid Pointe Dr<br>Windsor, CO 80550 | 4111 | 8/28/2020 | 24 Denver LLC | $1,000.00 | | | | | $1,000.00 |
| Frost, Mercade<br>565 Page St., Apt 7<br>San Francisco, CA 94117 | 4112 | 8/28/2020 | 24 San Francisco LLC | $73.98 | | | | | $73.98 |
| Martin, Matthew Thomas<br>281 Clinton Park<br>San Francisco, CA 94103 | 4113 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Pappin, Nicholas<br>1709 F St Apt D<br>Bakersfield, CA 93312 | 4114 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $31.99 | | | | | $31.99 |
| Mats, Mits<br>P.O. Box 612274<br>San Jose, CA 95161 | 4115 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McMurray, James<br>668 4th Ave<br>Sacramento, CA 95818 | 4116 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $187.47 | | | | $187.47 |
| Brown, Jeff<br>2301 Bayhill Ct<br>Oxnard, CA 93036 | 4117 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $368.00 | | | | $368.00 |
| Bryant, Doris A<br>2413 Spruce Court<br>Little Elm, TX 75068 | 4118 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $108.00 | | | | | $108.00 |
| Maroun, Gus<br>2400 Clark Avenue<br>Fullerton, CA 92831 | 4119 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $391.93 | | | | | $391.93 |
| Buban, Christina<br>3170 Santa Marta Ct.<br>Union City, CA 94587 | 4120 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $582.50 | | | | | $582.50 |
| Newman, Kevon<br>2 E. Joppa Road<br>#1082<br>Towson, MD 21286 | 4121 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ngo, Mnadalyn<br>11442 Elizabeth St<br>Norwalk , CA 90650 | 4122 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Stuart, Cheryl<br>1561 Dianda DR<br>Concord, CA 94521 | 4123 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $987.30 | | | | | $987.30 |
| Kracht, Jeffrey<br>1283 Valley Road<br>#5<br>Upper Montclair, NJ 07043-2117 | 4124 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Collins, Reginald W<br>4834 Court Rd<br>Houston, TX 77053 | 4125 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Moody, Lori<br>4424 D Street<br>Sacramento, CA 95819 | 4126 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brown, Julie  Peart<br>2301 Bayhill Ct<br>Oxnard, CA 93036 | 4127 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $368.00 | | | | $368.00 |
| Olmeda, Robert<br>9815 SW 86 St<br>Miami, FL 33173 | 4128 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $300.00 | | $300.00 |
| Spike, Mitch<br>24 Burgundy<br>Rancho Mirage, CA 92270 | 4129 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ribao, Amanda<br>659 Maalo Street<br>Kahului, HI 96732 | 4130 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,037.49 | | | | | $1,037.49 |
| Drinker, Nancy<br>1511 Artesia Boulevard, #5<br>Manhattan Beach, CA 90266 | 4131 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $52.48 | | | | | $52.48 |
| Landon, Julia<br>309 Alameda Ave.<br>Salinas, CA 93901 | 4132 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doctor, Charles<br>134-35 166 Place Apt #9c<br>Jamaica, NY 11434 | 4133 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Beck, Randy | 4134 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yates, Beverly<br>13 Portofino Rd.<br>San Rafael, CA 94901 | 4135 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $47.24 | | | | | $47.24 |
| Spike, Jill<br>24 Burgundy<br>Rancho Mirage, CA 92270 | 4136 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Danysh, Nikki<br>4808 Rutherglen Dr<br>Austin, TX 78749 | 4137 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ayers, Keith A.<br>5191 Mertensia Street<br>Oceanside, CA 92056 | 4138 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Falcon, Louis<br>24468 Kathleen Drive<br>Laguna Niguel, CA 92677-3566 | 4139 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| Eng, Mary Quock<br>4313 Camacho St<br>Austin, TX 78723 | 4140 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Straussberg, Lisa<br>120 S Jackson St #D<br>Glendale, CA 91205 | 4141 | 8/28/2020 | 24 Hour Fitness Holdings LLC | $34.78 | | | | | $34.78 |
| Kralick, Christopher<br>1031 Kings Road<br>Newport Beach, CA 92663 | 4142 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $751.19 | | | | | $751.19 |
| Johnson, Jacquelyn<br>876 Linwood Way<br>San Leandro, CA 94577 | 4143 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $590.00 | | | | | $590.00 |
| Gibson, Melanie<br>10201 Lindley Ave Apt 93<br>Northridge, CA 91325 | 4144 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Gansen, Kevin J.<br>P.O. Box 431<br>St. Peter, MN 56082 | 4145 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $230.00 | | | | | $230.00 |
| Pressman, Marsha<br>36 Gentry Drive<br>Englewood, NJ 17631 | 4146 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $426.49 | | | | | $426.49 |
| Gilbert, Lamar K<br>326 Glen Oaks Blvd.<br>Dallas, TX 75232 | 4147 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $2,098.00 | | | | | $2,098.00 |
| Iyer, Poorni<br>1216 Genesee Ct<br>Carmichael, CA 95608 | 4148 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $90.56 | | | | | $90.56 |
| Don, Allison<br>1036 Rockport Ave<br>Redwood City, CA 94065 | 4149 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $233.33 | | | | | $233.33 |
| Vergus, Tatiana<br>800 John Street<br>Apt. 102C<br>Pinole, CA 94546 | 4150 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ly, Justin 3102 Bartlett Ave Rosemead, CA 91770 | 4151 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Yang, Ziliang 620 S. Virgil venue #317 Los Angeles, CA 90005 | 4152 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $1,850.00 | | | | | $1,850.00 |
| Sheldon, Victoria W 222 West Bay Dr NW Unit G Olympia, WA 98502 | 4153 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,000.00 | | | | $3,000.00 |
| Scott, Daketa 3525 Perry Avenue #6B Bronx, NY 10467 | 4154 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $395.00 | | | | $395.00 |
| Rodriguez, Mariana 2730 Batchelder Street Brooklyn, NY 11235 | 4155 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $277.20 | | $277.20 |
| Bitar, Ray 689 Fifth Avenue Chula Vista, CA 91910 | 4156 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| MARTIN, KENNETH  D. KENNETH D. MARTIN 301 N Palm Canyon Drive STE 103-345 Palm Springs, CA 92262 | 4157 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,699.99 | | | | | $1,699.99 |
| Cui, Jingyuan 728 Bristol Dr Mansfield, TX 76063 | 4158 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $415.67 | | | | $415.67 |
| Miyazawa, Masaki 3131 Katella Ave Los Alamitos, CA 90720 | 4159 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $412.49 | | | | | $412.49 |
| Nguyen, Dzung 3110 S Diamond St Santa Ana, CA 92704 | 4160 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| DeLuca, Pietro 6677 Golfcrest Drive San Diego, CA 92119 | 4161 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hansen, Freddy 1825 Creek Rd. Livermore, CA 94550 | 4162 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $102.06 | | | | $102.06 |
| Coles, Patrice 2010 Rachel Rdg Cedar Park, TX 78613 | 4163 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Ali, Sahira 722 Morey Ave Sacramento, CA 95838 | 4164 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $81.88 | | | | | $81.88 |
| Raska, Candise 3010 Nasa Parkway Apt 204 Seabrook, TX | 4165 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Barone, Dennis 244 Gold Mine Dr San Francisco, CA 94131-2524 | 4166 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ikonomou, Dean 2334 Shakespeare Road Houston, TX 77030 | 4167 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $175.40 | | | | | $175.40 |
| Lim, Jaekwon 511 Hahaione Street Apt 15D Honolulu, HI 96825 | 4168 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Prado, William 3783 S Harvard Blvd Los Angeles, CA 90018 | 4169 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $151.03 | | | | | $151.03 |
| Frazier, Sam 7860 Mount Vernon Road Auburn, CA 95603 | 4170 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $17,200.00 | | | | | $17,200.00 |
| Parmar, Prem 2722 Normallin St. Torrance, CA 90505 | 4171 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $4,200.00 | | | | | $4,200.00 |
| Cervantes, Andrew 12184 S La Cadena Dr. Colton, CA 92324 | 4172 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $477.89 | | | | | $477.89 |
| OWENS, OWEN 211 South Ave. Alamo, CA 94507 | 4173 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Ayers, Mindy F 5191 Mertensia Street Oceanside, CA 92056 | 4174 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tooma, Tony 2319 64th Street Brooklyn, NY 11204 | 4175 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $950.00 | | | | | $950.00 |
| Abrego, Alejandra 427A Crockett St Channelview, TX 77530 | 4176 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $34.76 | | | | | $34.76 |
| Yarnell, Kelley 635 Jasmine PL NW Issaquah, WA 98027 | 4177 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee, Byung-Joon 2664 San Joaquin Hills Rd. Corona Del Mar, CA 92625 | 4178 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Naylor, Christine 1102 Horton Road Durham, NC 27704 | 4179 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $65.08 | | | | | $65.08 |
| Sherwood, Michael 4497 Rolando Blvd San Diego, CA 92115 | 4180 | 8/27/2020 | 24 San Francisco LLC | | $150.00 | | | | $150.00 |
| Miller, Regina 1106 Bush St Apt 602 San Francisco, CA 94109 | 4181 | 8/28/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Frost, Christine 13013 Gandia Drive Austin, TX 78739 | 4182 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Florencio, Rovil 706 Templeton Ave Daly City, CA 94014 | 4183 | 8/27/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Verzi, Scott 7313 Sedgefield Ave San Ramon, CA 94583 | 4184 | 8/28/2020 | 24 San Francisco LLC | $40.00 | | | | | $40.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tan, Lisa<br>641 Marine Ave<br>Manhattan Beach, CA 90266 | 4185 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,360.00 | | | | $3,360.00 |
| Kohl Jr, Richard D<br>5682 Portage Lake Ct<br>Las Vegas, NV 89130 | 4186 | 8/27/2020 | 24 Hour Fitness United States, Inc. | | | | $163.00 | | $163.00 |
| Li, Xu<br>222 Race Street<br>San Jose, CA 95126 | 4187 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $2,715.26 | | | | | $2,715.26 |
| Willbee, Jeanmarie<br>8023 Kingswood Drive<br>Citrus Heights, CA 95610 | 4188 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| ZHANG, XUAN<br>939 W MABLE AVE #B<br>MONTEREY PARK, CA 91754 | 4189 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |
| Rudd, Michelle Andreadakis<br>118 S 300 E<br>North Salt Lake , UT 84054 | 4190 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $31.25 | | | | | $31.25 |
| Collins, Pamlin<br>4834 COURT RD<br>Houston, TX 77053 | 4191 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $31.35 | | | | | $31.35 |
| Azad, Sarwar<br>65 Clara street<br>Brooklyn, NY 11218 | 4192 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $119.98 | | | | | $119.98 |
| Piazza, Elisabetta<br>290 Carefree Ln<br>Costa Mesa, CA 92627 | 4193 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Lem, Ronald<br>1920 Johnson Dr<br>Concord, CA 94520 | 4194 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Borovay, David<br>5270 Baza Avenue<br>Woodland Hills, CA 91364 | 4195 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $288.52 | | | | | $288.52 |
| Khadar, Salamatu<br>9806 Traver St.<br>Bowie, MD 20721 | 4196 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Conti, Ronald D.<br>1288 Dos Hermanos Glen<br>Escondido, CA 92027 | 4197 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $132.00 | | | | | $132.00 |
| Sueyres, Colin<br>ATTN: 24 Hour Fitness Claim<br>4112 Puente Way<br>Sacramento, CA 95864 | 4198 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $277.71 | | | | | $277.71 |
| Songrayapanon, Wanpen<br>10712 Paradise Point Dr<br>Las Vegas, NV 89134 | 4199 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| A.D., a minor child (Cecilia Davitt, parent)<br>116 S Elwood Ave<br>Glendora, CA 91741 | 4200 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hu, Kangning<br>27 Baldwin St<br>Bloomfield, NJ 07003 | 4201 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $135.00 | | | | | $135.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIMABUKURO, RYUMA<br>3434 AUTUMN AVE.<br>CHINO HILLS, CA 91709 | 4202 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $67.18 | | | | | $67.18 |
| Sherif, Lily<br>15139 Rancho Clemente Dr<br>Paramount, CA 90723 | 4203 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Nakauchi, Suzy<br>5025 N Glen Arden Ave<br>Covina, CA 91724 | 4204 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $197.07 | | | | | $197.07 |
| Gonzalez, John<br>19 Bailey Drive<br>Massapequa, NY 11758 | 4205 | 8/29/2020 | 24 New York LLC | $166.66 | | | | | $166.66 |
| Einzinger, Rufine<br>3127 Crosswood Lane<br>Sandy, UT 84092 | 4206 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $5,000.00 | | | | | $5,000.00 |
| Lucas, Michael<br>960 N. San Antonio Rd.<br>Unit 207<br>Los Altos, CA 94022 | 4207 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Killeen, Todd<br>1551 W Orangethorpe Ave Apt 3<br>Fullerton, CA 92833 | 4208 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $389.99 | | | | | $389.99 |
| Maehler, Lannie Chen<br>4535 Sculpture Court<br>Oceanside, CA 92057 | 4209 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $180.02 | | | | $180.02 |
| Johnson, Shitonda<br>6402 Goforth Street<br>Houston, TX 77021 | 4210 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Lund, Tom<br>PO Box 102<br>Helper, UT 84526 | 4211 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $80,000.00 | | | | | $80,000.00 |
| Jill Schofield for my minor son Sam Robinson<br>2790 Clinton St.<br>Denver, CO 80238 | 4212 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $592.00 | | | | | $592.00 |
| Tran, Phuc<br>7223 Clarendon Street, Apt 5<br>San Jose, CA 95129 | 4213 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Smith, Todd<br>10280 Heatherglen Point<br>Highlands Ranch, CO 80130-8964 | 4214 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $757.00 | | | | $757.00 |
| Hayward, Robert<br>11486 Southampton Ct<br>Rancho Cucamonga, CA 91730 | 4215 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Claim docketed in error | 4216 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Arnold, Terrie<br>331 De Anza Dr.<br>Vallejo, CA 94589 | 4217 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Forbes Jr., Simon<br>4724 Layla Rd.<br>Arlington, TX 76016 | 4218 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,500.00 | | | | $2,500.00 |
| Jackson, Abraham<br>3306 Tennessee<br>St. Vallejo, CA 94591 | 4219 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | $99.00 | | | $198.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liao, Jomei<br>70 Lima Terrace<br>Fremont, CA 94539 | 4220 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Carani, Thomas D<br>3900 Galt Ocean Drive 114<br>Fort Lauderdale, FL 33308 | 4221 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $800.00 | | | | $800.00 |
| Harris, Jesse<br>704 Darlington Trail<br>Fort Worth, TX 76131 | 4222 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $105.00 | | $105.00 | | $210.00 |
| Kerensky, Michael<br>440 Louisiana, Suite 2300<br>Houston, TX 77002 | 4223 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Chinakul, Nikorn<br>35 Journal Sq. 4th Fl. Suite 492<br>Jersey City, NJ 07306 | 4224 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $500.00 | | $1,000.00 |
| Nekouie, Hamid<br>38172 Ducate ct<br>Palmdale, CA 93552 | 4225 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $222.00 | | | | | $222.00 |
| Lathigara, Pravin<br>615 Spring Hill Drive<br>Morgan Hill, CA 95037 | 4226 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Paek, Sumi<br>371 Bergen Blvd<br>Oradell, NJ 07649 | 4227 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Xu, Gu<br>3722 Family Tree<br>Irvine, CA 92618 | 4228 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |
| Peterson, Stephen L<br>283 WESTLAKE DRIVE<br>WEST SACRAMENTO, CA 95605 | 4229 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,633.00 | | | | | $1,633.00 |
| Nguyen, Than H<br>615 S Euclid ST Unit I4<br>Santa Ana, CA 92704 | 4230 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Krug, Kristi<br>14520 Camino De La Luna<br>Unit 6<br>San Diego, CA  92127 | 4231 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Alsaigh, Ziad<br>2502 Sawgrass Street<br>El Cajon, CA 92019 | 4232 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Zuniga, Noel F<br>16570 Desert Sands Rd.<br>Victorville, CA 92395 | 4233 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $39.98 | | | | | $39.98 |
| Richardson, Shannon<br>13001 E Bethany Pl<br>Aurora, CO 80014 | 4234 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Kappel, Shelly<br>70 Park Lane<br>Sonoma, CA 95476 | 4235 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Erben, Christoph<br>15976 Gramercy DR<br>San Leandro, CA 94578 | 4236 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wood, Martha<br>535 Cattlebaron Parc Drive<br>Fort Worth, TX 76108 | 4237 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Van Dillen, Vincent<br>713 Chesapeake Ave<br>Annapolis, MD 21403 | 4238 | 8/29/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Campbell, Bryce<br>426 44th Ave SE<br>Salem, OR 97317-5411 | 4239 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| NICHOLAS GENOVESE<br>75-20 113th Street, Apt. 5H<br>Forest Hills, NY 11375 | 4240 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $104.13 | | | | | $104.13 |
| Green (Lisa), Marie<br>842 N M St<br>Livermore, CA 94551 | 4241 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $3,096.00 | | | | | $3,096.00 |
| Odekirk, Jonathon<br>1016 N Starcrest Dr<br>Salt Lake City, UT 84116 | 4242 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | $200.00 | | | $200.00 |
| Lam, Phung<br>185 Huntington Dr.<br>Daly City, CA 94015 | 4243 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | $150.00 | | | $150.00 |
| Garcia, Rogelio<br>600 Hacienda Ave<br>Manteca, CA 95336 | 4244 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $118.08 | | | | | $118.08 |
| Ng, Henry<br>106 Bermuda Court<br>Hercules, CA  94547 | 4245 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Mahdessian, Rita<br>2976 Hawkridge Dr<br>La Crescenta, CA 91214 | 4246 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Durant, Jackie<br>325 Highland Terr<br>Woodside, CA 94062 | 4247 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Chang, Yiwen<br>430 Acaso Drive<br>Walnut, CA 91789 | 4248 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,253.00 | | | | | $1,253.00 |
| Kim, Sarah<br>1395 Hastings Ranch Dr<br>Pasadena, CA 91107 | 4249 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Rucobo, Norma P<br>11123 Hadley Street<br>Whittier, CA 90606 | 4250 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Miyazawa, Masaki<br>3131 Katella Ave<br>Los Alamitos, CA 90720 | 4251 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $412.49 | | | | | $412.49 |
| Blaize, Florence<br>711 East 82nd St., Apt. 1F<br>Brooklyn, NY 11236 | 4252 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Gonzalez, Ikakyi<br>10 Spring Hill Ln.<br>Laguna Hill, CA 92653 | 4253 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Keister, Donald<br>1511 sw park ave #901<br>Portland , OR 97201 | 4254 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $720.00 | | | | | $720.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Afshar, Saman 1219 Virginia Ave Campbell, CA 95008 | 4255 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Zhou, Huaijin 7 Fresh Pond Place Spring, TX 77382 | 4256 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $92.00 | | | | | $92.00 |
| Kim, Min K 599 N Bedford St La Habra, CA 90631 | 4257 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Williams, Clarence 5611 Brushton Street Los Angeles, CA 90008 | 4258 | 8/28/2020 | 24 Hour Fitness United States, Inc. | | | | $85.00 | | $85.00 |
| TURNER, DON 271 EVEREST STREET GRAND JUNCTION, CO 81503 | 4259 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $249.00 | | | | | $249.00 |
| Minami, Stephanie 1842 Tradan Drive San Jose, CA 95132 | 4260 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Miller, Rosalind 2863 Harbour Grace Ct Apopka, FL 32703 | 4261 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $654.96 | | | | | $654.96 |
| Kotikian, Armond 271 Starlane Dr La Canada, CA 91011 | 4262 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Leech, Jonathan 22712 Yolo St. Hayward, CA 94541 | 4263 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Joseph, Robert L. 4007 Balmoral Drive Yorba Linda, CA 92886 | 4264 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Soderberg, Rachel 10800 Lakeline Blvd Apt 14302 Austin, TX 78717 | 4265 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Kim, Frederick 1395 Hastings Ranch Dr. Pasadena, CA 91107 | 4266 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Ford, David 620 Norris Canyon Terrace San Ramon, CA 94583 | 4267 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Do, Emmy 45 Weaver St Little Falls, NJ 07424 | 4268 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $167.31 | | | | | $167.31 |
| Fuoroli, Michael Curt 650 Starbright Ct Simi Valley, CA 93065 | 4269 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $558.00 | | | | | $558.00 |
| Cintron, Maite 6079 Indian Forest Circle Lake Worth, FL 33463 | 4270 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $52.40 | | | | | $52.40 |
| Leitner, Elaine 5922 Almaden Lane Oakland, CA 94611 | 4271 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,320.00 | | | | | $1,320.00 |
| Lucero, Joy PO Box 98 Rancho Cordova, CA 95741 | 4272 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $17,784.00 | | | | | $17,784.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tsang, Jenny<br>528 Manor Dr<br>Pacifica, CA 94044 | 4273 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $231.00 | | | | | $231.00 |
| Lopez, Heidy R<br>1868 Olive Ave.<br>Long Beach, CA 90806 | 4274 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $503.98 | | | | | $503.98 |
| Jin, Changyu<br>To the creditor's Email | 4275 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Kyle, Sean<br>1601 Grant Ave. Apt. 1E<br>San Francisco, CA 94133 | 4276 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $335.00 | | | | | $335.00 |
| Lee, Jimmy<br>1386 40th Ave<br>San Francisco, CA 94122 | 4277 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Rios, Juan Alfredo<br>243 N Meridian Ave Spc 07<br>San Bernardino, CA 92410 | 4278 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mosqueda, Evelyn<br>1618 W 166th St<br>Compton, CA 90220 | 4279 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $5,000.00 | | $5,000.00 |
| Smith, Todd<br>10280 Heatherglen Pt<br>Highlands Ranch, CO 80130-8964 | 4280 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $757.00 | | | | $757.00 |
| Wilson, Gordon<br>107 Jefferson Street<br>Oregon City, OR 97045 | 4281 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $240.00 | | | | | $240.00 |
| Reynolds, Jennifer Lea<br>8104 E Timor St<br>Long Beach, CA 90808 | 4282 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hammill, Diana<br>1050-182 Borregas Ave.<br>Sunnyvale, CA 94089 | 4283 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rodriguez, Brandon<br>1510 S Adams St<br>Glendale, CA 91205 | 4284 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Leung, Samson<br>18911 Sydney Circle<br>Castro Valley, CA 94546 | 4285 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Silva, Marlene M<br>6237 Longford Dr. unit 2<br>Citrus Heights, CA 95621 | 4286 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $215.00 | | | | $215.00 |
| Zhu, Tinghui<br>275 Battery St 23rd Floor<br>San Francisco, CA 94111 | 4287 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Reichert, Lana<br>255 SW Harrison St., #25D<br>Portland, OR 97201 | 4288 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,826.00 | | | | $1,826.00 |
| Esqueda, Veronica<br>5074 Murray Blvd.<br>Murray, UT 84123 | 4289 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Atkins, Kyle  W<br>413 Chateau La Salle Drive<br>San Jose, CA 95111 | 4290 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valvo, Brandon C<br>409 N. Pacific Coast Hwy., #463<br>Redondo Beach, CA 90277 | 4291 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $649.99 | | | | $649.99 |
| Price, Ronnie<br>3919 Fairmont Parkway #178<br>Pasadena, TX 77504 | 4292 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Robert, Linda<br>30537 Mulberry Ct<br>Temecula, CA 92591 | 4293 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shankar, Sai<br>16908 NE 98th Ct<br>Redmond, WA 98052 | 4294 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Moo, Reine Ah<br>1067 Waiholo St.<br>Honolulu, HI 96821 | 4295 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $323.99 | | $323.99 |
| Vang, Shye<br>9302 England Avenue<br>Westminster, CA 92683 | 4296 | 8/28/2020 | 24 Hour Fitness United States, Inc. | | $449.99 | | | | $449.99 |
| Collins, Evangeline<br>5930 S. Fairfax Avenue<br>Windsor Hills, CA 90056 | 4297 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Harrington, Shelley<br>45-125 Lole Place<br>Kaneohe, HI 96744 | 4298 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Lewis, Jeffrey and Maria<br>533 Broadway, Unit 9<br>Santa Cruz, CA 95060 | 4299 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Petty, Clint<br>2457 Burgener Blvd.<br>San Diego, CA 92110 | 4300 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 4301 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Arino, Jim<br>2515 Canyon Village Circle<br>San Ramon, CA 94583 | 4302 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Poku, Queen Adu<br>PO Box 2911<br>Antioch, CA 94531 | 4303 | 8/29/2020 | 24 San Francisco LLC | $755.00 | $3,025.00 | | | | $3,780.00 |
| Brooks Jr, Flynnard<br>P.O. Box 59449<br>Los Angeles, CA 90059 | 4304 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $90.00 | | | | | $90.00 |
| Christy, Tahera<br>28017 Everette<br>Mission Viejo, CA 92692 | 4305 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $117.06 | | | | | $117.06 |
| SPITZER, TODD<br>7420 E. Morninglory Way<br>Orange, CA 92869 | 4306 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| To, Yeeman<br>1533 Lafayette Street<br>San Gabriel, CA 91776 | 4307 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,082.00 | | | | | $3,082.00 |
| Christianson, Shane<br>47 W. Saddle River Rd.<br>Waldwick, NJ 07463 | 4308 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $105.78 | | | | | $105.78 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnes, Ryan 1625 S. University Blvd Denver, CO 80210 | 4309 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Snaguski, Kristen 1 Edgar Place Morristown, NJ 07960 | 4310 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $321.00 | | | | | $321.00 |
| Khan, Yahiya Jamal 440 E Daily Dr Apt 11 Camarillo, CA 93010 | 4311 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.03 | | | | | $93.03 |
| George, Benjamin 564 Magnolia Pkwy Benbrook, TX 76126 | 4312 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $83.00 | | | | | $83.00 |
| CHOSA, VANESSA 418 C Street Apt 2 South San Fransico, CA 94080 | 4313 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bailey, Peggy 1262 Lavall Dr. Davidsonville, MD 21035 | 4314 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Klueh, Kathy 3620 Devereaux Ct Orlando, FL 32837 | 4315 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $252.60 | | | | | $252.60 |
| Pham, Martin L 7326 Crownwest St. Houston, TX 77072 | 4316 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $256.35 | | | | | $256.35 |
| TIMOTHY WILLIS 3675 T St., #441 Sacramento, CA  95816 | 4317 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Hill, Gail 3883 S Quince St Denver, CO 80237 | 4318 | 8/28/2020 | 24 Denver LLC | $972.00 | | | | | $972.00 |
| Brooks, Misty 1615 Cobb Pkwy N Apt C12 Marietta, GA 30062 | 4319 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Christine Naylor for Sam Naylor (currently in boot camp) 1102 Horton Road Durham, NC 27704 | 4320 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $65.08 | | | | | $65.08 |
| Kucharski, Maciej 304 Beech Street Teaneck, NJ 07666 | 4321 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $396.00 | | | | | $396.00 |
| Chadha, Rubina 226 Barranca Drive Monterey Park, CA 91754 | 4322 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $199.00 | | | | | $199.00 |
| Omega, Kingsya 608 Monte Vista Ave. Fort Collins, CO 80521 | 4323 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Noordermeer, Taleen 3310 Oakmont View Drive Glendale, CA 91208 | 4324 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $1,360.00 | | | | | $1,360.00 |
| OYEBAMIJI, NIYI 27077 HIDAWAY AVENUE, APT 61 CANYON COUNTRY, CA 91351 | 4325 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,302.00 | | | | | $1,302.00 |
| Lee, Christa 8320 66th Ave Ct E Puyallup, WA  98371 | 4326 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $51.64 | | | | | $51.64 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long, Steve P<br>1216 Genesee Ct<br>Carmichael, CA 85608 | 4327 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $101.15 | | | | | $101.15 |
| Vasquez, John<br>9550 Bothwell Road<br>Northridge, CA 91324 | 4328 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.99 | | | | | $324.99 |
| SIRVA Move Management, Inc<br>Attn: Law Department<br>101 E. Washington Blvd., Ste. 1100<br>Fort Wayne, IN 46802 | 4329 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $6,839.94 | | | | | $6,839.94 |
| Liu, Lintai<br>CPC Free Dining<br>2347 Lockwood Ave<br>Fremont, CA 94539 | 4330 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Gadd, Tami<br>1915 East 3380 South<br>Salt Lake City, UT 84106 | 4331 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Gu, Yue<br>1050 Galatyn Pkwy Apt 4077<br>Richardson, TX 75082 | 4332 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Torrice, Catherine A<br>650 Warburton Ave. 7C<br>Yonkers, NY 10701 | 4333 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| LaBonte, Richard<br>6121 Duet Way<br>Roseville, CA 95747 | 4334 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Nguyen, Charly<br>2980 Bronco dr<br>Ontario, CA 91761 | 4335 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000,000.00 | | | | | $250,000,000.00 |
| England, David<br>388 E Ocean Blvd #210<br>Long Beach, CA 90802 | 4336 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Sharma, Arvind<br>110 Amalfi Way<br>Redwood City , CA 94065 | 4337 | 8/29/2020 | 24 San Francisco LLC | $699.00 | | | | | $699.00 |
| Wood, Lois C<br>7031 Stonebrooke Drive<br>Vallejo, CA 94591 | 4338 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hobbs, Kenneth<br>7308 Arleta Court<br>Sacramento, CA 95823 | 4339 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gale, Timothy<br>8117 Elden Avenue<br>Whittier, CA 90605 | 4340 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kuo, Shujan 'Vivian'<br>484 Deerwood Road<br>Fort Lee, NJ 07024 | 4341 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| Appelzoller, Jessica<br>14022 Coteau Drive Unit 901<br>Whittier, CA 90604 | 4342 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Pratto, Cory<br>3822 Seascape Dr<br>Huntington Beach, CA 92649 | 4343 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LaBonte, Christa<br>6121 Duet Way<br>Roeseville, CA 95747 | 4344 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Pfeffer, Adam<br>4444 Highland Ave. #1<br>San Diego, CA 92115 | 4345 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Eskew, Glen<br>120 Prince Lane<br>Rockwall, TX 75087 | 4346 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Dimitri, Kamilia<br>80 COLUMBIA AVE<br>REDWOOD CITY, CA 94063 | 4347 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | $649.99 | | | $1,299.98 |
| Hobbs, Raiesha<br>7308 Arleta Court<br>Sacramento, CA 95823 | 4348 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Torres, Yolanda V.<br>7755 Center Avenue<br>Suite 1100<br>Huntington Beach, CA 92647 | 4349 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $888.02 | | | | | $888.02 |
| Ferrer, Tai<br>604 8th ST<br>Huntington Beach, CA 92648 | 4350 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $215.75 | | | | | $215.75 |
| Cady, Thomas<br>3102 Brookwood Lane<br>Oxnard, CA 93036 | 4351 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| CHEN, CHENG-ENG D<br>2507 Springwood Ln<br>Richardson, TX 75082 | 4352 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Reeves , Ryan  C.<br>843 Grand Regency Pt. 101<br>Altamonte Springs, FL 32714 | 4353 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $590.00 | | | | | $590.00 |
| Verma, Ashish  K<br>3263 Barons Lane<br>San Ramon, CA 94582 | 4354 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hall, Phillip Ansumana<br>1535 Green Street<br>Apt 207<br>San Francisco, CA 94123 | 4355 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $197.00 | | | | | $197.00 |
| Corral, Maria<br>515  Pasadena Ave.<br>Glendora, CA 91741 | 4356 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $220.95 | | | | | $220.95 |
| McAdoo, Loren<br>1827 Flagstaff Ct.<br>Seal Beach, CA  90740 | 4357 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wiener, Mark<br>4 Beacon Way Apt 1706<br>Jersey City, NJ 07304 | 4358 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| WONG, KENNETH  J<br>802 Pradera Way<br>San Ramon, CA 94583 | 4359 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Cole, Nicholas<br>8524 Gold Way<br>Everett, WA 98208 | 4360 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $77.06 | | | | | $77.06 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Escandar, Vida<br>7660 Rosewood Avenue<br>Los Angeles, CA 90036 | 4361 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,059.82 | | | | | $3,059.82 |
| Zangakis, Helene M.<br>747 Jane Drive<br>Manahawkin, NJ 08050 | 4362 | 8/29/2020 | 24 New York LLC | $396.00 | | | | | $396.00 |
| Harrison, Daniel<br>640 Watertown Lane<br>Chula Vista, CA 91913-2443 | 4363 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Amos, Jasmine<br>11833 Old River School Road #13<br>Downey, CA 90241 | 4364 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Alemayehu, Kidist Gedamu<br>67 Kenbrook Cir.<br>San Jose, CA 95111 | 4365 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Allen, Maureen<br>1505 Madison Ave<br>Rohnert Park, CA 94928 | 4366 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Carr, Steven Propst<br>7821 Ponderosa Drive<br>Parker, CO 80138 | 4367 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | $9,500.00 | | | $9,500.00 |
| Sharif, Omar<br>29 Mckinley Ave<br>Lodi, NJ 07644 | 4368 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| True, Thomas<br>209 King George St<br>Daniel Island, SC 29492 | 4369 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $924.00 | | | | | $924.00 |
| Ostling, Tamara<br>1931 N Pierce St<br>Milwaukee , WI  53212 | 4370 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $863.94 | | | | | $863.94 |
| Lam, Theresa<br>235 Westbrook Ave<br>Daly City, CA 94015 | 4371 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Hudson, Marvin<br>8019 Hibiscus Circle<br>Tamarac, FL 33321 | 4372 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Specht, Stephanie<br>2202 Hidden Mdw<br>New Braunfels, TX 78130 | 4373 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $770.50 | | | | | $770.50 |
| NGUYEN, TIEN<br>2600 SENTER RD SPC 157<br>SAN JOSE, CA 95111 | 4374 | 8/29/2020 | 24 San Francisco LLC | $304.00 | | | | | $304.00 |
| Adams, James  E.<br>12617 Parkerhill Drive<br>Bakersfield, CA 93311-9579 | 4375 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Samson, Benjamin<br>357 Oak Ave.<br>Cedarhurst, NY 11516 | 4376 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Farahani, Tiba<br>510 1st Avenue, Unit 605<br>San Diego, CA 92101 | 4377 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $120.75 | | | | | $120.75 |
| Wong, Emerson<br>315 Dartmouth Drive #208<br>Marshalls Creek, PA 18335 | 4378 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnes, Frederick<br>16346 Quail Hunt dr<br>Missouri City, TX 77489 | 4379 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Chin, Frank<br>18606 SE 45th St<br>Issaquah, WA 98027 | 4380 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Rivas, Jadiel<br>401 E Mariposa St.<br>Altadena, CA 91001 | 4381 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | $100,000.00 | | $150,000.00 |
| Leitner, Elaine<br>5922 Almaden Lane<br>Oakland, CA 94611-2234 | 4382 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,320.00 | | | | | $1,320.00 |
| Escalona, Estevan<br>944 E Main Street<br>Hillsboro, OR 97123 | 4383 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $28.11 | | | | | $28.11 |
| FULGHUM, RANOA<br>1710 Harriman Lane, Unit B<br>Redondo Beach, CA 90278 | 4384 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Guggenheim, Janet<br>763 Miller Ave.<br>Mill Valley, CA 94941 | 4385 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Purhonen, Steven<br>2665 Parleys Way, #201<br>Salt Lake City, UT 84109 | 4386 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $268.75 | | | | | $268.75 |
| Hicks, June<br>5685 S. Galena St.<br>Greenwood Village, CO 80111 | 4387 | 8/28/2020 | 24 Denver LLC | $99.00 | | | | | $99.00 |
| Espinoza, Michael<br>16908 Lathrop Avenue<br>Pflugerville, TX 78660 | 4388 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $201.79 | | | | | $201.79 |
| Offner, Leila<br>1625 9th Ave<br>San Diego , CA 92101 | 4389 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Warren, Joseph<br>9340 Esther St<br>Cypress, CA 90630 | 4390 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Patel, Harish S<br>1299 SW Cardinell Dr<br>Portland, OR 97201 | 4391 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Feig, Jerianne<br>PO Box 31<br>Norco, CA 92860 | 4392 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| He, Ning<br>20058 Gem Ct<br>Castro Valley, CA 94546 | 4393 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Alene, Nazrawe<br>22882 E Belleview Ln<br>Aurora, CO 80015 | 4394 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Seike, Colton<br>19249 Wild Grape Lane<br>Lakehead, CA 96051 | 4395 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Leung, Brian<br>449 Shoshoni Avenue<br>Placentia, CA 92870 | 4396 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fried, Robert<br>910 Stratford Ct.<br>Del Mar, CA 92014 | 4397 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Sanchez, Fedel<br>2883 Old Almaden Road #8<br>San Jose, CA 95125 | 4398 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Redd, Kristin<br>1088 S. Sycamore Street<br>Canby, OR 97013 | 4399 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $269.16 | | | | | $269.16 |
| Nguyen, Michael<br>1832 Landana Drive<br>Concord, CA 94519 | 4400 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $4,820.00 | | | | | $4,820.00 |
| Chan, Simon<br>3828 pebble beach ct.<br>The Colony, TX 75056 | 4401 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $73.48 | | $73.48 |
| Williams, Delphanie<br>5506 Metrowest Blvd Apt 107<br>Orlando, FL 32811 | 4402 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Narang, Naresh<br>5999 Prospect Rd<br>San Jose, CA  95129 | 4403 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $412.07 | | | | $412.07 |
| Jackson, Antione<br>2185 W College Ave<br>San Bernardino, CA 92407 | 4404 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $3,455.22 | | | | | $3,455.22 |
| Graff, Leonard<br>750 Van Ness Ave #1305<br>San Francisco, CA 94102 | 4405 | 8/28/2020 | 24 San Francisco LLC | $8,400.00 | | | | | $8,400.00 |
| Persaud, Leah<br>5610 Netherland Ave Apt 6B<br>Bronx, NY 10471 | 4406 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $133.33 | | | | | $133.33 |
| Cochran, Jacquelyn<br>415 Avenida Arlena<br>San Clemente, CA 92672 | 4407 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Benbrook, Rich<br>8967 Aberdare St<br>Ventura, CA 93004 | 4408 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $266.00 | | | | $266.00 |
| Loan, Charlie<br>1653 S Deframe St<br>Lakewood, CO 80228 | 4409 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Lim, Robert Warren<br>1621 Blackhawk Drive<br>Sunnyvale, CA 94087 | 4410 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $13,200.00 | | | | | $13,200.00 |
| Seserman, David<br>5823 S Hanover Way<br>Greenwood Village, CO 80111 | 4411 | 8/28/2020 | 24 Denver LLC | $200.00 | | | | | $200.00 |
| Baran, Joseph<br>4987 Marlborough Dr.<br>San Diego, CA 92116 | 4412 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Bellasalma, Christina<br>1300 Washington Ave #192152<br>Miami Beach, FL 33119 | 4413 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $937.84 | | | | $937.84 |
| Collado, Cooper Manuel<br>621 SW 96 AVE<br>Pembroke Pines, FL 33025 | 4414 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $140.40 | | $140.40 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fuoroli, Michael Andrew<br>650 Starbright Court<br>Simi Valley, CA 93065 | 4415 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $558.00 | | | | | $558.00 |
| Steiner, Michael<br>1601 India Street, Unit 205<br>San Diego, CA 92101 | 4416 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $30.37 | | | | | $30.37 |
| Friedman-Murray, Kelly<br>257 North Robertson Blvd.<br>Beverly Hills, CA 90211 | 4417 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Gambol, Ariel Christian<br>PO Box 3201<br>Livermore, CA 94551 | 4418 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Subramanian, Prathap<br>4659 Montecarlo Park Ct<br>Fremont, CA 94538 | 4419 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Netherton, Ryan<br>7341 Alicante Rd, Unit B<br>Carlsbad , CA 92009 | 4420 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $900.00 | | | | | $900.00 |
| Cramer, Levi<br>421 E 4th St.<br>Cheyenne, WY 82007 | 4421 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Errante, Joseph<br>105 Vreeland ave<br>Boonton, NJ 07005 | 4422 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $162.00 | | | | | $162.00 |
| Legge, Cynthia<br>6863 Parkside Ave.<br>San Diego, CA 92139 | 4423 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Craig, Vince<br>6875 Diamond Glen Dr.<br>Reno, NV 89523 | 4424 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $409.00 | | | | | $409.00 |
| Hallett, Douglas L<br>155 W State St<br>Pasadena, CA 91105 | 4425 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fried, Stephen<br>10172 Beverly Drive<br>Huntington Beach, CA 92646 | 4426 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Dinay, Daniel<br>730 Norvell St<br>El Cerrito, CA 94530 | 4427 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Gonzalez, Javier<br>5520 N Donna Beth Ave<br>Azusa, CA 91702 | 4428 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Walsh, Kimberly R<br>6741 S 2300 E<br>Salt Lake City, UT 84121 | 4429 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $68.74 | | | | | $68.74 |
| Garcia, Sinthia<br>4023 Peterlynn Ct<br>San Diego, CA 92154 | 4430 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pulido, Pedro<br>8222 Circle C<br>Buena Park, CA 90621 | 4431 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Corella , Nickole<br>2645 Hundred Knights Dr.<br>Lewisville , TX 75056 | 4432 | 8/28/2020 | 24 Hour Holdings II LLC | $374.95 | | | | | $374.95 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reyes, Editha V<br>22402 Shady Elm Ter.<br>Diamond Bar, CA 91765 | 4433 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $124.98 | | | | | $124.98 |
| Rosenblum, Lucia  P<br>7360 Briella Dr<br>Boynton Beach, FL 33437-3770 | 4434 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $86.92 | | | | | $86.92 |
| Tjandra, Lena<br>2432 Chelsea Rd<br>Palos Verdes Estates, CA 90274 | 4435 | 8/28/2020 | 24 Hour Fitness United States, Inc. | | $1,399.98 | | | | $1,399.98 |
| Silva, Manuel<br>1267 SW 117TH WAY<br>DAVIE, FL 33325 | 4436 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| SOLANKI, NIRAV<br>2225 E. 10th St. #302<br>Long Beach, CA 90804 | 4437 | 8/28/2020 | 24 Hour Fitness United States, Inc. | | | $699.99 | | | $699.99 |
| Koslyn, Pamela<br>5757 Wilshire Blvd<br>Penthouse 20<br>Los Angeles, CA 90036 | 4438 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $150.00 | | | | $150.00 |
| Candelaria, Chris<br>8222 Circle C<br>Buena Park, CA 90621 | 4439 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bragagnolo, Leo<br>3835 23rd St<br>San Francisco, CA 94114 | 4440 | 8/29/2020 | 24 San Francisco LLC | $500.50 | | | | | $500.50 |
| Abbushi, Sofia<br>350 Palomar Dr<br>Daly City, CA 94015 | 4441 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lasagna, Carl<br>1237 Curtis St.<br>Berkeley, CA 94076 | 4442 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $205.00 | | | | | $205.00 |
| Harrison, Paul<br>133 E De La Guerra St 156<br>Santa Barbara, CA 93101 | 4443 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $270.41 | | | | | $270.41 |
| Deng, Steven<br>21115 Trigger Ln.<br>Diamond Bar , CA 91765 | 4444 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Debbas, Tony<br>PO Box 28522<br>Santa Ana, CA 92799 | 4445 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $10,800.00 | | | | | $10,800.00 |
| Chen, Tzuling<br>1124 S Crofter Drive<br>Walnut , CA 91789 | 4446 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $198.00 | | | | | $198.00 |
| West, Stuart J.<br>West & Associates, A PC<br>Managing Attorney<br>3050 Citrus Circle, Suite 207<br>Walnut Creek, CA  94598 | 4447 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $54.95 | | | | | $54.95 |
| Granewich, Bill<br>23055 Airport Rd NE5<br>Aurora, OR 97002 | 4448 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Victoria<br>13067 Casa Linda Ln<br>APT H<br>Garden Grove, CA 92844 | 4449 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $580.00 | | | | | $580.00 |
| Moeker, Kathy<br>5935 S. Logan Court<br>Littleton, CO 80121 | 4450 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Geffre, Scott<br>PO Box 41<br>Morgan Hill, CA 95038 | 4451 | 8/28/2020 | RS FIT CA LLC | $383.99 | | | | | $383.99 |
| Mahapatra, Rani<br>2045 Castillejo Way<br>Fremont, CA 94539 | 4452 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.99 | | | | | $1,399.99 |
| Cahill, Craig A<br>32 Foxtail Ln<br>Dove Canyon, CA 92679 | 4453 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Lee, Jean<br>13582 Caminito Carmel<br>Del Mar, CA 92014 | 4454 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Oppenheimer, Melissa A.<br>87-201 Helelua St. #3<br>Waianae, HI 96792 | 4455 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $278.96 | | $278.96 |
| CUENTO, STEPHANNE<br>2522 Breanna Way<br>Garland, TX 75040 | 4456 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| May, Kenneth<br>121 Big Bear Way<br>Oxnard, CA 93033 | 4457 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,049.94 | | | | $1,049.94 |
| Carroll, David<br>13272 Sunnyslope Dr.<br>Chino Hills , CA 91709 | 4458 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Kowsari, Sharareh<br>15 Buckthorn #169<br>Rancho Santa Margarita, CA 92688 | 4459 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sanchez, Jessica<br>319 Summit Avenue #11<br>Jersey City, NJ 07306 | 4460 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $215.88 | | | | | $215.88 |
| Gonzalez Acosta, Kenneth Josey<br>7271 North Ave<br>Apt D<br>Lemon Grove, CA 91945 | 4461 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $34.71 | | | | $34.71 |
| Dull, Randy<br>6508 Stewart Blvd.<br>The Colony, TX 75056 | 4462 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $530.00 | | | | | $530.00 |
| Liroff, Marci<br>4224 Hazeltine Ave.<br>Sherman Oaks, CA 91423 | 4463 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Patel, Bina<br>1299 SW Cardinell Drive<br>Portland, Or 97201 | 4464 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Collins, Evangeline<br>5930 S. Fairfax Avenue<br>Los Angeles, CA 90056 | 4465 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhu, Zheng<br>1545 Trimingham Dr<br>Pleasanton, CA 94566 | 4466 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $582.00 | | | | | $582.00 |
| Dasgupta, Jisu<br>12025 Richmond Ave<br>Apartment 10110<br>Houston, TX 77082 | 4467 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $94.00 | | | | | $94.00 |
| Gaitan Jr., Jose F.<br>3400 S. Main St. Apt. D1<br>Santa Ana, CA 92707 | 4468 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $19.99 | | | | | $19.99 |
| Terazaki, Nanae<br>1717 SW Park Ave. Apt 1215<br>Portland, OR 97201 | 4469 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Raut, Vijay<br>52 Chumalia St<br>San Leandro, CA 94577 | 4470 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Magasin, Richard<br>757 Ocean Ave Unit 103<br>Santa Monica, CA  90402 | 4471 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $279.65 | | | | | $279.65 |
| Henen, Michael<br>408 Cedar Mound Pass<br>Cedar Park, TX 78613 | 4472 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $4,800.00 | | | | | $4,800.00 |
| Rhodes, Marcia<br>19125 Pimlico Road<br>Apple Valley, CA 92308 | 4473 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $750.00 | | | | $750.00 |
| Moxham-Fisher, Pattie<br>1867 South Marion Street<br>Denver, CO 80210 | 4474 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| HOLLOWAY, LEON<br>519 22th Pl NE<br>Sammamish, WA 98074 | 4475 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $50.92 | | | | | $50.92 |
| ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | 4476 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.92 | | | | | $700.92 |
| Carapella, Laura<br>420 Maple Ave Apt #8<br>South San Francisco, CA 94080 | 4477 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $950.00 | | | | | $950.00 |
| Blair, Shawn<br>424 Drake Ln<br>League City, TX 77573-1839 | 4478 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Ling, Emma<br>1630 Honey Hill Road<br>El Cajon, CA 92020 | 4479 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| AHLUWALIA, SURRINDER<br>3615 W. PINE BROOK WAY<br>HOUSTON, TX 77059-3104 | 4480 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $103.89 | | | | | $103.89 |
| Nyquist, Jean<br>1240 Vine St<br>Denver, CO 80206 | 4481 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $25.22 | | | | | $25.22 |
| King, Winnie<br>821 Country Estates Cir<br>Reno, NV 89511 | 4482 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $63.45 | | | | | $63.45 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Evan 7708 SE Stephens St Portland, OR 97215 | 4483 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $190.29 | | | | | $190.29 |
| Tse, Connie 52 Miriam St. Daly City, CA 94014 | 4484 | 8/28/2020 | 24 San Francisco LLC | $113.36 | | | | | $113.36 |
| Laung, Kenneth 2349 Montezuma Dr Campbell, CA 95008 | 4485 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Patrizio, Anthony 27 Lorraine Avenue Staten Island , NY 10312 | 4486 | 8/28/2020 | 24 New York LLC | | $277.20 | | | | $277.20 |
| Fu, Xiangyu 3755 Terstena Pl, Apt 173 Santa Clara, CA 95051 | 4487 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $644.00 | | | | | $644.00 |
| Wang, Li 8454 Traminer Court San Jose, CA 95135 | 4488 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Thomas, Laura 13709 E Weaver Pl Centennial, CO 80111 | 4489 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Avedian, Krsytianne 3721 38th Ave South Seattle, WA 98144 | 4490 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Chen, Tingting 11353 Polaris Dr. San Diego, CA 92126 | 4491 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $952.00 | | | | | $952.00 |
| Maddocks, Rodney 311 Oxford Way Santa Cruz, CA 95060 | 4492 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $384.00 | | | | | $384.00 |
| Demler, Mike 1555 Calle de Stuarda San Jose, CA 95118 | 4493 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $197.00 | | | | | $197.00 |
| Tan, Jenny 1925 Countrywood Ct Walnut Creek, CA 94598 | 4494 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $466.66 | | | | | $466.66 |
| Rousseau, Jessica 19118 112th Road Saint Albans, NY 11412 | 4495 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Arnold, Yessenia 331 De Anza Dr. Vallejo, CA 94589 | 4496 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Tahiraj, Sefer 7205 Almaden Ln Carlsbad, CA 92009 | 4497 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $503.99 | | | | | $503.99 |
| Bae, Andrew 18323 Parkvalle Ave Cerritos, CA 90703 | 4498 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $197.00 | | | | | $197.00 |
| Jimenez, Steven K 1156 Overden Pl Pomona, CA 91766 | 4499 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Hammill, Diana 1050-182 Borregas Ave. Sunnyvale, CA 94089 | 4500 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Irie-Nakasone, Betty 17121 Via Piedras San Lorenzo, CA 94580 | 4501 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rodriguez, Irene 45505 Cherokee Lane Fremont, CA 94539 | 4502 | 8/28/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Webb, Patrick 11826 Bella Luna St Las Vegas, NV 89183 | 4503 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $468.45 | | | | | $468.45 |
| Desai, Shirish 1816 Schooldale Drive San Diego , CA 95124 | 4504 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $770.50 | | | | | $770.50 |
| Hoang, Anthony 2914 Pegasus Ct Grand Prairie, TX 75052 | 4505 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $105.84 | | | | | $105.84 |
| Rodriguez, Juan 1451 Marine Ave Apt A Gardena, CA 90247 | 4506 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Cruz, Julia 8222 Circle C Buena Par, CA 90621 | 4507 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Park, Kyung In 5561 Paraguay Drive Buena Park, CA 90620-1246 | 4508 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Murphy, Drew 9422 E Cortez St Scottsdale, AZ 85260 | 4509 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Sy, Chantal C 21770 Deveron Cove Yorba Linda, CA 92887 | 4510 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $410.00 | | | | | $410.00 |
| Lucero, Carmen P.O Box 98 Rancho Cordova, CA 95741 | 4511 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $358.32 | | | | | $358.32 |
| Riel, Rich 9848 Apple Tree Drive #D San Diego, CA 92124 | 4512 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Moreno, Daniel 952 Chandler Ct Concord, CA 94518 | 4513 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Coopersmith, Marc 452 Lindberg Cir. Petaluma, CA 94952 | 4514 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| LI, YANG 1639 LARKVANE RD ROWLAND HEIGHTS, CA 91748 | 4515 | 8/29/2020 | RS FIT CA LLC | $73.73 | | | | | $73.73 |
| Passanante, Judy L 557 Irven Court Palo Alto, CA 94306 | 4516 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $89.99 | | | | | $89.99 |
| McDaniels, Stacy 1811 Kinglet Court Costa Mesa, CA 92626 | 4517 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $899.00 | | $899.00 |
| Bramble, Alicia PO Box 5336 Hacienda Heights, CA 91745 | 4518 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Metchikoff, Allison 21661 Brookhurst Street Apt 215 Huntington Beach, CA 92646 | 4519 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Rogers, Kimberly 5202 88th ST CT SW Apt C-202 Lakewood, WA 98499 | 4520 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $756.11 | | | | $756.11 |
| Dao , Quy  Kim 3539 Skyline Dr Hayward , CA 94542 | 4521 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sepulveda, William 12 Jewel Street Garfield, NJ 07055 | 4522 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Choi, Jin Suk 122 El Dorado St Arcadia, CA,  91006 | 4523 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $129.96 | | | | | $129.96 |
| Godinez, Emmanuel 2386 Ralmar Ave. East Palo Alto, CA 94303 | 4524 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Lee, Cindy 1821 Ladera Vista Pl. Fullerton, CA 92831 | 4525 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lang, Ellen 601 S Forest St Apt 102 Glendale, CO 80246 | 4526 | 8/29/2020 | 24 Denver LLC | $200.00 | | | | | $200.00 |
| Van La, Manda 17368 Via Melina San Lorenzo, CA 94580 | 4527 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $597.00 | | | | | $597.00 |
| Hamasaki, Ricky 254 Aneo Ln Kahului, HI 96732 | 4528 | 8/29/2020 | 24 Hour Holdings II LLC | $83.74 | | | | | $83.74 |
| Brenner, Laurence 366 Roosevelt Way San Francisco, CA 94114 | 4529 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| Garza, Jennifer 13662 Benwood St Baldwin Park, CA 91706 | 4530 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.99 | | | | $399.99 |
| Ling, Landon 1630 Honey Hill Road El Cajon, CA 92020 | 4531 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Mills, Harper 837 E. Meadbrook St. Carson, CA 90746 | 4532 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |
| Helin, Wallace F 3100 Experanza Xing, Apt/ 6412 Austin, TX 78758 | 4533 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,767.00 | | | | $1,767.00 |
| Telleson, Derrick 8814 SW 72nd Street Apt. G139 Miami, FL 33173 | 4534 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $68.46 | | | | | $68.46 |
| Farbish, Giselle 1200 NW 98th Ave Plantation, FL 33322 | 4535 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $128.27 | | | | | $128.27 |
| Tran, Loc  Quoc 2867 Sterne PL Fremont, CA 94555 | 4536 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Albrizio, Margaret (Peg) Ann 2327 N. 54th St Seattle, WA 98103 | 4537 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $577.46 | | | | | $577.46 |
| Gutierrez, Michelle 1811 Kinglet Court Costa Mesa, CA 92626 | 4538 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $899.00 | | $899.00 |
| Miller, Rosalind 2863 Harbour Grace Ct Apopka, FL 32703 | 4539 | 8/29/2020 | RS FIT NW LLC | $654.96 | | | | | $654.96 |
| Mitro, Cristina ("Tina") 3435 Ocean Park Blvd #107-810 Santa Monica, CA 90405 | 4540 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $1,008.00 | | | | $1,008.00 |
| Vetrano, Dawn Wittreich 128 Third Avenue Pelham, NY 10803 | 4541 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Miller, Rozanno 19 Bailey Drive Massapequa, NY 11758 | 4542 | 8/29/2020 | 24 New York LLC | $166.66 | | | | | $166.66 |
| Irwin, Robert 1465 Coral Way San Marcos, CA 92078 | 4543 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| GUIGNERY, VANESSA 35 RUE DES BOULETS PARIS 75011 | 4544 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $90.58 | | | | | $90.58 |
| Ibrhim, Muhammad 12509 Autumn leaf Ln. | 4545 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $40.04 | | | | | $40.04 |
| Dinicola, Anthony 5357 Shaffer Ave Oakland, CA 94618 | 4546 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $27.99 | | | | | $27.99 |
| Harris, Maria Luisa 2603 Falcon Knoll Lane Katy, TX 77494 | 4547 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Carter, Mike 348 Shelterwood Court Danville, CA 94506 | 4548 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $199.00 | | | | | $199.00 |
| Liang, Ting 2816 Curtis Ave Redwood City, CA 94063 | 4549 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Iadevaia, Robert 14236 Marianopolis Way San Diego, CA 92129 | 4550 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Lefkowitz, Todd E. 8095 Palm Cove Ct Las Vegas, NV 89129 | 4551 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $2,500.00 | | | | | $2,500.00 |
| Muzal, Laura 17615 Mellow Ridge Drive Spring, TX 777379 | 4552 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $282.00 | | | | | $282.00 |
| Wang, Judy 1815 83rd Street, Apt. 2G Brooklyn, NY 11214 | 4553 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $217.00 | | | | | $217.00 |
| Grant, Tiffany 1317 N Fairfax Ave. West Hollywood, CA 90046 | 4554 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,012.42 | | | | $1,012.42 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raterman, Scott 9701 E Lliff Ave #2217 Denver, CO 80231 | 4555 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Harlston, Tevin Juwand 2311 E. Stockwell st. Compton, CA 90222 | 4556 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Irizabal, Alejandro M 2121 W Imperial Hwy Suite E150 La Habra, CA 90631 | 4557 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Irizabal, Liliana 2121 W Imperial Hwy Suite E150 La Habra, CA 90631 | 4558 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| De La Trinidad, Paula 655 Old County Rd, APT 127 Belmont, CA 94002 | 4559 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Burrus, Stanley A. 44121 Planet Circle Lancaster, CA 93536 | 4560 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Appelzoller, Derrick 14022 Coteau Drive Unit 901 Whittier, CA 90604 | 4561 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Irizabal, Alessandra 2121 W Imperial Hwy Suite E150 La Habra, CA 90631 | 4562 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Baek, Min 1052 S. Mariposa Ave 405 Los Angeles, CA  90006 | 4563 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Ethan Ross / Tania Ross 2117 Speyer Lane Redondo Beach, CA 90278 | 4564 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $6,008.00 | | | | | $6,008.00 |
| Selby, Nicholas 7551 S Fenton St Littleton, CO 80128 | 4565 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $1,799.76 | | | | | $1,799.76 |
| Henning, Cecilia 18073 Adams Way Yorba Linda, CA 92886 | 4566 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Hayes, Angel 3964 Rivermark Plz #247 Santa Clara, CA 95054 | 4567 | 8/31/2020 | 24 San Francisco LLC | $3,000.00 | | | | | $3,000.00 |
| Green, Stefan 3435 South Orange Avenue S204 Orlando, FL 32806 | 4568 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Jeong, Taehee 10249 Oasis Ct, Apt 5 Cupertino, CA 95014 | 4569 | 8/30/2020 | 24 San Francisco LLC | $399.99 | | | | | $399.99 |
| Lopez, Karla 2131 Habero Drive Escondido, CA 92029 | 4570 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Youde, Simon 430 Acaso drive Walnut, CA 91789 | 4571 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,218.00 | | | | | $1,218.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Darling, Shan Mike<br>451 S. Westridge Circle<br>Anaheim Hills, CA 92807 | 4572 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| RANDOLPH, FLOYD<br>553 E ANGELENO AVE<br>UNIT D<br>BURBANK, CA 91501 | 4573 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $443.99 | | | | | $443.99 |
| Munson, Clayton<br>2912 SW 342nd Place<br>Federal Way, WA 98023 | 4574 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,612.00 | | | | | $1,612.00 |
| McDaniels, Michael<br>1811 Kinglet Court<br>Costa Mesa, CA 92626 | 4575 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $899.00 | | $899.00 |
| Balph, John<br>13046 25th Ave NE<br>Seattle, WA 98125 | 4576 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Kneis, Brian<br>8059 Chardonay Ct.<br>San Jose, CA 95135 | 4577 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Archbold, Ruby<br>7000 Hawthorn Ave<br>Apt #104<br>Los Angeles, CA 90028 | 4578 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Vavo, Nobuko<br>409 N. Pacific Coast Hwy., #463<br>Redondo Beach, CA 90277 | 4579 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $996.00 | | | | $996.00 |
| Nguyen, Thanh<br>3916 262nd Avenue SE<br>Issaquah, WA 98029 | 4580 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Kwun, Jae<br>5056 Jade Ct.<br>Chino Hills, CA 91709 | 4581 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $489.00 | | | | | $489.00 |
| Tripathi, Supriya<br>6416 E Lake Samm Pkwy NE #202<br>Redmond, WA 98052 | 4582 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $153.00 | | | | | $153.00 |
| Smith, Julius<br>3890 Greenmeadow Lane<br>Davidsonville, MD 21035 | 4583 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| Ho, Li Kim<br>3135 Terrywood Ct.<br>San Jose, CA 95132 | 4584 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Loh, Irene<br>16241 Sierra Ridge Way<br>Hacienda Heights, CA 91745 | 4585 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Dao, Thomas<br>7 Sand Oaks Rd.<br>Laguna Niguel, CA 92677 | 4586 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wouters, Samuel<br>1305 Tamo'shanter Dr.<br>Azusa , CA 91702 | 4587 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Cai, Ying<br>1863 Alemany Blvd<br>San Francisco, CA 94112 | 4588 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sung , Ji M<br>21536 E. Lehigh Ave<br>Aurora , CO 80013 | 4589 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kibel, Anthony<br>111 Orangewood Ave Apt K3<br>Anaheim, CA 92802 | 4590 | 8/29/2020 | 24 Hour Fitness United States, Inc. | | | | $450.00 | | $450.00 |
| Parola, Christina<br>1020 McRae Way<br>Roseville, CA 95678 | 4591 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Wong, Danton<br>191 East Hind Drive<br>Honolulu, HI 69821 | 4592 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Petersen, Lisa<br>2228 E Westport Dr #5<br>Anaheim, CA 92806 | 4593 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $1,200.00 | | | $1,200.00 |
| Hattar, Cliff Peter<br>13990 Barnett Ln<br>Eastvale, CA 92880 | 4594 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $226.00 | | | | | $226.00 |
| De Mattei, Robert<br>1580 Parrot Ave<br>Sunnyvale, CA 94087 | 4595 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $464.40 | | | | $464.40 |
| Mcadoo Jr, Louis<br>2154 Scott Ave<br>Palmdale, CA 93550 | 4596 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | $250,000,000.00 | | | $250,000,000.00 |
| Grady, Michael Jones<br>579 Alberta St.<br>Altadena, CA 91001 | 4597 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | $400.00 | | | | $820.00 |
| Erb, Michael<br>33282 Ocean Bright<br>Dana Point, CA 92629 | 4598 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $90.00 | | | | | $90.00 |
| Manjra, Juliett<br>19523 Bouma Ave.<br>Cerritos, CA 90703 | 4599 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Fong, Nicole<br>5820 Fair Oaks Blvd Apt 230<br>Carmichael, CA 95608 | 4600 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Dean, Joshua<br>3416 Ione Drive<br>Los Angeles, CA 90068 | 4601 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Rice, Robert<br>3418 Sagehurst Dr.<br>Duarte, CA 91010 | 4602 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $14.00 | | | | | $14.00 |
| Nguyen, NhuThuy  V<br>681 Manzano Ct.<br>Milpitas, CA 95035 | 4603 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Tado, Brian<br>25736 Po Ave<br>Mission Viejo, CA 92691 | 4604 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Hanna, Rania<br>2157 Monmouth Dr.<br>Ventura, CA 93001 | 4605 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $122.50 | | | | | $122.50 |
| Lee, Henry Y<br>13582 Caminito Carmel<br>Del Mar, CA 92014 | 4606 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ausmus, Thomas<br>P.O. Box 1777<br>Pearland, TX 77588 | 4607 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Zamarron, Maria<br>PO Box 3175<br>Fullerton, CA 92834 | 4608 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Flynn, Lanny J<br>10528 SE 300th Street<br>Auburn, WA 98092 | 4609 | 8/29/2020 | 24 Hour Fitness United States, Inc. | | $1,270.38 | | | | $1,270.38 |
| Forrester, Thomas D<br>7677 Ambrose Way<br>Sacramento, CA 95831 | 4610 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Kabir, Rose<br>5551 Harmony Drive<br>Eastvale, CA 91752 | 4611 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Glimp, Jimmie<br>4121 Sunrise Ave<br>Las Vegas, NV 89110 | 4612 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $198.00 | | | | $198.00 |
| LeDuc, Thomas<br>9317 Viento Fuerte Way<br>La Mesa, CA 91941 | 4613 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Wong, James<br>15219 52nd Ave W<br>Edmonds, WA 98026 | 4614 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $32.86 | | | | | $32.86 |
| Anchondo, Lori<br>5887 Quiroz Drive<br>Riverside, CA 92509 | 4615 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Ehrsam, Kimberly<br>11243 Constellation Drive<br>El Cajon, CA 92020 | 4616 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Phan, Thao<br>203 Yoakum Parkway Apt 1207<br>Alexandria, VA 22304 | 4617 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $544.86 | | | $544.86 |
| Harges, Brandi Rose<br>6228 Preakness Place<br>Rancho Cucamonga, CA 91739 | 4618 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Sánchez - Vahamonde, Roy<br>409 Calle San Pablo Unit 102<br>Camarillo, CA 93012 | 4619 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Reichert, Thomas Andrew<br>255 SW Harrison St, Apt 25D<br>Portland, OR 97201 | 4620 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $532.00 | | | | $532.00 |
| Rodriguez, Alfredo<br>1735 West 120th St.<br>Los Angeles, CA 90047 | 4621 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Preciado, Teresa<br>2016 Via Esmarca # 1<br>Oceanside, CA 92054 | 4622 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $429.99 | | | $859.98 |
| Yang, Melody<br>2295 Oldridge Drive<br>Hacienda Heights, CA 91745 | 4623 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $268.74 | | | | | $268.74 |
| Oh, Hyunran<br>11034 Peyton Way<br>San Diego, CA 92129 | 4624 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $656.50 | | | | | $656.50 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dabney, Rob<br>1703 Green Ln<br>Redondo Beach, CA 90278 | 4625 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $490.00 | | | | $490.00 |
| Malespin, David<br>576 Wildwood Way<br>San Francisco, CA 94112 | 4626 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tannous, Mitch<br>2306 Bloomdale St<br>Duarte, CA 91010 | 4627 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $432.00 | | | $432.00 |
| Iyer, Anirudh<br>1534 Shinn Court<br>Fremont, CA 94536 | 4628 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $110.00 | | | | $110.00 |
| Holtzer, Tamra<br>16 Robin Hood Rd<br>Suffern, NY 10901 | 4629 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $512.66 | | | | | $512.66 |
| Officer, Kalissa<br>6400 N Scottsville St<br>Park City, KS 67219 | 4630 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $525.00 | | | | | $525.00 |
| Schwartz, Marilyn<br>1936 Andrews Court<br>Oceanside, CA 92054 | 4631 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Hahn, Eugene<br>130 Playa Circle<br>Aliso Viejo, CA 92656 | 4632 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $138.84 | | | $138.84 |
| Gomez, Rutilia<br>9620 Sepulveda Blvd.<br>Unit 40<br>North Hills, CA 91343 | 4633 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $437.49 | | | | | $437.49 |
| Martini, Donald<br>20 Parker Ave., Apt. 9<br>San Francisco, CA 94118 | 4634 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | | | $99.00 | | $99.00 |
| Jaquez, Jaquelyn<br>PO Box 9363<br>San Diego, CA 92169 | 4635 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,249.00 | | | | | $1,249.00 |
| Faquir, Ameer<br>18060 E. 104th Place, Unit B<br>Commerce City, CO 80022 | 4636 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Cruz, Caren<br>8222 Circle C<br>Buena Park, CA 90621 | 4637 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kazi, Siam<br>2095 Highpointe Drive #204<br>Corona, CA 92879 | 4638 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $489.99 | | | | | $489.99 |
| Patterson, Melissa<br>43 East Birch Street<br>Mount Vernon, NY 10552 | 4639 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Yang, Benjamin<br>488 Walnut Ave.<br>Arcadia, CA 91007 | 4640 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Perez, Symon Arvin<br>11430 Winding Trail Ln<br>Dublin, CA 94568 | 4641 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Metts, James S 5020 Royal Burgess Drive Fort Worth, TX 76135 | 4642 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $32.46 | | | | | $32.46 |
| Ingle, Dylan 4312 Eagleglen Drive Ft Worth, TX 76244 | 4643 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Chen, Deqing 99 Vista Montana, Apt 3235 San Jose, CA 95134 | 4644 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| McDaniels, Catherine 1811 Kinglet Court Costa Mesa, CA 92626 | 4645 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $899.00 | | $899.00 |
| Mansour, Delon 12225 Via Hacienda El Cajon, CA 92019 | 4646 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Kang, Bobby 10511 Prairie Stone Place Bakersfield, CA 93311 | 4647 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Schmier, Scot 16315 E Clovermead St. Covina, CA 91722 | 4648 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $366.00 | | | | | $366.00 |
| Diop, Henry 38930 Matson Place Fremont, CA 94536 | 4649 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Sharpe, Adrian | 4650 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Oh, Brian 19732 Blythe St. Winnetka, CA 91306 | 4651 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $524.99 | | | | | $524.99 |
| Chovan-Taylor, Michele 8352 Shady Lady Ct. Las Vegas, NV 89131 | 4652 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sayegh, Emile P. 27 Park Terrace South Congers, NY 10920 | 4653 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,808.60 | | | | $1,808.60 |
| Chapman, Susan 2419 18th Street San Francisco, CA 94110 | 4654 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $44.99 | | | | | $44.99 |
| Zoorbakhsh, Jina 4135 Misty RDG San Diego, CA 92130 | 4655 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Bohne, John 6820 Watercourse Dr Carlsbad, CA 92011 | 4656 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Martin, Matthew 2507 Kodiak Ct. NE Salem, OR 97305 | 4657 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $340.40 | | | | | $340.40 |
| Lahdo, Victor 455 Greenwich Street Bergenfield, NJ 07621 | 4658 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $339.96 | | | | | $339.96 |
| Brown, Enri 3730 Jill Lane La Mesa, CA 91941 | 4659 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Robert L<br>414 Enclave Circle<br>Apt 101<br>Costa Mesa, CA 92626 | 4660 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| White, Janet<br>5604 Whale Rock St<br>Las Vegas, NV 89149 | 4661 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,508.00 | | | | | $2,508.00 |
| La Blanc, Julia<br>4967 Gladys Ct.<br>Livermore, CA 94550 | 4662 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Tremaine, Gary<br>573 Aston Woods Ct<br>Venice, FL 34293 | 4663 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Tavakoli, Ahmad<br>1388 Gough St Apt 802<br>San Francisco, CA 94109 | 4664 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $432.00 | | | | | $432.00 |
| Relekar, Meenal<br>7575 Skyline Blvd<br>Oakland, CA 94611 | 4665 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Lakhouili, Hajar<br>343 Wabash Avenue<br>Paterson, NJ 07503 | 4666 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Inouye, Mark M.<br>3000 Griffith Park Boulevard #2<br>Los Angeles, CA 90027 | 4667 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Newsome, Aylene<br>11845 Lewis Green Way<br>Orlando, FL 32824 | 4668 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.84 | | $45.16 | | | $46.00 |
| Furney, Joseph<br>4360 Sanderling Cir, Unit 58<br>Las Vegas, NV 89103 | 4669 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Conniff, Jacqueline<br>PO Box 1545<br>San Ramon, CA 94583 | 4670 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $1,500.00 | | $1,500.00 |
| Jhawar, Balbir<br>22740 High Tree Circle<br>Yorba Linda, CA 92887 | 4671 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mitro, Cristina ("Tina")<br>3435 Ocean Park Blvd #107-810<br>Santa Monica, CA 90405 | 4672 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $1,008.00 | | | | | $1,008.00 |
| Vigil, Lewis A.<br>2471 West Ball Road, Apt #22<br>Anaheim, CA 92804 | 4673 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Cho, Seong Min<br>1581 Mill Stream Dr.<br>Chino Hills, CA 91709 | 4674 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Ponce, Rovingaile Kriska M. | 4675 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Karakuts, Bogdan<br>9979 SE Talbert St<br>Clackamas, OR 97015 | 4676 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Singavarapu, Srinivas Y<br>35974 Green St<br>Union City, CA 94587 | 4677 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Amy 1530 146th Ave San Leandro, CA 94578 | 4678 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $369.99 | | | | | $369.99 |
| Keyes, Alice & Ryan 610 Harlan Ct. Chula Vista, CA 91911 | 4679 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Black , Aaron  S 709 E Alder St Brea , CA 92821 | 4680 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Felix, Robbie 430 A Court Colton, CA 92324 | 4681 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.95 | | | | | $60.95 |
| Sand, Dr. Rachel B. 12251 Avalon Canyon Ct. Las Vegas, NV 89138 | 4682 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | $1,500.00 | | $3,000.00 |
| Claim docketed in error | 4683 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Henning, Cecilia 18073 Adams Way Yorba Linda, CA 92886 | 4684 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Mills, Sherman 837 E. Meadbrook St. Carson, CA 90746 | 4685 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |
| BAI Park Place LP, A Delaware Limited Partnership Young & Lazzarini Kenrick Young, Esq. 770 L Street, Ste 950 Sacramento, CA 95814 | 4686 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $679,708.22 | | | | | $679,708.22 |
| Bournazian, J. David 27 Kelly Lane Ladera Ranch, CA 92694 | 4687 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $35,500.00 | | | | | $35,500.00 |
| Thi Ho, Ly Mai 19709 Kingsglen Cir Walnut, CA 91789 | 4688 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | $429.99 | | $859.98 |
| Kouhpaenejad, Ahmed 765 South Canyon Mist Lane Anaheim Hills, CA 92808 | 4689 | 8/29/2020 | 24 San Francisco LLC | $63.98 | | | | | $63.98 |
| Ihem, Chinenyeudo 7775 Granada blvd Miramar, FL 33023 | 4690 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $126.86 | | | | | $126.86 |
| Yang, Min 21115 Trigger Ln. Diamond Bar, CA 91765 | 4691 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Suiter, Phyllis A 4779 Luna Ridge Ct Las Vegas, NV 89129 | 4692 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $383.18 | | | | | $383.18 |
| Liu, Yanmin 574 Arastradero Road Apt 44 Palo Alto, CA 94306 | 4693 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Huang, Hao 36831 Newark Blvd Unit C Newark, CA 94560 | 4694 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $44.09 | | | | | $44.09 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ekwealor, Somadina<br>730 Kinkead Way Apt. 300<br>Albany, CA 94706 | 4695 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Suk Choi, Jin<br>122 El Dorado St.<br>Arcadia, CA 91006 | 4696 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $129.96 | | | | | $129.96 |
| Dubman, Shay<br>61 Changebridge #3<br>Montville, NJ 07045 | 4697 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $53.31 | | | | | $53.31 |
| Charbonneau, Michael<br>1128 Garrido Dr.<br>Camarillo, CA 93010 | 4698 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Arriola, Carlos<br>29227 Blue Finch Ct<br>Katy , TX 77494 | 4699 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| Fay, Patrick<br>80 Chestnut St<br>Ramsey, NJ 07446 | 4700 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Fernandez, Albert<br>826 1/2 N. Sweetzer Ave.<br>West Hollywood, CA 90069 | 4701 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $392.00 | | | | | $392.00 |
| Shen, Henry<br>5728 Winchester Ct<br>Rancho Cucamonga, CA 91737 | 4702 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $139.00 | | | | | $139.00 |
| Garcia, Ivan<br>13009 Camino Del Rey<br>Whittier, CA 90601 | 4703 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Mcadoo Jr, Louis<br>2154 Scott Ave<br>Palmdale, CA 93550 | 4704 | 8/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | $250,000,000.00 | | $250,000,000.00 |
| Patel, Vikas<br>192 Mayhew Way<br>Walnut Creek, CA 94597 | 4705 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $640.75 | | | | | $640.75 |
| Tsung, Andrew<br>4251 Knollview Drive<br>Danville, CA 94506 | 4706 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Kakembo, Ismail<br>17841 Lassen St Apt 216<br>Northridge, CA 91325 | 4707 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $9,511.50 | | | | $9,511.50 |
| Doherty, Brett<br>11566 Chestnut Ridge St<br>Moorpark, CA 93021 | 4708 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Donohue Jr., John W.<br>31 Midlothian<br>Dove Canyon, CA 92679 | 4709 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $389.00 | | | | | $389.00 |
| Hurtado, Francisco<br>12517 Poinsettia Ave<br>El Monte, CA 91732 | 4710 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| MORRIS, BRANDI<br>383 BRANDING WAY<br>BASALT, CO 81621 | 4711 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $154.08 | | | | | $154.08 |
| Reed, Jon<br>1529 Saint Alphonsus Way<br>Alamo, CA 94507 | 4712 | 8/30/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sheffield, Stacy<br>1728 Morgans Ave.<br>San Marcos, CA 92078 | 4713 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Moreno, Kimm J<br>10210 Baseline Road, Space 68<br>Rancho Cucamonga, CA 91701 | 4714 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Small, Lynn<br>5106 Pocahontas Street<br>Bellaire, TX 77401 | 4715 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| A.I<br>1534 Shinn Ct<br>Fremont, CA 94536 | 4716 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $110.00 | | | | $110.00 |
| Ahuna, Kalani Y<br>12815 E 35th St S<br>Independence, MO 64055 | 4717 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Oaks, Vincent<br>23820 Hamlin St<br>West Hills, CA 91307 | 4718 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Brown Jr, Louis<br>P.O. Box 86428<br>Portland, OR 97286 | 4719 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Foster, Carmin R<br>176B E Michigan Street<br>Orlando, FL 32806 | 4720 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $83.39 | | | | | $83.39 |
| Lee, Gina<br>5525 Cajon Ave<br>Buena Park , CA 90621 | 4721 | 8/30/2020 | 24 San Francisco LLC | $700.00 | | | | | $700.00 |
| Larios, Jusus<br>25829 Delphinium Ave<br>Moreno Valley, CA 92553 | 4722 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lee, Taehun | 4723 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $96.33 | | | | | $96.33 |
| Solomon, Blen<br>4102 Denker Ave<br>Los Angeles, CA 90062 | 4724 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $183.00 | | | | | $183.00 |
| SELZ, CURTIS<br>2518 92ND PL SE<br>Everett, WA 98208 | 4725 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $92.22 | | | | | $92.22 |
| Ruelas Jr, Agustin | 4726 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Collier, Donna<br>1067 Summit Trail<br>Escondido, CA 92025 | 4727 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |
| Ryan, Michele<br>983 Vassar Cir<br>Anaheim, CA 92807 | 4728 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $772.00 | | | | | $772.00 |
| Stoyanova, Adriana<br>115 E 34th St. Unit 607<br>New York, NY 10156 | 4729 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $169.98 | | | | | $169.98 |
| Watts Jr., J. B.<br>P. O. Box 224591<br>Dallas, TX 75222 | 4730 | 8/30/2020 | 24 Hour Fitness United States, Inc. | | $7,020.00 | | | | $7,020.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sun, Darren<br>615 Citadel Dr.<br>Walnut, CA 91789 | 4731 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Larios, Jusus<br>25829 Delphinium Ave<br>Moreno Valley, CA 92553 | 4732 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Spikes, Shanae<br>12612 S Hoover St<br>Los Angeles, CA 90044 | 4733 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yin, Lili<br>954 Westlynn Way<br>Apt 3<br>Cupertino , CA 95014 | 4734 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Breslaw, Aaron<br>6302 Bray Court<br>Dublin, CA 94568 | 4735 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Maldonado, Enrique<br>727 Pumehana St Apt 301<br>Honolulu, HI 96826 | 4736 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $176.00 | | $176.00 |
| Collins, DaRon P<br>5312 Cartwright Ave Apt 8 North<br>Hollywood, CA 91601 | 4737 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Morgan, Natalie<br>1582 Yosemite Dr.<br>Apt 8<br>Los Angeles, CA 90041 | 4738 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Walters, Terry Alan<br>26861 Avenida Las Palmas<br>Capistrano Beach, CA 92624 | 4739 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Staples, Mecouria<br>1319 Barlow Avenue<br>Dallas, TX 75224 | 4740 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $6,329.15 | $3,025.00 | | | | $9,354.15 |
| Valdez, Brandon<br>1103 Mar Les West<br>Santa Ana, CA 92706 | 4741 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Szwejkowski, Justin<br>17 Oakdale Place<br>Massapequa Park, NY 11762 | 4742 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $622.63 | | | | | $622.63 |
| Sarmiento, Philip<br>1023 Central Blvd.<br>Hayward, CA 94542 | 4743 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brandom, Robert<br>25691 Cervantes Ln<br>Mission Viejo, CA 92691 | 4744 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $361.16 | | | | | $361.16 |
| Lee, Alice<br>14709 S Prairie Ave.<br>Lawndale, CA 90260 | 4745 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Cho, Edward<br>502 Santiago Canyon Way<br>Brea, CA 92821 | 4746 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $394.00 | | | | | $394.00 |
| WRIGHT, DELORES G.<br>929 E. HELMICK ST<br>Carson , CA 90746-3037 | 4747 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $60.00 | | $60.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reed, Sawang 1529 Saint Alphonsus Way Alamo, CA 94507 | 4748 | 8/30/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Williams, Dameion 806 North Mayo Ave Compton, CA 90301 | 4749 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ewing, Elaine 1733 Hollyvista Ave Los Angeles, CA 90027 | 4750 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carmona, Christopher 6079 Indian Forest Circle Lake Worth, FL 33463 | 4751 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $34.96 | | | | | $34.96 |
| Zhen, Nathalie 158 Arch Street San Francisco, CA 94132 | 4752 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| MONROE, KE 5432 POINSETT AVENUE EL CERRITO, CA 94530 | 4753 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Watts, Sidnee 132 E 139th Street Los Angeles, CA 90061 | 4754 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Shih, Jack 22605 Fern Ave Torrance, CA 90505 | 4755 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Sorpraseuth, Xaysana 8716 Brady Ave La Presa, CA 91977 | 4756 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Myers, Deborah 3775 Maxon Lane Chino, CA 91710 | 4757 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hacker, Diane 2889 22nd St San Francisco, CA 94110 | 4758 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $552.00 | | | | | $552.00 |
| Levy, Brett 5737 Ridgehaven Drive Plano, TX 75093 | 4759 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nguyen, Thi 1721 E. Warrenton Ave. Anaheim, CA 92805 | 4760 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Budihas, Julia 3616 Henry Hudson Parkway Bronx, NY 10463 | 4761 | 8/31/2020 | 24 New York LLC | $400.00 | | | | | $400.00 |
| Tsao, Mel 1586 Calle Andres Duarte, CA 91010 | 4762 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $240.00 | | | | | $240.00 |
| Onofrietti, Tony 3401 S. Shady Creek Place Millcreek, UT 84106-1510 | 4763 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Martinez, David 626 Sea Pine Way Apt C1 Greenacres, FL 33415 | 4764 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $736.63 | | | | | $736.63 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudson, Cindy<br>646 Cliffwood Ave.<br>Brea, CA 92821 | 4765 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| PEREZ, JOSE<br>2929 WEST SUGAR HILL TERRACE<br>DUBLIN, CA 94568 | 4766 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Luong, Hoa<br>5213 W 3rd St<br>Santa Ana, CA 92703 | 4767 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ceja-Garcia, Eliana<br>13730 Joaquin Lane<br>Cerritos, CA 90703 | 4768 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Liang, Dan<br>39539 Stevenson Place<br>Fremont, CA 94539 | 4769 | 8/30/2020 | 24 San Francisco LLC | $278.29 | | | | | $278.29 |
| Sarrett, Lisa<br>3543 Dayton Cmn<br>Fremont, CA 94538 | 4770 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $109.89 | | | | | $109.89 |
| Rickard, Robert<br>10933 Huston Street<br>#105<br>North Hollywood, CA 91601 | 4771 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Tran, Tuyen<br>316 Meadowhaven Way<br>Milpitas, CA 95035 | 4772 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Franco, Dora<br>200 E Gladstone St. Apt. # 114<br>Azusa, CA 91702 | 4773 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Chan, Stephen<br>1551 W4th Street<br>Brooklyn, NY 11204 | 4774 | 8/30/2020 | 24 Hour Fitness Holdings LLC | $275.00 | | | | | $275.00 |
| Miltenberger, Frank<br>832 Van Dyck Court<br>Sunnyvale, CA 94087 | 4775 | 8/30/2020 | RS FIT CA LLC | $5,000.00 | | | | | $5,000.00 |
| Mays, Rodney<br>9215 Questor Place Apt 3426<br>San Diego, CA 92108 | 4776 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Pfeffer, Brooke<br>1391 Xavier St.<br>Denver, CO 80204 | 4777 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $93.57 | | | | | $93.57 |
| Orozco, Jonathan<br>11610 Avenida Anacapa<br>El Cajon, CA 92019 | 4778 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Pender, Larry<br>3591 Castano Drive<br>Camarillo, CA 93010 | 4779 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $49.00 | $549.87 | | | | $598.87 |
| Rocha, Bobbie<br>8501 Maple Hall Dr.<br>Sacramento, CA 95823 | 4780 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Jayaprakasam, Dinesh<br>3829 Nightjar View Ter<br>Pflugerville, TX 78660 | 4781 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $352.00 | | | | | $352.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ma, Dongqing<br>42 Lyroridge Ln<br>San Mateo, CA 94402 | 4782 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ding, Paul<br>207 Pintoresca Dr.<br>Pacific Palisades, CA 90272 | 4783 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $48,000.00 | | | | | $48,000.00 |
| Scott, Lia<br>1465 Cedarwood Drive<br>Piscataway, NJ 08854 | 4784 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Young, Victoria<br>4001 Cortina Drive<br>Austin, TX 78749 | 4785 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Loretta, Henson<br>11986 BAYLESS ST.<br>MORENO VALLEY, CA 92557 | 4786 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Loggins, Phoebe<br>34 Shea Ridge<br>Rancho Santa Margarita, CA 92688 | 4787 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,520.00 | | | | $1,520.00 |
| Welter, Tiffany<br>640 E Birch Street #E<br>Brea, CA 92821 | 4788 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $105.57 | | | | | $105.57 |
| Choi, Julie<br>1642 Tiffany Place<br>Santa Ana, CA 92705 | 4789 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| TULENEW, GIGI<br>1501 LARKIN STREET APT 108<br>SAN FRANCISCO, CA 94109 | 4790 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Wu, Vivian<br>2232 E. 22nd St.<br>Oakland, CA 94606 | 4791 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Tyson, James Michael<br>9378 Rolling Glen Ct.<br>Orangevale, CA 95662 | 4792 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $988.00 | | | | | $988.00 |
| Aman IV, Samuel H<br>11533 Bari Dr.<br>Rancho Cucamonga, CA 91701 | 4793 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $161.28 | | | | | $161.28 |
| McGrath, Ronald J<br>9501 Winding Oak Trail<br>Austin, TX 78750 | 4794 | 8/30/2020 | 24 Hour Fitness United States, Inc. | | | | $99.00 | | $99.00 |
| Larson, Erika<br>5400 N. Lamar Blvd. Apt 1080<br>Austin, TX 78751 | 4795 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,313.00 | | | | | $2,313.00 |
| Ramirez, Robert Lee<br>300 Strands Ct.<br>Newman, CA 95360 | 4796 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Davis, Susan E<br>3098 Murray Lane<br>Costa Mesa, CA 92626 | 4797 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $148.50 | | | | | $148.50 |
| Gruder, Jonathan<br>766 Meadowlark Dr<br>Fairfield, CA 94533 | 4798 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Schomer, Yvonn<br>1105 Xenophon St<br>Golden, CO 80401 | 4799 | 8/31/2020 | 24 Denver LLC | $971.88 | | | | | $971.88 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Nancy 220 East 57th Street New York, NY 10022 | 4800 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $73.80 | | | | | $73.80 |
| Gomez, Alejandro 555 Glenburry Way San Jose, CA 95123 | 4801 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Huynh, Tammy 842 N Atlantic Blvd Alhambra, CA 91801 | 4802 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $436.01 | | | | | $436.01 |
| Dirks, Harry J. 5666 La Jolla Blvd., Suite 330 La Jolla, CA 92037 | 4803 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $899.97 | | | | | $899.97 |
| Dithomas, Rashell 832 SATURN WY LIVERMORE, CA 94550 | 4804 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Nguyen, Anthony 20303 Union Street Wildomar, CA 92595 | 4805 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Romine, Leslie 5162 Frost Avenue Carlsbad, CA 92008 | 4806 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kim, Moon 8312 Ridglea Ave Buena Park, CA 90621 | 4807 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Lin, Mandy 1117 La Flora Ln. Glendora, CA 91741 | 4808 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Coverdill, Jayson 3604 sugarloaf ct. palmdale, CA 93550 | 4809 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lavi, Larry 162 Avenida Rosa San Clemente, CA 92672 | 4810 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $6,420.00 | | | | | $6,420.00 |
| Rice, Robert Bryan 25815 NE Bald Peak Rd Hillsboro, OR 97123 | 4811 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | | | $3,025.00 |
| Yamasaki, Mark 19603 Redbeam Ave. Torrance, CA 90503 | 4812 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Melville, Zerlinda 1896 Allenwood Circle Lincoln, CA 95648 | 4813 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Wagner, Stacey 1597 Carole Way Redwood City, CA 94061 | 4814 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Cabasal, Jessica 12801 Wright Ave Chino, CA 91710 | 4815 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $68.85 | | | | | $68.85 |
| Kvool, Lois 4550 E Chicago Ave Las Vegas, NV 89104 | 4816 | 8/30/2020 | 24 San Francisco LLC | $250.00 | | | | | $250.00 |
| Chan, Philip 1784 Magnolia circle Pleasanton, CA 94566 | 4817 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tillman, Elizabeth<br>8102 Jasmine Court<br>Richmond , TX 77469 | 4818 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Lu, Yuying<br>209 Middle Point Road<br>San Francisco, CA 94124 | 4819 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $390.52 | | | | $390.52 |
| Dupin, Dorie<br>22206 Tussing Ranch Rd<br>Apple Valley, CA 92308 | 4820 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $762.00 | | | | $762.00 |
| Bernard, Alexander<br>181 Austin Lane<br>Alamo, CA 94507 | 4821 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.83 | | | | | $250.83 |
| Hendrix, Kim<br>16596 Bordeaux Lane<br>Huntington Beach, CA 92649 | 4822 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rosenfeld, Wendy<br>13413 Chelmsford Street<br>Wellington, FL 33414 | 4823 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $401.86 | | | | | $401.86 |
| Beckstrom, Blake D.<br>2616 Everettwood Drive<br>Taylorsville, UT 84129 | 4824 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $426.27 | | | | $426.27 |
| Hunter, Stephanie<br>6288 Hereford lane<br>eastvale, CA 92880 | 4825 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Grajek, Steven<br>21 Tamarind Pl<br>The Woodlands, TX 77381 | 4826 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zamora, Amanda<br>5887 Quiroz Dr<br>Riverside, CA 92509 | 4827 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Chen, Jen<br>3544 Casabella Court<br>San Jose, CA 95148 | 4828 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sanchez, Rene<br>1567 Omalley Ave<br>Upland, Ca 91786 | 4829 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $349.00 | | | | | $349.00 |
| Barreto, Acuarius<br>8147 W. 9th Ave<br>Lakewood, CO 80214 | 4830 | 8/31/2020 | 24 Denver LLC | $300.00 | | | | | $300.00 |
| Zaimes, George<br>58 Blair Terrace<br>San Francisco, CA 94107 | 4831 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $268.13 | | | | | $268.13 |
| Giddings, Stephanie<br>997 Westfarthing Way NW<br>Salem, OR 97304 | 4832 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Wei, Wenbo<br>23634 Anza Avenue Unit E<br>Torrance, CA 90505 | 4833 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Mitchell, Gerrin  Delane<br>737 SW 17th #229<br>Portland, OR 97205 | 4834 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $127.00 | | | | | $127.00 |
| Chen, Diana<br>8312 Ridglea Ave.<br>Buena Park, CA 90621 | 4835 | 8/31/2020 | RS FIT CA LLC | $399.99 | | | | | $399.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lau, Jennifer<br>867 Beechwood Dr<br>Daly City, CA 94015 | 4836 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Neelands, Kelly<br>2429 Gravelly Beach Lp NW<br>Olympia, WA 98502 | 4837 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $167.67 | | | | $167.67 |
| JAWS Sugar Land, LLC<br>315 N Federal Hwy<br>Hollywood, FL 33020 | 4838 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $254,418.48 | | | | | $254,418.48 |
| Michael, Ryan<br>23908 Old Pomegranate Rd.<br>Yorba Linda, CA 92887 | 4839 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| NGUYEN, TUAN<br>997 DAFFODIL WAY<br>SAN JOSE, CA 95117 | 4840 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $296.59 | | | | | $296.59 |
| Folkes, Anita<br>361 S 7th Ave<br>Mount Vernon, NY 10550 | 4841 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $1,115.94 | | | | | $1,115.94 |
| CHANG, YALUN<br>19213 ROSETON AVE<br>CERRITOS, CA 90703 | 4842 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Claim docketed in error | 4843 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Dobbins, Denise<br>8536 Orleans Lane<br>Fort Worth, TX 76123 | 4844 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Iger, Todd H<br>39130 Pala Vista Drive<br>Temecula, CA 92591 | 4845 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Zhu, Wenyan<br>3583 NW 106th Pl<br>Portland, OR 97229 | 4846 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Bryant, Tamya M<br>135 S Ashton Dr<br>Covina, CA 91724 | 4847 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Portner, Brian<br>5106 Crestway Dr<br>Austin, TX 78731 | 4848 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Chang, Esther<br>371 Castle Dr<br>Englewood Cliffs, NJ 07632 | 4849 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Petardi, Larken<br>7050 W Cedar Ave 103<br>Lakewood, CO 80226 | 4850 | 8/31/2020 | 24 Denver LLC | $550.80 | | | | | $550.80 |
| Miller, Brad<br>511 NE 78th St<br>Seattle, WA 98115 | 4851 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,034.65 | | | | | $2,034.65 |
| Voo, Joshua<br>105 Pearlgrass Ct<br>San Ramon, CA 94582 | 4852 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Pippen, Riley<br>338 East Moss Street<br>Chula Vista, CA 91911 | 4853 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Botero, Felipe<br>4529 40th St<br>Sunnyside, NY 11104 | 4854 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $934.98 | | | | | $934.98 |
| Feng, Sunah<br>302 Prospect St, Unit 4<br>La Jolla, CA 92037 | 4855 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Heyer, Sandi<br>20 Sundown Dr<br>Trabuco Canyon, CA 92679 | 4856 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |
| Zhang, Ning<br>18327 E Orkney Street<br>Azusa, CA 91702 | 4857 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Trujillo, Barbara<br>3325 Investment Blvd<br>Hayward, CA 94545 | 4858 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Sorger, Jonathan<br>2133 Lyon Avenue<br>Belmont, CA 94002 | 4859 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Ha, Spencer<br>3676 BOREN ST<br>San Diego, CA 92115 | 4860 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000,000.00 | | | | | $250,000,000.00 |
| Martin, Samuel | 4861 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Kadian, Alex<br>725 Groton Dr.<br>Burbank, CA 91504 | 4862 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $308.90 | | | | | $308.90 |
| Koo, Joey<br>701 S. Amstutz Ave<br>Anaheim, CA 92802 | 4863 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| Li, Yayi<br>40931 Valero Dr<br>Fremont, CA 94539 | 4864 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Mangan, Sandy<br>29 Victory Place<br>East Brunswick, NJ 08816 | 4865 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $748.00 | | | $748.00 | | $1,496.00 |
| Liu, Linda<br>1464 E Whitestone Blvd, Suite 402<br>Cedar Park, TX 78681 | 4866 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bui-Le, Giao<br>470 Crystalline Drive<br>Fremont , CA 94539 | 4867 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Chen, Lilin<br>1304 Chesapeake Dr.<br>Plano, TX 75093 | 4868 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wong, Gregory<br>1352 Millbrae Ave<br>Millbrae, CA 94030 | 4869 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| NG, Jingjing<br>13902 Normandy CT.<br>Sugar Land, TX 77498 | 4870 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Lai, Henry<br>19144 Barnhart Ave<br>Cupertino, CA 95014 | 4871 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peng, Zhuoya<br>2672 Grissom Dr<br>San Pedro, CA 90732 | 4872 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| McCall, Brandon<br>604 E Juanita Avenue<br>Glendora, CA 91740 | 4873 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $82.00 | | | | | $82.00 |
| Bent, Edward A.<br>1944 Los Angeles Ave.<br>Berkeley, CA 94707 | 4874 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,225.00 | | | | $1,225.00 |
| Lipana, Lawrence Eidref<br>3131 Hillrose Dr<br>Los Alamitos, CA 90720 | 4875 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Lai, Hsiao Ching<br>19144 Barnhart Ave<br>Cupertino, CA 95014 | 4876 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $178.96 | | | | | $178.96 |
| Song, Tae<br>809 W LAS PALMAS DR<br>Fullerton, CA 92835 | 4877 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| CHEN, HUI-FEN<br>9494 Lyndley Plaza Way<br>Elk Grove, CA 95624 | 4878 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tsai, Tim<br>7469 Westcliff Way<br>Eastvale, CA 92880-3336 | 4879 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $466.67 | | | | | $466.67 |
| Calandra, Erica<br>2534 E 14 St<br>Brooklyn, NY 11235 | 4880 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $191.88 | | | | | $191.88 |
| TAVERAS, MARIA<br>16 Renie Ln<br>Blauvelt, NY 10913 | 4881 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Smith, Jessica L<br>2160 Sw 183rd Pl<br>Beaverton, OR 97003 | 4882 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Felice, William | 4883 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $912.00 | | | | | $912.00 |
| Weisfeld, Sarah<br>PO Box 820732<br>Houston, TX 77282 | 4884 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $68.72 | | | | | $68.72 |
| Kopinsky, Brian<br>5405 E. 2nd Avenue<br>Denver, CO 80220 | 4885 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.87 | | | | | $599.87 |
| Cortez, Jessica<br>24405 Katrina Ave.<br>Moreno Valley, CA 92551 | 4886 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Griffin, Debra<br>10848 West Dogwood Drive<br>LaPorte, TX 77571 | 4887 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Yn, Christopher<br>424 E Badillo St<br>Covina, CA 91723 | 4888 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,349.98 | | | | | $1,349.98 |
| Covington, Michelle<br>12817 NE 102nd St<br>Vancouver, WA 98682 | 4889 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $891.00 | | | | | $891.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hussain, Diamond 17523 Brackenbrae Lane Richmond, TX 77407 | 4890 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,704.00 | | | | | $1,704.00 |
| Leavy, Drew 8542B Midvale Ave N Seattle, WA 98103 | 4891 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $92.46 | | | | | $92.46 |
| YOO, SOO H 9010 Primavera Ln Cypress, CA 90630 | 4892 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Takahashi, Steven 120 1st Avenue West #202 Seattle, WA 98119 | 4893 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tsai, Terri 7469 Westcliff Way Eastvale, CA 92880-3336 | 4894 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $466.67 | | | | | $466.67 |
| Lai, Mei Lan 19144 Barnhart Ave Cupertino, CA 95014 | 4895 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $178.96 | | | | | $178.96 |
| Freed, David N 3055 Washington St Coconut Grove, FL 33133 | 4896 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $670.19 | | | | | $670.19 |
| Franklin, Tammy R 6242 Hammock Park Road West Palm Beach, FL 33411-6456 | 4897 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Almanza, Ray 398 4th Avenue San Diego, CA 91910 | 4898 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $97.00 | | | | | $97.00 |
| Mullisen, Warren PO Box 3046 Culver City, CA 90231 | 4899 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Iheanacho, Obidike 6871 Adobe Villa Avenue Las Vegas, NV 89142 | 4900 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gamblin, Cathy 4513 Roebuck Way Antioch, CA 94531 | 4901 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $130.21 | | | | | $130.21 |
| Rodriguez, Alberto 1211 N Monterey St Anaheim, CA 92801 | 4902 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,079.64 | | | | | $1,079.64 |
| Taylor, Don 5491 Trade Wind Drive Windsor, CO 80528 | 4903 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $110.22 | | | | | $110.22 |
| Savino, Deborah J 440 Black Oak Drive Petaluma, CA 94952 | 4904 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $960.00 | | | | $960.00 |
| Flanagan, Cathleen 416 N Fig Tree Ln Plantation, FL 33317 | 4905 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | $104.00 | | $208.00 |
| Hickey, Jaimie 7 Ridge Road Tuxedo Park, NY 10987 | 4906 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $924.00 | | | | | $924.00 |
| Bon, Brian M 211 W. Wilhelmina St Anaheim, CA 92805 | 4907 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kilgore, Nadine<br>424 Drake Ln<br>League City, TX 77573 | 4908 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| amiri, amy<br>63 Joya Lane<br>Danville, CA 94506 | 4909 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| ANSLEY, JEFFREY HAINES<br>1123 SANDERS DRIVE<br>MORAGA, CA 94556 | 4910 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Williams, Valarie<br>29 Centerwood Street<br>North Babylon, NY 11704 | 4911 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Kyle, Terry<br>12030 NW 35th St.<br>Sunrise, FL 33323 | 4912 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Delapaz, Stella<br>4 Center Place<br>Middlesex, NJ 08846 | 4913 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Guerrero, Anibal<br>13772 Mercer St.<br>Pacoima, CA 91331 | 4914 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| MCDONALD, CASEY<br>1765 N KELLY<br>UPLAND, CA 91784 | 4915 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Nguyen, An Thi<br>3112 Promenade<br>Costa Mesa, CA 92626 | 4916 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Clarke, Wyatt<br>760 S Highland Lane<br>Anaheim, CA 92807 | 4917 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Kim, Eileen<br>147 Bangor Ave<br>San Jose, CA 95123 | 4918 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Black, RoseAnna<br>3433 Karen Ave<br>Long Beach, CA 90808 | 4919 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $389.99 | | | | | $389.99 |
| Nichols, Jason<br>11231 Torrey Pines Dr<br>Auburn, CA 95602 | 4920 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sittner, John Adam<br>6080 West 49th Place<br>Wheat Ridge, CO 80033 | 4921 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | Unliquidated | | | | $1,000.00 |
| Valdes, Vladimir<br>3281 Hypoluxo Rd<br>Lantana, FL 33462-3631 | 4922 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $320.99 | | | | | $320.99 |
| faro, dan<br>362 Summer view<br>Mission Viejo, CA 92692 | 4923 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Coopersmith, Marc<br>452 Lindberg Cir.<br>Petaluma, CA 94952 | 4924 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Merkin, Michael<br>2606 Valley Field Drive<br>Sugar Land, TX 77479 | 4925 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sankin, Alan 10 Owlswood Road Tiburon, CA 94920 | 4926 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $714.00 | | | | | $714.00 |
| Rodriguez, Ernest 2309 Hooker Oak Ct Santa Rosa, CA 95401 | 4927 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Choi, Cristine 71 Dillingham Pl. Englewood Cliffs, NJ 07632 | 4928 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $582.80 | | | | | $582.80 |
| SIN, NGAN CHAN 9241 Bruceville Road Apt 293 Elk Grove, CA 95758 | 4929 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $249.38 | | | | | $249.38 |
| Cox, Patrick 3922 SE 31st Ave Portland, OR 97202 | 4930 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ross, Paula 4108 Strathmore Way North Highlands, CA  95660 | 4931 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $389.99 | | | | $389.99 |
| CHUNG, JANET 11631 PALAWAN ST CYPRESS, CA  90630 | 4932 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bolles, Sherry 5309 Pacific Terrace Ct Castro Valley, CA 94552 | 4933 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bolles, Thomas 5309 Pacific Terrace Ct Castro Valley, CA 94552 | 4934 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chung, Steven 1480 West 8th Street Brooklyn, NY 11204 | 4935 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $169.98 | | | | | $169.98 |
| Bainbridge, Andrea 4021 SW 36TH PL PORTLAND, OR 97221 | 4936 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| McNeal, Ruben E 1212 SW CLAY ST. #816 PORTLAND, OR 97201 | 4937 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Jeong, Jason 8104 Fletcher Green Buena Park, CA 90621 | 4938 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Testagrose, Frank 14 Phyllis Drive East Northport, NY 11731 | 4939 | 8/31/2020 | 24 New York LLC | $93.98 | | | | | $93.98 |
| Cole, Carolyn 2420 N Catalina St. Los Angeles, CA 90027 | 4940 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $847.00 | | $847.00 |
| Nguyen, Hung-lam Dinh 948 Coventry Way Milpitas, CA 95035 | 4941 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Raasveld, Robert 6655 Running Colors Ave Las Vegas, NV 89131 | 4942 | 8/31/2020 | 24 Hour Fitness United States, Inc. | | $800.00 | | | | $800.00 |
| Forutanpour, Poolak 3247 Sitio Tortuga Carlsbad, CA 92009 | 4943 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duffy, Tom<br>94 Schoder Avenue<br>Woodbridge, NJ 07095 | 4944 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Duffy, Joe<br>94 Schoder Avenue<br>Woodbridge, NJ 07095 | 4945 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Knapp, Sookie<br>8225 Summer Place Drive<br>Austin, TX 78759 | 4946 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Waldrop, Denise T<br>2005 Mayfair McLean Court<br>Falls Church, VA 22043 | 4947 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Rezayat, Donya<br>6835 Maple Leaf Dr<br>Carlsbad, CA 92011 | 4948 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Cretcher, Donna<br>2744 Cantor Drive<br>Morgan HIll, CA 95037 | 4949 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Van Buiten, Gregory<br>210 N Bush Street<br>Santa Ana, CA 92701 | 4950 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Smith, Sylvia<br>31171 Strawberry Tree Lane<br>Temecula, CA 92592-4182 | 4951 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $104.97 | | | | | $104.97 |
| Novak, Mark<br>4015 NE Hassalo St<br>Portland, OR 97232 | 4952 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,399.98 | | | | $1,399.98 |
| Woods, Carrie<br>2837 Roseglen Way<br>Orlando, FL 32812 | 4953 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Nguyen, Mai<br>18760 Santa Isadora<br>Fountain Valley, CA 92708 | 4954 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,460.00 | | | | $1,460.00 |
| Marinzulich, Susan M<br>137 Schley Street<br>Garfield, NJ 07026 | 4955 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Hsiang, Tom<br>5633 Silver Valley Ave.<br>Agoura Hills, CA 91301 | 4956 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Melendez, Braynt<br>1751 Fourth Street<br>Livermore, CA 94550 | 4957 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $6,681,625.10 | $0.00 | $6,681,625.10 | | $13,363,250.20 |
| Wenceslao, Herbert J.<br>6162 Cedar Creek Rd.<br>Eastvale, CA 92880 | 4958 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $612.00 | | | | | $612.00 |
| Tishchenko, Ida<br>9427 Pagewood Lane<br>Houston, TX 77063 | 4959 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $243.56 | $60.89 | | | $304.45 |
| Saldivar, Leobardo<br>1868 Lanai Ave<br>San Jose, CA 95122 | 4960 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Matthews, Maureen<br>22 Lavenida<br>Orinda, CA 94563 | 4961 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $210.00 | | | | | $210.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olivera, Maria<br>18 Van Wyck Drive<br>Poughkeepsie, NY 12601 | 4962 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | $200.00 | | | $200.00 |
| Manuel, Shelly<br>132 E 139th Street<br>Los Angeles, CA 90061 | 4963 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Hassan, Serag<br>752 Shell AVE APT #7<br>Martinez, CA 94553 | 4964 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Lal, Madhu<br>199 William Manly St<br>Unit 5<br>San Jose, CA 95136 | 4965 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $149.97 | | $149.97 | | $299.94 |
| Jessen, Nicole<br>813 N. Rose St.<br>Burbank, CA 91505 | 4966 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $83.08 | | | | | $83.08 |
| Daitch, Raymond<br>592 S. Wellington Road<br>Orange, CA 92869 | 4967 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Davis, Ray<br>1766 Schooner Way<br>Pittsburg, CA 94565 | 4968 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Dang, Cynthia N<br>102 Breakers Ln<br>Aliso Viejo, CA 92656 | 4969 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Blair, Dakota<br>Shawn Blair<br>5902 Country Place<br>League City, TX 77573 | 4970 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Wells, Toi<br>1345 Pennsylvania Blvd<br>Concord, CA 94521 | 4971 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Buss, Michael<br>1403 Vino Blanc Court<br>Southlake, TX 76092 | 4972 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,019.90 | | | | | $1,019.90 |
| Nelson-Patel, Stephanie<br>192 Mayhew Way<br>Walnut Creek, CA 94597 | 4973 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $640.75 | | | | | $640.75 |
| Disla, Janethe<br>837 Shady Lane<br>Bedford , TX 76021 | 4974 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Johnson, Tricia<br>4299 Fair Avenue<br>Toluca Lake, CA 91602 | 4975 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $237.04 | | | | | $237.04 |
| Nicholson, Matthew Jon<br>1147 SE 63RD LANE<br>Hillsboro, OR 97123 | 4976 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Curtis, Peggy<br>11 Macbeth Pl<br>Sequim, WA 98382 | 4977 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Moyer, John<br>8825 N Burrage Ave<br>Portland, OR 97217 | 4978 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $430.29 | | | | | $430.29 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Eric 2915 SW 22nd Circle #25D Delray Beach, FL 33445 | 4979 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Benitez, Juan Liboro 2941 Lorraine Ct Boulder, CO 80304 | 4980 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $479.00 | | | | $479.00 |
| Flores, Dawn 1737 Benton Street Santa Clara, CA 95050 | 4981 | 9/1/2020 | 24 New York LLC | | | | $200.00 | | $200.00 |
| Smiddy, Michael Patrick 1400 Clover Drive Allen, TX 75002 | 4982 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lalangan, Ronald 6610 NE 25th Avenue Portland, OR 97211 | 4983 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $91.08 | | | | | $91.08 |
| Luetke, Barbara 2100 N. 128th Street Seattle, WA 98133 | 4984 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rodriguez, Jorge 16407 N E 35th st Vancouver, WA 98682 | 4985 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reilly, Erin 2275 Valley Mill Road El Cajon, CA 92020 | 4986 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $467.00 | | | | $467.00 |
| Wentworth, Dustin 902 El Rincon Rd Danville, CA 94526 | 4987 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Berkowitz, Natasha 1920 1/2 N Kenmore Ave Los Angeles, CA 90027 | 4988 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $599.41 | | | | | $599.41 |
| Vazquez, Robert William 8576 1/2 Watson St Cypress, CA 90630 | 4989 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Tuan 7531 Lehigh Place Westminster, CA 92683 | 4990 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Williams, Trina L 9031 Krueger Street Culver City, CA 90232 | 4991 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Quay, Randy 4208 Prospect Ln. Plano, TX 75093 | 4992 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,166.00 | | | | | $1,166.00 |
| Park, Grant 502 Santiago Canyon Way Brea, CA 92821 | 4993 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $394.00 | | | | | $394.00 |
| Lescarret, Alain S 596 Terrace Place Westfield, NJ 07090-2310 | 4994 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $33.99 | | | | | $33.99 |
| Cunningham, Chris 3450 N Oxnard Blvd Oxnard, CA 93036 | 4995 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Pagano, Steven 213 Kawaihae St., #6 Honolulu, HI 96825 | 4996 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $540.27 | | | | $540.27 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McLain, Katherine<br>23110 Canyon Terrace Drive<br>Castro Valley, CA 94552 | 4997 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Truong, David<br>1530 146th Ave<br>San Leandro, CA 94578 | 4998 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Kukulski, Jeff<br>PO Box 40181<br>Brooklyn, NY 11204 | 4999 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| McBride, Rachael<br>9449 Briar Forest Dr.<br>Apt. 4310<br>Houston, TX 77063 | 5000 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $136.36 | | | | | $136.36 |
| Bonk, James R.<br>321 Hills of Texas Trail<br>Georgetown, TX 78633 | 5001 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| funches, fenitra<br>5814 Martin Luther King Jr Way<br>Unit B<br>Oakland, CA 94609 | 5002 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Lorenz, Diane<br>914<br>San Ramon, CA 94550 | 5003 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Northen, Patrick M<br>5479 E Suncrest Road<br>Anaheim, CA 92807 | 5004 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,695.92 | | | | | $3,695.92 |
| Squillante, Cheryl<br>9480 Canmoor Circle<br>Elk Grove, CA 95758 | 5005 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $4,602.00 | | | | | $4,602.00 |
| Luevano, Gabriela<br>4555 Nepal St<br>Denver, CO 80249 | 5006 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Garcia, Manuel<br>8101 Willowglen Dr<br>Bakersfield, CA 93311 | 5007 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Palinka, Rick<br>1455 Galindo Street, #2455<br>Concord, CA 94520 | 5008 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Torres, Brenda<br>969 La Vonne Ave.<br>Fallbrook, CA 92028 | 5009 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Lindbergh, Carl<br>3505 Sunmeadow Circle<br>Corona, CA 92881 | 5010 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Couch, Pamela<br>998 Magnolia Avenue<br>Larkspur, CA 94939 | 5011 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Park, Kyung Hyun<br>5561 Paraguay Drive<br>Buena Park, CA 90620-1246 | 5012 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cotterman, Rebecca Faith<br>8317 Applewood Ct<br>Orangevale, CA 95662 | 5013 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $508.88 | | | | | $508.88 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Winfred<br>88 E. Bay State St.<br>#1-N<br>Alhambra, CA 91801 | 5014 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Benitez, Rachel<br>2941 Lorraine Ct<br>Boulder, CO 80304 | 5015 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | $1,000.00 | | $2,000.00 |
| Yoon, Julia<br>2525 Lincoln Ave. Apt. A<br>Alameda, CA 94501 | 5016 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Cunningham, Rachael<br>13424 Barbados way<br>Del Mar, CA 92014 | 5017 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Blackwell, Howard<br>41012 Oakview Ln.<br>Palmdale, CA 93551 | 5018 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| McCreary, Laurence<br>12020 Ridge Road<br>Largo, FL 33778 | 5019 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $21.24 | | | | | $21.24 |
| Letoto, Regina<br>7446 Edgewater Lane<br>Las Vegas, NV 89123 | 5020 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Glimp, Charla<br>4121 Sunrise Avenue<br>Las Vegas, NV 89110 | 5021 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $198.36 | | | | | $198.36 |
| Patel, Purav<br>34 Union Square Apt 265<br>Union City, CA 94587 | 5022 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Limbrick, Keegan Andrew<br>4623 Russell Ave. Apt. 11<br>Los Angeles, CA 90027 | 5023 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $469.97 | | | | $469.97 |
| Martinez, Frank<br>11042 Adoree Street<br>Norwalk, CA 90650 | 5024 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | | | | $700.00 | $700.00 |
| Lee, Robert<br>5525 Cajon Ave<br>Buena Park, CA 90621 | 5025 | 8/30/2020 | 24 San Francisco LLC | $700.00 | | | | | $700.00 |
| Eder, Jennifer<br>492 Rincon Avenue<br>Livermore, CA 94551 | 5026 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | | | $119.97 |
| Hudson, Brian<br>646 Cliffwood Ave<br>Brea, CA 92821 | 5027 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Finke, Daivd G.<br>10613 Gum Tree Court<br>Las Vegas, NV 89144 | 5028 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Almeida, Jessica<br>14 Poppy Hills Ln<br>San Ramon, CA 94583 | 5029 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $245.00 | | | | $245.00 |
| Steinberg, David<br>24 Glenwood Avenue<br>Oakland, CA 94611 | 5030 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,541.00 | | | | $1,541.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foster, Robert Franklin<br>4305 Beverly Glen Blvd<br>Sherman Oaks, CA 91423 | 5031 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Brown, Nina T<br>17421 NE 32nd ST<br>Vancouver, WA 98682 | 5032 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hecker, Daniel R<br>6941 Hwy 72 W<br>#4207<br>Huntsville, AL 35806 | 5033 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $1,444.00 | | | | | $1,444.00 |
| Horowitz, Michael<br>12818 Jasmine St. D<br>Thornton, CO 80602 | 5034 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brown, Larry A<br>17421 NE 32nd Street<br>Vancouver, WA 98682 | 5035 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Halloran, Dennis<br>2600 Newport Blvd # 217<br>Newport Beach, CA 92663 | 5036 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | | | $145.00 |
| Richard, Jeanetta<br>17201 Bluff Vista Ct<br>Riverside, CA 92503 | 5037 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Miller, Rex<br>1068 Mimosa Avenue<br>Vista, CA 92081 | 5038 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $83.00 | | | | | $83.00 |
| Canterbury, Nathan<br>19637 Mathilde Lane<br>Santa Clarita, CA 91350 | 5039 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Olson, David<br>1907 Tiara Dr.<br>Ojai, CA 93023 | 5040 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| XING, JUNJIA<br>521 S SEFTON AVE APT E<br>MONTEREY PARK, CA 91755 | 5041 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $438.99 | | | | $438.99 |
| Abele, Eduards<br>5968 Piuma Court<br>Simi Valley, CA 93063 | 5042 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Kemp, Vaune<br>9462 SE Ridgecrest Ct<br>Happy Valley, OR 97086 | 5043 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,515.80 | | | | | $1,515.80 |
| Disla, Gerry<br>837 Shady Lane<br>Bedford, TX 76021 | 5044 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Bouzari, Mohammad Reza<br>7 Tierra Plano<br>RSM, CA 92688 | 5045 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Crews, Saundra<br>155 Crary Ave, Apt 6H<br>Mount Vernon, NY 10550 | 5046 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $32.33 | $32.33 | | | $64.66 |
| Rudnick, Abraham<br>23539 Knpp Rd<br>Chatsworth, CA 91311 | 5047 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilkes, Delia<br>2405 N. Millbrae St<br>Orange, CA 92865 | 5048 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Cho, Andy<br>7001 Blake St.<br>El Cerrito, CA 94530 | 5049 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Hatoum, Zaher<br>304 Union Avenue<br>Wood-Ridge, NJ 07075 | 5050 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $533.11 | | | | | $533.11 |
| Chandra, Krishna<br>333 Central Ave Apt 215<br>Westfield, NJ 07090 | 5051 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Syamala, Kumar<br>56 Poplar Street<br>Jersey City, NJ 07307 | 5052 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $1,856.00 | | | | $1,856.00 |
| Johnson, Ronald L<br>2511 Costero Magestuoso<br>San Clemente, CA 92673 | 5053 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $799.00 | | | | $799.00 |
| Kraus, Lawrence<br>10183 Edgemont Ranch Ln<br>Colorado Springs, CO 80924 | 5054 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $138.00 | | | | | $138.00 |
| Roberts, Angelica Arellano<br>1615 Blg Dalton Ave<br>Baldwin Park, CA  91706 | 5055 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Seo, Michael<br>211 Crestwood Pl.<br>San Ramon, CA 94583 | 5056 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $176.95 | | | | | $176.95 |
| Orozco, Raul<br>4701 W. Melric Dr<br>Santa Ana, CA 92704 | 5057 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| Tran, Phu D<br>4121 28th St Apt 13H<br>Long Island City, NY 11101 | 5058 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $2,040.00 | | | | | $2,040.00 |
| Medrano, Yran-Eory<br>8078 Sepulveda Blvd<br>Van Nuys, CA 91402 | 5059 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Morris, Amy<br>5606 S Fenton St<br>Littleton, CO 80123 | 5060 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Pattishall, Karen<br>1917 Curtis Ave. Unit A<br>Redondo Beach, CA 90278 | 5061 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $406.24 | | | | | $406.24 |
| ONG, JIMMY<br>2151 OAKLAND ROAD 546<br>San Jose, CA 95131 | 5062 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| Small, Rebecca<br>29528 Florabunda Rd<br>Canyon Country, CA 91387 | 5063 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Albert, Mark<br>107 Schick<br>Irvine, CA 92614 | 5064 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Lee, Jae<br>11531 Baggett Street<br>Garden Grove, CA 92840 | 5065 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Maricarmen<br>9600 1/2 Mallison Ave<br>South Gate, CA 90280 | 5066 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Cunningham, Vernon<br>3450 N Oxnard Blvd<br>Oxnard, CA 93036 | 5067 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Darfler, Patricia L.<br>4573 Cristy Way<br>Castro Valley, CA 94546 | 5068 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $187.49 | | | | | $187.49 |
| Nunez, Paulina<br>15714 S Lime Ave<br>Compton, CA 90221 | 5069 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Eichenlaub, Barbara<br>8081 California Pine St<br>Las Vegas, NV 89166 | 5070 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $62.00 | | $62.00 |
| Munoz, Elizabeth<br>4008 Woodlawn Ave<br>Lynwood, CA 90262 | 5071 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Vazquez, Shanel<br>355 Foreman Ave, Apt 101<br>Lexington, KY 40508 | 5072 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $108.64 | | | | | $108.64 |
| Wilson, Megan Harrington<br>2903 SE 76th Ave<br>Portland, OR 97206 | 5073 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $419.90 | | | | | $419.90 |
| Tsuchida, George<br>95-225 Akuli Place<br>Mililani, HI 96789-5500 | 5074 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,960.21 | | $1,960.21 | | $3,920.42 |
| Hunker, Stephan<br>3995 Evadale Dr.<br>Los Angeles, CA 90031 | 5075 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Lin, Erika<br>2825 Larkfield ave<br>Arcadia, CA 91006 | 5076 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $202.00 | | | | | $202.00 |
| Rasooli, Saifurahman<br>5107 Norma Way #18<br>Livermore, CA 94550 | 5077 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Chou, Joe<br>13207 NE 56th Ave<br>Vancouver, WA 98686 | 5078 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $437.50 | | | | | $437.50 |
| Camrda, Mary Ann<br>646 Everdell Ave.<br>West Islip, NY 11795 | 5079 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| Cardoso, Denner Tallyson T. P.<br>412 27th St.<br>San Francisco, CA 94131 | 5080 | 8/31/2020 | 24 San Francisco LLC | $130.00 | | | | | $130.00 |
| Henderson, Jacqueline<br>4735 Sepulveda Blvd, #415<br>Sherman Oaks, CA 91403 | 5081 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Franko, Anna<br>18 Bridgeport<br>Manhattan Beach, CA 90266-7226 | 5082 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $296.00 | | | | $296.00 |
| Mann, Simi<br>11980 Nebraska Ave #4<br>Los Angeles, CA 90025 | 5083 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chang, David 1514 Marsella Dr. Oxnard, CA 93030 | 5084 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Franko, Robert 18 Bridgeport Lane Manhattan Beach, CA 90266-7226 | 5085 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $1,184.00 | | | | $1,184.00 |
| Richter, Thomas Michael 5462 SE 81st Ave Hillsboro, OR 97123 | 5086 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $358.33 | | | | | $358.33 |
| Khanal, Ankita 11760 San Pablo Ave Apt 404 El Cerrito, CA 94530 | 5087 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Kottman, Cassandra 5005 Twilight Canyon Rd. Unit H Yorba Linda, CA 92887 | 5088 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $336.70 | | | | | $336.70 |
| Choong, Siong-Loong 2807 High View Dr Henderson, NV 89014 | 5089 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Chang, Angel 1514 Marsella Dr. Oxnard, CA 93030 | 5090 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Chang, Andrew 1514 Marsella Dr. Oxnard, CA 93030 | 5091 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Howard, Andrew 535 S Sunnyhill Way Anaheim, CA 92808 | 5092 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |
| Hulter, Henry N 17 Wellbrock Hts San Rafael, CA 94903 | 5093 | 8/31/2020 | 24 San Francisco LLC | $12.33 | | | | | $12.33 |
| Gerig, Allison 7858 SE 21st Ave Portland, OR 97202 | 5094 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Chang, Shyan 630 Gravatt Dr Berkeley, CA 94705 | 5095 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Schneider, Naomi 1233 1/2 Henry Street Berkeley, CA 94709 | 5096 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $34.00 | | | | $34.00 |
| Choong, Siong-Loong 2807 High View Dr Henderson, NV 89014 | 5097 | 8/31/2020 | 24 Denver LLC | $300.00 | | | | | $300.00 |
| Zhang, Zheng 3913 NW Jasmine St Camas, WA 98607 | 5098 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Smith, Stephanie 222 SW Harrison St. Apt. 10G Portland, OR 97201 | 5099 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Sandez, Scott 1032 Lassen Dr Belmont, CA 94002 | 5100 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $609.00 | | | | | $609.00 |
| Douple, Stephanie 7003 Woodhue Drive #B Austin, TX 78745 | 5101 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duran, Alejandro<br>33790 Willow Haven Lane #106<br>Murrieta, CA 92563 | 5102 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Campbell, Linda<br>7424 Lockwood Street<br>Oakland, CA 94621 | 5103 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Celestino, Dean<br>8 Royalston<br>Mission Viejo, CA 92692 | 5104 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Castillo, Jose<br>1405 S Nellis Blvd Unit 2109<br>Las Vegas, NV 89104 | 5105 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Centolanza, Koyfou<br>11515 Greenwood Ave Apt A<br>Seattle, WA 98133 | 5106 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wu, George<br>525 S. Ardmore Ave #143<br>Los Angeles , CA 90020 | 5107 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Maloney, Christina<br>3160 Telegraph Road #230<br>Ventura, CA 93003 | 5108 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Lai, Eric<br>1415 Grand St<br>Apt 1<br>Alameda, CA 94501 | 5109 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ahearn, Gene<br>10712 Paradise Point Dr<br>Las Vegas, NV 89134 | 5110 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brassell, Danny<br>16822 E Lake Ln<br>Aurora, CO 80016 | 5111 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ralls, Marvel L.<br>8751 Heathermist Way<br>Elk Grove, CA  95624 | 5112 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $559.98 | | | | $559.98 |
| Fuentes, Vivien<br>12517 Poinsettia Ave<br>El Monte, CA 91732 | 5113 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Huynh, Lien<br>9409 Red Spruce Way<br>Elk Grove, CA 95624 | 5114 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| RICHARDSON, ARTHUR A<br>43932 Kirkland Ave<br>Lancaster, CA 93535 | 5115 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Qu, Xiaodi<br>16901 Napa St, APT E207<br>North Hills, CA 91343 | 5116 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $340.00 | | | | | $340.00 |
| Ronco, Jaime<br>119 Young Ave<br>Yonkers, NY 10710 | 5117 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $96.33 | | | | | $96.33 |
| Gerbasio III, Michael W.<br>319 Park Ave<br>Rutherford, NJ 07070 | 5118 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $219.64 | | | | | $219.64 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Joseph<br>94-632 Lumiaina St. E 102<br>Waipahu, HI 96797 | 5119 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.62 | | | | | $150.62 |
| Bateman, Daniel<br>13730 Joaquin Lane<br>Cerritos, CA 90703 | 5120 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Nguyen, Michelle M<br>7916 Artesia Blvd.<br>Buena Park, CA 90621 | 5121 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $340.29 | | | | | $340.29 |
| Flanagan, Kevin<br>416 N Fig Tree Ln<br>Plantation, FL 33317 | 5122 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | $105.00 | | | $210.00 |
| Narain, Arti<br>940 Sloboda Ave<br>Sacramento, CA 95838 | 5123 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kim, Eugene Young<br>18341 Cachet Way<br>Santa Clarita, CA 91350 | 5124 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $147.00 | | | | | $147.00 |
| Schmidt, Regine<br>2067 Santa Cruz Ave<br>Menlo Park, CA 94025-6237 | 5125 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Smith, Jate<br>1925 13th Ave.<br>Sacramento, CA 95818 | 5126 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |
| Espinosa, Christian<br>150 Fulmar Ct<br>Colton, CA 92324 | 5127 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,662.00 | | | | | $1,662.00 |
| Tran, Nathan<br>8200 Bolsa Ave Spc 127<br>Midway City, CA 92655 | 5128 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Koziol, John Daniel<br>4430 SE 47th Avenue<br>Portland, OR 97206 | 5129 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $288.98 | | | | | $288.98 |
| Galgano, Jimmy<br>6544 Cleon Ave<br>North Hollywood, CA 91606 | 5130 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Mercado, Carlos<br>3303 S ARCHIBALD AVE #153<br>ONTARIO , CA  91761 | 5131 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Cao, Patricia<br>3815 Highpointe Court<br>Dublin, CA 94568 | 5132 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $262.00 | | | | | $262.00 |
| Cantiller, Phillip<br>252 Essex Way<br>Benicia, CA 94510 | 5133 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mendoza, Mary Nelida<br>1125 S. Sullivan Street<br>Santa Ana, CA 92704 | 5134 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Shevde, Sumukh<br>927 Passiflora Avenue<br>Encinitas, CA 92024 | 5135 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,583.00 | | | | | $1,583.00 |
| Levine, Ken<br>6 Teaberry Lane<br>Rancho Santa Margarita, CA 92688 | 5136 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $144.00 | | | | | $144.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kattner, Lori
504 Chicory Cir
Matthews, NC 28104 | 5137 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Keiser, Sahru
916 Otis Drive
Alameda, CA 94501 | 5138 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Yeung, Jason
PO BOX 32634
Los Angeles, CA 90032 | 5139 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Abuershaid, Hani
3012 E. Oak Knoll Loop
Ontario, CA 91761 | 5140 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Wong, Lara
39462 Humpback Whale Rd
Newark, CA 94560 | 5141 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $613.99 | | | | | $613.99 |
| Kamenetskiy, Amber
17660 Snowberry Way
Parker, CO 80134 | 5142 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Gaona, Jaime
920 E. Terrace Dr
Long Beach, CA 90807 | 5143 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $980.00 | | | | | $980.00 |
| Dinicola, Edward R.
6 Tonnelier Way
Denville, NJ 07834 | 5144 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $110.86 | | | | | $110.86 |
| Ong, Andrew
1884 Grove Way
Castro Valley, CA 94546 | 5145 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Davis, John
2529 Park Drive
Santa Ana, CA 92707 | 5146 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | | | $119.97 |
| Papa, Amal
411 S. Mariposa St.
Burbank, CA 91506 | 5147 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lodge, Jerome J
3879 QUAIL CANYON COURT
San Jose, CA 95148 | 5148 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $38.46 | | | | | $38.46 |
| Shriber, Joseph D.
PO Box 761
Folsom, CA 95763-0761 | 5149 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Solis, Milagros
321 Jensen Avenue
Rahway, NJ 07065 | 5150 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Alvarado, Gary
91-988 Papapuhi Place
Ewa Beach, HI 96706 | 5151 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Tang, Jiamin
490 Southhill Blvd
Daly City, CA 94014 | 5152 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $711.00 | | | | | $711.00 |
| Whited, Christina
1445 S Chambers Rd #103
Aurora, CO 80017 | 5153 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Scharf, Patricia A
535-1/4 N Spaulding Ave.
Los Angeles, CA 90036 | 5154 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONG, CHANGHUI<br>2478 Harrisburg Ave<br>Fremont, CA 94536 | 5155 | 9/1/2020 | 24 Hour Fitness Holdings LLC | $367.29 | | | | | $367.29 |
| Li, Tian<br>128 E. Santa Clara St.<br>Arcadia, CA 91006 | 5156 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Balzer, Joseph<br>124 24th St B<br>Newport Beach, CA 92663 | 5157 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| OConnor, Priscilla<br>10238 Nottingham Dr<br>Parker, CO 80134 | 5158 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $349.50 | | | | | $349.50 |
| Adhimoolam, Murugan<br>1516 Bradford Grove Trl<br>Keller, TX 76248 | 5159 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Azmal, Abdul<br>8819 GARRITY DR<br>ELK GROVE, CA 95624 | 5160 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Boyd, Kim<br>3852 Hudson Ave NE<br>Salem, OR 97301 | 5161 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $287.00 | | | | | $287.00 |
| Do, Dylan<br>1293 Candia Dr<br>San Jose, CA 95121 | 5162 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Galli, Kyla<br>28 Maplewood Avenue<br>Dobbs Ferry, NY 10522 | 5163 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chenyek, Armando<br>1023 Merced St.<br>Berkeley, CA 94707 | 5164 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $62.00 | | | | | $62.00 |
| DEAN, MIKE<br>13760 Knaus Road<br>Lake Oswego, OR 97034 | 5165 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| PIEDRA, JAVIER<br>92 CHURCH ST<br>LODI, NJ 07644 | 5166 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $1,000.00 | | | $1,000.00 |
| Lares, Alison<br>PO Box 165<br>Crestline , CA  92325 | 5167 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Patel, Sideshwar<br>911 Van Ness Court<br>Costa Mesa, CA 92626 | 5168 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Carter McIntosh Isakson, Dorothy<br>9313 N. Chicago Ave<br>Portland,, OR 97203 | 5169 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $185.36 | | | | | $185.36 |
| Tuthill, Madeline<br>8101 Genesta Ave<br>Van Nuys, CA 91406 | 5170 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $46.29 | | | | | $46.29 |
| REYES, LEO<br>12047 STEWARTON DRIVE<br>PORTER RANCH, CA 91326 | 5171 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| PAK, VLADIMIR<br>19100 Crest Ave, Apt#31<br>Castro Valley, CA 94546 | 5172 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.99 | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yeager, Carly<br>3374 south forest st<br>Denver, CO 80222 | 5173 | 9/1/2020 | 24 Denver LLC | $60.00 | | | | | $60.00 |
| George, Sheila J<br>2120 N Pacific Ave Spc 3<br>Santa Cruz, CA 95060 | 5174 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $240.00 | | | | $240.00 |
| Pressley, Derek<br>9845 Pineapple Tree Drive Suite 204<br>Boynton Beach, FL 33436 | 5175 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $89.98 | | | | | $89.98 |
| Ortiz, Christian<br>813 reef drive<br>San Diego, CA 92154 | 5176 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lee, John<br>1243 Greycrest Pl<br>Diamond Bar, CA 91765 | 5177 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Villarreal, Ofelia<br>635 Westminster Drive<br>Pasadena, CA 91105 | 5178 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tang, Justin<br>1276 Olympic Drive<br>Milpitas, CA 95035 | 5179 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Lee, Susan<br>1243 Greycrest Pl<br>Diamond Bar, CA 91765 | 5180 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Imaishi, Chie<br>7648 NW Catalpa St<br>Portland, OR 97229 | 5181 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $349.00 | | | | | $349.00 |
| Pandher, Gurjit S<br>923 Arikara Drive<br>Fremont, CA 94539 | 5182 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $22.03 | | | | | $22.03 |
| Avila, Irma<br>2724 21st<br>San Pablo, CA 94806 | 5183 | 9/1/2020 | 24 Hour Fitness United States, Inc. | | $380.00 | | | | $380.00 |
| Carter, William<br>1 Keahole Place<br>#1301<br>Honolulu, HI 96825 | 5184 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $954.97 | | | | $954.97 |
| Prevost, Claudia<br>9 Seaview<br>Montecito, CA 93108 | 5185 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ahyee, Danita M<br>2006 Villa Dr. Apt 310<br>Pittsburg, CA 94565 | 5186 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| GARCIA, ISADORA<br>3039 DRIPPING SPRINGS CT<br>KATY, TX 77494 | 5187 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $54.38 | | | | | $54.38 |
| Ganjani, Nicole<br>5157 Steinbeck Ct<br>Carlsbad, CA 92008 | 5188 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $117,738.97 | | | | $117,738.97 |
| Kim, Eileen<br>8619 Arbor Drive<br>El Cerrito, CA 94530 | 5189 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castellanos, Armand 3702 South Parton Street Santa Ana, CA 92707 | 5190 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Delema, Amy 3502 Ridgecrest Way Livermore, CA 94551 | 5191 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Taveras, Erasmo 16 Renie Ln Blauvelt, NY 10913 | 5192 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hazzard, Charles R 2828 277th Terrace SE Sammamish, WA 98075 | 5193 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,059.20 | | | | | $2,059.20 |
| Thompson, Mark 341 Sanford Ave Hillside, NJ 07205 | 5194 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Zhu, Ying 698 Bruce Drive Paramus, NJ 07652 | 5195 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Ma, Christina 111 Murray St Apt 22B New York, NY 10007 | 5196 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Espinal, Emely | 5197 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Dalton, Jordan 380 Vernon Way, Ste G. El Cajon , CA  92020 | 5198 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $674.89 | | | | | $674.89 |
| Van, Cody 4021 Cork Drive Laporte, CO 80535 | 5199 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Valvo, Christopher 29324 Begonias Lane Canyon Country, CA 91387 | 5200 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Kim, Diana 9859 Carrara Cir Cypress, CA 90630 | 5201 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.93 | | | | | $124.93 |
| Hill, Vanessa 6722 Sedan Ave West Hills, CA 91307 | 5202 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Blackmon, Laura Y 11798 Barrentine Loop Parker, CO 80138 | 5203 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Fowler, Parker 3178 E La Palma Ave Anaheim, CA 92806 | 5204 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Lee, Ji-Soo 201 Bridge Plaza N. #12B Fort Lee, NJ 07024 | 5205 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Kikic, Mario 126 Lake Ave Apt 4 Clifton, NJ 07011 | 5206 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $301.50 | | | | | $301.50 |
| Reseck Jr., John 88 Fulmar Ln. Aliso Viejo, CA 92656 | 5207 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $312.00 | | | | $312.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POWELL, LINDSAY<br>4320 SUTTON PLACE<br>Sherman Oaks, CA 91403 | 5208 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Pasinetti, Christopher  J<br>2702 20th Street Place SW<br>Puyallup, WA 98373 | 5209 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $184.60 | | | | | $184.60 |
| TANG, LOUYANG<br>698 Bruce Drive<br>Paramus, NJ 07652 | 5210 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Brousseau, Jocelyn<br>6717 Darby Ave Apt 29<br>Reseda, CA 91335 | 5211 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $876.00 | | | | | $876.00 |
| Moore, Emily<br>20181 Hillside Drive<br>Orange, CA 92869 | 5212 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $372.00 | | | | | $372.00 |
| Nelson, Barbara<br>6463 S. Williams St.<br>Centennial, CO 80121 | 5213 | 8/30/2020 | 24 Hour Fitness United States, Inc. | | $1,775.88 | | | | $1,775.88 |
| Barry, David<br>503 N. Frederic St.<br>Burbank, CA 91505 | 5214 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Bodner, Jackie<br>18324 Clark Street #123<br>Tarzana, CA 91356 | 5215 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $199.00 | | | | | $199.00 |
| phe, bunsong<br>32834 NE 50TH ST<br>CARNATION, WA 98014 | 5216 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Schuman, Jonathan<br>7519 Alpha Ct. E.<br>W. Palm Beach, FL 33406 | 5217 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $401.86 | | | | | $401.86 |
| Lee, Heather<br>6313 La Mesa Street<br>Lago Vista, TX 78645 | 5218 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| ILAN & BERRY MILCH<br>415 ARGYLE ROAD #4-H<br>BROOKLYN, NY 11218 | 5219 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | $1,100.00 | | | $1,100.00 |
| Rippner, Joan<br>921 10th St. #115<br>Santa Monica, CA 90403 | 5220 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $924.00 | | | | | $924.00 |
| Bills, Sean-Luc<br>8263 E.Blue Canyon Court<br>Anaheim Hills, CA 92808 | 5221 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Andrew<br>471 Desert Holly Street<br>Milpitas, CA 95035 | 5222 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gopalakrishnan, Khushbu<br>34840 Fremont Blvd<br>Fremont, CA 94555 | 5223 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| Hernandez, Emmanuel<br>71 San Dimas Ave<br>Santa Barbara, CA 93111 | 5224 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $429.99 | $0.00 | | | | $429.99 |
| Jain, Deepak<br>13145 Entreken Ave<br>San Diego, CA 92129 | 5225 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowen, Randi A.<br>509 Devoe ST NE<br>Olympia, WA 98506 | 5226 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $585.00 | | $585.00 |
| Miao, Jiongbin<br>250 Jules Ave<br>San Francisco, CA 94112 | 5227 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $360.00 | | | | | $360.00 |
| Rowell, Jennie<br>418 Coronado Ave<br>Half Moon Bay, CA 94019 | 5228 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Ilnicki, Ivan<br>1328 5TH AVE.<br>San Francisco, CA 94122 | 5229 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Raban, Shirin E.<br>2120 Kerwood Ave<br>Los Angeles, CA 90025 | 5230 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Hsiang, Nelly<br>5633 Silver Valley Ave.<br>Agoura Hills, CA 91301 | 5231 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Ma, Liwei<br>4206 258th Ave SE<br>Sammamish, WA 98029 | 5232 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| JOSEPH, LINDA<br>27000 W LUGONIA AVE #8204<br>REDLANDS, CA 92374 | 5233 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Williams, Ron<br>8885 southside ave<br>Elk Grove, CA 95624 | 5234 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Kushner, Kenneth Nathan<br>789 Alverstone Ave<br>Ventura, CA 93003 | 5235 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Charles, Rick A<br>2200 Strang Ave<br>San Leandro, CA 94578 | 5236 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| York, Tirizia L<br>6567 Jewel Stone Lane<br>Dickinson, TX 77537 | 5237 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Tan, See<br>6816 Scott Cir<br>Cypress, CA 90630-4949 | 5238 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Sanchez, Benjamin<br>6905 Sylvia Ave<br>Reseda, CA 91335 | 5239 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.04 | | | | | $350.04 |
| Chen, Stacey<br>1617 Hidden Spring Drive<br>Las Vegas, NV 89117 | 5240 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $230.08 | | | | $230.08 |
| Mallchok, Shelley<br>3314 Rubio Crest Drive<br>Altadena, CA 91001-1528 | 5241 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Otero , Kristianne<br>6906 Van Mare lane<br>Citrus Heights , CA 95621 | 5242 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.98 | | | | | $49.98 |
| Fried, Robert<br>910 Stratford Ct.<br>Del Mar, CA 92014 | 5243 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lister, Dalia<br>14223 Tuscany Pl.<br>Beaumont, CA 92223 | 5244 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Crosson, Justin<br>1790 Panay Circle<br>Costa Mesa, CA 92626 | 5245 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Howell, Phyllis<br>20247 Atascocita Shores Dr.<br>Kingwood, TX 77346-1616 | 5246 | 8/31/2020 | 24 Hour Fitness United States, Inc. | | $560.00 | | | | $560.00 |
| Liang, Yi<br>116 Pleasanthome Drive<br>La Puente, CA 91744 | 5247 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| Sandoval, Melanie<br>18509 Taylor Ct.<br>Torrance, CA 90504 | 5248 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $438.99 | | | | | $438.99 |
| Duong, Gia<br>5213 W 3rd St<br>Santa Ana, CA 92703 | 5249 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Cooper, Janice<br>44 CORTE ROYAL<br>MORAGA, CA 94556 | 5250 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.00 | | | | $49.00 |
| Claim docketed in error | 5251 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Perez, Ruben Alex<br>2731 N California Street<br>Stockton, CA 95204 | 5252 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | $5,000.00 | | $8,025.00 |
| Crosson, Megan<br>1790 Panay Circle<br>Costa Mesa, CA 92626 | 5253 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Lee, Lucinda<br>3421 Oarfish Lane<br>Oxnard, , CA 93035 | 5254 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Crosson, Jeffrey<br>1790 Panay Circle<br>Costa Mesa, CA 92626 | 5255 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| McDougal , Sade<br>805 27th Ave<br>San Francisco, CA 94121 | 5256 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $26.99 | | | | | $26.99 |
| William and Dina DeGree<br>1894 Winrow Rd<br>El Cajon, CA 92021 | 5257 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Campos, Francisco<br>5350 Triana Street<br>San Diego, CA 92117 | 5258 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |
| Gee, Gloria<br>6315 Swainland Road<br>Oakland, CA 94611 | 5259 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $666.58 | | | | | $666.58 |
| Burnett, Rosemary<br>3110 Greenview Drive<br>Castro Valley, CA 94546 | 5260 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $75.00 | | | | | $75.00 |
| Jaramillo, Julie<br>12133 Alcott Street<br>Westminster, CO 80234 | 5261 | 9/1/2020 | 24 Denver LLC | $198.00 | | | | | $198.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moline, Norman 2552 Gardi St Duarte, CA 91010 | 5262 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $749.81 | | | | | $749.81 |
| Taylor, Jeannie Marie 435 W Gloucester St Gladstone, OR 97027 | 5263 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Balestrieri, Maria 570 Rockdale Drive San Francisco, CA 94127 | 5264 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Manning, Matthew 1452 N Vasco Rd STE 202 Livermore, CA 94551 | 5265 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Harrington, Jackson Roy C/O Shelley Harrington (Minors Parent) 45-125 Iole Place Kaneohe, HI 96744 | 5266 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Benavides, Bryan 1215 E 1st ST Tustin, CA 92780 | 5267 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $164.96 | | | | | $164.96 |
| Fritz, Megan 27521 Calinda Mission Viejo, CA 92692 | 5268 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Arenas, Kianna 3650 Via Marina Ave Oxnard, CA 93035 | 5269 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bahena, Joe M 4717 Graywood Ave Long Beach, CA 90808 | 5270 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sparks, Mark The Ferguson Law Firm 350 Pine Street, Suite 1440 Beaumont, TX 77701 | 5271 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kalabus, James 13125 Old West Ave San Diego, CA 92129 | 5272 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Lok, Grace 11830 Genoa Way Los Angeles, CA 90047 | 5273 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Marinio, Lisa 322 Elderberry Dr. Petaluma, CA 94952 | 5274 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Duffy, Liz 163 W Juan Way Castle Rock, CO 80108 | 5275 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Vishnevski, Alexander 2965 ave z apt 3 r brooklyn, NY 11235 | 5276 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Sanchez, Ernesto A 2559 Villamonte Ct. Camarillo, CA 93010 | 5277 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Tran, Sharon Hien 9082 Marylee drive Garden Grove, CA 92841 | 5278 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Feis, Julien & Lisa Gustafson<br>21707 65th Ave CT E<br>Spanaway, WA 98387 | 5279 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $490.73 | | | | $490.73 |
| Loc, Justin<br>Tuyen Mong Tran<br>316 Meadowhaven Way<br>Milpitas, CA 95035 | 5280 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Tran, An<br>8875 Lewis Stein Rd Apt 108<br>Elk Grove, CA 95758 | 5281 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $355.00 | | | | | $355.00 |
| Palmisano Jr, Robert<br>1121 NW 94th Ave.<br>Plantation, FL 33322 | 5282 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Li, Connie<br>4680 Wilcox Ave<br>Santa Clara, CA 95054 | 5283 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Mouradian, Aaron<br>829 E Elmwood Ave<br>Burbank, CA 91501 | 5284 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $680.00 | | | | | $680.00 |
| McKay, Thomas J<br>687 Thousand Oaks Dr.<br>Las Vegas, NV 89123 | 5285 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Mouradian, Monique<br>829 E Elmwood Ave<br>Burbank, CA 91501 | 5286 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $680.00 | | | | | $680.00 |
| Hutchings, Nina<br>84-610 Upena Street<br>Waianae, HI 96792 | 5287 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Lin, Waley<br>3936 South Findlay St<br>Seattle, WA 98118 | 5288 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $46.23 | | | | | $46.23 |
| Morales, Lynette<br>126 Lake Ave Apt 4<br>Clifton, NJ 07011 | 5289 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $301.50 | | | | | $301.50 |
| Alvarez, Michael<br>13451 CROWLEY ST<br>PANORAMA CITY, CA  91402 | 5290 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Pyle, James<br>17700 S Avalon Blvd. Spc 426<br>Carson, CA 90746 | 5291 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Dishman, Ben<br>6741 Golfcrest Dr<br>San Diego, CA 92119 | 5292 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $75.00 | | | | | $75.00 |
| Nikolaus, Alfonse M<br>229 Bottlebrush Way<br>Fallbrook, CA 92028 | 5293 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Anand, Varun<br>1015 Messina Ln<br>Richmond, TX 77469 | 5294 | 8/30/2020 | 24 Hour Fitness United States, Inc. | | $180.00 | | | | $180.00 |
| Lax, Bruce<br>4653 Juniper CT.<br>Lancaster, CA 93536 | 5295 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marshall, B Delano 13005 Jordans Endeavor Drive Bowie, MD 20720 | 5296 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $479.88 | | | | | $479.88 |
| Bhumbla, Ravinder 2540 Paddock Drive San Ramon, CA 94583 | 5297 | 9/1/2020 | 24 Hour Fitness United States, Inc. | | $243.00 | | | | $243.00 |
| O'Sullivan, Patrick 2537 bamboo st Newport Beach, CA 92660 | 5298 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chidoub, Maxim 304 W 234th Street Bronx, NY 10463 | 5299 | 8/30/2020 | 24 New York LLC | $750.00 | | | | | $750.00 |
| Osako, Glenn 1701 Juliet Ct. Brea, CA 92821 | 5300 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Goldstein, Josh Dan 471 S. Spalding Dr. Beverly Hills, CA 90212 | 5301 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $120.00 | | | | $120.00 |
| Moore, Jayme 12038 Clark St Apt 3 Moreno Valley, CA 92557 | 5302 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Holness, Michael 2895 East Charleston Blvd #1043 Las Vegas, NV 89104 | 5303 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Doyle, Conley PO Box 6411 Olympia, WA 98507 | 5304 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $47.38 | | | | | $47.38 |
| Keller, Karen 513 Oakwood Ct Henderson, NV 89002-8311 | 5305 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Gorelik, Oleg 1812 Shore Blvd Brooklyn, NY 11235 | 5306 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $139.00 | | | | | $139.00 |
| THOMPSON, JEFFREY 3305 HAYLEY COURT RICHARDSON, TX 75082 | 5307 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $193.04 | | | | | $193.04 |
| Akhavan, Shahab 916 Shenandoah St #202 Los Angeles, CA 90035 | 5308 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| TSERING, NGAWANG 1750 LIBERTY ST. APT. 1 EL CERRITO, CA 94530 | 5309 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Cancio, Kathleen 27 Buena Vista Ave Spring Valley, NY 10977 | 5310 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Schmelzer (Amick, maiden name), Megan 7628 W. 54th Ave #1206 Arvada, CO 80002 | 5311 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SUN, REN MIN 275 CORDOVA ST. #810 PASADENA, CA 91101 | 5312 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | $129.99 | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thill, Lauran<br>8104 Hearthstone PL<br>Antelope, CA 95843 | 5313 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Foley, Terrence<br>4507 Cabello St<br>Union City, CA 94587 | 5314 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $109.00 | | | | | $109.00 |
| Valdes, Rene<br>3283 Alegre Lane<br>Altadena, CA 91001 | 5315 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Peng, Jing<br>3803 Chambery Ct<br>San Jose, CA 95127 | 5316 | 8/30/2020 | 24 San Francisco LLC | $553.37 | | | | | $553.37 |
| Carrillo, Arlene<br>8201 Camino Media #157<br>Bakersfield, CA 93311 | 5317 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.37 | | | | | $44.37 |
| Quiaoit, Jose<br>3300 Renwick Ave #2011<br>Elk Grove, CA 95758 | 5318 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stafford, Vickie<br>2851 Petaluma Ave<br>Long Beach, CA 90815 | 5319 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,970.99 | | | | $1,970.99 |
| Porras, Geraldine<br>746 N Eucalyptus Ave #16<br>Inglewood, CA 90302 | 5320 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $46.29 | | | | | $46.29 |
| Reeves, Charles C.<br>772 Duvall Ave.<br>Camarillo, CA 93010 | 5321 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Irvin, Josephine<br>4778 Heatherfield Ct<br>Fairfield, CA 94534 | 5322 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Godinez, Victor<br>4408 Briarglen Dr<br>Dallas, TX 75211 | 5323 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Valdes, Edmund<br>2077 Heather Drive<br>Monterey Park, CA 91755 | 5324 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Johns, Hillary<br>2200 W. Empire Avenue<br>Burbank, CA 91504 | 5325 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $538.00 | | | | | $538.00 |
| Schaben, Allen<br>21281 Yamouth Lane<br>Huntington Beach, CA 92646 | 5326 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $487.49 | | | | | $487.49 |
| Kisseh, Tetteh<br>9700 Mountain Blvd #5<br>Oakland, CA 94605 | 5327 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Negley, Troy<br>606 E Hinsdale Ave<br>Littleton, CO 80122 | 5328 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $897.24 | | | | | $897.24 |
| Martinez, Luningning C<br>4371 Glen Canyon Cir<br>Pittsburg, CA 94565 | 5329 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deckelbaum, Sheldon<br>801 Ash Street<br>Unit 702<br>San Diego, CA 92101-0814 | 5330 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $81.25 | | | | $81.25 |
| Herrera, Elias<br>3616 Torgensen Ct<br>Antioch, CA 94509 | 5331 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $149,000.00 | | | | | $149,000.00 |
| Lovgren, James<br>7315 Seafarer Place<br>Carlsbad, CA 92011 | 5332 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Saxon, Joseph<br>2849 Forest Hill Blvd<br>Pacific Grove, CA 93950 | 5333 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $800.00 | | $800.00 |
| Sumbi, Paul<br>404 E 1st St 1171<br>Long Beach, CA 90802 | 5334 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $192.00 | | | | | $192.00 |
| Pollock, Steven<br>28 Jefferson Road<br>Scarsdale, NY 10583-6412 | 5335 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $92.38 | | | | | $92.38 |
| Recharte, Anthony Julius<br>1145 Belmont Ave Apt 202<br>Long Beach, CA 90804 | 5336 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chesek, Melissa<br>821 Nelson Place<br>Piscataway, NJ 08854 | 5337 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Rodenberg, Todd<br>61 Contrada Fiore Dr.<br>Henderson, NV 89011 | 5338 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Won, Samuel<br>3036 Griffon St. E.<br>Danville, CA 94506 | 5339 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $749.87 | | | | | $749.87 |
| Broad, Robert<br>2681 Chateau Clermont Street<br>Henderson, NV 89044 | 5340 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Harris, Qaasim<br>6809 Woodland Vase Ct<br>Las vegas , NV 89131 | 5341 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Charles, Samantha<br>5533 Whitty Lane<br>Brooklyn, NY 11203 | 5342 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $206.95 | | | | | $206.95 |
| Angelos-Tedesco, Tina F<br>218 BSOUTH RIDGE CT<br>DANVILLE, CA 94506 | 5343 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Keorhagian, Anait<br>1130 valley view ave<br>Pasadena, CA 91107 | 5344 | 8/30/2020 | 24 Hour Fitness Holdings LLC | $500.00 | | | | | $500.00 |
| Hang, Elbert<br>174 Sagemeadow Ct.<br>Milpitas, CA 95035 | 5345 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Juarez, Cristina<br>2626 E Gelid Ct<br>Anaheim, CA 92806 | 5346 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bhumbla, Ravinder<br>2540 Paddock Drive<br>San Ramon, CA 94583 | 5347 | 9/1/2020 | 24 Hour Fitness United States, Inc. | | $243.00 | | | | $243.00 |
| Hernandez, Jose Francisco<br>125 S Main Street #352<br>Sebastopol, CA 95472 | 5348 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lally, Patrick<br>15291 Reims Circle<br>Irvine, CA 92604 | 5349 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $59.00 | | | | | $59.00 |
| Riley, Jennifer & Eric<br>512 S. Perry St.<br>Denver, CO 80219 | 5350 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $293.93 | | | | | $293.93 |
| Park, Jemma<br>22831 Modesto Dr.<br>Mission Viejo, CA 92691 | 5351 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $98.00 | $0.00 | $98.00 | | $196.00 |
| Miller, Jonathan<br>1008 San Jancinto Dr.<br>Apt. 1021<br>Irving, TX 75063 | 5352 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $80.44 | | | | | $80.44 |
| Kroop, Cynthia G<br>203 Woodvalley Place<br>Danville, CA 94506 | 5353 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Hernandez, Enrique<br>2626 E Gelid Ct<br>Anaheim, CA 92806 | 5354 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Kroop, Marc G<br>203 Woodvalley Place<br>Danville, CA 94506 | 5355 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Wang, Lilly(Lily)<br>6009 Amir Lane<br>Carmichael, CA 95608 | 5356 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,235.00 | | | | | $1,235.00 |
| Daroui, Nassima<br>4627 W. 171st St.<br>Lawndale, CA  90260 | 5357 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $650.00 | | $650.00 |
| Olobardi, James<br>331 harridon avenue<br>Hasbrouck Heights, NJ 07604 | 5358 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Fellner, Marvin<br>1068 NW 83 Drive<br>Coral Springs, FL 33071 | 5359 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Hardy, Kimberly<br>13150 Sycamore Rd<br>Victorville, CA 92392 | 5360 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| ONEAL, BRIDGET<br>1520 26th Ave.<br>Oakland, CA 94601 | 5361 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Bracha, Sheila<br>10644 Maple Street<br>Cypress, CA 90630 | 5362 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Ghosh, Srijani<br>1305 Solano Ave Apt E<br>Albany, CA 94706 | 5363 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mourad, Ghada<br>3 Ticonderoga<br>Irvine, CA 92620 | 5364 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $125.10 | | | | | $125.10 |
| Andich, Mary<br>750 Highway 20<br>Willits, CA 95490 | 5365 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $29.95 | | | | $29.95 |
| Brown, Robert L.<br>10 Peninsula Road<br>Belvedere, CA 94920 | 5366 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $1,621.96 | | | | $1,621.96 |
| Ramos, Daniel<br>1540 N Gilpin St<br>Denver, CO 80218 | 5367 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Agostoni, Marco<br>1305 Solano Ave Apt E<br>Albany, CA 94706 | 5368 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Agostoni, Marco<br>1305 Solano Ave Apt E<br>Albany, CA 94706 | 5369 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Curry, Jessica M<br>6531 Westfield Court<br>Martinez, CA 94553 | 5370 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Yi, Daniel<br>26 Van Reypen Street<br>Jersey City, NJ 07306 | 5371 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $216.49 | | | | | $216.49 |
| Swapp, Willam<br>153 ILENE DR<br>ARCADIA , CA 91006 | 5372 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |
| Beaudoin, Jeanne<br>2694 Banbury Place<br>Los Angeles, CA 90065 | 5373 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Svityashchuk, Victor<br>3685 Elkhorn Blvd Apt 821<br>North Highlands, CA 95660 | 5374 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hachigian, Michael<br>8811 Canoga Avenue<br>Unit 303<br>Canoga Park, CA 91304 | 5375 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kondo, Masayo<br>7152 Amber Dawn Ct.<br>Las Vegas, NV 89166 | 5376 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $304.57 | | | | | $304.57 |
| Walters, Steven<br>218 2nd Ave.<br>Indialantic, FL 32903 | 5377 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $2,800.00 | | | | | $2,800.00 |
| Ibarra, Jose Marlon<br>12854 Queensborough St<br>Cerritos, CA 90703 | 5378 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.20 | | | | | $103.20 |
| Pender, Sabrina<br>3591 Castano Drive<br>Camarillo, CA 93010 | 5379 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $49.00 | $549.87 | | | | $598.87 |
| Singh, Rajvinder<br>2716 Antelope Ln<br>Santa Rosa, CA 95407 | 5380 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Price, Francine M<br>465 Eucalyptus Ave<br>Cotati, CA 94931 | 5381 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $583.32 | | | | | $583.32 |
| Miller, Marcus<br>5221 Park At Woodlands Drive<br>Austin, TX 78724 | 5382 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $259.68 | | | | | $259.68 |
| Sarnecki, Michael J<br>1689 East Primavera Way<br>San Tan Valley, AZ 85140 | 5383 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $5,880.00 | | | | | $5,880.00 |
| SIMPLICIANO, AVELINA<br>3403 VALLEY VISTA DR<br>SAN JOSE, CA 95148 | 5384 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $252.00 | | | | | $252.00 |
| Kartounian, Hrag<br>1130 Valley View Ave<br>Pasadena, CA 91107 | 5385 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Alexani, Nareh<br>126 N Everett Street Apt #1<br>Glendale, CA 91206 | 5386 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Ackerman, Matthew<br>240 Walter Hays Dr.<br>Palo Alto, CA 94303 | 5387 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,376.00 | | | | | $1,376.00 |
| Ho, Janise<br>8868 Boydton St.<br>Rosemead, CA 91770 | 5388 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nelson-Patel, Stephanie<br>192 Mayhew Way<br>Walnut Creek, CA 94597 | 5389 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $640.75 | | | | | $640.75 |
| Hsu, Bo-Yen<br>13699 Dearborn St.<br>Eastvale, CA 92880 | 5390 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $96.00 | | | | | $96.00 |
| LI, DAVID<br>162 E PORTOLA AVE<br>LOS ALTOS, CA 94022 | 5391 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $283.52 | | | | | $283.52 |
| Dimens, Vlad<br>141 Van Sicklen Street<br>Brooklyn, NY 11223 | 5392 | 9/1/2020 | 24 New York LLC | $143.88 | | | | | $143.88 |
| Underhill, Shari<br>9108 Frosty Morning Ave<br>Las Vegas, NV 89129 | 5393 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Dalvit, Allison<br>15639 W. Baker Ave<br>Lakewood, CO 80228 | 5394 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Wu, Joanne<br>742 San Ardo Dr<br>Brea, CA 92821 | 5395 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Nuhn, Jodie<br>246 Santa Ana Ave Apt 6<br>Long Beach, CA 90803 | 5396 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.77 | | | | $100.77 |
| Runes, Justin<br>2549 Valente Drive<br>Pittsburg, CA 94565 | 5397 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bushard, Lourdes G<br>8519 Paradise Valley Rd<br>Apt 219<br>Spring Valley, CA 91977 | 5398 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Gremillion, Jason<br>3723 View St.<br>Bakersfield, CA 93306 | 5399 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Zhu, Grace<br>471 Desert Holly Street<br>Milpitas, CA 95035 | 5400 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Williams, Michael S.<br>20 Genoa Street<br>West Babylon, NY 11704 | 5401 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Sandler, Albert<br>1 Cliffside Drive<br>Livingston, NJ 07039 | 5402 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lam, Kevin<br>2160 Amber Ave<br>El Monte, CA 91732 | 5403 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| Yang, Pao Lo<br>20510 Amhurst Dr.<br>Walnut, CA 91789 | 5404 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Foley, Thomas J.<br>21223 106th Ave SE<br>Kent, WA 98031-2053 | 5405 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $597.20 | | | | | $597.20 |
| Hamm, William<br>P. O. Box 931902<br>Los Angeles, CA 90093 | 5406 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Fajardo, Kevin<br>6354 Anguilla Ave<br>Cypress, CA 90630 | 5407 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $501.09 | | | | | $501.09 |
| Mendoza, Manolo B<br>10119 2/5 Washington Street<br>Bellflower, CA 90706 | 5408 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Piggatt, Latoya<br>704 Austin Drive<br>Desoto, TX 75115 | 5409 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| McCormick, Danielle<br>6 New Clarkstown Road<br>Nanuet, NY 10954 | 5410 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.60 | | | | | $49.60 |
| Cortez, Jessica<br>24405 Katrina Ave.<br>Moreno Valley, CA 92551 | 5411 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 5412 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $73.80 | | | | | $73.80 |
| Allen, Jennie<br>3327 Marshall Ave<br>Carmichael, CA 95608 | 5413 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $500.00 | | $500.00 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 5414 | 8/31/2020 | 24 Hour Fitness Holdings LLC | $73.80 | | | | | $73.80 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| sosa, stephanie<br>21071 Lochlea Ln #c<br>Huntington Beach, CA 92646 | 5415 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Bhumbla, Rima<br>2540 Paddock Drive<br>San Ramon, CA 94583 | 5416 | 9/1/2020 | 24 Hour Fitness United States, Inc. | | $243.00 | | | | $243.00 |
| Zelada, Xenia<br>111 Aspen Dr Apt 28<br>Pacheco, CA 94553 | 5417 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,151.76 | | $1,151.76 |
| Besic, Sanela<br>6149 Joaquin Murieta Ave Unit D<br>Newark, CA 94560 | 5418 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Rourke, Christopher<br>2013 Edinburg Ave<br>Cardiff by the Sea, CA 92007 | 5419 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Vergeire, Christina<br>5412 Lindley Ave unit 107<br>Encino, CA 91316 | 5420 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,400.00 | | | | | $2,400.00 |
| Ramli, Hicham<br>1464 E Whitestone Blvd Ste 402<br>Cedar Park, TX 78613 | 5421 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ng, Yin<br>13902 Normandy CT.<br>Sugar Land, TX 77498 | 5422 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $128.82 | | | | | $128.82 |
| Rodriguez, Antonio<br>330 West 28 Street<br>Apt 9F<br>New York, NY 10001 | 5423 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Root, Allen G<br>1813 Paradise Drive<br>Kissimmee, FL 34741 | 5424 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.00 | | | | | $1,136.00 |
| Kihara, Danielle<br>2327 Carquinez Ave<br>El Cerrito, CA 94530 | 5425 | 8/31/2020 | 24 San Francisco LLC | $94.48 | | | | | $94.48 |
| Call, Merrill<br>212 Cecil Pl<br>Costa Mesa, CA 92627 | 5426 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Johnson, Jay A.<br>5440 Theresa Way<br>Livermore, CA 94550 | 5427 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Nava, Tatiana A.<br>1641 E. Avenue J12<br>Lancaster, CA 93535 | 5428 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Blonsky, Daniel<br>8220 SW 60 Court<br>South Miami, FL 33143 | 5429 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $127.33 | | | | | $127.33 |
| Mardirossian, Hourig<br>554 S. Marengo Ave., Apt. B<br>Pasadena, CA 91101 | 5430 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $115.00 | | | | | $115.00 |
| Rice, Jennifer Janae<br>25815 NE Bald Peak Rd<br>Hillsboro, OR 97123 | 5431 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | | | $3,025.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diaz, Hadassah<br>40 Monroe Street Apt. FD12<br>New York, NY 10002 | 5432 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Ramirez, Constanza<br>24815 Acropolis Drive<br>Mission Viejo, CA 92691 | 5433 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Sliwoski, Phil<br>625 South Scout Trail<br>Anaheim, CA 92807 | 5434 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Morrow, Michelle<br>800 E Bobier Dr<br>Unit P4<br>Vista, CA 92084 | 5435 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gao, Shu<br>10227 62 Drive 2FL<br>Forest Hills, NY 11375 | 5436 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Shaw, Ken<br>2031 Castro Street 1<br>San Francisco, CA 94131 | 5437 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Taing, Hao Meng<br>9436 Rose St<br>Bellflower, CA 90706 | 5438 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Salah, Joseph<br>5421 Caminito Heraldo<br>La Jolla, CA 92037 | 5439 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $39.99 | | | | $39.99 |
| Pogosyan, Artur<br>6835 Bellaire Ave.<br>North Hollywood, CA 91605 | 5440 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| THORNTON, ALBERT<br>21 S. LAKE DR<br>HACKENSACK, NJ 07601 | 5441 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Blauw, Nicole<br>2120 NE 13th Ave<br>Portland, OR 97212 | 5442 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $106.37 | | $106.37 |
| Feigelson, Douglas<br>4712 25th Street<br>San Francisco, CA 94114 | 5443 | 9/2/2020 | 24 San Francisco LLC | | $429.99 | | | | $429.99 |
| Ibarra, Eileen<br>12854 Queensborough St<br>Cerritos, CA 90703 | 5444 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.20 | | | | | $103.20 |
| Caesar, Laurie<br>2744 NE 31st Avenue<br>Portland, OR 97212 | 5445 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Honig, Morry<br>66 Corbin Hill Rd<br>#925<br>Fort Montgomery, NY 10922 | 5446 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Bush, James<br>2591 Alamo Country Cir<br>Alamo, CA 94507 | 5447 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Carbajal, Nicole<br>3765 Tamarack Ln #99<br>Santa Clara, CA 95051 | 5448 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tamraz, Dorothy Hope 5240 Marione Dr. Carmichael, CA 95608 | 5449 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $688.88 | | | | | $688.88 |
| Kim, Joseph 371 Castle Dr Englewood Cliffs, NJ 07632 | 5450 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Coopersmith, Samuel 452 Lindberg Cir. Petaluma, CA 94952 | 5451 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Donlon, Andrew S 904 Venice Avenue Southlake, TX 76092 | 5452 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.98 | | | | | $100.98 |
| Sood, Arman 22439 Pacific Oak Drive Chatsworth, CA 91311-7498 | 5453 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Gutierrez, Monica 2211 East Leland Rd. Apt. 29 Pittsburg, CA 94565 | 5454 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $1,219.98 | | | | $1,219.98 |
| McKay, David 140 Valley Hill Dr Moraga, CA 94556 | 5455 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $805.71 | | | | $805.71 |
| Zhang, Jack 2682 Moraga Drive Pinole, CA 94564 | 5456 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Escobar, Rachel 1126 Cherry Ave #60 San Bruno, CA 94066 | 5457 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wang, Yirong 7648 NW Catalpa st Portland , OR 97229 | 5458 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $79.00 | | | | | $79.00 |
| Kotani, Kei 92-800 Welo St Kapolei, HI 96707 | 5459 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $628.26 | | | | | $628.26 |
| Won, Angie 3036 Griffon St. E. Danville, CA 94506 | 5460 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $749.87 | | | | | $749.87 |
| Schmitt, Paula 190 Camille Court Alamo, CA 94507 | 5461 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Chapple, Timothy K 6444 Red Garnet Way Mira Loma, CA 91752 | 5462 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nareau, Douglas Gordon 4076 Garden Hwy Nicolaus, CA 95659 | 5463 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gee, Andy 18038 1st Ave NE Shoreline, WA 98155 | 5464 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $147.50 | | | | | $147.50 |
| PANG, XIAOYI 711 E Commonwealth Ave. Alhambra, CA 91801 | 5465 | 9/1/2020 | 24 New York LLC | | | | $358.00 | | $358.00 |
| Wilhelmi, Alec 7701 Rialto Blvd Unit 1237 Austin, TX 78735 | 5466 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sureshbabu, Arjun Danda<br>4576 Central Parkway<br>Dublin, California 94568 | 5467 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Aspros, James<br>6130 SW Virginia Ave<br>Portland, OR 97239 | 5468 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Ogburn, Cheryl<br>1011 Bayberry Road<br>Lake Oswego, OR 97034 | 5469 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Moore, Debbie<br>20181 Hillside Drive<br>Orange, CA 92869 | 5470 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $372.00 | | | | | $372.00 |
| Taufoou Jr, Sione L.<br>91-1193 Laulaunui St. B<br>Ewa Beach, HI 96706 | 5471 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Vitti, Anthony<br>1749 Petra Drive<br>San Diego, CA 92104 | 5472 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Servio, Camrin<br>12537 Marco Lane<br>Mira Loma, CA 91752 | 5473 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Ehmke, Natasha<br>901 S Kingsley Dr. #205<br>Los Angeles, CA 90006 | 5474 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Garcia, Robert<br>6722 Sedan Ave<br>West Hills, CA 91307 | 5475 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Gray, Lexi<br>4946 Agate Road<br>Chino Hills, CA 91709 | 5476 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mercado, Carlos<br>3303 S ARCHIBALD AVE #153<br>ONTARIO, CA 91761 | 5477 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vityugova, Maria<br>2765 Ocean Ave Apt 3B<br>Brooklyn, NY 11229 | 5478 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $51.99 | | | | $51.99 |
| Schandelmier, Rosemary<br>PO BOX 99522<br>Emeryville, CA 94662 | 5479 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Limchumroon, Patthira<br>330 Amber Court Apt 209<br>Upland, CA 91786 | 5480 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Claim docketed in error | 5481 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 5482 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Hernandez, William<br>PO Box 1645<br>Chino , CA 91708-1645 | 5483 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Allen, Joseph Donald<br>3161 Catrina Ln<br>Annapolis, MD 21403 | 5484 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $200.58 | | | | | $200.58 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Giron, Edwin
3505 Altar Rock Ln
North Las Vegas, NV 89032 | 5485 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $319.19 | | | | | $319.19 |
| Ventola, Richard J
376 Alps Rd
Wayne, NJ 07470 | 5486 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $295.00 | | | | $295.00 |
| Mohareb, Sam
27561 Cabeza
Mission Viejo, CA 92691 | 5487 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nakamoto, Cynthia Y.
94-1072 Puana Street
Waipahu, HI 96797 | 5488 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $31.40 | | | | | $31.40 |
| Porcello, John
1220 Neill Avenue
Bronx, NY 10461 | 5489 | 9/2/2020 | 24 New York LLC | $95.00 | | | | | $95.00 |
| Smiley, Susan
1917 Wingate Way
Hayward, CA 94541 | 5490 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Kanno, Ryan
1017 NE 175th Street
Shoreline, WA 98155 | 5491 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Dang, Vicky
1375 Prada Court
Milpitas, CA 95035 | 5492 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Eslami, Adam Ashrof
2196 N Buckingham Way
Upland, CA  91784 | 5493 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| CHAN, WING YIU
121 N 5TH STREET
LA PUENTE, CA 91744 | 5494 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Schwartz, Felicia
1855 NW 107 Terrace
Plantation, FL 33322 | 5495 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wang, Yinhao
350 E Taylor St
Apt 3215
San Jose, CA 95112 | 5496 | 9/1/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Schneider, Andrea
508 Central Ave
Wilmette, IL 60091 | 5497 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.93 | | | | | $42.93 |
| Branch, John
3066 Blantyre Bnd.
Round Rock, TX 78664 | 5498 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $465.00 | | | | | $465.00 |
| Quintanilla, Guillermo
11318 Rivera Rd
Whittier, CA 90606 | 5499 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Taylor, Nancy
220 East 57th Street
New York, NY 10022 | 5500 | 8/31/2020 | 24 Hour Holdings II LLC | $73.80 | | | | | $73.80 |
| Borruso, Doreen
2534 E 14th ST
Brooklyn, NY 11235 | 5501 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniel, Nancy 5 Easthill Coto de Caza, CA 92679 | 5502 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shtein, Paul 3268 Governor Dr #137 San Diego, CA 92122 | 5503 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,439.90 | | | | | $1,439.90 |
| Taylor, Nancy 220 East 57th Street New York, NY 10022 | 5504 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $73.80 | | | | | $73.80 |
| Welsh, John 64 Bryn Mawr Drive San Rafael, CA 94901 | 5505 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $82.50 | | | | $82.50 |
| Lee, Hoyul 1917 Tioga Pass Way Antioch, CA 94531 | 5506 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Alegria, Marie 608 Fremont St Delano, CA 93215 | 5507 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Pfeifer, Gordon 7821 Linda Vista Rd Apt 34 San Diego, CA 92111 | 5508 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $268.02 | | | | | $268.02 |
| Dunne, Ryan 15420 2nd Ave NE Shoreline, WA 98155 | 5509 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $44.00 | | | | $44.00 |
| Vogt, Nicole 540 Bush St. Mountain View, CA 94041 | 5510 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $79.94 | | | | | $79.94 |
| Francis-Nicholas, Randa 710 Spooner Ave Plainfield, NJ 07060 | 5511 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.04 | | | | | $1,020.04 |
| Correa, Christopher 1123 S Casino Center Blvd. Unit #4 Las Vegas, NV 89104 | 5512 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $67.33 | | | | $67.33 |
| Ghizzi, Michael 2129 West Sycamore Avenue Orange, CA 92868 | 5513 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Leas, Joyce 4398 Wildwest Cir. Moorpark, CA 93021-2343 | 5514 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,070.00 | | | | | $1,070.00 |
| Madrid, Linda 23750 Highland Valley Rd #102 Diamond Bar, CA 91765 | 5515 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Florence, Peggy 974 Grove Street Irvington, NJ 07111 | 5516 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wong, Rok 10921 Breed Avenue Oakland, CA 94603 | 5517 | 9/1/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| RUIHONG 1891 Blossom Pl Brea, CA 92821 | 5518 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Suzuki, Adam<br>317 Milford St 6<br>Glendale, CA 91203 | 5519 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Murphy, Linda<br>108 Maple Street<br>Ramsey, NJ 07446 | 5520 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,249.00 | | | | | $1,249.00 |
| Abughazaleh, Muayad<br>6327 Foster Dr<br>Riverside, CA 92506 | 5521 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| LIANG, BIAO<br>1777 GIRARD DR<br>MILPITAS, CA 95035 | 5522 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Ly, Allison<br>1712 Newcrest Drive<br>West Covina, CA 91791 | 5523 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Oh, Soojin<br>74 La Encinal<br>Orinda, CA 94563 | 5524 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Neelands, Dan<br>2429 Gravelly Beach Loop NW<br>Olympia, WA 98502 | 5525 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $188.49 | | | | $188.49 |
| Nie, Julie<br>134 Joaquin Drive<br>Danville, CA 94526 | 5526 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $192.79 | | | | | $192.79 |
| Munoz, Nicolas<br>6656 Wilbur Ave. Apt. 202<br>Reseda, CA 91335 | 5527 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| Mueller, Eric<br>5349 Holly Loop SE<br>Turner, OR 97392 | 5528 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $672.63 | | | | | $672.63 |
| Franklin Jr., Ralph K<br>6242 Hammock Park Road<br>West Palm Beach, FL 33411-6456 | 5529 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Iamar, Michael I<br>16519 Almaden Dr<br>Fontana, CA 92336 | 5530 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $389.99 | | | | $389.99 |
| Lipske, Robert D<br>1854 Vancouver Lane<br>Honolulu, HI 96816 | 5531 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,030.00 | | | | | $1,030.00 |
| Mayr, David<br>1895 Orizava Avenue Unit 102<br>Signal Hill, CA 90755 | 5532 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | $1,500.00 | | | $1,500.00 |
| Shah, Shridevi<br>747 Erie Circle<br>Milpitas, CA 95035 | 5533 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| McCoy, Lee A.<br>14827 Ventura Blvd<br>Suite 210<br>Sherman Oaks, CA 91403 | 5534 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hoesli, Tina<br>51 Frontier St.<br>Trabuco Canyon, CA 92679 | 5535 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shah, Krishna<br>747 Erie Circle<br>Milpitas, CA 95035 | 5536 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Omalley, Sean<br>615 Elvura Ave<br>Redondo Beach, CA 90277 | 5537 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Moraga, Jose<br>PO Box 83821<br>San Diego, CA 92138 | 5538 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Schauer, Luke<br>651 S Depew St<br>Lakewood, CO 80226 | 5539 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $137.96 | | | | | $137.96 |
| Titus, Ramses<br>120-49 230th Street<br>Cambria Heights, NY 11411 | 5540 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Carillo, Kristine<br>28 Shadybend<br>Irvine, CA 92602 | 5541 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Tso, Ching Ha<br>709 Cottonwood Ave<br>South San Francisco, CA 94080 | 5542 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $118.00 | | | | | $118.00 |
| Fernandez, Renald<br>19448 E Elk Creek Dr<br>Parker, CO 80134 | 5543 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ripley, Jason<br>3615 E. Oquendo RD.<br>Las Vegas, NV 89120 | 5544 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| Sullivan, Carrie<br>6201 Riverplace Blvd, #8<br>Austin, TX 78730 | 5545 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Wang, Suhua<br>19500 Pruneridge Ave<br>Apt 4306<br>Cupertino, CA 95014 | 5546 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $423.00 | | | | | $423.00 |
| Manlulu, Rhoda<br>615 Florence St.<br>Daly City, CA 94014 | 5547 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $432.00 | | | | | $432.00 |
| Wang, Suhua<br>19500 Pruneridge Ave Apt 4306<br>Cupertino, CA 95014 | 5548 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $423.00 | | | | | $423.00 |
| Cooper, Matthew<br>616 Admiral Drive, #363<br>Annapolis, MD 21401 | 5549 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $51.99 | | | | $51.99 |
| Fuentes, Eunice<br>4623 Lennox Blvd.<br>Lennox, CA 90304 | 5550 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chavez, Tina<br>1851 Salem Ave. Apt. 18<br>Santa Rosa, CA 95401 | 5551 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $83.98 | | | | $83.98 |
| Vong, Judy<br>6 Patriots Dr<br>Lexington, MA 02420 | 5552 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Underwood, Michelle<br>15920 Pomona Rincon Rd<br>Unit 3601<br>Chino Hills, CA 91709 | 5553 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $59,865.00 | | | | | $59,865.00 |
| Davis, Steven<br>2035 E. Princeton Avenue<br>Salt Lake City, UT 84108 | 5554 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nalibotsky, Maya<br>141 Van Sicklen St<br>Brooklyn, NY 11223 | 5555 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $276.00 | | | | | $276.00 |
| Fox, Dan<br>411 E College Street<br>Oberlin, OH 44074 | 5556 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sullivan, Dennis<br>1151 N. Peck Ave. #D<br>Manhattan Beach, CA 90266 | 5557 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| HARRIS, REGINA<br>923 OAKLAND DRIVE<br>IRVING, TX 75060 | 5558 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $187.47 | | | | | $187.47 |
| De Prima, Steve<br>908 Balboa Dr.<br>Arcadia, CA 91007 | 5559 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Goco, Mary<br>1313 West Chateau Ave.<br>Anaheim, CA 92802 | 5560 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| SCHNECKLOTH, RANDALL<br>4565 GANIER CT UNIT 2123<br>N LAS VEGAS, NV 89031 | 5561 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $526.00 | | | | | $526.00 |
| Wooley, Tammy L<br>4030 SW Henderson Street<br>Seattle, WA 98136 | 5562 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,008.22 | | | | $2,008.22 |
| Cantwell, Katrina<br>69 Central Parkway<br>Mount Vernon, NY 10552 | 5563 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $764.25 | | | | | $764.25 |
| Ribeiro, Charlyne<br>493 S. Lincoln Ave.<br>El Cajon, CA 92020 | 5564 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Skourtes, Nicholas<br>611 SE 19th Ave<br>Portland, OR 97214 | 5565 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Nakauchi, Terry<br>5025 N Glen Arden<br>Covina, CA 91724 | 5566 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Zhao, Fengyun<br>13634 Woodlands St<br>Eastvale , CA 92880 | 5567 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Dietz, Daniala<br>1010 Cana St<br>Oxnard, CA 93035 | 5568 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Abazari, Morteza<br>21051 Lassen St<br>Apt 47<br>Chatsworth, CA 91311 | 5569 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koay, Wen Xian<br>600 William St, Apt 348<br>Oakland, CA 94612 | 5570 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Debruin, Renee<br>700 Larkspur Landing #199<br>Larkspur, CA 94939 | 5571 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Musani, Salim<br>1015 N. Aviation Blvd<br>Suite B<br>Manhattan Beach, CA 90266 | 5572 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $359.00 | | | | | $359.00 |
| Mino, Lorilee<br>240 Avenida La Cuesta<br>San Clemente, CA 92672 | 5573 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| OVERHOLT, STANISLAVA ZUPAN<br>1311 AVOCADO TERRACE<br>PASADENA, CA 91104 | 5574 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Kaur, Manpreet<br>20918 109th Pl SE<br>Apt 1928<br>Kent, WA 98031 | 5575 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Verma, Shradha<br>3263 Barons Lane<br>San Ramon, CA 94582 | 5576 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Robles, Jessica<br>2018 S8th ave<br>Arcadia, CA 91006 | 5577 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Howe-Lineck, Cameron<br>326 S 2nd Ave, Apt C<br>Arcadia, CA 91006-6775 | 5578 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $340.00 | | | | $340.00 |
| Carroll, Christina<br>13272 Sunnyslope Dr.<br>Chino Hills, CA 91709 | 5579 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Nichols, Brandi<br>11231 Torrey Pines Dr<br>Auburn, CA 95602 | 5580 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ulitchny, Daniel<br>6533 West Sahara Ave<br>Las Vegas, NV 89146 | 5581 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hillseth, Robert<br>5633 Oaktree Lane<br>Whitehall, MI 49461 | 5582 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $10.00 | | | | | $10.00 |
| Vandemoer, Carol<br>8791 Circle Dr.<br>Westminster, Co 80031 | 5583 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Jerry and Cyndi Mungadze<br>1901 Central Dr. Ste 602<br>Bedford, Tx 76021 | 5584 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $90.90 | | | | | $90.90 |
| Marsh, Tawanna<br>PO Box 300545<br>Houston, TX 77230 | 5585 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Allen, Victoria (Vikki)<br>14111 SE Fairoaks Ave<br>Milwaukie, OR 97267 | 5586 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ives, Mary Beth<br>12122 Ballantine Drive<br>Los Alamitos, CA 90720 | 5587 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Yu, Susan<br>18901 Gold Hill Drive<br>Walnut, CA 91789 | 5588 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $460.00 | | $460.00 |
| Al-Adib, Yoseph<br>12638 Del Rey Drive<br>Rancho Cucamonga, CA 91739 | 5589 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ali, Ashrena<br>142-03 254th Street Apt. 2<br>Rosedale, NY 11422 | 5590 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $281.94 | | | | | $281.94 |
| Haughton, Ra-Anna<br>14012 Rockaway Blvd<br>Jamaica, NY 11436 | 5591 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.05 | | | $49.95 | | $250.00 |
| Rosas, Wendy<br>6219 Oakcreek Way<br>Citrus Heights, CA 95621 | 5592 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Lourenco, Landon<br>18506 Arline Ave.<br>Artesia, CA 90701 | 5593 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $719.76 | | | | | $719.76 |
| Singh, Gurjant<br>20918 109th Ave Pl SE<br>Apt 1928<br>Kent, WA 98031 | 5594 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Vaughn, Pamella<br>200 P Street B35<br>Sacramento, CA 95814 | 5595 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,278.00 | | | | | $1,278.00 |
| Parameswaran, Aparna<br>16 Foote Lane<br>Morris Plains, NJ 07950 | 5596 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,519.98 | | | | $1,519.98 |
| GIANNOTTI, CHRISTOPHER<br>28218 RIDGE VIEW DR<br>CANYON COUNTRY, CA 91387 | 5597 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Graham, Greg<br>3407 Halifax Drive<br>Arlington, TX 76013 | 5598 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Huang, Xing<br>9905 Benevento Way<br>Elk Grove, CA 95757 | 5599 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ceballos, Gerardo<br>1321 N Alamo St<br>Anaheim, CA 92801 | 5600 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Li, Rongnan<br>63 Mercer Ave<br>Hartsdale, NY 10530 | 5601 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $1,200.00 | | | | | $1,200.00 |
| Song, Eric<br>4736 Canary Dr.<br>Pleasanton, CA 94566 | 5602 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Kang, Lisa<br>5903 Pecanwood Ln.<br>Austin, TX 78749 | 5603 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kwong, Sylvia<br>1777 Girard Dr<br>Milpitas, CA 95035 | 5604 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Fairley, Michael<br>1136 W 107th Street Apt 3<br>Los Angeles, CA 90044 | 5605 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $283.41 | | | | | $283.41 |
| Khym, Hana<br>105 E Palisades Blvd<br>Unit B<br>Palisades Park, NJ 07650 | 5606 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Custer, Sara M<br>356 Oleander Ave<br>Alameda, CA 94502 | 5607 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $433.99 | | | | $433.99 |
| COTE, JARROD PAUL<br>479 G ST<br>CHULA VISTA, CA 91910 | 5608 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $419.88 | | $419.88 |
| Thai, Uyen<br>997 Daffodil Way<br>San Jose, CA 95117 | 5609 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $296.59 | | | | | $296.59 |
| Edwards, Joshua<br>5110 Victory Rd<br>Colorado Springs, CO 80911 | 5610 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Lee, Celeste<br>119 Park Street<br>Apt. 2<br>Redwood City, CA 94061 | 5611 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| CHANG, SAE JOON<br>3621 EMERALD ST #53<br>TORRANCE, CA 90503 | 5612 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $413.41 | | | | | $413.41 |
| Hunter-Blyden, Katherine<br>2425 E Crary St<br>Pasadena, CA 91104 | 5613 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.67 | | | | | $166.67 |
| Moersen, Charlene<br>2795 Queens Way<br>Thousand Oaks, CA 91362 | 5614 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| ESPAILLAT, ELINA<br>1319 BURLINGTON DRIVE<br>ODENTON, MD 21113 | 5615 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $118.00 | $118.00 | $236.00 |
| Wilson, Madeleine<br>12742 SE 282nd Way<br>Kent, WA 98030 | 5616 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $583.32 | | | | | $583.32 |
| Feintuch, Dawn<br>3125 Tibbett Avenue 4B<br>Bronx, NY 10463 | 5617 | 8/31/2020 | 24 New York LLC | $299.00 | $300.00 | | | | $599.00 |
| Luan-Stephenson, Niki<br>5575 Compass Place<br>Rancho Cucamonga, CA 91739 | 5618 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Daza, Saul<br>630 Laurel Avenue<br>Pinole, CA 94564 | 5619 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $72.90 | | $72.90 |
| Chen, Linda<br>80 Rockrose Way<br>Novato, CA 94945 | 5620 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramirez , Jose<br>162 Painter St., Apt. 4<br>Pasadena, CA 91103 | 5621 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $500.00 | | $500.00 |
| CHEN, LARRY<br>80 ROCKROSE WAY<br>NOVATO, CA 94945 | 5622 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Acosta, Mary T<br>1315 A Street, Unit A110<br>Hayward, CA 94541 | 5623 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $51.03 | | | | | $51.03 |
| Rowley, Jeremy<br>125 N Harper Ave<br>Los Angeles, CA 90048 | 5624 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Pacheco, Manuel<br>5065 BRUNSWICK DRIVE<br>CYPRESS, CA 90630-3609 | 5625 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Blake, Michael<br>282 Liberty Street<br>San Francisco, CA 94114 | 5626 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $798.98 | | | | | $798.98 |
| Minuskin, Julie<br>7268 W Camero Ave<br>Las Vegas, NV 89113 | 5627 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bolanis, Jennifer<br>5393 Lupine St<br>Yorba Linda, CA 92886 | 5628 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Awadalla, Germin<br>36380 Cypress Point Dr<br>Newark, CA 94560 | 5629 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Chung, Dae Hee<br>11631 Palawan St<br>Cypress, CA 90630 | 5630 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| CHEN, MICHAEL<br>80 ROCKROSE WAY<br>NOVATO, CA 94945 | 5631 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Davis, Mark<br>1770 Pine St<br>Apt 604<br>San Francisco, CA 94109 | 5632 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Shao, Hwei Ming Kathy<br>3825 Hampton RD<br>Pasadena, CA 91107 | 5633 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Schmidt-Harrison, Lori<br>133 E De La Guerra St. 156<br>Santa Barbara, CA 93101 | 5634 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Runyon, Laurie H.<br>35 Cameron Road<br>Saddle River, NJ 07458 | 5635 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,847.82 | | | | $1,847.82 |
| Kum, Denise<br>928 Brighton Ave<br>Oregon City, OR 97045 | 5636 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Chung, Jonathan<br>11631 Palawan St<br>Cypress, CA 90630 | 5637 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chay, Sany Y.<br>2179 River Village Drive.<br>Kingwood, TX 77339 | 5638 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $69.26 | | | | | $69.26 |
| Naranjo, Marshall A<br>111 E Myrtle Street<br>Santa Ana, CA 92701 | 5639 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Mumphrey, Rhonda<br>4750 Maybank Ave<br>Lakewood, CA 90712 | 5640 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Mariano, Romeo G<br>870 Bridgeway Circle<br>El Sobrante, CA 94803 | 5641 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,500.00 | | $1,500.00 |
| Hossain, Crystal Kali<br>1420 Guerneville Road, Suite 4<br>Santa Rosa, CA 95403 | 5642 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Gunn, Brandon Jerrell<br>344 13th Street #411<br>Oakland, CA 94612 | 5643 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| KIGURU, SIMON<br>7413 90TH AVE SW<br>LAKEWOOD, WA 98498 | 5644 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Vergara, Troi<br>37 W James Pl<br>Iselin, NJ 08830 | 5645 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.20 | | | | | $100.20 |
| Salinger, Lillian<br>119 Loma Ave<br>Long Beach, CA 90803 | 5646 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| CRalley, Mary A<br>2686 Blossom St<br>Simi Valley, CA 93063 | 5647 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| LIU, SUIFENG<br>1322 NE 82ND DR<br>VANCOUVER, WA 98665 | 5648 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Broome III, Thomas H.<br>377 Las Colinas Blvd. E.<br>Apt. 379<br>Irving, TX 75039-6214 | 5649 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $799.98 | | | | | $799.98 |
| Molina, Daniel | 5650 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $674.00 | | | | $674.00 |
| Townsend, Cristy<br>912 N 4th Street<br>Montebello, CA 90640 | 5651 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vo, Hanh<br>5510 Westbrook Oaks Way<br>Spring, TX 77379 | 5652 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $62.49 | | | | | $62.49 |
| Ong, Allison<br>1052 S Windy Ridge Ct<br>Anaheim , CA 92808 | 5653 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $14.70 | | | | | $14.70 |
| Jin, Hongbin<br>13833 Star Gazer Ct<br>Eastvale, CA 92880 | 5654 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Twohy, Rob<br>4123 N Willow Rd<br>Spokane, WA 99206-4438 | 5655 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Siemko, Slawek 7910 Apple Tree Way Gilroy, CA 95020 | 5656 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $119.96 | | | | | $119.96 |
| Tsai, Kevin 7469 Westcliff Way Eastvale, CA 92880 | 5657 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $466.66 | | | | $466.66 |
| Stott, Sharon 285 Orchard Road Orinda, CA 94563 | 5658 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |
| Rosenbaum, Gregory Ryan 1300 Adams Avenue Apartment 13C Costa Mesa, CA 92626 | 5659 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $5,259.96 | | | | $5,259.96 |
| Spuhler, Kimberly B. 15371 Periwinkle Court Parker, CO 80134 | 5660 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Russon, Robyn 6531 Wystone Ave Unit 2 Reseda, CA 91335 | 5661 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $1,640.98 | | | | | $1,640.98 |
| COON, TERESA 15029 SE SIEBEN CREEK DRIVE CLACKAMAS, OR 97015 | 5662 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $800.00 | | $800.00 |
| O'Neil, Susan 275 W Clackamas Blvd Gladstone, OR 97027 | 5663 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Fung, Maggie 1972 East 29th Street Brooklyn, NY 11229 | 5664 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $159.90 | | | | | $159.90 |
| Mendez, Rafael  Montelongo 616 Cambridge St San Francisco, Ca 94134 | 5665 | 8/31/2020 | 24 San Francisco LLC | $583.00 | | | | | $583.00 |
| ONEILL, JANET 19 LINCOLN PLACE MOONACHIE, NJ 07074 | 5666 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $78.38 | | | | | $78.38 |
| Drake, Caryn 3218 SW Corbeth Ln Troutdale, OR 97060 | 5667 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Becker, Markham 30 Redwood Tree Ln Irvine, CA 92612 | 5668 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $1,576.89 | | | | $1,576.89 |
| McGanty, Erin 1535 Court St NE Salem, OR 97301 | 5669 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $122.36 | | | | | $122.36 |
| AGARWAL, PUJA 356 CENTRAL PARK AVE UNIT E-1 SCARSDALE, NY 10583 | 5670 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Cambier, Erik 12 Corte Cabrito San Clemente, CA 92673 | 5671 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Van Tassel, William 3570 Mira Pacific Drive Oceanside, CA 92056 | 5672 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mclean, Julie 2802 NW 124th St Vancouver, WA 98685 | 5673 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Dees, Kent L. 8385 Lake Ben Avenue San Diego, CA 92119 | 5674 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Ramirez, Angelica 3267 S. Westmont Ln Unit 1 Ontario, CA 91761 | 5675 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bandela, Vekata 1040 SE 10th ST North Bend, WA 98045 | 5676 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Baker, Lily 19817 50th Ave W Apt J11 Lynnwood, WA 98036 | 5677 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Evans, Michelle 3267 S Westmont Ln Unit 1 Ontario, CA 91761 | 5678 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $641.67 | | | | | $641.67 |
| Tamraz, Clement  P 5420 Marione Dr Camichel , CA 95608 | 5679 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Urrego, Elda 17073 SW 94TH WAY MIAMI, FL 33196 | 5680 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $268.00 | | | | | $268.00 |
| Tamraz, Dorothy H. 5240 Marione Dr. Carmichael, CA 95608 | 5681 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Venkatesan, Anirudh 2611 E13th St. Apt. 7F Brooklyn, NY 11235 | 5682 | 8/31/2020 | 24 New York LLC | $677.98 | | | | | $677.98 |
| Kim, Jaeho 1208 1/2 Irolo Street Los Angeles, CA 90006 | 5683 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Leland, John Eric 310B Bassett St Petaluma, CA 94952 | 5684 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $67.18 | | | | | $67.18 |
| Riddle, Mack 30 Greenfield Drive Moraga, CA 94556 | 5685 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $76.40 | | | | | $76.40 |
| Quastler, Reba 3650 5th Avenue #616 San Diego, CA 92103 | 5686 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $627.00 | | $627.00 |
| HAN, RUI 13 Frances Cir Buena Park, CA 90621 | 5687 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Crosby, Vanessa 443 West Anderson Strreet Hackensack, NJ 07601 | 5688 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Wilson, William 513 Crystal Rose Ct. Fairfield, CA 94534 | 5689 | 8/31/2020 | 24 San Francisco LLC | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fang, Xuan<br>2455 Dunstan Rd, Apt 625<br>Houston , TX 77005-2360 | 5690 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $325.00 | | | | | $325.00 |
| Mattioli, Rita<br>3130 Kingsbridge Ave<br>Apt B<br>Bronx, NY 10463 | 5691 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $692.00 | | | | $692.00 |
| Tapia, Joyce<br>438 Lola ave<br>Pasadena, CA 91107 | 5692 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Shields, Steven<br>PO BOX 923<br>Monte Rio, CA 95462 | 5693 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $46.29 | | | | | $46.29 |
| Malloway, Ellen<br>5917 SE Davis Rd.<br>Hillsboro, OR 97123 | 5694 | 8/31/2020 | RS FIT NW LLC | $91.47 | | | | | $91.47 |
| STRICKLING, ALLEN<br>11534 RUNNING CREEK LN<br>PARKER, CO 80138-7107 | 5695 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $756.90 | | | | | $756.90 |
| Jamil, Kevin<br>10495 Celestial Waters Drive<br>Spring Valley, CA 91977 | 5696 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Masterson, Justin<br>1808 Holly Street<br>Austin, TX 78702 | 5697 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $34.70 | | | | | $34.70 |
| Law, Christine J.<br>12931 E. Cornell Ave.<br>Aurora, CO 80013-3317 | 5698 | 8/31/2020 | 24 Denver LLC | $511.00 | | | | | $511.00 |
| Neesen, Patricia<br>30 Greenfield Drive<br>Moraga, CA 94556 | 5699 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $87.16 | | | | | $87.16 |
| Berrest, Stacy<br>213 Koch Ave.<br>Placentia, CA 92870 | 5700 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $6,380.00 | | | | | $6,380.00 |
| Budihas, Steve<br>3616 Henry Hudson Parkway<br>Bronx, NY 10463 | 5701 | 8/31/2020 | 24 New York LLC | $143.88 | | | | | $143.88 |
| Welds, Michelle<br>2316 Buena Vista Ave #1<br>Alameda, CA 94501 | 5702 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.55 | | | | | $42.55 |
| SCALA, LYNN<br>26 SEWARD AVE<br>PISCATAWAY, NJ 08854 | 5703 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $566.88 | | | | | $566.88 |
| Browning, Jeffrey P<br>2249 Glen Way<br>East Palo Alto, CA 95303-1528 | 5704 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Niehoff, Lorraine J.<br>28 Edgewater Drive<br>Denville, NJ 07834-1812 | 5705 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,332.20 | | | | | $1,332.20 |
| Strockis, Jan<br>4105 House of York<br>Austin, TX 78730 | 5706 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moon, Priscilla 200 Monte Vista Ln Sierra Madre, CA 91024 | 5707 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Prashad, Damian 4125 S. Figueroa st. #220 Los Angeles, CA 90037 | 5708 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Vladoiu, Silvia 1421 Flint Ridge Ave. Las Vegas, NV 89123 | 5709 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $30.40 | | | | | $30.40 |
| Mason, Brian Joseph 14 Henley Drive Laguna Niguel, CA 92677 | 5710 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $94.27 | | | | | $94.27 |
| Cambier, Vanessa 12 Corte Cabrito San Clemente, CA 92673 | 5711 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Ross, Michael 5600 Collins Avenue #4K Miami Beach, FL 33140 | 5712 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $214.50 | | | | | $214.50 |
| Guglielmo, Dominick Ray 7890 East Spring St. Unit 11L Long Beach, CA 90815 | 5713 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| TRAVIESO, ARTHUR 26895 ALISO CREEK ROAD STE B#589 ALISO VIEJO, CA 92656 | 5714 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yoshimura, Akira 23735 Sandhurst Lane Harbor City, CA 90710 | 5715 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Mason, Erma 2 Sophia Court Sacramento, CA 95831 | 5716 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lipson, Tanner 23932 Tasman Bay Dana Point, CA 92629 | 5717 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Mercado, Jose 1316 N Wilson Ave #7 Pasadena, CA 91104 | 5718 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $43.05 | | | | | $43.05 |
| Morris, Scott 383 Branding Way Basalt, CO 81621 | 5719 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $106.73 | | | | | $106.73 |
| Camacho, Adriana 307 N. Singingwood St. #12 Orange, CA 92869 | 5720 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Wright, Barbara 9 Oakwood Avenue Farmingdale, NY 11735 | 5721 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Liau, Brian 1820 Camas Drive Austin, TX 78728 | 5722 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $18.80 | | | | | $18.80 |
| Gilbert, Nicole 10267 New Bedford Ct Lakeside, CA 92040 | 5723 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $1,548.86 | | | | $1,548.86 |
| Vaivoda, Ty 8391 Sunnyside Pl Highlands Ranch, CO 80126 | 5724 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Johnnie Edward<br>3852 Hudson Avenue NE<br>Salem, OR 97301 | 5725 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $287.00 | | | | | $287.00 |
| Pristupa, Fedor<br>3250 Laurelhurst Dr # 307<br>Rancho Cordova, CA 95670 | 5726 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $461.17 | | | | | $461.17 |
| Quinsey, John<br>23562 VIA CHIRIPA<br>MISSION VIEJO, CA 92691 | 5727 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Suriel, Porfirio<br>107 Post Ave Apt 1E<br>New York, NY 10034 | 5728 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $191.88 | | | | | $191.88 |
| Yang, Chunhuan<br>11806 Mt Royal Ct<br>Rancho Cucamonga, CA 91737 | 5729 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hoffman, Janet<br>669 Glenmont Drive<br>Solana Beach, CA 92075 | 5730 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $541.08 | | | | | $541.08 |
| Lu, Thomas<br>3347 Chartreuse Way<br>Houston, TX 77082 | 5731 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| CHINNADURAI, ALAGARASAN<br>1147 PARK OAK COURT<br>MILPITAS, CA 95035 | 5732 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Allen, Randi C.<br>2910 San Jacinto Circle<br>Sanford, FL 32771 | 5733 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $44.93 | | | | | $44.93 |
| Shwartzman, Ian<br>330 N D ST STE 360<br>San Bernardino, CA 92401 | 5734 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Funahashi, Masako<br>511 Hahaione Street Apt 15D<br>Honolulu, HI 96825 | 5735 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Patterson, Caitlynn<br>15604 NE 12th Street<br>Vancouver, WA 98684 | 5736 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $304.10 | | $304.10 |
| Strockis, Jan<br>4105 House of York<br>Austin, TX 78730 | 5737 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Anastasis, Alexandra<br>319 Broad Creek Drive<br>Annapolis, MD 21401 | 5738 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $629.98 | | | | | $629.98 |
| Farrah, Sharon<br>9802 North Villa Drive<br>Houston, TX 77064 | 5739 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $21.65 | | | | | $21.65 |
| Chen, Chunlang<br>5332 Lea St<br>San Diego, CA 92105 | 5740 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $5,000.00 | | | | | $5,000.00 |
| Gonzalez, Sean<br>100 herriot st, Apt. 1R<br>Yonkers, NY 10701 | 5741 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Maguire, Kevin<br>900 Valley Rd. Apt. A4<br>Clifton, NJ 07013 | 5742 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Angell, Gregory Alan<br>2866 Alnwick Ave Unit 3<br>Livermore, CA 94551 | 5743 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,328.00 | | | | | $1,328.00 |
| Wilmoth, Jim<br>15604 NE 12th Street<br>Vancouver, WA 98684 | 5744 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $399.00 | | $399.00 |
| Roberts, John R<br>925 SW Capri Court<br>Beaverton, OR 97005 | 5745 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $193.22 | | | | | $193.22 |
| Lannan, Manjula<br>7903 Cheno Cortina Trail<br>Austin, TX 78749-2719 | 5746 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $119.00 | | | | | $119.00 |
| Bicker, Jonathan<br>5927 S. Kenton Way<br>Englewood, CO 80111 | 5747 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $34.99 | | | | | $34.99 |
| Duong, Yen<br>2599 Coney Island Ave<br>Brooklyn, NY 11223 | 5748 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| McGonigal, Charles<br>4678 S Flanders Way<br>Centennial, CO 80015 | 5749 | 8/31/2020 | 24 Denver LLC | $1,401.59 | | | | | $1,401.59 |
| Patel, Amit<br>29 Lake Rd<br>Upper Saddle River, NJ 07458 | 5750 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $325.00 | | | | $325.00 |
| Cooperman, Jack<br>1218 Kotenberg Ave<br>San Jose, CA 95125 | 5751 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Scott, Meghan<br>14162 SW Walnut Creek Way<br>Tigard, OR 97223 | 5752 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tremaroli, Julia<br>19605 E Top O The Moor Dr<br>Monument, CO 80132 | 5753 | 8/31/2020 | 24 Hour Holdings II LLC | | $492.25 | | | | $492.25 |
| Trevino, Juan<br>15 Harpstone Pl<br>The Woodlands, TX 77382 | 5754 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Bridge, Robert<br>1257 Vine St<br>Apt 104<br>Denver, CO 80206 | 5755 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $11,016.00 | | | | | $11,016.00 |
| Kyi, Cheney<br>7616 Fern Avenue<br>Rosemead , CA 91770 | 5756 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | $0.00 | | $0.00 | | $1,000.00 |
| Whittington, Chris<br>15277 Monroe Ave.<br>Moorpark, CA 93021-3219 | 5757 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| HSU, CONNIE<br>P.O. BOX 1314<br>PACIFICA, CA 94044 | 5758 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $780.00 | | | | | $780.00 |
| Yamasaki, Stacy<br>6626 SE Scott Drive<br>Portland, OR 97215 | 5759 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.90 | | | | | $31.90 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orozco, Nancy<br>6619 Lindy Lane<br>Houston , TX 77023 | 5760 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Bassen, Randy<br>9 Pinetree Lane<br>Great River, NY 11739 | 5761 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $134.91 | | | | | $134.91 |
| Devers, Karen<br>6854 N Rochester Street<br>Portland, OR 97203 | 5762 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Morabito, John P.<br>14 Wainwright Ave  Apt. 1A<br>Yonkers, NY 10710 | 5763 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Lang, Ulrich<br>2950 Poinsettia Dr<br>San Diego, CA 92106 | 5764 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hagen, Thomas V.<br>8140 Cimarron Meadows Way<br>Las Vegas, NV 89147 | 5765 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Watson, Barrington<br>9419 211th st<br>Queen Village, NY 11428 | 5766 | 8/31/2020 | 24 New York LLC | | | $500.00 | | | $500.00 |
| Hopson, Sidney<br>18415 NE 20th St<br>Vancouver, WA 98684 | 5767 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $94.05 | | | | | $94.05 |
| Allen, Robin Dee<br>6280 Pike Circle<br>Arvada, CO 80403 | 5768 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $528.00 | | | | | $528.00 |
| Lipsen, Daniel A<br>4235 257th Pl. SE<br>Sammamish, WA 98029 | 5769 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 5770 | 9/1/2020 | RS FIT Holdings LLC | $129.00 | | | | | $129.00 |
| Lee, David C<br>1424 11th St<br>Fort Lee, NJ 07024 | 5771 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $98.97 | | | | | $98.97 |
| Gleason, David<br>101 East Drive<br>Massapequa, NY 11758 | 5772 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Mack, John<br>1237 10th Street<br>Hermosa Beach, CA 90254 | 5773 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | | $554.16 | | | $554.16 |
| Talwar, Shilpi<br>14034 W. 86th Drive<br>Arvada, CO 80005 | 5774 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $629.80 | | | | | $629.80 |
| Garnett, Jannell R<br>3540 SE 119th Ave<br>Unit 6<br>Portland, OR 97266 | 5775 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Dapra, David<br>5501 Ambrose Drive<br>Reno, NV 89519 | 5776 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $120.00 | | $120.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mo, Margaret<br>25595 Compton Court # 113<br>Hayward, CA 94544 | 5777 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Provost, Matthew<br>12807 NW 29th Court<br>Vancouver, WA 98685 | 5778 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| BELLAVIA, DENNIS<br>44 VIA CORSICA<br>DANA POINT, CA 92629 | 5779 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,250.00 | | | | | $3,250.00 |
| Fernandez, Anaid<br>1751 Fourth Street<br>Livermore, CA 94550 | 5780 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $6,681,625.10 | $0.00 | $6,681,625.10 | | $13,363,250.20 |
| Sugarman, Randi<br>7 Spook Ridge Road<br>Upper Saddle River, NJ 07458 | 5781 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Simmons, Michael<br>3766 31st Street<br>Unit 8<br>San Diego, CA 92104 | 5782 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Garcia, Jose<br>2325 Jackson St 304<br>San Francisco, CA 94115 | 5783 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Seiler, Christian Celeste<br>PO Box 6450<br>Crestline, CA 92325 | 5784 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $11.00 | | | | | $11.00 |
| Foreman, Stanley<br>1034 Fuller Drive<br>Claremont, CA 91711 | 5785 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Louine, Angelique<br>10613 NW 42ND Court<br>Sunrise, FL 33351 | 5786 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | $224.65 | | | $224.65 |
| Ziauddin, Nabeel<br>2095 Mahuron Circle<br>San Jose, CA 95133 | 5787 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $541.77 | | | | | $541.77 |
| Chan, Aston<br>13444 Tracy St., Apt N<br>Baldwin Park, CA 91706 | 5788 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| White II, Charles H<br>3514 U St<br>Vancouver, WA 98663 | 5789 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $347.09 | | | | | $347.09 |
| Ayala, Raul<br>1631 Sophia Dr.<br>Oxnard, CA 93030 | 5790 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Soler, Victor<br>3017 Marta Circle<br>Apt 204<br>Kissimmee, FL 34741 | 5791 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $620.66 | | | | | $620.66 |
| Hiro, Mimi<br>139 Del Prado Dr<br>Daly City, CA 94015 | 5792 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Casco, Victor M<br>10965 Kane Avenue<br>Whittier, CA 90604 | 5793 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Babbs, Kristal Evelyn<br>PO Box 890637<br>Temecula, CA 92589 | 5794 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056.00 | | | | | $1,056.00 |
| Mohammed, Nazim<br>2700 E. Eldorado Pkwy Ste 300<br>Little Elm, TX 75068 | 5795 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sines, Walker<br>26285 E Calhoun Pl<br>Aurora, CO 80016 | 5796 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Garcia, Rosario<br>21027 Strathern St<br>Canoga Park, CA 91304 | 5797 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| YEE, GLORIA<br>13117 ANDY STREET<br>CERRITOS, CA 90703 | 5798 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| An, Hyunsuk<br>105 Fairview Ave<br>Piedmont, CA 94610 | 5799 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $313.00 | | | | | $313.00 |
| Kolano, Brandon<br>1155 SW 120th Way<br>Davie, FL 33325 | 5800 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Wang, Shih Fang<br>20305 Clifden Way<br>Cupertino , CA 95014 | 5801 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $270.83 | | $270.83 |
| Bosset, Rosalind<br>1400 7th Street Apt 228<br>Oakland, CA 94607 | 5802 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Racki, Emil<br>32 Woodbridge Avenue<br>Sewaren, NJ 07077 | 5803 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Johnson, Catherine A<br>2511 Costero Magestuoso<br>San Clemente, CA 92673 | 5804 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $799.00 | | | | $799.00 |
| Hand, Carson<br>2312 Monserat Ave<br>Belmont, CA 94002 | 5805 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $91.87 | | | | | $91.87 |
| Kim, Miwha<br>20155 Chianti Court<br>Yorba Linda, CA 92886 | 5806 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kushel, Glenn<br>8180 Seahorse Cove Boulevard<br>Lake Worth, FL 33467 | 5807 | 8/31/2020 | 24 New York LLC | $7,800.00 | | | | | $7,800.00 |
| Skye, Chris<br>136 Vista View Pl<br>Petaluma, CA 94952 | 5808 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.00 | | | | $399.00 |
| Saldana, Mariana<br>27492 FREEDOM LN<br>Menifee, CA 92584 | 5809 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |
| Pinkston, Brandel<br>6905 Hillcroft Dr.<br>Austin, TX 78724 | 5810 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $120.00 | | $120.00 |
| Suwczinsky, Liza<br>109 Mankato Street<br>Chula Vista, CA 91910 | 5811 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newcomb, Alison 2565 S. Dennison Ct. Denver, CO 80222 | 5812 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Khodayari, Naz 305 South Arnaz Drive Unit 302 Los Angeles, CA 90048 | 5813 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Sanders, Adam 75a Lake Road # 150 Congers, NY 10920 | 5814 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Dixon, Megan 5270 Livering Lane San Diego, CA 92117 | 5815 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.80 | | | | | $699.80 |
| Montiel, Thomas 5951 Hayes St Oakland, CA 94621 | 5816 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Almeida, Jessica 14 Poppy Hills Ln. San Ramon, CA 94583 | 5817 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $245.00 | | | | $245.00 |
| Abrams, Jonathan S. 6919 Geyser Ave Reseda, CA 91335 | 5818 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Cheng, Ka Chung 19 Genoa Street Unit C Arcadia, CA 91006 | 5819 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $425.00 | | | | $425.00 |
| Cohen, Jeanette 90 longfellow dr Colonia, NJ 07067 | 5820 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Escalante, Alan 10744 Cantlay St Sun Valley, CA 91352 | 5821 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Roman, Wil 1429 Valley View Road #11 Glendale, CA 91202 | 5822 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Montoya, Bernie 3528 Corte Yolanda Carlsbad, CA 92009 | 5823 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chang, Daisy Mei-yue 8208 Havel Place San Gabriel, CA 91775 | 5824 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $259.79 | | | | | $259.79 |
| TOHMC, JESSICA 1309 Bel Aire Rd San Mateo, CA 94402 | 5825 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Winterton, Celeste 1600 15th St, 206 San Francisco, CA 94103 | 5826 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.99 | | | | | $300.99 |
| Cosby, Karltric 3428 S Biscay Way Aurora, CO 80013 | 5827 | 8/31/2020 | 24 Denver LLC | | $0.00 | $0.00 | $300.00 | | $300.00 |
| Kapoor, Sachin 15 Orchard Lane Alamo, CA 94507 | 5828 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nishiuchi, Mari<br>18310 Heather Ave.<br>Cerritos, CA 90703 | 5829 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $59.96 | | | | | $59.96 |
| Kumar, Aditya<br>3178 Rocky Mountain Drive<br>San Jose, CA 95127 | 5830 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $641.65 | | | | | $641.65 |
| Tom, Craig W<br>539 N Altura Road<br>Arcadia, CA 91007 | 5831 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Sammons, Joyce<br>1605 North Mollison Ave<br>El Cajon, CA 92021 | 5832 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $699.93 | | | | | $699.93 |
| Campbell, Nicole<br>9115 Acre Meadows Lane<br>Arlington, TX 76002 | 5833 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Gmerek, Gerald<br>192 NE 74th Ave<br>Hillsboro, OR 97124-8080 | 5834 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Velazquez, Carlos<br>455 36th Street<br>Oakland, CA 94609 | 5835 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Sotelo, Carlos M<br>6513 Celeste Ave.<br>Las Vegas, NV 89107 | 5836 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Keith, Katharine<br>621 Iris Ave.<br>Corona del Mar, CA 92625 | 5837 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Park, Helen<br>1807 Nelson Ranch Loop<br>Cedar Park, TX 78613 | 5838 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Dithomas, Jason<br>832 Saturn WY<br>Livermore, CA 94550 | 5839 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Petel, Efraim<br>610 Cobblestone Drive<br>San Ramon, CA 94583 | 5840 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $62.05 | | | | | $62.05 |
| Levingston, Timothy<br>4040 W 134th Street, Apt B<br>Hawthorne, CA 90250 | 5841 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Kennedy, Cathy<br>P.O. Box 83<br>Alviso, CA 95002 | 5842 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Liu, John<br>8210 Constantine Drive Apt 59<br>Huntington Beach, CA 92646 | 5843 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $487.49 | | | | | $487.49 |
| TSENG, LORI (HSUAN-JUN)<br>1600 PINE VIEW DR NW<br>ISSAQUAH, WA 98027 | 5844 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.37 | | | | | $125.37 |
| Swann, Ron<br>PO Box 569<br>West Milford, NJ 07480 | 5845 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Komatsubara, Kerry<br>20 Mamalahoa Place<br>Honolulu, HI 96817 | 5846 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Casas, Kathy L<br>9530 Alondra Blvd SPC 7<br>Bellflower, CA 90706 | 5847 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Minihane, Denis Neil<br>8619 Arbor Drive<br>El Cerrito, CA 94530 | 5848 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Nguyen, Vincent<br>1568 Hidden Creek Ln<br>Milpitas, CA 95035 | 5849 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Poe, Lindsay<br>5301 Lido Sands Dr<br>Newport Beach, CA 92663 | 5850 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Barron, Judy<br>12539 Beach Street<br>Broomfield, CO 80020 | 5851 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $296.00 | | | | $296.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 5852 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $129.00 | | | | | $129.00 |
| Addy, Steve<br>8841 COUNTRY SCENE WAY APT 203<br>LAS VEGAS, NV 89117-033 | 5853 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| ANGUIANO, JORGE<br>418 E SMITH ST<br>LONG BEACH, CA 90805 | 5854 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Grillo, Fern D<br>130 Lincoln Ave<br>Eastchester, NY 10709 | 5855 | 8/31/2020 | 24 New York LLC | | | | $46.99 | | $46.99 |
| Lilley, Sarah<br>7607 SE Market St<br>Portland, OR 97215 | 5856 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $43.99 | | | | | $43.99 |
| Yasumiishi, Kristi<br>10507 NE 110th Court<br>Vancouver, WA 98662 | 5857 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $779.98 | | | | $779.98 |
| Arthur, William<br>1610 Kapalua Drive<br>Oxnard, CA 93036 | 5858 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Katnik, Norman P<br>1501 N. Broadway<br>Santa Ana, CA 92705 | 5859 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Ogrodowicz, Wesley<br>6022 Brookmont Dr<br>Yorba Linda, CA 92886 | 5860 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Weber, Marie-France<br>617 W. Orion Ave.<br>Santa Ana, CA 92707 | 5861 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,600.00 | | | $1,600.00 | $3,200.00 |
| Morelos, Jennifer<br>10556 El Dorado Ave<br>Pacoima, CA 91331 | 5862 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | Unliquidated | | | | $0.00 |
| Ewald, Tamara<br>P.O Box 5911<br>Salem, OR 97304 | 5863 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Amos, Charles Davies<br>1937 Flintlock Terrace West<br>Colorado Springs, CO 80920 | 5864 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ho, Terry<br>1808 Valencia Street<br>Rowland Heights, CA 91748 | 5865 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,025.00 | | | | | $1,025.00 |
| Brooks, Jane<br>18927 108th Ln SE<br>Renton, WA 98055 | 5866 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $624.80 | | | | | $624.80 |
| Huerta, Henry<br>2942 Ronco Drive<br>San Jose, CA 95132 | 5867 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Grabis, Chris<br>11 W Crockett St Apt 404<br>Seattle, WA 98119-2673 | 5868 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $295.00 | | | | | $295.00 |
| Gonzalez, Janelly<br>1427 W. 7th Street<br>Santa Ana, CA 92703 | 5869 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Masog, Vincent<br>13643 SW 62nd ave<br>Portland, OR 97219 | 5870 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Clark, Peg<br>811 W Z Street<br>Washougal, WA 98671 | 5871 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Rojas, Vianei<br>704 W. Foothill Blvd. Apt. A<br>Monrovia, CA 91016 | 5872 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Albert, Stacey<br>107 Schick<br>Irvine, CA 92614 | 5873 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Gehlbach, Nancy<br>4066 Johnson Drive<br>Oceanside, CA 92056-3805 | 5874 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chi, Sung A<br>2325 W Warren Ave<br>Englewood, CO 80110 | 5875 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Sturgeon, Steven<br>1428 East Maple Ave.<br>El Segundo, CA 90245 | 5876 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Lalezarzadeh, Farid<br>2121 Prosser Ave.<br>Los Angeles, CA 90025 | 5877 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Petras, Tivona<br>1719 Layne Place<br>El Cajon, CA 92019 | 5878 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $399.99 | | $399.99 |
| Tsai, Evan<br>8208 Havel Place<br>San Gabriel, CA 91775 | 5879 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $385.20 | | | | | $385.20 |
| Mu, Richard<br>2636 Newhall St #29<br>Santa Clara, CA 95050 | 5880 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.67 | | | | | $166.67 |
| Bly, Richard<br>344 E Renette Ave<br>El Cajon, CA 92020 | 5881 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Sullivan, Jay<br>9005 Mountbatten Cir<br>Austin, TX 78730 | 5882 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lantner, Janet S.<br>2 Huntress Circle<br>Gilford, NH 03249 | 5883 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $220.00 | | | | | $220.00 |
| Torney, Emmett<br>1250 Essex St.<br>San Diego, CA 92103 | 5884 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $67.54 | | | | | $67.54 |
| Garcia, Fiorela<br>6622 Alcove Ave<br>North Hollywood, CA 91606 | 5885 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Delgadillo, Marcos D<br>10305 NE Oakbrook Cir Apt A<br>Vancouver, WA 98662 | 5886 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Aceves Jr, Antonio<br>8200 N Laurelglen Blvd Apt 1110<br>Bakersfield, CA 93311 | 5887 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Heald, Kim<br>1272 Chateau Montelena<br>Bonsall, CA 92003 | 5888 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Adler, Carleen<br>2301 Paseo De Laura #43<br>Oceanside, CA 92056 | 5889 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $637.50 | | | | | $637.50 |
| Tsvilikhovskiy, Anton<br>277 Golden Gate Ave., Apt 211<br>San Francisco, CA 94102 | 5890 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| CURRIE, LAWRENCE<br>3090 GLASCOCK ST APT 319<br>OAKLAND, CA 94601-2863 | 5891 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $409.37 | | | | | $409.37 |
| Aleman, Alexis<br>14058 SW 53rd Terr<br>Miami, FL 33175 | 5892 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $106.11 | | | | | $106.11 |
| Klap, Maria<br>5715 Baltimore Dr Unit 87<br>La Mesa, CA 91942 | 5893 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cruz, Kelly V.<br>224 Eliot St<br>Santa Paula, CA 93060 | 5894 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Fithian, Catherine<br>1881 Corte Cava<br>Livermore, CA 94551 | 5895 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Aradhya, Vinod<br>3166 S 500 E<br>Salt Lake City, UT 84106 | 5896 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Warnke, Andrea<br>5677 California Oak St<br>Simi Valley, CA 93063 | 5897 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Holmberg, Theresa<br>2244 Esplendido Ave<br>Vista, CA 92084 | 5898 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $285.00 | | | | | $285.00 |
| Lundi, Shabina | 5899 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Nguyen, Kim Ngoc<br>16444 Everest Circle<br>Fountain Valley, CA 92708 | 5900 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $100.00 | | $100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Tania 2032 NE 49th Way Hillsboro, OR 97124 | 5901 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bogadi, Nikhil 6953 Stagecoach Road, Apt C Dublin, CA 94568 | 5902 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Rokeach, Michael 1930 E 27th street Brooklyn, NY 11229 | 5903 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Melloch, Steve 19 Chapparal Ct. San Ramon , CA 94593 | 5904 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.65 | | | | | $30.65 |
| Stiles, Douglas M 2359 Oakridge Place Escondido, CA 92026 | 5905 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Hernandez, Leonardo 8542 Spring Valley Rd Dallas, TX 75240 | 5906 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $40.04 | | | | | $40.04 |
| Taylor, Zac 1608 N. Fair Oaks Pasadena, CA 91103 | 5907 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ganas, Perry 11790 Radio Dr. Los Angeles, CA 90064 | 5908 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Scott, Ken 619 Torwood Lane Los Altos, CA 94022 | 5909 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Delaney, Sapphire 5627 Foxview Way Elk Grove, CA 95757 | 5910 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Eimers, Carol 10360 Rue Finisterre San Diego, CA 92131 | 5911 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Smith, Luzanne 4430 SE 47th Avenue Portland, OR 97206 | 5912 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Marks, Don 33611 Via Lagos Dana Point, CA 92629 | 5913 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Cunningham, Robert 4938 Golden Arrow Drive Rancho Palos Verdes, CA 90275 | 5914 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Viita, Derek 9616 25TH AVE SW SEATTLE, WA 98106 | 5915 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| THOMAS, KITWAN 828 13TH ST APT 104 OAKLAND, CA  94607-3261 | 5916 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $217.00 | | | | | $217.00 |
| McCreary, Laurence 12020 Ridge Road Largo, FL 33778 | 5917 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $21.24 | | | | | $21.24 |
| Cole, Casey 2420 N Catalina St. Los Angeles, CA 90027 | 5918 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,639.99 | | | $492.00 | | $2,131.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillipe, Alyssa<br>30639 Boxleaf Lane<br>Murrieta, CA 92563 | 5919 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $394.16 | | | | | $394.16 |
| Posakony, James W<br>12720 Via Esperia<br>Del Mar, CA 92014 | 5920 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $602.00 | | | | | $602.00 |
| Fugate, Michell<br>3745 Cerritos Ave.<br>Long Beach, CA 90807 | 5921 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| LeMoins, C Michael<br>110 Eagle Cove Pl<br>St. Charles, MO 63303 | 5922 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.53 | | | | | $480.53 |
| Starks, Tiarah<br>8904 Sagebrush Trl<br>Crossroads, TX 76227 | 5923 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Mayweather, Jeff<br>3343 Pasadena Ave<br>Long Beach, CA 90807 | 5924 | 8/31/2020 | 24 Hour Fitness United States, Inc. | | | | $10,000.00 | | $10,000.00 |
| Jadhav, Harsh<br>6436 Tiffany Common<br>Livermore, CA 94551 | 5925 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45.14 | | | | | $45.14 |
| Moeder-Chandler, Markus<br>3039 W. Platte Ave.<br>Colorado Springs, CO 80904 | 5926 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Verjano, Amanda<br>1811 Grismer Avenue<br>Apt 202<br>Burbank, CA 91504 | 5927 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Clark, Steve<br>17301 Madera Lane<br>Huntington Beach, CA 92647 | 5928 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bryan, Naomi A<br>17621 Dusty Court SW<br>Tenino, WA 98589 | 5929 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Charshaf, Sean<br>2432 Newport Blvd<br>Costa Mesa, CA 92627 | 5930 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Witteman, Michael<br>45288 Esmerado Ct.<br>Temecula, CA 92592 | 5931 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Pulu, Byron<br>2167 Esperanca Avenue<br>Santa Clara, CA 95054 | 5932 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $846.00 | | | $846.00 |
| Johnston, Jessica<br>5247 SE 78th Ave<br>Hillsboro, OR 97123 | 5933 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $429.99 | | | $429.99 |
| PLENT, BERNARD P<br>3890 CARSON STREET<br>SAN DIEGO, CA 92117 | 5934 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Housman, Robert A.<br>702 North Bedford Drive<br>Beverly Hills, CA 90210 | 5935 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| An, Hyunsuk<br>105 Fairview Ave<br>Piedmont, CA 94610 | 5936 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $313.00 | | | | | $313.00 |
| VEGA, ROBERT<br>1900 GARDEN DRIVE APT 121<br>BURLINGAME, CA 94010 | 5937 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $103.97 | | | | | $103.97 |
| Narvaez, Joseph<br>29190 W. Star Ct<br>Santa Nella, CA 95322 | 5938 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carlos, Roxanne<br>748 Colorado Circle<br>Carson, CA 90745 | 5939 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Ngo, Steve<br>1802 S. Myrtle Ave.<br>Monrovia, CA 91016 | 5940 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $45.01 | | | | | $45.01 |
| Turpin, John<br>864 NE 62nd Ave<br>Apt H<br>Hillsboro, OR 97124 | 5941 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Biggica, Michael<br>3812B 24th St<br>San Francisco, CA 94114 | 5942 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $143.33 | | | | | $143.33 |
| Senkier, Michael<br>12686 Intermezzo way<br>San Diego, CA 92130 | 5943 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Shchetnikova, Eleanor K.<br>3011 31st Ave SE<br>Puyallup, WA 98374 | 5944 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $619.75 | | | | | $619.75 |
| Golden, Baruch<br>64 Emery Bay Dr<br>Emeryville, CA 94608 | 5945 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $36.75 | | | | | $36.75 |
| Santos, Oliver<br>319 Topeka<br>Irvine, CA 92604 | 5946 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $1,280.00 | | | | | $1,280.00 |
| Cooper, Shante<br>621 daffodil drive<br>Benicia, CA 94510 | 5947 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $700.00 | | $700.00 |
| Sutandar, Cindy<br>1690 Spring St.<br>Mountain View, CA 94043 | 5948 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.99 | | $699.99 |
| Deckard, Tippu<br>3961 Don Tomaso Dr Apt #3<br>Los Angeles, CA 90008 | 5949 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45,000.00 | | | | | $45,000.00 |
| Spruell, Ebony S<br>209 1st Street<br>Richmond, CA 94801 | 5950 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | $650.00 | | | | $1,000.00 |
| Que, Qichao<br>2467 Hart Ave<br>Santa Clara, CA 95050 | 5951 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $46.19 | | | | | $46.19 |
| Butler, Laura<br>1244 River Dr.<br>Norco, CA 92860 | 5952 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Choong, Siong-Loong 2807 High View Dr Henderson, NV 89014 | 5953 | 8/31/2020 | 24 Hour Holdings II LLC | $300.00 | | | | | $300.00 |
| Valdobinos, Hilario 20140 Haines St Perris, CA 92570 | 5954 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ramirez, Alfredo 6020 E LA PAZ CIR ANAHEIM, CA 92807 | 5955 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nguyen, Pauline 30 Regalo Dr Mission Viejo, CA 92692 | 5956 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Roderick, Antonio C. 300 N. El Molino Avenue. #318 Pasadena, CA 91101 | 5957 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sanders, Joseph 1168 N. Chester Ave. Pasadena, CA 91104 | 5958 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $2,483.60 | | | | $2,483.60 |
| Krause, Kevin 253 Via Socorro San Clemente, CA 92672 | 5959 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Price, Kenny 2205 Versailles Ct Henderson, NV 89074 | 5960 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wan, Merlise 2621 Lago Oaks Dr Santa Rosa, CA 95405 | 5961 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Alaniz, Elaine 416 S. Union Ave. Apt 4 Los Angeles, CA 90017 | 5962 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $219.70 | | | | | $219.70 |
| Osifalujo, Andrew 10404 SE187th Pl Renton, WA 98055 | 5963 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $494.99 | | | | | $494.99 |
| Soliz, Joe 3165 Sabre St Rosamond , CA 93560 | 5964 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Dalessandro, David 66 Rolling Views Dr Woodland Park, NJ 07424 | 5965 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $201.52 | | | | | $201.52 |
| MERKLE, TRACEY J 101 PALISADES AVENUE SANTA MONICA, CA 90402 | 5966 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| CAMPOS-JARAMILLO, FERMIN 2657 RANDALL LOOP DUBLIN, CA 94568 | 5967 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $595.00 | | | | | $595.00 |
| Choong, Siong-Loong 2807 High View Dr Henderson, NV 89014 | 5968 | 8/31/2020 | RS FIT Holdings LLC | $300.00 | | | | | $300.00 |
| Blue, Bianka 1730 Chase Street Oakland, CA 94607 | 5969 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $95.97 | | | | | $95.97 |
| Lim, Foo 1400 Bowe Ave Apt 610 Santa Clara, CA 95051 | 5970 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Friend, Berlin 3327 NE 17th AVE Apt B Portland, OR 97212 | 5971 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $143.53 | | | | | $143.53 |
| Zhang, Ruofan 26 Vendome Ave Daly City, CA 94014 | 5972 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $855.00 | | $855.00 |
| Mcgeehon, Cory 4862 Mount Saint Helens Dr San Diego, CA 92117 | 5973 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,000.00 | | | | $5,000.00 |
| Casas, Melissa 9530 Alondra Blvd #7 Bellflower, CA 90706 | 5974 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Guillard, Herve 27639 Santa Clarita Rd Saugus, CA 91350 | 5975 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Pearson, Rebecca 581 Grace Way Scotts Valley, CA 95066 | 5976 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $249.95 | | | | | $249.95 |
| Wiese, Margaret 15517 27th Dr SE Mill Creek, WA 98012 | 5977 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $514.59 | | | | $514.59 |
| Solis, Jose A 918 Bonita Avenue #7 Mountain View, CA 94040 | 5978 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dorn, Robert 2309 Sheffield Square Carrollton, TX 75007 | 5979 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tsui, Christina 13207 NE 56th Ave Vancouver, WA 98686 | 5980 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $437.50 | | | | | $437.50 |
| Choong, Siong Loong 2807 High View Dr Henderson, NV 89014 | 5981 | 8/31/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Lam, Albert 256 Broad Street San Francisco, CA 94112 | 5982 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Washington, Nikki P O Box 364 San Leandro, CA 94577 | 5983 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| Duro, David D. 24616 Moonfire Drive Dana Point, CA 92629 | 5984 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $47,147.24 | | | | $47,147.24 |
| Tian, Xingbang 817-A NW 97th St. Seattle, WA 98117 | 5985 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $256.82 | | | | | $256.82 |
| Salazar, Eric 7206 West 84th Way Arvada, CO 80003 | 5986 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Maneer, Robert 5104 N 32 STREET UNIT 125 PHOENIX, AZ 85018 | 5987 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barber, Mia<br>3747 Grayburn Ave<br>Los Angeles, CA 90018 | 5988 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Jacobs, Bret<br>1239 Via Tenis<br>Palm Springs, CA 92262 | 5989 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Alexander, Lenore<br>9525 Flatlands Avenue<br>Brooklyn, NY 11236 | 5990 | 9/2/2020 | 24 New York LLC | $429.00 | | | | | $429.00 |
| Vaughn, Carrie Ann<br>2403 NW Quinn Creek Loop<br>Bend, OR 97703 | 5991 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Peterson, Nate<br>2188 Gill Village Way #812<br>San Diego, CA 92108 | 5992 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $54.92 | | | | | $54.92 |
| Glavan, Frane<br>2870 East College Ave<br>Apt 2<br>Boulder, CO 80303 | 5993 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $275.00 | | $375.00 | | $650.00 |
| Nguyen, Jenny<br>1173 Midpine Ave<br>San Jose, CA 95122 | 5994 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Espino, Fernando<br>8681 Larkin Court<br>Riverside, CA 92504 | 5995 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Parmar, Alpesh<br>2720 Mountain Ash Ln<br>San Ramon, CA 94582 | 5996 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Flores, Raul<br>1737 Benton Street<br>Santa Clara, CA 95050 | 5997 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ollstein, Marty<br>4334 Glencoe Ave #3<br>Marina del Rey, CA 90292 | 5998 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rodd, Kevin<br>300 E Devonia Avenue<br>Mount Vernon, NY 10552 | 5999 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Russo, Kathleen<br>6828 Boulder Lake Avenue<br>San Diego, CA 92119 | 6000 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.10 | | | | | $1,577.10 |
| Nichols, Lawrence<br>1044 N Capitol Ave<br>San Jose, CA 95133 | 6001 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Haag, Hebberd<br>3262 Cayman Island Street<br>West Sacramento, CA 95691 | 6002 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $20.00 | | | | | $20.00 |
| Lee-Ackley, Hyunj<br>724 N. 75th st.<br>Seattle, WA 98103 | 6003 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $44.15 | | | | | $44.15 |
| Li, Ryan<br>113 Andirons<br>Irvine, CA 92602 | 6004 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canterbury, Erica<br>19637 Mathilde Lane<br>Santa Clarita, CA 91350 | 6005 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Nguyen, Armani<br>9482 England Ave<br>Westminster, CA 92683 | 6006 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| zhanchen<br>3477 Tanager CIR<br>Concord, CA 94520 | 6007 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $143.00 | | | | | $143.00 |
| Diaz, Michele<br>53 Greenbrook Rd<br>Middlesex, NJ 08846 | 6008 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $601.00 | | | | | $601.00 |
| Gonzalez, Araceli<br>1730 Via Costina<br>San Ysidro, CA 92173 | 6009 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Topete, Karla<br>13108 Giro Dr<br>Bakersfield, CA 93314 | 6010 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Boyd, Bill Jack<br>1706 Woodoak Dr<br>Richardson, TX 75082 | 6011 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Farrugia, Phillip<br>503 Waller Street<br>San Francisco, CA 94117 | 6012 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Hernas, Deborah A.<br>315 Portofino Drive<br>San Carlos, CA 94070 | 6013 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,032.00 | | | | | $1,032.00 |
| Nucum, Justin<br>6682 Western Ave.<br>Buena Park, CA 90621 | 6014 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Sink, Ashley Marie<br>378 Ivy Court<br>Pomona, CA 91767 | 6015 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Moreno, Matthew<br>2001 57th Avenue<br>Oakland, CA 94621 | 6016 | 8/31/2020 | 24 San Francisco LLC | $150.00 | | | | | $150.00 |
| Garcia, Danica<br>5493 Makati Circle<br>San Jose, CA 95123 | 6017 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gober, Luis<br>926 22nd St<br>Apt 22<br>Sacramento, CA 95816 | 6018 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $299.89 | | | | | $299.89 |
| Black, RoseAnna M<br>3433 Karen Ave<br>Long Beach, CA 90808 | 6019 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $389.99 | | | | | $389.99 |
| Ostendorf, Henry William<br>81 Frank Norris Street, 703<br>San Francisco, CA 94109 | 6020 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Howard, Stephanie R<br>1715 101st Avenue<br>Oakland, CA 94603 | 6021 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,218.49 | | | | | $1,218.49 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Qi, Liwen 19048 Tranbarger St Rowland Heights, CA 91748 | 6022 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| janesin, mike 603 West Hillcrest Blvd. Monrovia, CA 91016 | 6023 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Schymanietz, Harold 23143 Los Alisos Blvd. #306 Mission Viejo, CA 92691 | 6024 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Walker, Steven 5790 Mulberry Ridge Dr Camarillo, CA 93012 | 6025 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.97 | | | | | $135.97 |
| Castillo, Elizabeth 1405 S Nellis Blvd Unit 2109 Las Vegas, NV 89104 | 6026 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Will, Raymond K 17663 Mayflower Drive Castro Valley, CA 94546 | 6027 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $613.99 | | | | $613.99 |
| Khurana, Tanuj 209 41st Street Newport Beach, CA 92663 | 6028 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $490.00 | | | | | $490.00 |
| Tan, Jonathan 1933 Hillsdale St. Hayward, CA 94541 | 6029 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Gutierrez, Ruben Alejandro 19841 Lexington Lane Huntington Beach, CA 92646 | 6030 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Chang, Iris 5206 Berkshire Way Montclair, CA 91763 | 6031 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $215.00 | | | | $215.00 |
| Dooley, Lynn S 224 Black Oak Drive Petaluma, CA 94952 | 6032 | 8/31/2020 | 24 San Francisco LLC | $209.94 | | | | | $209.94 |
| Han, Jerry PO Box 1206 San Gabriel, CA 91778 | 6033 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $599.80 | | | | | $599.80 |
| Blodget, James 4601 Brookside Rd Cameron Park, CA 95682 | 6034 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $759.99 | | | | | $759.99 |
| Blodget, Jill 4601 Brookside Rd Cameron Park, CA 95682 | 6035 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Placek, Kim 10179 Arrowhead Dr Punta Gorda, FL 33955 | 6036 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Tsuchida, Lauren 95-225 Akuli Place Mililani, HI 96789-5500 | 6037 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,960.21 | | | $1,960.21 | $3,920.42 |
| Guerra, Roxana 2725 W Juniper #2 Santa Ana, CA 92704 | 6038 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| NGUYEN, TUAN 12647 SE CORA ST PORTLAND , OR 97236 | 6039 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Mercedes Michele<br>450 FORD PLACE #5<br>PASADENA, CA 91101 | 6040 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $81.00 | | | | | $81.00 |
| Hsu, Johnson<br>1494 19th Avenue<br>San Francisco, CA 94122 | 6041 | 9/2/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Longfellow, Thomas<br>11130 W Exposition Ave<br>Lakewood, CO 80226 | 6042 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $156.74 | | | | | $156.74 |
| Pearson, Catherine<br>2215 Thomas Jefferson Drive<br>Reno, NV 89509 | 6043 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Reyes, Juan Gabriel<br>9777 Bradford Summit St<br>Las Vegas, NV 89183 | 6044 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Martinez, Fabian<br>1116 Yorba Street<br>Perris, CA 92571 | 6045 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $70.56 | | | | | $70.56 |
| Klarfeld, Jordan<br>7150 Citrus Avenue<br>Winter Park, FL 32792 | 6046 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $86.00 | | | | | $86.00 |
| Isaacson, Julia<br>15451 Lorraine Way<br>Irvine, CA 92604 | 6047 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rojas, Martha<br>46 Cross Street<br>Bronxville, NY 10708 | 6048 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Le, Nghia<br>4921 Snow Dr<br>San Jose, CA 95111 | 6049 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| DONOWA, RUDOLPHO<br>222 LENOX ROAD, #4U<br>BROOKLYN, NY 11226 | 6050 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,000.00 | | $1,000.00 |
| Thi, Tu<br>2600 Corde Terra Cir Apt #5207<br>San Jose, CA 95111 | 6051 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $310.00 | | | | | $310.00 |
| Mullen, Betty<br>9990 Valderama Court<br>Sacramento, CA 95829 | 6052 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| BORRON, BRENDA<br>31132 BROOKS ST<br>LAGUNA BEACH, CA 92651 | 6053 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,581.06 | | | | | $1,581.06 |
| Kentgen, Michelle<br>643 N L St.<br>Livermore, CA 94551 | 6054 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $81.88 | | | | | $81.88 |
| Cahyadi, Timothy<br>2838 McGee Ave Unit B<br>Berkeley, CA 94703 | 6055 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Ke, Jian-yu<br>537 Springbrook N.<br>Irvine, CA 92614 | 6056 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hernandez, Natalia M.<br>11901 SW 45 ST<br>Miami, FL 33175 | 6057 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cosgrove, Robert<br>31132 Brooks St<br>Laguna Beach, CA 92651 | 6058 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,345.08 | | | | | $1,345.08 |
| Kyi, Wilson<br>7616 Fern Avenue<br>Rosemead, CA 91770 | 6059 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $500.00 | | $500.00 |
| Diamond, Brittany<br>PO Box 725<br>Folsom, CA  95763 | 6060 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $78.73 | | | | | $78.73 |
| Krajecki, Gary<br>5080 Healey Drive<br>Smyrna, GA 30082 | 6061 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $102.70 | | $102.70 |
| Kurtz, Tim<br>7670 Arbor Creek Cir<br>Dublin, CA 94568 | 6062 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 6063 | 8/31/2020 | RS FIT NW LLC | $300.00 | | | | | $300.00 |
| RICHARDSON, VIJAYA<br>P.O. BOX 4666<br>PANORAMA CITY, CA 91412 | 6064 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $207.50 | | | | | $207.50 |
| Kardani, Bharti<br>PO Box 28472<br>Anaheim, CA 92809 | 6065 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $429.00 | | $429.00 |
| Gong, Tianqi<br>17832 1st Ave NE<br>Shoreline, WA 98155 | 6066 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $358.00 | | | | | $358.00 |
| Ong, Chelsea<br>1884 Grove Way<br>Castro Valley, CA 94546 | 6067 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Dukette, Dianne<br>6225 Raymond Ct.<br>Stockton, CA 95212 | 6068 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Fu, Boli<br>1213 Crescent Terrace<br>Sunnyvale, CA 94087 | 6069 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hazelton, Bill<br>6700 Sheltondale Ave.<br>West Hills, CA 91307 | 6070 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Barnoy, Yael<br>6852 Lubao Ave<br>Winnetka, CA 91306 | 6071 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Morris, Robert<br>12006 Bobcat Trail<br>Austin, Texas 78750 | 6072 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.99 | | | | $399.99 |
| Kim, Esther<br>2212 Heritage Way<br>Fullerton, CA 92833 | 6073 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Han, Yun Sik<br>6947 Villagewood Way<br>San Jose, CA 95120 | 6074 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Love, M. Victoria<br>4910 Patina Ct.<br>Oceanside, CA 92057 | 6075 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Feria, Justin 2214 Flushing Drive San Diego, CA 92111 | 6076 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Leiden, Jeffery 827 Bolivar Pl San Ramon, CA 94583 | 6077 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| Ross, Erryn 12467 SW ANTON DRIVE TIGARD, OR 97223 | 6078 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $836.00 | | | | | $836.00 |
| Ayou, Joshua Scott 1058 W 2nd St Santa Ana, CA 92703 | 6079 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Flinders, David 6692 Orly Court Fontana, CA 92336 | 6080 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Angelini, Maria 1 Overlook Drive Mahopac, NY 10541 | 6081 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,764.83 | | | | $1,764.83 |
| Filiupu, Peniamina 8861 Ovieda Plz Westminster, CA 92683 | 6082 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.74 | | | | | $250.74 |
| KIM, JOSEPH 32 S OAK HILL WAY AURORA, CO 80018 | 6083 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Masog, Ashley 13643 SW 62nd ave Portland, OR 97219 | 6084 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ramos, Marife 6083 Camden Circle Citrus Heights, CA 95621 | 6085 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Russell, Tim Mark 1023 5th Ave SW Olympia, WA 98502 | 6086 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| McCruter, Janiese 25406 Vermont Avenue Harbor City, CA 90710 | 6087 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Sandoval, Larissa 660 30th Street Manhattan Beach, CA 90266 | 6088 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Hart, Caryn 2699 Wilson Street Carlsbad, CA 92008 | 6089 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lee, Patricia 10 N Marguerita Ave Apt A Alhambra, CA 91801 | 6090 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Khlevner, Leonid 142 Langham St Brooklyn, NY 11235 | 6091 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Cooper, Christopher 177 Drake Lane Ledgewood, NJ 07852 | 6092 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.11 | | | | | $50.11 |
| Blue, Toriano 1730 Chase Street Oakland, CA 94607 | 6093 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $95.97 | | | | | $95.97 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crocker, Benjamin H 5286 E Hamilton Ave Castle Rock, CO 80104 | 6094 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $101.41 | | | | | $101.41 |
| Cheung, Ajsha 16010 84TH RD JAMAICA, NY 11432 | 6095 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Wong, Michael 2793 San Bruno Avenue San Francisco, CA 94134 | 6096 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $70.38 | | | | | $70.38 |
| Nunez, Diana 15714 S. Lime ave Compton, CA 90221 | 6097 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cunningham, Dana C 13424 Barbados way Del mar, CA 92014 | 6098 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Rosen, Joshua S. M. 10333 Avenida Magnifica San Diego, CA 92131 | 6099 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| LIU, ANNA HUIQING 5335 BEECHNUT ST HOUSTON, TX 77096 | 6100 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Wong, James 11830 Genoa Way Los Angeles, CA 90047 | 6101 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Orozco-Khilnani, Nisha 3542 Lees Ave Long Beach, CA 90808 | 6102 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Griffith, Maureen 23-F Foxwood Drive Morris Plains, NJ 07950 | 6103 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $312.45 | | | | | $312.45 |
| Obradovic, Vesna Popovic 2807 Escala Cir San Diego, CA 92108 | 6104 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $402.46 | | | | | $402.46 |
| Jiang, Kathleen 2793 San Bruno Avenue San Francisco, CA 94134 | 6105 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| CHU, JACKY LAI YIN 8613 ALDER CREEK ST CHINO, CA 91708 | 6106 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Singh, Raghvir 2339 California St. Mountain View, CA 94040 | 6107 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rachmat, Anton 17 Latina Irvine, CA 92614 | 6108 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $599.00 | | $599.00 |
| Lappi, Michael 1510 44th Ave Ct Greeley, CO 80634 | 6109 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $313.97 | | | | | $313.97 |
| Heider, Nancy 596 Shetland Court Milpitas, CA 95035 | 6110 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Ang, Sammi 2658 Vista Monte Cir Chino Hills, CA 91709 | 6111 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thapliya, Bikash<br>911 Hillwood Ave.<br>Falls Church, VA 22042 | 6112 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $155.98 | | | | | $155.98 |
| Cephus, Larry<br>956 Harvest Salt Ln<br>La Marque, TX 77568 | 6113 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gallegos, Zoila<br>5842 Shasta Circle<br>La Palma, CA 90623 | 6114 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Frye, Michael<br>9557 Broadmoor Drive<br>San Ramon, CA 94583 | 6115 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lazek, Austin H<br>413 Zang St, #513<br>Lakewood, CO 80228 | 6116 | 9/1/2020 | 24 Denver LLC | $110.25 | | | | | $110.25 |
| West, Julie<br>1403 SW Dickinson Lane<br>Portland, OR 97219 | 6117 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $139.00 | | | | | $139.00 |
| Agarwal, Anchal<br>2126 Shadow Ct.<br>Pittsburg, CA 94565 | 6118 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Awad, Nagat<br>7224 Beckett Field Lane<br>Corona, CA 92880 | 6119 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Bui, Daniel<br>18067 S. 3rd Street<br>Fountain Valley, CA 92708 | 6120 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Ronald<br>997 Daffodil Way<br>San Jose, CA 95117 | 6121 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $296.59 | | | | | $296.59 |
| Patel, Tejal<br>2183 Ceynowa Lane<br>San Jose, CA 95121 | 6122 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Rachmat, Linda<br>17 Latina<br>Irvine, CA 92614 | 6123 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $430.00 | | $430.00 |
| Singh, Chanan<br>27371 Big Horn Ave<br>Moreno Valley, CA 92555 | 6124 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,500.00 | | | | $2,500.00 |
| Singh, Kamaldeep<br>2126 Shadow Ct<br>Pittsburg, CA 94565 | 6125 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Natividad, Jean Natalia<br>4510 Sunnycrest Drive<br>Los Angeles, CA 90065 | 6126 | 9/1/2020 | 24 Hour Fitness United States, Inc. | | $31.99 | | | | $31.99 |
| Carothers, James<br>24621 Harbor View Dr.<br>#D<br>Dana Point, CA 92629 | 6127 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Angelides, Thalia Triggas<br>29 Corliss Drive<br>Moraga, CA 94556 | 6128 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $350.00 | | | | $350.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kiflezghi, Claudia<br>13111 Los Alisos St<br>La Mirada, CA 90638 | 6129 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Hirata, Russell<br>16510 Adenmoor Ave<br>Unit 3<br>Bellflower, CA 90706 | 6130 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Sanchez, Mayte<br>8301 FLIGHT AVENUE<br>MIDWAY CITY, CA 92655 | 6131 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.00 | | | | | $103.00 |
| Freeman, Joseph<br>2232 Berkeley Ave<br>Los Angeles, CA 90026 | 6132 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $315.00 | | | | | $315.00 |
| Liversidge, Simon<br>149 Cottage Grove Ave.<br>Camarillo, CA 93012 | 6133 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Habashi, Souzy<br>7224 Beckett Field Lane<br>CORONA, CA 92880 | 6134 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Donald, Lon<br>95-251 Kapanoe Place<br>Mililani, HI 96789 | 6135 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Thomas, Regina<br>2328 Range View Dr.<br>Rosamond, CA 93560 | 6136 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $960.00 | | | | | $960.00 |
| Munoz, Keeana<br>875 Mead Ave<br>Oakland, CA 94607 | 6137 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Xie, Victor<br>1828 Kellerton Drive<br>Hacienda Hts, CA 91745 | 6138 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Madden, Jerome<br>3008 Nightside Drive<br>Upper Marlboro, MD 20774 | 6139 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.64 | | | | | $44.64 |
| McFarland, Vincent<br>950 Duesenberg Dr<br>Apt 5115<br>Ontario, CA 91764 | 6140 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Brookins, Ja Quawn<br>12366 SW 72 Ave<br>Apt 214<br>Tigard, OR 97223 | 6141 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $664.00 | | | | | $664.00 |
| Parvaneh, Ramona<br>306 Canterbury Court<br>Alamo, CA 94507 | 6142 | 9/1/2020 | 24 San Francisco LLC | | $62.98 | | | | $62.98 |
| Hutchings, Kenneth<br>84-610 Upena Street<br>Waianae, HI 96792 | 6143 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Spath, Tyler<br>20756 SW Celebrity Ln<br>Beaverton, OR 97078 | 6144 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $304.64 | | | | | $304.64 |
| DiGregorio, Jeanie<br>13390 SW Snowshoe Ln<br>Beaverton, OR 97008 | 6145 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harvey, Darryl 608 N Fair Oaks Ave. #128 Pasadena, CA 91103 | 6146 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Ravikumar, Kalpana 2717 Parton Circle Lancaster, CA 93536 | 6147 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Moore, Stephanie 19817 50th Ave W Apt J11 Lynnwood, WA 98036 | 6148 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| LAU, AMY 9822 PENELA WAY ELK GROVE, CA 95757 | 6149 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| SANDERS, JAMARI 172 ISLETON AVE OAKLAND, CA 94603 | 6150 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Dinh, David 3368 Friendswood Ave El Monte, CA 91733 | 6151 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Singh, Ragni 2743 NE 143rd Place Seattle, WA 98125-3524 | 6152 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $713.45 | | | | | $713.45 |
| Gonzales, Abraham 3953 Running Bear Way Antelope , CA 95843 | 6153 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Baldizzone, Joseph 2229 Knappn Street 4B Brooklyn , NY 11229 | 6154 | 9/1/2020 | 24 New York LLC | | $56.00 | | | | $56.00 |
| KWONG, SANDY 1777 GIRARD DR MILPITAS, CA  95035 | 6155 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Thompson, Genevieve Jones 100 Coligni Avenue New Rochelle, NY 10801 | 6156 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Verlare, James 19280 Wakonda Way Monument, CO 80132 | 6157 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,940.18 | | | | | $5,940.18 |
| Wolfe, Megan 2178 Abbott St #9 San Diego, CA 92107 | 6158 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| SINGH, RANJIT 15792 OLD GLORY WAY LATHROP, CA 95330 | 6159 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Saddler, Sunshine 4170 Canyon Crest Road Altadena, CA 91001 | 6160 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Packer, Joi Giacopuzzi 16311 Saratoga Lane Huntington Beach, CA 92649 | 6161 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Hatamian, Nikki 25475 Pacific Hills Drive Mission Viejo, CA 92692 | 6162 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Telahun, Tewabech<br>12713 wine cellar ct<br>Rancho Cucamonga, CA 91739 | 6163 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Calenzani, Ninoska<br>Ninoska Calenzani<br>1058 N Mentor Ave<br>Pasadena, CA 91104 | 6164 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Baudoux, Karoll<br>2025 Grand Avenue<br>San Diego, CA 92109 | 6165 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Tulsiram, Poly Tiffany<br>2125 Colonial Avenue<br>Bronx, NY 10461 | 6166 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $145.98 | | | | | $145.98 |
| Coolbaugh, Eric<br>1760 Haydn Drive<br>Cardiff, CA 92007 | 6167 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ji, Tuo<br>2329A NE 123rd St<br>Seattle, WA 98125 | 6168 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| BARTLETT, ROBERT<br>842 E. MOUNTAIN ST.<br>PASADENA, CA 91104 | 6169 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hoeber, Paul R.<br>750 Bay St. Apt. 1<br>San Francisco, CA 94109 | 6170 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $264.00 | | | | | $264.00 |
| Zargar, Allen<br>21668 Prospect Ct.<br>Hayward, CA 94541 | 6171 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Melamud, Boris<br>1257 Hoover Street<br>Menlo Park, CA 94025 | 6172 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $320.00 | | $320.00 |
| Carabajal, Gabriel<br>1058 N Mentor Ave<br>Pasadena , CA 91104 | 6173 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Seiler, Chriatine<br>31 Bon Aire Circle<br>#8209<br>Suffern, NY 10901 | 6174 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $546.33 | | | | | $546.33 |
| Villalobos, Stella<br>325 E 13th St<br>Beuamont, CA 92223 | 6175 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $214.00 | | | | | $214.00 |
| Cohen, Jeffrey<br>4739 Willis Avenue<br>Apartment 106<br>Sherman Oaks, CA 91403 | 6176 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Garzon, Rodney<br>777 Richmond Ave.<br>San Jose, CA 95128 | 6177 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Sabri, Sabrina<br>6840 Angus Way<br>Gladstone, OR 97027 | 6178 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $81.42 | | | | | $81.42 |
| Keough, Leslie June<br>223 Avalon Dr<br>Pacifica, CA 94044 | 6179 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $421.00 | | | | | $421.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schelero, Maureen F<br>12335 82nd Rd. Apt 4G<br>Kew Gardens, NY 11415-1625 | 6180 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kelly, Laura P.<br>80-104 Tryon Place<br>Jamaica, NY 11432-1421 | 6181 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Hoffer, Steven Robert<br>3879 Catamaran Circle<br>Las Vegas, NV 89121 | 6182 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,696.00 | | | | | $3,696.00 |
| Yuan, Lilly<br>8413 Corona Vista Way<br>Fair Oaks, CA 95628 | 6183 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $29.00 | | | | | $29.00 |
| Hallden, Glenda<br>1356 Southwind Cir<br>Westlake Village, CA 91361 | 6184 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $929.00 | | | | $929.00 |
| Zimmeman, Kimberly  Rose<br>103 Mary Bell Avenue<br>Sunland , CA  91040 | 6185 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Roark, Donald L.<br>323 Lago Circle Dr.<br>Santa Fe, TX 77517 | 6186 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $578.16 | | | | $578.16 |
| Foreman, Kyle<br>960 Capital Street<br>Costa Mesa, CA 92627 | 6187 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $659.00 | | | | | $659.00 |
| Shaunak, Dev<br>13108 66th Pl N.E<br>Kirkland, WA 98034 | 6188 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $260.00 | | | | $260.00 |
| Ma, Yufei<br>2464 26th Ave Unit H<br>Oakland, CA 94601 | 6189 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| MYAGMAR, BAT-ERDENE | 6190 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $120.00 | | | | | $120.00 |
| Habashi, Joe<br>7224 Beckett Field Lane<br>Corona, CA 92880 | 6191 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Ouchida, Glen<br>1475 Meadows Drive<br>Lake Oswego, OR 97034 | 6192 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Grignon, Charles Anthony<br>32448 Crown Valley Parkway<br>#201<br>Dana Point, CA 92629 | 6193 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $960.00 | | | | | $960.00 |
| Tobin, Kelley<br>1641 Jenna Pl<br>Santa Rosa, CA 95403 | 6194 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $749.99 | | | | | $749.99 |
| Kimbrough, Kyle B.<br>3737 West Blvd<br>Los Angeles, CA 90016-5727 | 6195 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $236.00 | | | | | $236.00 |
| Tran, Thomas<br>242 S Aron PL<br>Anaheim, CA 92804 | 6196 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Helfert, Jay<br>4118 W. 168th St.<br>Lawndale, CA 90260 | 6197 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $168.00 | | | | | $168.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mooradian, Micheal J<br>2395 Monte Vista St.<br>Pasadena, CA 91107-2519 | 6198 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $43.60 | | | | $43.60 |
| Wholey, Thomas J<br>39 Magnolia Avenue<br>Hillsdale, NJ 07642 | 6199 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $433.99 | | | | | $433.99 |
| Mezon, Gabriel<br>17 Fort George Hill<br>Apt 20c<br>New York, NY 10040 | 6200 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $2,500.00 | | | | | $2,500.00 |
| Seo, Michael<br>211 Crestwood Pl.<br>San Ramon, CA 94583 | 6201 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $176.95 | | | | | $176.95 |
| Logan, Matthew<br>7 Thurston St<br>Tingalpa, QLD 4173<br>Australia | 6202 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $314.09 | | | | | $314.09 |
| Luck, Rick<br>22 La Vista Way<br>Danville, CA 94506 | 6203 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Einspahr, Leroy E.<br>7914 E. Deerfield Ln.<br>Orange, CA 92869-6525 | 6204 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |
| Arnholt, John<br>572 Burgundy L<br>Delray Beach, FL 33484 | 6205 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $2,000.00 | | | | | $2,000.00 |
| King, William<br>4279 Ruby Ave<br>San Jose, CA 95135 | 6206 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Hoang, Mai H.<br>4279 Ruby Ave<br>San Jose, CA 95135 | 6207 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 6208 | 8/31/2020 | 24 Hour Fitness Holdings LLC | $300.00 | | | | | $300.00 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 6209 | 8/31/2020 | 24 New York LLC | $300.00 | | | | | $300.00 |
| Ozanian, Nancy<br>30 Chestnut Oval<br>Orangeburg, NY 10962 | 6210 | 8/31/2020 | 24 New York LLC | $103.98 | | | | | $103.98 |
| Bunchman III, HH<br>7890 Willow Glen Road<br>Los Angeles, CA 90046 | 6211 | 8/31/2020 | RS FIT CA LLC | $40.94 | | | | | $40.94 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 6212 | 8/31/2020 | RS FIT CA LLC | $300.00 | | | | | $300.00 |
| Ochoa, Zac<br>8240 Dressage Way<br>Sacramento, CA 95829 | 6213 | 9/1/2020 | RS FIT CA LLC | $200.00 | | | | | $200.00 |
| Bellamy, Jeffrey<br>1239 Via Tenis<br>Palm Springs, CA 92262 | 6214 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrington, Bernie
3240 Edgemont Rd
Lake Oswego, OR 97035 | 6215 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, RHYAN
545 N FLORENCE ST
BURBANK, CA 91505 | 6216 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Dustin, Eric
1384 Wooden Valley St.
Chula Vista, CA 91913 | 6217 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,885.00 | | | | $4,885.00 |
| Sarrica, Toni
574 Lagrange Lane
Livermore, CA 94550 | 6218 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $44.09 | | | | | $44.09 |
| Artzer, Heather L
15212 Oak Creek Rd.
El Cajon, CA 92021 | 6219 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Choong, Siong-Loong
2807 High View Dr
Henderson, NV 89014 | 6220 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Rokeach, Barbara
1930 East 27th Street
Brooklyn, NY 11209 | 6221 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Lok, Wa Chi
334 Wilde Avenue
San Francisco, CA 94134 | 6222 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Jiang, Xufeng
5417 Sparkling Shores Dr
San Diego, CA 92130 | 6223 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Alcid, Leah
25 Van Reipen Ave. Apt. 109
Jersey City, NJ 07306 | 6224 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $72.30 | | | | | $72.30 |
| Ding, Xiaodong
253 Pomona Ave
El Cerrito, CA 94530 | 6225 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Schaeffer, Mark
4308 Alonzo Avenue
Encino, CA 91316 | 6226 | 9/1/2020 | 24 San Francisco LLC | $129.00 | | | | | $129.00 |
| Le, Truc
2307 N 113th Pl Unit C
Seattle, WA 98133 | 6227 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hazelton, Marlee
6700 Sheltondale Ave.
West Hills, CA 91307 | 6228 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $83.99 | | | | | $83.99 |
| Canela, David
2750 Johnson Ave
Apt#6G
Bronx, NY 10463 | 6229 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Richter, Deborah Lee
5462 SE 81st Ave
Hillsboro, OR 97123 | 6230 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $358.33 | | | | | $358.33 |
| Maliwanag, Ricardo
509 S.Via Montana
Burbank, CA 91501 | 6231 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $885.05 | | | | | $885.05 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oropeza, Andres<br>6485 W Exposition Ave.<br>Lakewood, CO 80226 | 6232 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Salah, Marie<br>5421 Caminito Heraldo<br>La Jolla, CA 92037 | 6233 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $39.99 | | | | $39.99 |
| Haro, Leilani<br>17073 Samgerry dr.<br>La Puente, CA 91744 | 6234 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yamanaka, Doris<br>1221 Capri Way<br>Oxnard, CA 93035 | 6235 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hunt, Jaclyn<br>109 Hawthorne Ave<br>Colonia, NJ 07067 | 6236 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $52.61 | | | | | $52.61 |
| Wong, Esmond<br>518 S Alhambra Ave Apt B<br>Monterey Park, CA 91755 | 6237 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| KENNEDY, COLIN<br>10113 PLOMOSA PL<br>LAS VEGAS, NV 89134 | 6238 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| KORKALI, MERT<br>5860 Tortuga Common<br>Livermore, CA 94551 | 6239 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yordanov, Ilia<br>949 N. Kings Rd APT 314<br>West Hollywood, CA 90069 | 6240 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sharp, Roderick<br>11109 Burywood Ln<br>Reston, VA 20194 | 6241 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Roberts, Nucharee<br>10747 Wheatland Avenue<br>Sunland, CA 91040 | 6242 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Park, Rose<br>8212 Mahogany Circle<br>Buena Park, CA 90620 | 6243 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Carrera, Mario<br>1906 N. Marianna Avenue #311<br>Los Angeles, CA 90032-4068 | 6244 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $129.99 | | | | | $129.99 |
| Paik, Byeong<br>8195 Owens St.<br>Buena Park, CA 90621 | 6245 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| SHAHBAZI, FARIBA<br>1912 HARMIL WAY<br>SAN JOSE, CA 95125 | 6246 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Pearson, Shawn<br>2215 Thomas Jefferson Drive<br>Reno, NV 89509 | 6247 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Krugomova, Irina<br>401 1/2 Upton Street<br>Redwood City, CA 94062 | 6248 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| Guthrie, Janelle M<br>2377 Thorpe Dr. SW<br>Tumwater, WA 98512 | 6249 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hampel, Joseph<br>16340 Rayen St.<br>North Hills, CA 91343 | 6250 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $599.00 | | $500.00 | | $1,099.00 |
| Halawani, Isaac<br>1558 E 66th Street<br>Brooklyn, NY 11234 | 6251 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $65.00 | | | | | $65.00 |
| Chen, Winnie<br>852 W Olive Ave<br>Apt B<br>Monrovia, CA 91016-3181 | 6252 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rayos, Joseph<br>17200 Septo Street<br>Northridge, CA 91325 | 6253 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Wei, David<br>189 S. Grand Oaks Ave<br>Pasadena, CA 91107 | 6254 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Afreen, Nighat<br>13250 La Salina Street<br>La Mirada, CA 90638 | 6255 | 9/3/2020 | RS FIT CA LLC | | | | $43.07 | | $43.07 |
| Yang, Brian<br>428 W DUARTE RD<br>UNIT C<br>MONROVIA, CA 91016 | 6256 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Castaneda, Lesli | 6257 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Forward, Terry<br>1775 Cottonwood Drive<br>Vista, CA 92081 | 6258 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.25 | | | | | $250.25 |
| Knox , Joshua<br>10438 Cedar Dr<br>Santa Fe Spring , CA 90670 | 6259 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Dobyns, James<br>3508 Avenida Maravilla<br>Carlsbad, CA 92009 | 6260 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Holmes, Ashleigh<br>5200 Newton St. Apt 101<br>Bladensburg, MD 20710 | 6261 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Pilipina, George<br>678 Webster Drive<br>San Jose, CA 95133 | 6262 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Leung, Choi<br>23 West View Ave<br>San Francisco, CA 94134 | 6263 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Peng, Lihua<br>2544 Osterman Ave.<br>Tustin, CA 92782 | 6264 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Kung, Jennifer<br>1810 Peaceful Hills Rd<br>Walnut , CA 91789 | 6265 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $287.00 | | | | | $287.00 |
| Gross, Kevin<br>PO Box 2784<br>Danville, CA 94526 | 6266 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $12,020.00 | | | $91.00 | | $12,111.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordan, Gwen<br>245 E 54th Street<br>Apt 6S<br>New York, NY 10022 | 6267 | 9/3/2020 | 24 New York LLC | $200.00 | | | | | $200.00 |
| Press, Gail<br>10921 Canary Island Ct<br>Plantation, FL 33324 | 6268 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Herrera, Melisa<br>1306 S Marine St<br>Santa Ana, CA 92704 | 6269 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Erickson, Ryan<br>1342 S Dale Ct.<br>Denver, CO 80219 | 6270 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Herrera, Ruben<br>3077 Frandoras Cir<br>Oakley, CA 94561 | 6271 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Garcia, Erick<br>13018 Cordary Ave.<br>Hawthorne, CA 90250 | 6272 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Hopple, Jon S<br>1730 S HARBOR WAY #H304<br>Portland, OR 97201 | 6273 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chung, Kenny<br>4343 Halupa St<br>Honolulu, HI 96818 | 6274 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $87.94 | | | | | $87.94 |
| Wang, Chen<br>3234 Laurel Canyon Rd<br>Santa Barbara, CA 93105 | 6275 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ramanathan, Sridhar<br>2387 Bettona Street<br>Livermore, CA 94550 | 6276 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $3,423.00 | | | | | $3,423.00 |
| Moore, Alyshea<br>19181 Mono Dr.<br>Hesperia, CA 92345 | 6277 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Duarte, Brandon<br>2103 Dufour Ave Apt A<br>Redondo Beach, CA 90278 | 6278 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $378.50 | | | | | $378.50 |
| Jackson, Jeanette<br>391 N Wilson Ave #3<br>Pasadena, CA 91106 | 6279 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $6,120.00 | | | | | $6,120.00 |
| Hernandez, Maricarmen<br>9600 1/2 Mallison Ave<br>South Gate, CA 90280 | 6280 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Horning, Todd<br>3399 Riding Hood Ct.<br>Castle Rock, CO 80109 | 6281 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Acosta, Kristel<br>2033 Oregon Ave.<br>Redwood City, CA 94061 | 6282 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Mu, Richard<br>2636 Newhall St #29<br>Santa Clara, CA 95050 | 6283 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.67 | | | | | $166.67 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hauptmann, Lisa A<br>94-051 Pumaia Way<br>Waipahu, HI 96797 | 6284 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $575.91 | | | | | $575.91 |
| Gonzalez, Charles<br>114 Second St #2A<br>Ridgefield Park, NJ 07660 | 6285 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Francis, Lauren<br>2103 Dufour Ave Apt A<br>Redondo Beach, CA 90278 | 6286 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $349.50 | | | | | $349.50 |
| Yuan, Christine<br>763 Fairview Ave., Apt A<br>Arcadia, CA 91007 | 6287 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| McManus, Frances J<br>1649 Kirsten Ave<br>Simi Valley, CA 93063 | 6288 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Miyasato, Scott<br>1858 Hoowae Street<br>Pearl City, HI 96782 | 6289 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rosen, Liam<br>1659 8th St<br>Oakland, CA 94607 | 6290 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.79 | | | | | $120.79 |
| Land, Cynthia<br>9400 E. ILIFF Avenue Unit 384<br>Denver, CO 80231 | 6291 | 9/3/2020 | 24 Denver LLC | $631.35 | | | | | $631.35 |
| Konyndyk, Pete<br>22518 Country Cove Lane<br>Katy, Texas 777494 | 6292 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| 24 Hour Fitness, Lori Tran<br>15896 Wadsworth Place<br>San Diego, CA 92127 | 6293 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Leach, Eiko<br>4526 Newhaven Way<br>Castro Valley, CA 94546 | 6294 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Krause, James<br>241 Calle Miramar<br>Redondo Beach, CA 90277 | 6295 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| McCaffrey, Gary<br>3712 Aspen Creek Pkwy<br>Austin, TX 78749 | 6296 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Ni, Benwen<br>3815 Highpointe Court<br>Dublin, CA 94568 | 6297 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $262.00 | | | | | $262.00 |
| Zatzke, Stephanie<br>1231 Montego St<br>Arroyo Grande, CA 93420 | 6298 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Garcia, Ileana<br>856 Hillpoint Ct<br>San Jose, CA 95120 | 6299 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $900.00 | | | | | $900.00 |
| Pham, Jenny<br>5414 W Henderson Pl<br>Santa Ana, CA 92704 | 6300 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ladino, Jhovany<br>5 cider mill ct<br>Pittsburg, CA 94565 | 6301 | 9/1/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baasantsogt, Dulguun<br>435 Buena Vista Ave apt#108<br>Alameda, CA 94501 | 6302 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Robinson, Erin<br>2620 Pine Meadow Place<br>Taylorsville, UT 84129 | 6303 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $31.10 | | | | | $31.10 |
| Silven, David<br>4029 23rd Street<br>San Francisco, CA 94114 | 6304 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $9,827.00 | $99.00 | | | | $9,926.00 |
| Bradfield, Lisa<br>4555 SW 142nd Ave #165<br>Beaverton, OR 97005-2545 | 6305 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Mosley, Frank C<br>PO Box 4183<br>Oakland, CA 94614 | 6306 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Bustamante, Alfredo  H<br>925 Pierce St<br>Albany, CA 94706 | 6307 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $210.00 | | | | | $210.00 |
| Li, Xiao Shuai<br>490 Southhill Blvd<br>Daly City, CA 94014 | 6308 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| McClure, Lydia<br>P.O. Box 11961<br>Bakersfield, CA 93389 | 6309 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tamraz, Clement P<br>5240 Marione Dr.<br>Carmichael, CA 95608 | 6310 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $688.00 | | | | | $688.00 |
| Bhatia, Siksha<br>7844 Stoneleaf Road<br>San Ramon, CA 94582 | 6311 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Mulder, Frances<br>14727 180th Avenue SE<br>Renton, WA 98059 | 6312 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| DYER, SHEILA<br>2813 Falconhill Drive<br>Apopka, FL 32712 | 6313 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $460.67 | | | | | $460.67 |
| Miyasato, Michelle<br>1858 Hoowae Street<br>Pearl City, HI 96782 | 6314 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| McConico, David L<br>12474 E Wesley Avenue<br>Aurora, CO 80014 | 6315 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Hong, Sungmin<br>543 S Oxford Ave<br>Apt 215<br>Los Angeles, CA 90020 | 6316 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $321.75 | | | | $321.75 |
| Pace, Arika<br>1901 Bonita Ave<br>Burbank, CA 91504 | 6317 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Kawashima, Richard<br>21868 Gardenview Ln<br>Cupertino, CA 95014 | 6318 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | $700.00 | | $700.00 | | $2,100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL, CECILE BUTMAN<br>11 EL SERENO CT<br>SAN FRANCISCO, CA 94127 | 6319 | 9/3/2020 | 24 San Francisco LLC | $1,380.00 | | | | | $1,380.00 |
| Arch, Darlene<br>44839 Loneoak Avenue<br>Lancaster, CA 93534 | 6320 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| THIGPEN, MARCUS<br>1713 MASSEY DR<br>LEWISVILLE, TX 75067 | 6321 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Paez, Shane<br>12574 16th street<br>Chino, CA 91710 | 6322 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $195,000.00 | | | | | $195,000.00 |
| Dempsey, Sheila<br>5633 Berkeley St<br>Montclair, CA 91763 | 6323 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Vaughn, Cynthia S<br>555 W Springtree Way<br>Lake Mary, FL 32746 | 6324 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $552.00 | | $552.00 |
| Brinson, Timothy<br>91-218 Paiaha Place<br>Kapolei, HI 96707 | 6325 | 9/1/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Brown, Carney<br>52 Empty Saddle Lane<br>Rolling Hills Estates, CA 90274-4118 | 6326 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $253.99 | | $253.99 | | | $507.98 |
| Freese, Christian<br>3702 Elizabeth Dr<br>Carrollton, TX 75007 | 6327 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $133.65 | | $133.65 | | $267.30 |
| Hanson, Ean<br>1 Saint Pauls Court<br>Apt 5L<br>Brooklyn, NY 11226 | 6328 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $66.36 | | | | | $66.36 |
| Kim, Paul<br>524 Elizabeth Ave<br>Apt C<br>Monterey Park, CA 91755-1497 | 6329 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Doninelli, Steve<br>3812 Maplewood Dr.<br>Concord, CA 94519 | 6330 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.98 | | | | | $399.98 |
| Flores, Mariela<br>7843 Claybeck Ave.<br>Sun Valley, CA 91352 | 6331 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Logan, Dave<br>1319 Dana Ave<br>Palo Alto, CA 94301 | 6332 | 9/1/2020 | 24 San Francisco LLC | | $300.00 | | | | $300.00 |
| Andresevic, Jacqueline<br>5437 SE 37th Avenue<br>Portland, OR 97202 | 6333 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $700.00 | | $700.00 |
| Whong, Jason<br>22771 Stevens Creek Blvd<br>Cupertino, CA  95014 | 6334 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Haemmerling, Christian<br>240 Olivina Ave<br>Livermore, CA 94551 | 6335 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, MICHELLE ANISSE 12550 DESSA DRIVE GARDEN GROVE, CA 92840 | 6336 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Gonzalez, Veronica E 15359 Muscat Ave Fontana, CA 92335 | 6337 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Isakson, Matthew 9313 N. Chicago Ave Portland, OR 97203 | 6338 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Meno, Kristina 9274 Camino Paz Lane La Mesa, CA 91941 | 6339 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Brodak , Will 18101 Von Karan Avenue Suite 230 Irevine , CA 92612 | 6340 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $80.33 | | | | | $80.33 |
| Abela, Christopher 1844 19th Street, Apt C Santa Monica, CA 90404 | 6341 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Foster, Steve 25 Westchester Court Coto de Caza, CA 92679 | 6342 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $873.98 | | | | | $873.98 |
| Ferrero, Julia 4759 Bowerwood Dr Carmichael, CA 95608 | 6343 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Caranto, Sherry 92-650 Palailai St. Kapolei, HI 96707 | 6344 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Smyle, Jacob 4918 1/2 Cahuenga Blvd North Hollywood, CA 91601 | 6345 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $86.45 | | | | | $86.45 |
| Esparza, Elva R 2966 Beeston Ave Sacramento, CA 95822 | 6346 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Baltazar, Sonia 8610 NE 139th Ave Vancouver, WA 98682 | 6347 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Chen, Haiping 189 Kapalua Bay Cir Pittsburg, CA 94565 | 6348 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Guo, Hui 462 Winchester St. Daly City, CA 94014-1103 | 6349 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.81 | | | | | $450.81 |
| Gilmore, Barbara Ann 1048 Manzana Place Lafayette, CA 94549 | 6350 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $539.98 | | | | | $539.98 |
| Kim, Edward 2771 Pinelawn Dr. La Crescenta, CA 91214 | 6351 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Wakefield, Leon E 1108 Sunnyvale Ct Santa Rosa, CA 95401 | 6352 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $193.32 | | | | | $193.32 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hsin, Edward<br>2826 Ramona Ct<br>Santa Clara, CA 95051 | 6353 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $12,400.00 | | | | | $12,400.00 |
| NICHOLSON,  LAURA<br>1147 SE 63RD LANE<br>HILLSBORO, OR 97123 | 6354 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee, Hee<br>92 Dean Drive<br>Tenafly, NJ 07670 | 6355 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $487.00 | | | | | $487.00 |
| Kettle, Dan<br>5202 Angelina Rd.<br>Oceanside, CA 92056 | 6356 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $598.00 | | | | | $598.00 |
| Barco, Vida<br>1345 Brookline Loop<br>Apt 4101<br>Pleasanton, CA 94566 | 6357 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Huppert, Matthew<br>80696 Avenida Los Padres<br>Indio, CA 92203 | 6358 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| Susan Mills on behalf of Susan Mills, Thomas White & Kristin Cable<br>239 Quincy Ave.<br>Long Beach, CA 90803 | 6359 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | | | $297.00 |
| Fofana, Amara<br>1404 HIGH STREET<br>APT A<br>ALAMEDA, CA 94501 | 6360 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Duque, Mauricio<br>19 Riker Hill Rd<br>Livingston, NJ 07039 | 6361 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $584.00 | | | | | $584.00 |
| Lee, Bruce<br>1177 Queen Street<br>#805<br>Honolulu, HI 96814 | 6362 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.31 | | | | | $51.31 |
| Lue, Dale<br>1002 S. Bundy Dr.<br>Los Angeles, CA 90049 | 6363 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gomez, John Fabian<br>20150 Dawn Mist Dr<br>Humble, TX 77346 | 6364 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $24.99 | | | | | $24.99 |
| Dare, Karen L.<br>28041 194th Pl SE<br>Kent, WA 98042 | 6365 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $199.65 | | | | | $199.65 |
| TANG, YING<br>4653 JUNIPER CT.<br>LANCASTER , CA  93536 | 6366 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $59.97 | | | | | $59.97 |
| Las Vegas Valley Water District<br>Timothy A. Lukas, Esq.<br>Holland & Hart LLP<br>5441 Kietzke Lane, Second Floor<br>Reno, NV 89511 | 6367 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $7,958.97 | | | | | $7,958.97 |
| Johnson, Stacey<br>11 Cooke Lane<br>Monticello, NY 12701 | 6368 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yamamoto, Fred Hiroshi 11402 Falconhill Drive Whittier, CA 90604-3614 | 6369 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Nguyen, Tho Q 15113 Glen Heather Drive Lakeway, TX 78734 | 6370 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $419.90 | | | | | $419.90 |
| Nguyen, Danny-Doan 26 Abbey Lane Aliso Viejo, CA 92656 | 6371 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Ramirez, Chunyu 1883 Estrella Avenue Monrovia, CA 91016 | 6372 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Fletcher, Cetric 1329 East Hardwick Street Long Beach, CA 90807 | 6373 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Matsunaga, Alan PO Box 330519 Kahului, HI 96733 | 6374 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Whalen, Thomas 46 Westwood Court St. Louis, MO 63131 | 6375 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $22.00 | | $22.00 |
| Cardinal, Lorna M 827 Geraldine St Livermore, CA 94550 | 6376 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Cardinal, Jeffrey P 827 Geraldine St Livermore, CA 94550 | 6377 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| La, Ly 2481 Karen Dr 4 Santa Clara, CA 95050 | 6378 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Behl, Kimberly 791 Coffey Court San Jose, CA 95123 | 6379 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Bilewski, Tamara 1823 S. Welch Circle Lakewood, CO 80228 | 6380 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Henderson, Kesha 5130 Clark Street Lynwood, CA 90262 | 6381 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Nandi, Raj 300 Camino Verde South Pasadena, CA 91030 | 6382 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Vuong, Julie 1570 Mt. Shasta Ave Milpitas, CA 95035 | 6383 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.99 | | $699.99 |
| Stummel, Margret 38623 Cherry Ln Apt 187 Fremont, CA 94536 | 6384 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $288.00 | $0.00 | $288.00 | | $576.00 |
| Shepherd-GAP INC 807 Cornell Dr Burbank, CA 91504 | 6385 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawkins, Sandra Lee<br>PO Box 51402<br>Irvine, CA 92619 | 6386 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Guo, Aiping<br>711 E Commonwealth Ave.<br>Alhambra, CA 91801 | 6387 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $358.00 | | $358.00 |
| Onuegbu, Stanley<br>2518 Larchmount Dr. NE<br>Issaquah, WA 98029 | 6388 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $45.03 | | | | | $45.03 |
| Coddington, Paula<br>8302 Treehouse Ln<br>Austin, TX 78749 | 6389 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $240.00 | | $240.00 |
| Davis, John William<br>1526 Calle Cristina<br>San Dimas, CA 91773 | 6390 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Aguilar, Viridiana  Casro<br>2709 E9th Street<br>Oakland, CA 94601 | 6391 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Smith, Kristin<br>10475 Rutledge St<br>Parker, CO 80134 | 6392 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |
| Mohareb, Sam<br>27561 Cabeza<br>Mission Viejo, CA 92691 | 6393 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| BRUZON, JAZLYN<br>354 LAWRENCE ST PERTH<br>AMBOY, NJ 08861 | 6394 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,807.80 | | | | $1,807.80 |
| Monroe, Lawrence J<br>201 E.12th St. Apt.217<br>Oakland, CA 94606 | 6395 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $11,400,000.00 | | | | | $11,400,000.00 |
| Banner, Francine<br>1851 E Oak Knoll Circle<br>Davie, FL 33324 | 6396 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Riter, jill<br>148 Natalie Dr.<br>Moraga, CA 94556 | 6397 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Anderson, Robert S<br>22092 Sabroso<br>Mission Viejo, CA 92691-1311 | 6398 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $184.46 | | | | | $184.46 |
| Williams, Eric<br>15882 E Tall Timber Ln<br>Parker, CO 80134 | 6399 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Moore, Shelley A<br>47-411 Hui Iwa St. Apt. 3<br>Kaneohe, HI 96744 | 6400 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,040.16 | | | | | $3,040.16 |
| Costan, Donna<br>6620 Curlew Terrace<br>Carlsbad, CA 92011 | 6401 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Asquith, Anthony<br>11236 Rainbow Peak Avenue, #202<br>Las Vegas, NV 89135 | 6402 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luo, Elaine 2841 Kolowalu St Apt C Honolulu, HI 96822 | 6403 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Tomseth, Christopher 8653 Poplar Glen Ct. Vienna, VA 22182 | 6404 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $49.95 | | | | | $49.95 |
| Luk, Wing 1633 S Norfolk St San Mateo, CA 94401 | 6405 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Martinez, Justin Jason 10401 Beckford Avenue Porter Ranch, CA 91326-3303 | 6406 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Martin, Julia W 24419 Silverton Valley Lane Katy, TX 77494 | 6407 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $133.11 | | | | | $133.11 |
| Le, Philana 1195 Bitternut Ct San Jose, CA 95131 | 6408 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $146.00 | | | | | $146.00 |
| Cahn, Brian 11652 Fenwick Place Dublin, CA 94568 | 6409 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Ahyee, Danita M 2006 Villa Dr. Apt 310 Pittsburg, CA 94565 | 6410 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| ZHANG, FLORA 4295 Via Arbolada Unit 311 Los Angeles, CA 90042 | 6411 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Howard, Danielle 2455 Kaymin Ridge Rd. Henderson, NV 89052 | 6412 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Taufoou, Keti 91-1193 Laulaunui St. B Ewa Beach, HI 96706 | 6413 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Murphey, Carey Richard 5121 Valerie St Bellaire, TX 77401 | 6414 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Wong, Gary 5310 97th Street Apt. 2 Corona, NY 11368-3032 | 6415 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $1,113.32 | | | | | $1,113.32 |
| Jeong, Peter 7448 Grand Oaks Blvd Citrus Heights, CA 95621 | 6416 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Jolley, Misty Michelle 546 County Road 2128 Quitman, TX 75783 | 6417 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $67.72 | | | | | $67.72 |
| Sy, Nico Coby 21770 Deveron Cove Yorba Linda, CA 92887 | 6418 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Chen, Tao 10205 Marion Ave Montclair, CA 91763 | 6419 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blanchard, Mitchell<br>10432 Spencer Ct<br>Bowie, MD 20721 | 6420 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| WASHINGTON, CHARLES<br>1689 GOTHAM STREET<br>CHULA VISTA, CA 91913 | 6421 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $189.00 | | | | $189.00 |
| Hacohen, Ron<br>436 3rd Street<br>Manhattan Beach, CA 90266 | 6422 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Bernardino Peralta, Gabriel<br>7007 Lockwood St<br>Oakland,, CA 94621 | 6423 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Weber, Anne K<br>5290 Halapepe St.<br>Honolulu, HI 96821 | 6424 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hayes, Lyndsay<br>13232 Orange Ct.<br>Chino, CA 91710 | 6425 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Whited, Denyse<br>1445 S Chambers Rd # 103<br>Aurora, CO 80017 | 6426 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gerber, Brandon Christopher<br>45-112 Mikihilina St<br>Kaneohe, HI 96744 | 6427 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Bissell, Brian<br>1303 walnut ave. #5<br>Huntington Beach, CA 92648 | 6428 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Moreno, Jessica<br>550 Elm Street<br>Apt B<br>El Cerrito, CA 94530 | 6429 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $437.50 | | | | | $437.50 |
| Silver, Nancy<br>22461 Tindaya<br>Mission Viejo, CA 92692 | 6430 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Vora, Shilpa<br>765 Dartshire Way<br>Sunnyvale, CA 94087 | 6431 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Kim, David<br>2771 Pinelawn Dr.<br>La Crescenta, CA 91214 | 6432 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| SIMPSON, ALEC<br>27 PEMBROKE<br>IRVINE, CA 92618 | 6433 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Presto, Carminia<br>15111 Freeman Ave Unit 88<br>Lawndale, CA 90260 | 6434 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McKay, Sheri L.<br>138 Boulevard<br>New Milford, NJ 07646 | 6435 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gaona, Emily<br>920 E. Terrace Dr<br>Long Beach, CA 90807 | 6436 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roldan, Josephine<br>34 Bancroft Road<br>Burlingame, CA 94010 | 6437 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $403.10 | | | | | $403.10 |
| Hernandez, Perla<br>1955 21st Ave<br>Oakland, CA 94606 | 6438 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Young, Jennifer<br>613 E Washington Blvd<br>Apt 11<br>Pasadena, CA 91104 | 6439 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $32.81 | | | | | $32.81 |
| Wong, Evan Wade<br>610 Moraga Ave.<br>Piedmont, CA 94611 | 6440 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $167.93 | | | | | $167.93 |
| Orellana, Ricardo J.<br>550 Elm Street, Apt B<br>El Cerrito, CA 94530 | 6441 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Orrben, Mary Lou<br>1650 Kanunu Street, Apt. 1418<br>Honolulu, HI 96814 | 6442 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $1,960.21 | | | | | $1,960.21 |
| Daniels, Monika<br>2732 E. Ponderosa Dr. Apt 118<br>Camarillo, CA 93536 | 6443 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| M, Ravi<br>395 Ano Nuevo Ave, APT 509<br>Sunnyvale, CA 94085 | 6444 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Mkrttchian, Gayane<br>10512 Plainview Ave.<br>Tujunga, CA 91042 | 6445 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $900.00 | | | | | $900.00 |
| Chua, Hejin<br>223 Ave B #2<br>New York, NY 10009 | 6446 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |
| Ngo, Tracy<br>948 Coventry Way<br>Milpitas, CA 95035 | 6447 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| White, Steve<br>115 S. Ohio St. #D<br>Anaheim, CA 92805 | 6448 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $2,000.00 | | $2,000.00 |
| Braddock, Paul<br>1262 S. Wheeling Way, #1J276<br>Aurora, CO 80012 | 6449 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,463.87 | | | | | $5,463.87 |
| Cabacungan, Jeffrey<br>5001 Stirrup Way<br>Antioch, CA 94531 | 6450 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Zhang, Yunying<br>7800 El Camino Real APT 4134<br>Colma, CA 94014 | 6451 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Seidman, Judah<br>1325 Princeton Road<br>Teaneck, NJ 07666 | 6452 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Porter, Maurice<br>1648 E. Abbottson Street<br>Carson, CA 90746 | 6453 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $500,000.00 | | | | $500,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rowell, Michael<br>418 Coronado Ave<br>Half Moon Bay, CA 94019 | 6454 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Kosaka, Midori<br>8296 Echo Dell Road<br>San Diego, CA 92119 | 6455 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Li, Hunter<br>13582 Apricot Tree Ln<br>Eastvale, CA 92880 | 6456 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Tran, Cindy<br>713 W Oakwood St<br>Montebello, CA 90640 | 6457 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Morim, Sheila<br>1000 S Westgate Ave<br>Apt 312<br>Los Angeles, CA 90049 | 6458 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Miller Jr, Ephesian M<br>35 Meadow Rue Lane<br>East Northport, NY 11731 | 6459 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Atshan, Mona A<br>664 Maple Ave<br>Ridgefield, NJ 07657 | 6460 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $49.36 | | | | | $49.36 |
| Xu, Dinghua<br>694 San Gabriel Ave<br>Morgan Hill, CA 95037 | 6461 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Manlely, Chris<br>32832 San Jose Court<br>Temecula, CA 92592 | 6462 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,230.00 | | | | | $3,230.00 |
| Simpson, Susan<br>3748 E. La Veta Avenue<br>Orange, CA 92869 | 6463 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $999.96 | | | | | $999.96 |
| Romero, Eliseo<br>44750 Shadowcrest Dr.<br>Lancaster, CA 93536 | 6464 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $336.00 | | | | $336.00 |
| Koller, Allison<br>3012 Kittrick Dr.<br>Los Alamitos, CA 90720 | 6465 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Perkowska, Wanda<br>451 Call Hollow Rd. Lot #28<br>Stony Point, NY 10980 | 6466 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Dy, Albert<br>228 Flournoy St<br>San Francisco, CA 94112 | 6467 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Hill, Gerald<br>28103 Flywheel Ct<br>Katy, TX 77494 | 6468 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $173.62 | | | | | $173.62 |
| Hassan, K M Showkot<br>1075 H ST<br>Union City, CA 94587 | 6469 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $1,200.00 | | | | $1,200.00 |
| Ow-Wng, Ken<br>860 Williams Way #2<br>Mountain View, CA 94040 | 6470 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $447.00 | | | | | $447.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sandoval, Angel<br>3070 W Del Monte Dr Apt 54<br>Anaheim, CA 92804 | 6471 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Tanguileg, Jesse<br>10228 Jenny Lynn Way<br>Elk Grove, CA 95757 | 6472 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Dragun, Marc<br>239 Brannan Street<br>Unit 16D<br>San Francisco, CA 94107 | 6473 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Christofferson, Lauren<br>4929 SE Hawthorne Blvd #208<br>Portland, OR 97215 | 6474 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80.33 | | | | | $80.33 |
| ALVARADO, JOE<br>3171 MONROE STREET<br>SANTA CLARA, CA 95051 | 6475 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Kim, Michael<br>4627 W. 171st St.<br>Lawndale, CA 90260 | 6476 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $100.00 | | $100.00 |
| Yuqui Wang , Kevin<br>6675 Normandy Drive<br>Newark , CA 94560 | 6477 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $430.00 | | | | | $430.00 |
| Hew Len III, Clarence B.<br>94-208 Wahamana Pl.<br>Waipahu, HI 96797 | 6478 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $92.72 | | | | $92.72 |
| Shierlaw, Gosia<br>P.O. Box 817<br>Wheat Ridge, CO 80034 | 6479 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Caseria, Lydia<br>5015 Merrill St<br>Torrance, CA 90503 | 6480 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Keller, Nancy<br>2155 Mission St.<br>#409<br>San Francisco, CA 94110 | 6481 | 9/1/2020 | RS FIT CA LLC | | $300.00 | | | | $300.00 |
| Claim docketed in error | 6482 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Sanchez, Gilbert<br>23 Red Coat Place<br>Irvine, CA 92602 | 6483 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| McGovern, Linda<br>138 Post Ave 2Fl<br>Lyndhurst, NJ 07071 | 6484 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Weaver, Brandon<br>529 W 48th St<br>Apt 12<br>New York, NY 10036 | 6485 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Hamidi, Zahra<br>2024 Helen Rd<br>Pleasant Hill, CA 94523 | 6486 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Gillooly, Evan<br>1342 Magnolia Avenue<br>Carlsbad, CA 92008-2545 | 6487 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sigmond, Rebecca Elizabeth 1835 Iowa Street Costa Mesa, CA 92626 | 6488 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Couch, Ted 3921 E Fourth Plain Blvd #13 Vancouver, WA 98661 | 6489 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| Mundra, Sheena 118 Calle Estoria Los Gatos, CA 95032 | 6490 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Martin, Cynthia Ann 2324 Canyon Road Escondido, CA 92025 | 6491 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $291.66 | | | | | $291.66 |
| Lou, Lotus 133 S Los Robles Ave. Unit 506 Pasadena, CA 91101 | 6492 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Mar, Brian 2020 horizon ct San Leandro, CA 94579 | 6493 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lopez, Noemi 1794 Donna Lane Apt.8 San Jose, CA 95124 | 6494 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $537.50 | | | | | $537.50 |
| Lee, Lynne 133 Camden Ln Hercules, CA 94547 | 6495 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Lesser, Carol 1280 NW 101 Ave Plantation, FL 33322 | 6496 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $876.00 | | | | | $876.00 |
| Kubota, Young-Shin PO Box 330519 Kahului, HI 96733 | 6497 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $1,950.00 | | | | | $1,950.00 |
| Bell, Karen 1138 Pine Avenue San Jose, CA 95125 | 6498 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Rooshan, Khalil 6656 Bowie Way Castro Valley, CA 94552 | 6499 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $495.72 | | | | | $495.72 |
| Kim, Hyunkyu 454 Hillside Ave Allendale, NJ 07401 | 6500 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $999.84 | | | | | $999.84 |
| Purdy, Kenneth 4 Cape Hatteras Ct Redwood City, CA 94065-1236 | 6501 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $59.62 | | | | | $59.62 |
| Danque, Jose 8628 E Silver Ridge Ln Anaheim, CA 92808-1653 | 6502 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Roberts, Sally 3750 Brookshire Street San Diego, CA 92111 | 6503 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $76.98 | | | | | $76.98 |
| Lopez, Geral 11319 Hatteras St North Hollywood, CA 91601 | 6504 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $700.00 | | $700.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ashok Kumar, Nikash Ratanchand<br>500 AMALFI LOOP, APT 303<br>MILPITAS, CA 95035 | 6505 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Platform Cedar MT, LLC<br>Polsinelli PC<br>Attn: Brendan McPherson<br>900 West 48th Place, Suite 900<br>Kansas City, MO 64112 | 6506 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $1,942,609.97 | | | | | $1,942,609.97 |
| Casby, Trevor<br>27 Pembroke<br>Irvine, CA 92618 | 6507 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Patel, Kavan<br>852 Horcajo Street<br>Milpitas , CA 95035 | 6508 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Hanohano, Loren William K K<br>46-386 Kahuhipa Street<br>Kaneohe, HI 96744 | 6509 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $246.00 | | | | | $246.00 |
| Dang, Kevin<br>3839 Polton Place Way<br>San Jose, CA 95121 | 6510 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| Hurlburt, Donna<br>PO Box 932<br>Chino Hills, CA 91709 | 6511 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Trujillo,  Maria<br>1321 N Alamo St<br>Anaheim, CA 92801 | 6512 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Schultz, Dan<br>12727 Withers Way<br>Austin, TX 78727 | 6513 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.00 | | | | | $51.00 |
| Germain, Hugues<br>1207 SW 20th Ter<br>Delray Beach, FL 33445 | 6514 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lyons, Kelly S<br>540 WILLIAMS AVE N<br>APT 5<br>Renton , WA 98057 | 6515 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| NGUYEN, SONY<br>1522 SE 139TH AVE<br>PORTLAND, OR 97233 | 6516 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $10,000.00 | | | | | $10,000.00 |
| Cabrera, Alfredo<br>450 N. Bedford St.<br>La Habra, CA 90631 | 6517 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Eichenlaub, Timothy<br>8081 California Pine St<br>Las Vegas, NV 89166 | 6518 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $62.00 | | $62.00 |
| DePalma, Carol<br>149 Flintlock Way<br>Apt.G<br>Yorktown Heights, NY 10598 | 6519 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| BADALYAN, LEVON<br>533 Leeridge Ter.<br>Glendale, CA 91206 | 6520 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $7,500.00 | | | | | $7,500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramos, Priscilla 27361 Sierra Hwy Spc 274 Canyon Country, CA 91351 | 6521 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Friend, Steven K. 46 Diamond Dr Livermore, CA 94550 | 6522 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Evelyn Wells; Trustee U/W/O Fred Straus 231st SRS,LLC and 231st CGS, LLC Steven R. Straus 21 Hawthorne Avenue Yonkers, NY 10701 | 6523 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Walfish, Joshua 2169 South St Fort Lee, NJ 07024 | 6524 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $225.00 | | | | $225.00 |
| Williamson, Michael 624 Doral Drive Danville, CA 94526 | 6525 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $263.93 | | | | | $263.93 |
| Roberts, Michael 3750 Brookshire Street San Diego, CA 92111 | 6526 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| JONE, JEFFREY 9956 ARTESIA BLVD UNIT 901 BELLFLOWER, CA  90706 | 6527 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Qureshi, Nawaz 13250 La Salina Street La Mrada, CA 90638 | 6528 | 9/3/2020 | RS FIT CA LLC | $28.93 | | | | | $28.93 |
| Padawer, Craig 48 Old Pound Road Pound Ridge, NY 10576 | 6529 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Dyer, Steven 13105 NE Tillamook Street Portland, OR 97230 | 6530 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $348.68 | | | | | $348.68 |
| Boretzky, Barry 20432 Craimer Lane Huntington Beach, CA 92646 | 6531 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Lee, Young H 2169 South St Fort Lee, NJ 07024 | 6532 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $225.00 | | | | $225.00 |
| Srinkia, Satit 5612 Harold way#5 Los Angeles, CA 90028 | 6533 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Torres (Allen), Maria Eugenia 22405 Mission Hills Ln Yorba Linda , CA 92887 | 6534 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $73.48 | | | | $73.48 |
| Mittelman, Leon 2608 Avenue T Brooklyn, NY 11229 | 6535 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Azamy, Nabil 889 59th Street Oakland, CA 94608 | 6536 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Powell, Fredrick Eli 3574 East F St Apt B Tacoma, WA 98404-2139 | 6537 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mi, Xiaoxiao<br>3191 E Olympic Dr.<br>Ontario, CA 91762 | 6538 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Hossfeld, Julia A<br>204 Calle La Montana<br>Moraga, CA 94556 | 6539 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Webb, John<br>2155 Marfa Ave<br>Dallas, TX 75216 | 6540 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200,000.00 | | | | | $1,200,000.00 |
| Persaud, Dave<br>2720 N Kent St.<br>Orange, CA 92867 | 6541 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $1,299.98 | | | | | $1,299.98 |
| Diamond, Andrea<br>2229 Knapp Street, 4B<br>Brooklyn , NY 11229 | 6542 | 9/1/2020 | 24 New York LLC | | $85.00 | | $85.00 | | $170.00 |
| Chen, Jenny<br>3275 E Midsummer Privado #3<br>Ontario, CA 91762 | 6543 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chen, Deborah<br>1370 N Hillview Dr.<br>Milpitas, CA 95035 | 6544 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Essler, Tamara<br>18660 Kimbrough St<br>Canyon Country, CA 91351 | 6545 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Kang, Eric<br>2793 Randers Ct<br>Palo Alto, CA 94303 | 6546 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Saccarenccia , Nichole<br>13215 Moorpak St #11<br>Sherman Oaks , CA 91423 | 6547 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $117.17 | | | | | $117.17 |
| Cardenas, Salvador Andrew<br>41 Snowden Avenue<br>Atherton, CA 94027 | 6548 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $147.24 | | | | | $147.24 |
| SIDORENKO, TATYANA<br>1730 EAST 18TH STREET APT 2C<br>BROOKLYN, NY 11229 | 6549 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Brinkley, Minor<br>257 S Normandie Ave 3/4<br>Los Angeles, CA 90004-5305 | 6550 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $117.00 | | | | | $117.00 |
| Payton, Joshua<br>12315 Carriage Oak Circle<br>Humble, TX 77346 | 6551 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Wang, Gang<br>22550 Kinst Ct<br>Cupertino, CA 95014 | 6552 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| ERFANI, HAMID<br>23 BAYARD DRIVE<br>DIX HILLS, NY 11746-8355 | 6553 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.88 | | | | | $215.88 |
| Diaz, Alvin<br>3501 Gramercy St<br>Houston, TX 77025 | 6554 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $366.95 | | | | | $366.95 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huynh, Anne<br>1220 Brahms Cmn<br>Apt 102<br>Fremont, CA 94538 | 6555 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Roberts, Renee L<br>9328 Orangevale Ave<br>Orangevale, CA 95662 | 6556 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.96 | | | | $249.96 |
| Tilles, Andrew<br>12314 Rye Street<br>Studio City, CA 91604 | 6557 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $117.15 | | | | $117.15 |
| Winiker, Bernard<br>11745 Dove Hollow Avenue<br>Boynton Beach, FL 33437-7601 | 6558 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Moline , Jonh  Gregory<br>4565 Westridge Drive<br>Oceanside , CA 92056 | 6559 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Chang, Judy P<br>17476 NE 40th Pl<br>G2<br>Redmond, WA 98052 | 6560 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| Walker, Stephanie L<br>9936 Placer St Apt F<br>Rancho Cucamonga, CA 91730 | 6561 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $469.00 | | | | $469.00 |
| Mc Intosh, III, Levi H.<br>19416 Scobey Ave<br>Carson, CA 90746 | 6562 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $13.95 | | | | | $13.95 |
| Leung, Samantha<br>3891 Branding Iron Court<br>Dublin, CA 94568 | 6563 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Payton, Kenneth Michael<br>12315 Carriage Oak Circle<br>Humble, TX 77346 | 6564 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Britton, Noah<br>631 13th Way SW<br>Edmonds, WA 98020 | 6565 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $541.00 | | | | | $541.00 |
| Saenz, Aaron<br>1388 3rd Street<br>Duarte, CA 91010 | 6566 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $16.63 | | | | | $16.63 |
| Ko, Myunghee<br>430 Lewers St<br>5F<br>Honolulu, HI 96815 | 6567 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Levesque, Justin<br>53 Russell St.<br>San Francisco, CA 94109 | 6568 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| SOGHADI SR, SOHEIL  IGHANI<br>2807 PRAIRIE CT<br>WYLIE, TX 75098 | 6569 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Zhen, Ivan<br>49 Berkeley Way<br>San Francisco, CA 94131 | 6570 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Drozdov, Victoria<br>271 Glendale Road<br>Scarsdale, NY 10583 | 6571 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $98.68 | | | | | $98.68 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chang, Elyse M 801 South King Street Apartment 2102 Honolulu, HI 96813 | 6572 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $98.40 | | | | | $98.40 |
| Espinda, Fallon 45-125 Lole Place Kaneohe, HI 96744 | 6573 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| White, V John 1615 26th Street Sacramento, CA 95816 | 6574 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Salgado, Moises 2750 Britt Ct San Jose, CA 9548 | 6575 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Thomas, Sandra 3921 Wilder Street Dallas, TX 75215 | 6576 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| Achey Jr, Lawrence E. 3478 Cerritos Ave Long Beach, CA 90807 | 6577 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $25.00 | | $25.00 | | $50.00 |
| Kennington, Susan 219 N Loop 336 E Unit 12104 Conroe, TX 77301 | 6578 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $356.07 | | | | | $356.07 |
| Costantino, Stephen 1718 Navarre Ln Henderson, NV 89014 | 6579 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Yu, Weiching 515 N Jackson St Apt 214 Glendale, CA 91206 | 6580 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $141.30 | | | | | $141.30 |
| Johnson, Moneik 1760 E. 107th Street Los Angeles, CA  90002 | 6581 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000,000.00 | | | | | $150,000,000.00 |
| Tran, Zane 104 Captain Nurse Cir Novato, CA 94949 | 6582 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lee, Nancy 717 W Orange Avenue South San Francisco , CA 94080 | 6583 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Guadalupe Romero V.R. (MINOR) V.R., a minor child Guadalupe Romero, Parent 611 S. Lorena Street Apt 401 Los Angeles, CA 90023 | 6584 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $287.00 | | | | | $287.00 |
| Cullaro, Claudia 510 Peekskill Hollow Rd Putnam Valley, NY 10579 | 6585 | 9/1/2020 | 24 Hour Holdings II LLC | $51.99 | | | | | $51.99 |
| Sylvain, Mariah 13285 De Foe Ave. Sylmar, CA 91342 | 6586 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $128.00 | | | | | $128.00 |
| Mann, Douglas 9856 Majestic Way Boynton Beach, FL 33437 | 6587 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Salinas, Salvador 533 E Orange Grove Pasadena, CA 91104 | 6588 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Tyler 11806 Mt. Royal Ct. Rancho Cucamonga, CA 91737 | 6589 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kaplan, Kenneth 5430 Quail Canyon Rd Glendale, CA 91214 | 6590 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Bousquet, Avelina 6126 N. Oakbank Drive Azusa, CA 91702 | 6591 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.00 | | $399.00 | | $798.00 |
| Rousso, Matthew 5 Craftsbury Place Ladera Ranch, CA 92694 | 6592 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $184.99 | | | | | $184.99 |
| Celis, Juan | 6593 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Smith, Martha 28444 Fallen Tree Lane Escondido, CA 92026 | 6594 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Page, Scott 3952 SE Oak St Portland, OR 97214 | 6595 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| GARZON, JORGE MIGUEL 23700 SW 118 Ave. Homestead, FL 33032 | 6596 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $263.00 | | | | | $263.00 |
| Hofmann, Amy 671 Templebar Way Los Altos, CA 94022 | 6597 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $3,391.30 | | $3,391.30 |
| Frye, Blane 523 27th St San Francisco, CA 94043 | 6598 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.78 | | | | | $40.78 |
| Kakwani, Sunny 9443 N Tioga Ave. Portland, OR 97203 | 6599 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,143.99 | | $1,143.99 |
| RAMOS, LETICIA 12107 STONEGATE LN GARDEN GROVE, CA 92845 | 6600 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $47.00 | | | | | $47.00 |
| Vincent-Lewis, Brooke 19 W Layton Ave Salt Lake City, UT 84115 | 6601 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $74.96 | | | | | $74.96 |
| Pham, Michael 549 Helmsdale Ave La Puente, CA 91744 | 6602 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Guida, Collette 1938 Mainsail Ft Collins, CO 80524 | 6603 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Oconnell, Pat 280 Marina Dr Long Beach, CA 90803 | 6604 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Nguyen, Jessica 507 S Euclid St Spc 33 Santa Ana, CA 92704 | 6605 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yin, Lina 1605 Richmond St El Cerrito, CA 94530 | 6606 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $155.97 | | | | | $155.97 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosengarten, Edward<br>8015 Austin Street, Apt 3C<br>Kew Gardens, NY 11415 | 6607 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| QUINTO, NAPOLEON<br>3000 VERDUGO RD APT 414<br>LOS ANGELES, CA 90065 | 6608 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $61.76 | | | | | $61.76 |
| Charles, Stephanie<br>4735 Sepulveda Blvd. #147<br>Sherman Oaks, CA 91403 | 6609 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $654.50 | | | | | $654.50 |
| Tan, Jason<br>1607 Pam lane<br>San Jose, CA 95120 | 6610 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Chehade, Anthony<br>104 Pitney place<br>Morristown, NJ 07960 | 6611 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| Sar, Vibol<br>5595 Orange Ave #6<br>Long Beach, CA 90805 | 6612 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Barbosa, Alfonso<br>1663 E 61st ST<br>Long Beach, CA 90805 | 6613 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Cruz, Delicia<br>33790 Willow Haven Lane #106<br>Murrieta, CA 92563 | 6614 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Ramos, Rosalyn<br>16312 Nw 40 Ct<br>Opa-Locka, FL 33054 | 6615 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,518.00 | | | | | $1,518.00 |
| Rose, Lynx<br>667 Brighton Road<br>Pacifica, CA 94044 | 6616 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $228.78 | | | | | $228.78 |
| Boecker, Eric<br>12617 Doria Ct<br>Strongsville, OH 44149 | 6617 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $107.00 | | | | | $107.00 |
| Bowen, Anthony<br>15531 Placid Cir<br>Huntington Beach, CA 92647 | 6618 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Duran, Ernesto<br>33790 Willow Haven Lane #106<br>Murrieta, CA 92563 | 6619 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Riser, Shirley<br>214 Birchwood<br>Cedar Hill, TX 75104 | 6620 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Tamagna, Vinny<br>45 Paulding Avenue<br>Cold Spring, NY 10516 | 6621 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Goldberg, Lisa<br>16629 Deer Park Drive<br>Dallas, TX 75248 | 6622 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Guberman, Boris<br>1707 East 33rd Street<br>Brooklyn, NY 11234 | 6623 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $132.00 | | | | $132.00 |
| Gibble, Rosemary<br>3560 Mt. Pleasant Ct.<br>San Jose, CA 95148 | 6624 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aguilar, Alondra<br>810 S. Wayfield St<br>Orange, CA 92866 | 6625 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Vu, Kathy<br>917 S Karen Ave.<br>Santa Ana, CA 92704 | 6626 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Faro, Laura<br>362 Summer Vw<br>Mission Viejo, CA 92692 | 6627 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Wu, Catherine<br>381 Pescadero Ter.<br>Sunnyvale, CA 94086 | 6628 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Doyle, Conley<br>PO Box 6411<br>Olympia, WA 98507 | 6629 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $47.38 | | | | | $47.38 |
| Dodge, Samantha B<br>1003 Coronado Dr<br>Rockledge , FL 32955 | 6630 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Patel, Jay S<br>1160 ARIZONA ST<br>Redlands, CA 92374 | 6631 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Allen, Mikala<br>P.O. Box 43762<br>Los Angeles, CA 90043 | 6632 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $400.00 | | $400.00 |
| Garrett, Annie<br>14707 Merlot Cellars Drive<br>Bakersfield, CA 93314 | 6633 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Sosinski, Karen Lynn<br>2021 Ptarmigan Dr. #2<br>Walnut Creek, CA 94595 | 6634 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Bivens, Jacob<br>7537 El Chino Circle<br>Buena Park, CA 90620 | 6635 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Safir, Alexandr<br>2547 W 2nd st., apt.3J<br>Brooklyn, NY 11223 | 6636 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $131.89 | | | | | $131.89 |
| Rousso, Kristina<br>5 Craftsbury Place<br>Ladera Ranch, CA 92694 | 6637 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Trieudang, Jimmy Thienbao<br>287 Cannikin Dr<br>San Jose, CA 95116 | 6638 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| GIBBS, LUPE<br>5241 Columbus Pl<br>Oxnard , CA 93033 | 6639 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lo, Bill<br>3204 Kawalker Lane<br>San Jose, CA 95127 | 6640 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Poitras, Amie<br>6646 SE Madrona Drive<br>Milwaukie, OR 97222 | 6641 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Yazdani, Leila<br>1987 Vista Caudal<br>Newport Beach, CA 92660 | 6642 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $186.86 | | | | $186.86 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crofts, Joseph M<br>8307 239th St E<br>Graham, WA 98338 | 6643 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $516.50 | | | | $516.50 |
| Sena, Julie<br>13616 NE 67th St<br>Vancouver, WA 98682 | 6644 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,522.60 | | | | | $1,522.60 |
| Mendoza, Paul<br>3076 Hartridge Terr<br>Wellington, FL 33414 | 6645 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $669.00 | | | | | $669.00 |
| Chen, Eunice<br>1435 Dunswell Ave<br>Hacienda Heights, CA 91745 | 6646 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Climo, Adele<br>15123 Ferdinand Dr<br>Dallas, TX 75248 | 6647 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $321.08 | | | | $321.08 |
| Garib, Kevin<br>629 East 22nd Street<br>Brooklyn, NY 11210 | 6648 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Maxwell, Kevin<br>417 W. Plymouth St. Unit 6<br>Inglewood, CA 90302-3944 | 6649 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Gant, Darren<br>714-A Live Oak Ave.<br>Menlo Park, CA 94025 | 6650 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hunter, Alexandra<br>3035 Rubicon Way<br>West Sacramento, CA 95691 | 6651 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $420.00 | | | | $420.00 |
| Gorny, Eugene<br>4783 Logana Plz<br>Yorba Linda , CA 92886 | 6652 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $114.54 | | | | | $114.54 |
| Sun, Albert<br>1946 Ascot  Dr<br>Moranga, CA 94556 | 6653 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Torres, Roberto<br>214 B Juniper Ave South<br>San Francisco, CA 94080-2824 | 6654 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| AQUINO, ROMBEN<br>16843 DAWN HAVEN ROAD<br>HACIENDA HEIGHTS, CA 91745 | 6655 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Cooper, Janice<br>44 Corte Royal<br>Moraga, CA 94556 | 6656 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,000.00 | | | | $4,000.00 |
| Chen, Hsin<br>7 Bayview<br>Irvine, CA 92614 | 6657 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Rose, Steven Michael<br>2386 Catherine Rd.<br>Altadena, CA 91001 | 6658 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| Lam, Sherman<br>928 Key Route Blvd<br>Albany, CA 94706 | 6659 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Yeung, Jason<br>PO BOX 32634<br>Los Angeles, CA 90032 | 6660 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeCordova, Jasmine
2800 SE Gladstone Apt 4
Portland , OR 97202 | 6661 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $169.96 | | | | | $169.96 |
| Tapella, Barbara
7916 E Tarma St
Long Beach, CA 90808 | 6662 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Fusco, Peter
20 Massapequa Ave.
Massapequa, NY 11758 | 6663 | 9/1/2020 | 24 New York LLC | $699.00 | | | | | $699.00 |
| Beard, Denise
1 Glencar Avenue
Apt 4A
New Rochelle, NY 10801 | 6664 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $758.88 | | | | | $758.88 |
| Tesfay, Leedia
215 W MACARTHUR BLVD
APT #250
OAKLAND, CA 94611 | 6665 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cha, Joseph
12039 Eddleston Drive
Porter Ranch, CA 91326 | 6666 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $4,898.00 | | | | | $4,898.00 |
| Bomba, Susan
131 Sutherland Drive
Walnut Creek, CA 94596 | 6667 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $339.00 | | | | | $339.00 |
| Foti, Yolanda
608 Donato Circle
Scotch Plains, NJ  07076 | 6668 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |
| Sutton, Robert A
211 W. Wilhelmina st
Anaheim, CA 92805 | 6669 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Vasquez, Felicitas
114-08 133rd Ave
South Ozone Park, NY 11420 | 6670 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Nakata, Rosalena
94-458 Kauopua St
Mililani, HI 96789 | 6671 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Monroe, Tanya
18 Via Jolitas
Rancho Santa Margarita, CA 92688 | 6672 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gant, Cesar
714-A Live Oak Ave.
Menlo Park, CA 94025 | 6673 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Begum, Mahfuja
77 Hickory Hill Blvd.
Totowa, NJ 07512 | 6674 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $204.59 | | | | | $204.59 |
| Grossnickle, Zachary
7635 S Jefferson St
Midvale, UT 84047 | 6675 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $1,975.00 | $3,025.00 | | | | $5,000.00 |
| Hobgood, George W and Margaret B.
8509 Emerald Hill Drive
Austin, TX 78759 | 6676 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $321.51 | | | | | $321.51 |
| Warren, Hunter
630 Whitcomb St
Fort Collins , CO 80521 | 6677 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xie, Nianxiang<br>1365 Blairstone Dr<br>Vienna, VA 22182 | 6678 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $249.99 | | | | $249.99 |
| Fitzgerald, James P.<br>971 San Remo<br>Irvine, CA 92606 | 6679 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Long, Shanice<br>9800 Macarthur Blvd #205<br>Oakland, CA 94605 | 6680 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Klinghoffer, David<br>11 Northway<br>Hartsdale, NY 10530 | 6681 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $1,116.00 | | | | $1,116.00 |
| Segura, Amber Anissa<br>23515 Rhea Dr.<br>Moreno Valley, CA 92557 | 6682 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Butcher, Adrian<br>3250 Las Lunas Street<br>Pasadena, CA 91107 | 6683 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Koo, Ja Kyung<br>923 Terrace Ln W Unit 6<br>Diamond Bar, CA 91765 | 6684 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $210.00 | | | | | $210.00 |
| Williams, Latoia D<br>1336 N San Diego Ave.<br>Ontario, CA 91764 | 6685 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jackson, Ronald J<br>11927 Newbrook Dr.<br>Houston, TX 77072-4011 | 6686 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $358.32 | | | | | $358.32 |
| Edwards, Eric<br>50 Hyde Ct<br>Apt 204<br>Daly City, CA 94015 | 6687 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,098.00 | | | | | $1,098.00 |
| Guzman, Glory<br>1530 7th St Apt 204<br>Santa Monica, CA 90401 | 6688 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Matthews, Carlton<br>8134 Crystal Walk Circle<br>Elk Grove, CA 95758 | 6689 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Rosengarten, Sabrina<br>8015 Austin Street, Apt 3C<br>Kew Gardens, NY 11415 | 6690 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| TRAN, PHUONG UYEN<br>24682 TIOGA ROAD<br>HAYWARD, CA 94544 | 6691 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chan, Christy<br>135 W Live Oak Ave, #I<br>Arcadia, CA 91007 | 6692 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Wong, Justin Chin<br>200 Monte Vista Ln<br>Sierra Madre, CA 91024 | 6693 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sullivan, Sean & Nanette<br>27520 139th Ct. SE<br>Kent, WA 98042 | 6694 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $800.00 | | | | $800.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kushashvili, Andrew<br>1701 W 3rd St, Apt.1H<br>Brooklyn, NY 11223 | 6695 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Aronov, Eduard<br>81-07 165 st<br>Jamaica, NY 11432 | 6696 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Hoeller, David<br>PO BOX 1729<br>Tustin, CA 92781 | 6697 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $7,653.00 | | | | | $7,653.00 |
| Zhao, Chen<br>6567 Bose Ln<br>San Jose, CA 95120 | 6698 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $1,560.00 | | | | | $1,560.00 |
| Johnson, Patricia<br>43620 Monarch Terrace<br>Fremont, CA 94538 | 6699 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Sun, Xiaoyue<br>149 Pleasanthome Dr<br>La Puente, CA 91744 | 6700 | 9/2/2020 | 24 Hour Fitness Holdings LLC | $393.26 | | | | | $393.26 |
| Girard, Marc  Thomas<br>716 Mosaic Circle<br>Oceanside, CA 92057 | 6701 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $148.00 | | | | | $148.00 |
| Saini, Harvir<br>7934 Marla Way<br>Elk Grove, CA 95758 | 6702 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sapkota, Pratima<br>6915 State Hwy 161 #141<br>Irving, TX 75039-2404 | 6703 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |
| Garcia, Christine<br>15007 SE Francesca Lane<br>Happy Valley, OR 97086 | 6704 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Toves, Alfred F.<br>11803 Dana Dr<br>Adelanto, CA 92301 | 6705 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Thai, Tanya<br>2326 Marty Lane<br>Santa Ana, CA 92706 | 6706 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Strockis, Jan<br>4105 House of York<br>Austin, TX 78730 | 6707 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Smith, Shannon<br>5426 Via Bello<br>San Diego, CA | 6708 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Jeanette<br>11382 SW 242 ST<br>Homestead, FL 33032 | 6709 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | Unliquidated | | | | $500.00 |
| O'Brien, Emily<br>540 N Orlando Ave<br>Unit 4<br>West Hollywood, CA 90048 | 6710 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Soriano, John<br>5423 Winston Drive<br>Las Vegas, NV 89103 | 6711 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patel, Hiral<br>243 Marcella Rd<br>Parsippany, NJ 07054 | 6712 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $437.67 | | | | | $437.67 |
| Wong, Yolanda Lynn<br>PO Box 1076<br>Los Angeles, CA 90078-1076 | 6713 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Ynfante, Michele<br>PO Box 40223<br>Pasadena, CA 91114 | 6714 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zhao, Chen<br>6567 Bose Ln<br>San Jose, CA 95120 | 6715 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| NGUYEN, TRUONG<br>1163 Stellar Way<br>Milpitas, CA 95035 | 6716 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Valdivia, Jeannette E.<br>223 Glen Summer Road<br>Pasadena, CA 91105 | 6717 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| SOGHADI, NAVA IGHANI<br>2807 PRAIRIE CT<br>WYLIE, TX 75098 | 6718 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| OConnor, Danny<br>10238 Nottingham Dr<br>Parker, CO 80134 | 6719 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $349.50 | | | | | $349.50 |
| Sigrist, Jerett<br>6758 Caminito Del Greco<br>San Diego, CA 92120 | 6720 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.36 | | | | | $135.36 |
| BLACK CHERRY LIMITED LIABILITY COMPANY<br>3300 Enterprise parkway<br>Beachwood, OH 44122 | 6721 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $646,428.14 | | | | | $646,428.14 |
| Larrea, Christian<br>105 Arbor Drive<br>Hohokus, NJ 07423 | 6722 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Conliffe, Rachael<br>96B Oregon Ave<br>Bronxville, NY 10708 | 6723 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Zhao, Chen<br>6567 Bose Ln<br>San Jose, CA 95120-4007 | 6724 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Flores, Michael Vincent<br>15428 AMORE PL.<br>Bakersfield, CA 93314 | 6725 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $359.88 | | | | | $359.88 |
| Jordan, Alexandria<br>1525 N. Alvarado St, PO Box 26046<br>Los Angeles, CA 90026 | 6726 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | $1,500.00 | | | | $3,000.00 |
| Dong, Shiqi<br>610 E Weddell Dr, Unit 246<br>Sunnyvale, CA 94089 | 6727 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Hill-Meyer, Christine<br>21552 CONSEJOS<br>Mission Viejo, CA 92691 | 6728 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Silipo, Enzo<br>13370 Benchley Rd<br>San Diego, CA 92130 | 6729 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $103.99 | | | | | $103.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Savidge, Michael 420 Murifield Dr. Atlantis, FL 33462 | 6730 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Inskeep, Rebecca 79 16th Street Hermosa Beach, CA 90254 | 6731 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Martinez, Aldo 2272 Fountain Way W Costa Mesa, CA 92627-2444 | 6732 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| White, V John 1615 26th Street Sacramento, CA 95816 | 6733 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,633.00 | | | | | $1,633.00 |
| Femling, Kelsie 26322 203rd Place SE Covington, WA 98042 | 6734 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $85.54 | | | | | $85.54 |
| Trinh, Quynh 13 Kenmar Way Burlingame, CA 94010 | 6735 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $928.88 | | | | | $928.88 |
| Goar, Ann 2668 Primrose Drive Richardson, TX 75082-3406 | 6736 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $1,216.00 | | | | | $1,216.00 |
| Foster, Sean Jonpaul 540 Oakdale Lane Unit H El Cajon, CA 92021 | 6737 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $343.00 | | | | | $343.00 |
| Hobson, David C 3882 Little Rock Dr Provo, UT 84604 | 6738 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Kattner, Lanny 504 Chicory Cir Matthews, NC 28104 | 6739 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ostolaza, Michele 26 Kingston Road Parsippany, NJ 07054 | 6740 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,750.10 | | | | | $1,750.10 |
| Akram, Rashid 4760 Summerset Dr Fairfield, CA 94534 | 6741 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Tran, Benjamin Duy 389 Chumalia Street San Leandro, CA 94577 | 6742 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jones, Brittany 7 Tulare Drive Aliso Viejo, CA 92656 | 6743 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,000.00 | | | | $4,000.00 |
| Mattson, Gary A 22 N. Washington St. Denver, CO 80203 | 6744 | 9/2/2020 | 24 Denver LLC | $191.94 | | | | | $191.94 |
| Ponce, Veronica 5468 Via Escalante Riverside, CA 92509 | 6745 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Nguyen, Giang Truong 12871 Bolivar Circle Garden Grove, CA 92843 | 6746 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nofoa, John<br>4555 E Viking Rd<br>Las Vegas, NV 89121 | 6747 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Roxborough, Pamela Joy<br>76340 Sweet Pea Way<br>Palm Desert, CA 92211 | 6748 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $350.00 | | | | $350.00 |
| Clark, George<br>811 W Z Street<br>Washougal, WA 98671 | 6749 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Doty, Jalleh<br>1380 West Capitol Dive Unit 103<br>San Pedro, CA 90732 | 6750 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Zamani, Hamid<br>1082 Elfstone Court<br>Westlake Village, CA 91361 | 6751 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Buchert, David<br>7784 Palmyra Drive<br>Fair Oaks, CA 95628 | 6752 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Otawkar, Asavari<br>4023 San Juan Ct<br>Fremont, CA 94536 | 6753 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Saenz, Beatriz A<br>10649 Springfield Dr.<br>Rancho Cucamonga, CA 91730 | 6754 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bahena, Joe M<br>4717 Graywood Ave<br>Long Beach, CA 90808 | 6755 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Palmer, Marisa<br>105 KNOLLVIEW WAY<br>San Francisco, CA 94131 | 6756 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| WHITT, RACHEL G<br>931 E 222ND STREET<br>CARSON, CA 90745 | 6757 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cao, Wenmin<br>5125 Esposito Ave<br>Las Vegas, NV 89141 | 6758 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Phung, Huu<br>2056 Annerly Ct<br>San Jose, CA 95121 | 6759 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Frost, James<br>1271 3/4 N Crescent Heights Blvd<br>West Hollywood, CA 90046 | 6760 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Osborne, Daniel<br>2312 Minor Ave E<br>Apt. B<br>Seattle, WA 98102 | 6761 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $51.74 | | | | | $51.74 |
| O'Reilly, John<br>1017 Ocean Park Blvd. #2<br>Santa Monica, CA 90405 | 6762 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $139.35 | | | | | $139.35 |
| Ivy, Joyce<br>7004 Windchime Way<br>Roseville, CA 95747 | 6763 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monson, Brian<br>15007 SE Francesca Lane<br>Happy Valley, OR 97086 | 6764 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| He, Pinying<br>5125 Esposito Ave<br>Las Vegas, NV 89141 | 6765 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $384.00 | | | | | $384.00 |
| GARRIDO, RUBY<br>3523 CENTURION WAY<br>ONTARIO, CA 91761 | 6766 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Saidov, Angela<br>Credit Card | 6767 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $67.50 | | | | | $67.50 |
| Ahmed, Zakaria<br>77 Hickory Hill Blvd<br>Totowa, NJ 07512 | 6768 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $319.75 | | | | | $319.75 |
| Seda, Daniel A.<br>316 14th St.<br>Sacramento, CA 95814 | 6769 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $175.96 | | | | | $175.96 |
| El Ebiary, Hussein<br>4031 Goldcrest Dr NW<br>Olympia, WA 98502 | 6770 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $1,000.00 | | | $1,000.00 |
| Lowe, Frank<br>3278 Old Post Rd<br>Fallbrook, CA 92028 | 6771 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $20.00 | | | | | $20.00 |
| Keel, Alesia<br>951 Westmoreland Drive<br>Prosper, TX 75078 | 6772 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $250.00 | | $250.00 |
| Muller, David<br>4339 Tacoma Ave S<br>Tacoma, WA 98418 | 6773 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $48.59 | | | | | $48.59 |
| Ow, Sun<br>PO Box 2908<br>Sausalito, CA 94966 | 6774 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Virgin, Scott<br>3314 Hoen Ave<br>Santa Rosa, CA 95405 | 6775 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | Unliquidated | | | | $60.00 |
| Heyer, Austin<br>20 Sundown Dr<br>Trabuco Canyon, CA  92679 | 6776 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Potter, Lorena<br>509 Sundown Ct<br>Apopka, FL 32712 | 6777 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $144.22 | | | | | $144.22 |
| King, LaMonte<br>13363 Rusty Fig Circle<br>Cerritos, CA 90631 | 6778 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Costa, Maisha<br>510 15th ave<br>Paterson, NJ 07504 | 6779 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $670.45 | | | | | $670.45 |
| Lim, Michelle<br>3377 Washington Court<br>Alameda, CA 94501-5575 | 6780 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Baca, Reyes<br>4475 Jurupa Ave Apt G<br>Riverside, CA 92506 | 6781 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xue, Shiying<br>5125 Esposito Ave<br>Las Vegas, NV 89141 | 6782 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $384.00 | | | | | $384.00 |
| Dovi, Vinyon<br>2080 Greenview Shores Blvd Apt 421<br>Wellington, FL 33414 | 6783 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ramans, Alba<br>178 Echo Avenue, Apt#14<br>Campbell,, CA 95008 | 6784 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.00 | | $429.00 |
| Robertson, Connor McCoy<br>644 Adelle St<br>Livermore, Ca 94551 | 6785 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $336.00 | | | | | $336.00 |
| Nickel, Andrew<br>42812 Ricki Dr<br>Parker, CO 80138 | 6786 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Stewart, James Joshua<br>20895 E Girard Place<br>Aurora, CO 80013 | 6787 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Senna, Brett<br>501 Harway Ct.<br>Austin, TX 78745 | 6788 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Person, Amber<br>3145 Bridgeford Dr<br>Sacramento, CA 95833 | 6789 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Story, Dave<br>1314 Franklin St.<br>Santa Monica, CA 90404 | 6790 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $611.00 | | | | | $611.00 |
| Kim, Jae Hwan<br>2325 W 6th St<br>#12<br>Los Angeles, CA 90057 | 6791 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Hankins, Lori<br>10575 Olson dr<br>Rancho Cordova, CA 95670 | 6792 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Watkins, Brian<br>818 W 144th St<br>Gardena, CA 90247 | 6793 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Beasley, Keyuna<br>600 Roosevelt Blvd, Apt 602<br>Falls Church, VA 22044 | 6794 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $566.88 | | | | $566.88 |
| Hsu-Lee, Ami<br>4618 SE 127TH AVE<br>PORTLAND, OR 97236 | 6795 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $98.54 | | | | $98.54 |
| Moslehi, Shahin<br>2807 Prairie CT<br>Wylie, TX 75098 | 6796 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Thomas, Angela<br>4650 Summerlinn Way<br>West Linn, OR 97068 | 6797 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $44.38 | | | | | $44.38 |
| Bollinger, Kristina<br>1003 ATTICUS AVE<br>HENDERSON, NV 89015 | 6798 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Joe<br>Joseph Nguyen<br>2308 West 12th Street Apt. #2<br>Brooklyn, NY 11223 | 6799 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $120.00 | | $120.00 |
| Poe, Dawn L<br>24071 Castilla Lane<br>Mission Viejo, CA 92691 | 6800 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| STEINEL Jr, RICHARD B<br>17 Bromley Dr<br>Parsippany, NJ 07054-1405 | 6801 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $89.85 | | | | | $89.85 |
| CITROWSKE, ELVIRA<br>P.O BOX 801141<br>VALENCIA, CA 91380 | 6802 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $19.00 | | | | | $19.00 |
| Duenez, Whitney<br>499 Chablis Wy<br>Manteca, CA 95337 | 6803 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Malin, Lori<br>15405 Live Oak Springs Canyon Road<br>Canyon Country, CA 91387 | 6804 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Smith, Holly<br>9093 SW 206th Street<br>Cutler Bay, FL 33189-2658 | 6805 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $438.00 | | | | | $438.00 |
| Shebsovich, Moria<br>26635 El Toboso<br>Mission Viejo, CA 92691 | 6806 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gupta, Anjali<br>3525A Del Mar Heights Road PMB 107<br>SAN DIEGO, CA 92130 | 6807 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,439.00 | | | | | $1,439.00 |
| DDR MCH West LLC<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 6808 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $830,640.41 | | | | | $830,640.41 |
| Smith, Omega<br>661 Clearwood Drive<br>Richardson, TX 75081 | 6809 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Napoli, Michael<br>32 Lakeland Ave<br>Babylon, NY 11702 | 6810 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Peralta, Marco Antonio<br>49 Hangar Way Ste I<br>Watsonville, CA 95076 | 6811 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Reneo, Christina<br>9 Redwood Rd.<br>Denville, NJ 07834 | 6812 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Shinaver, Connie<br>7706 Theisswood Rd.<br>Spring, TX 77379 | 6813 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Skeer, Susan<br>9953 Villa Granito Lane<br>Granite Bay, CA 95746 | 6814 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Johnson, Brittney<br>2479 Rue De Cannes Unit a1<br>Costa Mesa, CA 92627 | 6815 | 9/1/2020 | 24 New York LLC | $203.00 | | | | | $203.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Regina<br>5651 Laguna Quail Way<br>Elk Grove, CA 95758 | 6816 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Zhang, Ge<br>2780 Wooded Hills Walk<br>Marietta, GA 30062 | 6817 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $2,600.00 | | | | $2,600.00 |
| BELTRAN, RICARDO<br>10953 Bartee Ave<br>Mission Hills, CA 91345 | 6818 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Dexter, Katie<br>1005 Norfield Road<br>Suamico, WI 54173 | 6819 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Rezaeian, Mehdi<br>3200 Parkwood Blvd Apt 1138<br>Plano, TX 75093 | 6820 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $305.00 | | | | | $305.00 |
| Dean, Jeff Alexander<br>5491 Lucretia Ave<br>Mira Loma, CA 91752 | 6821 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| Stevenson, Alan<br>17108 Hickory Oak Lane<br>Lathrop, Ca 95330 | 6822 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| ORITA-MAHU, JAMIE P<br>PO BOX 971371<br>WAIPAHU, HI 96797 | 6823 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $154.58 | | | | | $154.58 |
| Ronie, Regina<br>8205 Butler Greenwood Drive<br>Royal Palm Beach, FL 33411 | 6824 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Hoff, Gregory E<br>PO Box 13059<br>Oakland, CA 94661 | 6825 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Kwon, Dustin<br>4171 Paseo De Plata<br>Cypress, CA 90630 | 6826 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Rosenthal, Bernie<br>5631 Ladybird LN<br>La Jolla, CA 92037-7722 | 6827 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $28.00 | | | | | $28.00 |
| Manganiello, Llynn<br>1155 SW 120th way<br>Davie, FL 33325 | 6828 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Carter, Jason<br>8303 Haven Avenue, 3rd Floor<br>Rancho Cucamonga, CA 91730 | 6829 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chavez, Elizabeth<br>10603 Anzac Ave<br>Los Angeles, CA 90002 | 6830 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| ADHIKARI, BIKASH<br>6915 STATE HIGHWAY 161<br>APT 141<br>IRVING, TX 75039 | 6831 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |
| Sanford, Kendra<br>3301 Borst Ave<br>Centralia, WA 98531 | 6832 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $108.30 | | | | $108.30 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cobb, Treven<br>1749 Armand Dr<br>Milpitas, CA 95035-6001 | 6833 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lilley, Michael Allen<br>3517 NE 102 Ct<br>Vancouver, Wa 98662 | 6834 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.61 | | | | | $124.61 |
| Gordon, Kerry<br>6003 S. Akron Way<br>Greenwood Village, CO 80111 | 6835 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $233.50 | | | | $233.50 |
| Yee, Matthew<br>2020 Fullerton Ave.<br>Apt 29<br>Costa Mesa, CA 92627 | 6836 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gomez, Hector H<br>1543 Watwood Road<br>Lemon Grove, CA 91945 | 6837 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Roberts, Frank<br>304 Cleveland Ave<br>Hasbrouck Heights, NJ 07604 | 6838 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $37.00 | | | | $37.00 |
| Vandermolen, Hydee<br>215 Knoxville Avenue<br>Huntington Beach, CA 92648 | 6839 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Navarro, Angel Enrique<br>150 Paularino Avenue<br>Bldg. B<br>Costa Mesa, CA 92626 | 6840 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $194.62 | | | | | $194.62 |
| Webster, Angie<br>824 E 1700 S<br>Salt Lake City, UT 84105 | 6841 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Roberts, Elena<br>304 Cleveland Ave<br>Hasbrouck Hts, NJ 07604 | 6842 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $37.00 | | | | $37.00 |
| Nguyen, Linda<br>229 S. Virginia Ave<br>Azusa, CA 91702 | 6843 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Partovi, Eric<br>7847 Sale Ave.<br>West Hills, CA 91304-4633 | 6844 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Mercado-Astarita, Christian<br>186 Windsurfer Ct<br>Vallejo, CA 94591 | 6845 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Killiany, Chris<br>35420 Ocotillo Court<br>Lake Elsinore, CA 92532 | 6846 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,950.00 | | | | | $1,950.00 |
| Chen, Simon<br>16816 Bruck Circle<br>Hacienda Heights, CA 91745 | 6847 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $437.50 | | | | | $437.50 |
| Malolepszy, Elizabeth<br>101 Oxford Road<br>Colonia, NJ 07067 | 6848 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $196.51 | | | | | $196.51 |
| ERLANDIZ, ANGEL<br>45-697 KAMEHAMEHA HWY #301<br>KANEOHE, HI 96744 | 6849 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILL, KIRANJIT 15792 OLD GLORY WAY LATHROP, CA 95330 | 6850 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Shoum, Steven 345 East Shore Drive Massapequa, NY 11758 | 6851 | 9/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Lee, Eliya 54 Harkness Ave Pasadena, CA 91106 | 6852 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Martikas, James 12258 Keld Ct. San Diego, CA 92129 | 6853 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Henry, Chris 3311 E. 68th St Kansas City, MO 64132 | 6854 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,250.00 | | | | | $2,250.00 |
| Sliwoski, Laurie 625 South Scout Trail Anaheim, CA 92807 | 6855 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Thielen, Christa 3215 NE 195th St. Lake Forest Park, WA 98155 | 6856 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $72.86 | | | | | $72.86 |
| Foster, Gerald 1457 E. Hidalgo Cir Roseville, CA 95747 | 6857 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $304.64 | | | | | $304.64 |
| Gohil, Neha 2716 Camino Segura Pleasanton, CA 94566 | 6858 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $255.00 | | | | | $255.00 |
| Coolbaugh, Kim 1760 Haydn Drive Cardiff, CA 92007 | 6859 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ryan, Kaitin 195 Perry Street Denver, CO 80219 | 6860 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.11 | | | | | $67.11 |
| Kanakhara, Riddhi 8500 148th Ave NE Apt EE3108 Redmond, WA 98052 | 6861 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $101.18 | | | | | $101.18 |
| Kayiran, Michele 28050 Via De Costa San Juan Capistrano, CA 92675 | 6862 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Valdelamar, Felix 15344 Bixler Ave. Paramount, CA 90723 | 6863 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,000.00 | | | | $3,000.00 |
| PETERS, SANDRA D P.O. BOX 4484 RANCHO CUCAMONGA, CA 91729 | 6864 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $504.05 | | | | | $504.05 |
| Ratto, Ted 208 Lloyd St Livermore , CA 94550 | 6865 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Arthur, Lydia 1610 Kapalua Drive Oxnard, CA 93036 | 6866 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Steib, Clovis 810 Aberdeen Xing Wylie, TX 75098 | 6867 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $86.58 | | | | | $86.58 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aronson, Casey 166 Midvale Dr. Vacaville, CA 95687 | 6868 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $157.96 | | | | | $157.96 |
| Liu, Jia Wei 621 Larchmont Isle Alameda, CA 94501 | 6869 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Lytle, Karen D. 367 Bonanza rd Sonora , CA 95370 | 6870 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| O'Neal, Cody 4651 Bianca Drive Fremont, CA 94536 | 6871 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Fetsch, Mary 7114 N Wabash Ave Portland, OR 97217 | 6872 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sunner, Sanah 15792 Old Glory Way Lathrop, CA 95330 | 6873 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Austin, Kathy J. 7872 Towhee Rd Parker, CO 80134 | 6874 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $975.00 | | $975.00 | | $1,950.00 |
| SERRANO, KARLA 6208 RODMAN RIDGE CT LAS VEGAS, NV 89130 | 6875 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dietz, Alice 6620 Bermuda Dunes Drive Plano, TX 75093 | 6876 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,462.77 | | | | | $3,462.77 |
| Patton, Brian Lee 24313 Vanowen Street West Hills, CA 91307 | 6877 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Ellison, Jo Anna 7960 Rosewood Lane Lemon Grove, CA 91945 | 6878 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Street, Bob 20460 Via Talavera Yorba Linda, CA 92887 | 6879 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $608.00 | | | | $608.00 |
| Albanese, Pasquale P. 211 Alden Street APT 337 Wallington , NJ 07057 | 6880 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $157.00 | | | | | $157.00 |
| Park, Hyeon Joo 3200 Wilshire Blvd Ste 302 Los Angeles, CA 90010 | 6881 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Tadiarca, Bobbi Jo 1442 Noelani St Pearl City, HI 96782 | 6882 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,160.75 | | | | | $2,160.75 |
| Pasquale, Doug 900 E. Balboa Blvd. Newport Beach, CA 92661 | 6883 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Ho-Kershaw, Charlene 1808 Valencia Street Rowland Heights, CA 91748 | 6884 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,025.00 | | | | | $1,025.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moreno Jr, Samuel 8200 N Laurelglen Blvd Apt 1110 Bakersfield, CA 93311 | 6885 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Fujihara, Hiroko 3024 NW 2nd Ave Camas, WA 98607 | 6886 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,691.04 | | | | | $1,691.04 |
| DeCarlo, Frank L 438 W GRAND AVE, APT 518 OAKLAND, CA 94612 | 6887 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Tran, Khanh 6832 Egan Way Fort Worth, TX 76137 | 6888 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Hajimoosa, Mariam 1462 Westmore Place Oceanside , CA 92056 | 6889 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $65.22 | | | | | $65.22 |
| Kurtz, Donna 7670 Arbor Creek Circle Dublin, CA 94568 | 6890 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Sengsavang, Andrew 11422 Gardenaire Lane Garden Grove, CA 92841 | 6891 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | | | $399.99 | | $399.99 |
| Kenney, Thomas 308 W Parkwood Ave Ste 108B Friendswood, TX 77546-5478 | 6892 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $119.28 | | | | | $119.28 |
| Aleshaiker, Ali 714 S. Claudina St. Anaheim, CA 92805 | 6893 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Stuart, James 805 Clover LN Keller, TX 76248 | 6894 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $203.48 | | | | | $203.48 |
| Uehara, Lauren 94-458 Kauopua St Mililani, HI 96789 | 6895 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Best, Rachel 1931 NW 32nd Circle Camas, WA 98607 | 6896 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $864.00 | | | $864.00 |
| Gomez, Edward 431 Mondale St Corona , CA 92879 | 6897 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Arroyo, Enrique 535 Berland Way Chula Vista, CA 91910 | 6898 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Norton Jr, Daniel T 3 South Belair Ave Cedar Knolls, NJ 07927 | 6899 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Davis, Gerard W 11770 S.W. 12 TH ST Beaverton, OR 97005 | 6900 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Matthews, Kathleen 6934 S Garfield Way Centennial, CO 80122 | 6901 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.02 | | | | | $81.02 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, An Ngoc<br>425 Pierre Road<br>Walnut, CA 91789 | 6902 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Barin, Monica<br>2917 MacArthur Blvd., Apt. 4C<br>Oakland, CA 94602 | 6903 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $269.00 | | | | | $269.00 |
| Mohapatra, Nathan<br>25119 Old Fairview Ave<br>Hayward, CA 94542 | 6904 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Roth, Randy L<br>5601 Spindrift Ln.<br>Orangevale, CA 95662 | 6905 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,520.00 | | | | $1,520.00 |
| Wagner, Julie<br>10970 Ashton Av.<br>#208<br>Los Angeles, CA 90024 | 6906 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Griego, Anthony<br>6386 Rancho Mission Road #323<br>San Diego, CA 92108 | 6907 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Golojuch, Carolyn<br>92-954 Makakilo Drive #71<br>Kapolei, HI 96707-1340 | 6908 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $258.00 | | | | | $258.00 |
| Ewald, Lawrence R<br>2615 SE Courtney Ave<br>Spc 21<br>Portland, OR 97222 | 6909 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fahmy, Nermine<br>5992 Karen Ave<br>Cypress, CA 90620 | 6910 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500,000.00 | | | | | $500,000.00 |
| Sivakumar, Sandeep<br>10013 Hearthstone way<br>Mckinney, TX 75072 | 6911 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hall, Cheri<br>1420 Autumn Lane<br>Cherry Hill, NJ 08003 | 6912 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $170.55 | | | | $170.55 |
| Lidstrom, Carl C.<br>7114 N. Wabash Ave<br>Portland, OR 97217 | 6913 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Choppa (Vikki Rae), Victoria R.<br>1036 Mansion Ridge Road<br>Santa Fe, NM 87501 | 6914 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Metcalf, Erin<br>535 Berland Way<br>Chula Vista, CA 91910 | 6915 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Wong, Jeffrey<br>3424 Keahi Place<br>Honolulu , HI 96822 | 6916 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Newberry, Jaimee<br>8092 Marin Pointe Avenue<br>Las Vegas, NV 89131 | 6917 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Everett, Joe<br>7520 N. Chestnut Ave #119<br>Fresno, CA 93720 | 6918 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $396.00 | | | | | $396.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Jordan<br>3424 Keahi Place<br>Honolulu, HI 96822 | 6919 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Beyers, Matt<br>779 Kingston Ave<br>Apt 10<br>Piedmont, CA 94611 | 6920 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| GAGNON, JENNY POARCH | 6921 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Jadhav, Aparna<br>6436 Tiffany Common<br>Livermore, CA 94551 | 6922 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Ello, Chris<br>9721 Stonecrest Blvd.<br>San Diego, CA 92123 | 6923 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Chang, Hee<br>13424 SE Parkside Dr<br>Happy Valley, OR 97086 | 6924 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ford, Leonard<br>2315 W 116th St<br>Hollypark, CA 90250 | 6925 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $101.27 | | | | | $101.27 |
| MARTINEZ, SUZANNA<br>2224 FASHION AVE<br>LONG BEACH, CA 90810 | 6926 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| butler, patsy<br>16307 misty hill dr<br>Chino Hills, CA 91709 | 6927 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Carboni, Megan<br>1439 Sunshade Lane<br>San Jose, CA 95122 | 6928 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Vakis, Yiannis<br>6819 Richlands Way<br>Sacramento, CA 95823 | 6929 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $245.64 | | | | | $245.64 |
| Jaspreece Isom/Petria Ford<br>6406 NE 42nd Ave<br>Portland, OR 97218 | 6930 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Mills, Vance<br>7085 Wandermere Dr.<br>San Diego, CA 92119 | 6931 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Vinogradsky, Arthur<br>7 Gurney Ter<br>Fair Lawn, NJ 07410 | 6932 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Guenette, Julie<br>4219 SE Schiller Street<br>Portland, OR 97206 | 6933 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| NGUYEN, KIM | 6934 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Reidenbach, Edward J<br>2584 Park Wilshire Dr<br>San Jose, CA 95124 | 6935 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Vanwey, Mariluz Morell<br>9 Cider Mill ct<br>Pittsburg, CA 94565 | 6936 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Ying<br>1291 West Fremont Terrace<br>Sunnyvale, CA 94087 | 6937 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Patterson, Heather<br>5408 Ontario st<br>Sacramento, CA 95820 | 6938 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Perry, Mark<br>1718 Las Pravadas Ct.<br>Santa Rosa, CA 95409 | 6939 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |
| Vo, Di B<br>10141 15 Street<br>Garden Grove, CA 92843 | 6940 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| McCarty, Melanie<br>3196 Larkdale Way<br>San Diego, CA 92123 | 6941 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Baker, Tearra<br>2209 Main St Apt 401<br>Santa Monica, CA 90405 | 6942 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Aldred, Amy<br>4590 Winding Way<br>Sacramento, CA 95841 | 6943 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tang, Jenny<br>485 Wesley Ave #3<br>Oakland, CA 94606 | 6944 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| SEMRAU, MEG<br>430 MILL POND DR.<br>SAN JOSE, CA 95125 | 6945 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Phillipe, Mark<br>30639 Boxleaf Ln<br>Murrieta, CA 92563 | 6946 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $394.16 | | | | | $394.16 |
| Lowery, Jill<br>7920A Simonds Road NE<br>Kenmore, WA 98028 | 6947 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $234.95 | | | | | $234.95 |
| Sturgeon, Kristen<br>1428 East Maple Ave<br>El Segundo, CA 90245 | 6948 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $468.00 | | | | | $468.00 |
| Zerrenner, Robert<br>10731 Green Valley Rd<br>Apple Valley, CA 92308 | 6949 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Lee, Christopher Allen<br>22307 Acorn Valley Drive<br>Spring, TX 77389 | 6950 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Lee, Christopher<br>805 Silliman way<br>Sacramento, CA 95831 | 6951 | 9/3/2020 | RS FIT NW LLC | $699.00 | | | | | $699.00 |
| Huynh, Tung | 6952 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Tran, Chuc Ngoc<br>8179 Waterside Trail<br>Fort Worth, TX 76137 | 6953 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| LEE, MINJOO<br>2950 Merced Street, Suite 102-D<br>San Leandro, CA 94577 | 6954 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castillo, Daisy<br>405 Rancho Arroyo Parkway #296<br>Fremont, CA 94536 | 6955 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $887.00 | | | | | $887.00 |
| Comunale, Scott<br>PO Box 880961<br>San Diego, CA 92168 | 6956 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $5,760.00 | | | | $5,760.00 |
| Goodson, Nickola<br>751 S 12th St<br>San Jose, CA 95112 | 6957 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| HONDA, JUDY<br>357 DEER RIVER WAY<br>SACRAMENTO, CA 95831 | 6958 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Pelyushenko, Galina<br>1184 Hyde Avenue<br>San Jose, CA 95129 | 6959 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Shmurak, Igor<br>19542 Sierra Soto<br>Irvine, CA 92603 | 6960 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Dhanjal, Sukhpal<br>774 San Pablo Ave<br>Sunnyvale , CA 94085 | 6961 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $379.17 | | | | | $379.17 |
| Gibble, Robert<br>3560 Mt. Pleasant Ct.<br>San Jose, CA 95148 | 6962 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,083.60 | | | | | $1,083.60 |
| Ho, Linh<br>9851 Bolsa Ave. #125<br>Westminster, CA 92683 | 6963 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Reddington, Kevin<br>364 Rundgren Way<br>Folsom, CA 95630 | 6964 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $57.00 | | | | | $57.00 |
| Mendoza, Andrew<br>7873 Chestnut Way<br>Pleasanton, CA 94588 | 6965 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Holmes, Svetlana<br>180 23rd Ave<br>San Francisco, CA 94121 | 6966 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Clardie, Brianna<br>2480 California Ave. Apt. 102<br>Signal Hill, CA 90755 | 6967 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $48.09 | | | | | $48.09 |
| Chaney, Naren<br>12934 MEADOW RUN CT<br>HOUSTON, TX 77066 | 6968 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ehrmantraut, Tiffany<br>947 Elaine Ct<br>Rohnert Park, CA 94928 | 6969 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| McCausey, Katey<br>22185 Caminito Petatlan<br>Laguna Hills, CA 92653 | 6970 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $627.48 | | | | | $627.48 |
| Chois, Christine<br>2413 Woodland Ave<br>San Jose, CA 95128 | 6971 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $145.83 | | | | | $145.83 |
| Morris, Jennifer<br>15813 Perrine Lane<br>La Mirada, CA 90638 | 6972 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thapa, Suman<br>1161 Exeter Dr<br>Santa Rosa, CA 95401 | 6973 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Zhang, Shiyi<br>668 N Capitol Ave<br>San Jose, CA 95133 | 6974 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Sosa, Mathew<br>2709 S Griset Pl<br>Santa Ana, CA 92704 | 6975 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $577.22 | | | | | $577.22 |
| Yuan, Runfen<br>785 Duncan Way<br>Folsom, CA 95630 | 6976 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $754.24 | | | | | $754.24 |
| Erde, Anne<br>2144 Brown Street<br>Brooklyn, NY 11229-5113 | 6977 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Stewart, David<br>40 Binnacle Hill<br>Oakland, CA 94618 | 6978 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $90.00 | | | | | $90.00 |
| Davis, Glenda Susan<br>905 Topsail Ct.<br>Oxnard, CA 93035 | 6979 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,100.00 | | | | $1,100.00 |
| Kho, Debbie Fong<br>6113 SE Genrosa St<br>Hillsboro, OR 97123 | 6980 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $498.00 | | | | | $498.00 |
| Barraza, Jimmy<br>31897 Ruxton Street<br>Menifee, CA 92584 | 6981 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Nguyen, Brandon<br>28 Via Florencia<br>Mission Viejo, CA 92692 | 6982 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Christopher, Thomas V.<br>4650 Sequoyah Rd<br>Oakland, CA 94605 | 6983 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $37,800.00 | | | | | $37,800.00 |
| Ivanoff, Daniel J<br>2045 250th Place NE<br>Sammamish, WA 98074 | 6984 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hewitt, Dawn L<br>7675 Tangerine Knoll Loop<br>Winter Garden, FL 34787 | 6985 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $3,000.00 | | $3,000.00 |
| Guziak, Christine<br>3022 N 84th Pl<br>Scottsdale, AZ 85251 | 6986 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $531.80 | | | | | $531.80 |
| Pak, Vladimir<br>19100 Crest Ave Apt #31<br>Castro Valley, CA 94546 | 6987 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | $699.99 | | $1,399.98 |
| Janos, Alex<br>3503 Riviera Ct<br>Sugar land, TX 77479 | 6988 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Fung, Hiu Lam<br>902 Gellert blvd.<br>Daly City, CA 94015 | 6989 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kamalia, Neelum 1851 Knightsbridge Rd. Unit 4301 Farmers Branch, TX 75234 | 6990 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $48.48 | | | | | $48.48 |
| Wong, Sheri & Wilbur 886 Tanis Place Nipomo, CA 93444 | 6991 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $30.99 | | | | | $30.99 |
| Cowdrey, Kelly 2428 Chandler Ave. Unit 4 Simi Valley, CA 93065 | 6992 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wang, Jiahwa 4343 Bayne Place San Jose, CA 95130 | 6993 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $625.00 | | | | | $625.00 |
| Winslow, David C. 19800 MacArthur Boulevard, Suite 1000 Irvine, CA 92612 | 6994 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lang, Susan 1210 Cardinal Ave Sugar Land, TX 77478 | 6995 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $339.99 | | | | | $339.99 |
| Thomas, Mark 22835 Cove View Street Canyon Lake, CA 92587 | 6996 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Bari, Jennah 14025 Quailridge Drive Riverside, CA 92503 | 6997 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| LEONG, KA PAN 1735 BENSON AVENUE BROOKLYN, NY 11214 | 6998 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Smith, Gregory 1337 Thais Lane Hayward, CA 94544 | 6999 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Alegria, Zair 608 Fremont st Delano, CA 93215 | 7000 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Abdul, Parbus 1912 First Avenue, Suite 1401 New York, NY 10029 | 7001 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,869.84 | | | | | $1,869.84 |
| MERCADO, JENNIFER 3303 S ARCHIBALD AVE #153 ONTARIO, CA 91761 | 7002 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Dowling, Casey 522 Felix Way San Jose, CA 95125 | 7003 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Wachtel, Kevin 6810 S Bannock St #C Littleton, CO 80120 | 7004 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Anchondo, Raymundo Chacon 2745 Rio Seco Drive Pittsburg, CA 94565 | 7005 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| King, Reginald 7226 Highland Rd. Santa Fe, TX 77517 | 7006 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $346.40 | | $346.40 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cabacungan, Stella 5001 Stirrup Way Antioch, CA 94531 | 7007 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wetherwax, Michael 2959 Buena Vista Burbank, CA 91504 | 7008 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $781.95 | | | | | $781.95 |
| Smith, Charles S 4048 Victoria Park Dr San Jose, CA 95136-2033 | 7009 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.00 | | | | $49.00 |
| Hao, Mengran 4555 Shasta Cir Cypress, CA 90630 | 7010 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Vela, Aurbie 4812 Saturn St Los Angeles, CA 90019 | 7011 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Bennett, La Tisha 1332 Pelham Lane Lewisville, TX 75077 | 7012 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $250.00 | | $250.00 |
| Rodgers, Ray 983 San Miguel Place Manteca, CA 95336 | 7013 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Kirol, Agnieszka 3321 Palo Parkway, Unit 101 Boulder, CO 80301 | 7014 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Schamber, James S 13650 Empress Road Nevada City, CA 95959 | 7015 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ho, David 6700 Kings Harbor Drive Rancho Palos Verdes, CA 90275 | 7016 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Peterson, Richard 13 Duxbury Cove San Rafael, CA 94901 | 7017 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Ursan, Dorin 36 Stephen Ter Parsippany, NJ 07054 | 7018 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Martinez, Brenda 14105 Chadron Avenue Apt 326 Hawthorne, CA 90250 | 7019 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Chen, Albert 1702 WISTERIA Brea, CA 92821 | 7020 | 9/2/2020 | 24 Hour Fitness United States, Inc. | | | | $99.00 | | $99.00 |
| Garcia, Jon-Erik 7624 Tecoma cir Apt 6302 Austin, TX 78735 | 7021 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $71.58 | | | | | $71.58 |
| Bocasan, Karl 1821 Poppy Drive Unit 2 Simi Valley, CA 93065 | 7022 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $324.00 | | | | | $324.00 |
| Hutchinson, Daniel 4458 laurelgrove avenue studio city, CA 91604 | 7023 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeVito, Charles<br>225 W. Verdugo Ave.<br>#314<br>Burbank, CA 91502 | 7024 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Konopko, Aaron<br>3112 SW 174th Ave<br>Beaverton, OR 97003 | 7025 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chung, Ling<br>282 Winnipeg Terrace<br>Fremont, CA 94538 | 7026 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nguyen, Vivian<br>2740 S Sultana Ave<br>Ontario, CA 91761 | 7027 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $500.00 | | $500.00 |
| Hironaka, Naomi<br>2425 Valdez St AP 409<br>Oakland, CA 94612-3187 | 7028 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Chan, Kown<br>97-18 42nd Ave<br>Corona, NY 11368 | 7029 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Castro, Melany<br>1240 9th Street<br>Orange City, FL 32763 | 7030 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.93 | | | | | $44.93 |
| Henderson, Grant<br>8038 Mason Drive<br>Rohnert Park, CA 94928 | 7031 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Flores, Elena<br>2910 S Rene Dr.<br>Sata Ana, CA 92704 | 7032 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rodriguez, Yanel<br>1975 Homan Ave<br>Fort Worth, TX 76164 | 7033 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $34.63 | | | | | $34.63 |
| Trujillo, Sandra<br>1321 N Alamo St<br>Anaheim, CA 92801 | 7034 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Hoos, Isabel<br>5064 Seaview Ave<br>Castro Valley, CA 94546 | 7035 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hsueh, Michael<br>4465 Quicksilver CT.<br>Hayward, CA 94542 | 7036 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Kushel, Glenn<br>8180 Seahorse Cove Boulevard<br>Lake Worth , FL 33467 | 7037 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,797.88 | | | | | $7,797.88 |
| Howell, Ken<br>3390 Viso Ct.<br>Santa Clara, CA 95054 | 7038 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $309.28 | | | | | $309.28 |
| Andreeva, Elena<br>100 Steele Street<br>Apt 517<br>Denver, CO 80206 | 7039 | 9/2/2020 | 24 Denver LLC | $31.99 | | | | | $31.99 |
| Cheng, Jingjing<br>97-18 42nd ave<br>Corona, NY 11368 | 7040 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jensen, Jesseri<br>2285 Robindale Way<br>Castle Rock, CO 80109 | 7041 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $251.94 | | | | | $251.94 |
| MCCarter, Richard<br>648 BELL DR<br>LAS VEGAS, NV 89101 | 7042 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| DZHARATANYAN, DAVID<br>6437 BAKMAN AVE<br>NORTH HOLLYWOOD, CA 91606 | 7043 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,150.00 | | | | | $1,150.00 |
| Oropeza, Alexis<br>1008 S Vine Ave<br>Ontario, CA 91762 | 7044 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $754.92 | | | | | $754.92 |
| Tayor, Mary Lou<br>40370 Calle Real<br>Murrieta, CA 92563 | 7045 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $119.96 | | | | | $119.96 |
| Gober, Luis<br>926 22nd St<br>Apt 22<br>Sacramento, CA 95816 | 7046 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,400.00 | | | | | $2,400.00 |
| Ruiz, Jamill<br>16752 SW 5th Way<br>Weston, FL 33326 | 7047 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yeboah, Stephen<br>6809 Elderberry Dr<br>Arlington, TX 76001 | 7048 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Rothbauer, Amy<br>525 Haight St<br>Apt C<br>San Francisco, CA 94117 | 7049 | 9/2/2020 | 24 San Francisco LLC | $864.00 | | | | | $864.00 |
| Vega, Dr., Rosemary<br>122 Crestmoor Circle<br>Pacifica, CA 94044 | 7050 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Lee, KH<br>3415 Spring Creek Ln.<br>Milpitas, CA 95035 | 7051 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Thacker, Siddharth<br>205 E. 85th Street<br>Apt PH2B<br>New York, NY 10028 | 7052 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $1,455.00 | | | | $1,455.00 |
| Collier, James<br>1067 Summit Trail<br>Escondido, CA 92025 | 7053 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $187.50 | | | | | $187.50 |
| Jarvis, Meelissa<br>1737 Kathleen Court<br>West Covina, CA 91792 | 7054 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Travis, Wesley<br>1861 Hilmerton Circle<br>Roseville, CA 95747 | 7055 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Bright, Janell<br>4076 Dallas Ave<br>San Diego, CA 92117 | 7056 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Ling, Lei<br>2130 Olive Ave<br>Fremont, CA 94539 | 7057 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sala, Frederic<br>4567 W 17th ST<br>Los Angeles, CA 90019 | 7058 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| AHMAD, SOHAIL<br>8604 VIONNET WAY<br>ELK GROVE, CA 95757 | 7059 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $779.98 | | | | $779.98 |
| Cordes, Andrew<br>425 Danrose Dr.<br>American Canyon, CA 94503 | 7060 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $340.42 | | | | | $340.42 |
| Chen, Zhenhua<br>219 California Street Apt3<br>Arcadia, CA 91006 | 7061 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Johnson, Kevin<br>20915 Neelie Ct<br>Humble, TX 77338 | 7062 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wallace, Jessica<br>617 W 115th Street<br>Los Angeles, CA 90044 | 7063 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| DeCarlo, John Thomas<br>754 27th Street<br>Manhattan Beach, CA 90266 | 7064 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Avalos, Williams Lucas<br>2981 West 8th Street #227<br>Los Angeles, CA 90005 | 7065 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $28.99 | | | | | $28.99 |
| Nicole, Tracie<br>4504 Arlington Ave.<br>Los Angeles, CA 90043 | 7066 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $187.43 | | | | | $187.43 |
| KALIGOTLA, SESHAGIRI<br>95 CEZANNE WOODS DR<br>THE WOODLANDS, TX 77382 | 7067 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Reyes, Olvin<br>62 Yankee St<br>Brentwood, NY 11717 | 7068 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Wang, Jessie<br>2445 E. Gloria Street<br>West Covina, CA 91792 | 7069 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Carter, Susan<br>3975 N. Nellis Blvd #2020<br>Las Vegas, NV 89115 | 7070 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rosales, Tiffany<br>13910 Old Harbor Lane #105<br>Marina Del Rey, CA 90292 | 7071 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $1,200.00 | | | $1,200.00 |
| Navarro, Rudy<br>27642 Nugget Dr #3<br>Canyon Country, CA 91387 | 7072 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Hilton, Heather Lynn<br>635 62nd St<br>Oakland, CA 94609 | 7073 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Gowda, Anand<br>PO Box 1804<br>Rancho Santa Fe, CA 92067 | 7074 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,816.00 | | | | $1,816.00 |
| Kumarasamy, Rathinamoorthy<br>11355 Nahcolite Pt, Apt 208<br>Colorado Springs, CO 80921 | 7075 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $299.00 | | | $299.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wu, Shineng Jason<br>1609 Farmstead Ave<br>Hacienda Heights, CA 91745 | 7076 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,077.26 | | | | | $1,077.26 |
| Wong, Rebecca<br>623 Geraldine Drive<br>Millbrae, CA 94030 | 7077 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $97.27 | | | | | $97.27 |
| Feibleman, Peter<br>1901 Yacht Resolute<br>Newport Beach, CA 92660 | 7078 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $155.00 | | | | | $155.00 |
| Sotolongo, Lukas<br>12733 E Florida Ave<br>Aurora, CO 80012 | 7079 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.05 | | | | | $49.05 |
| Herrera, Ilcira<br>2119 Hughes Avenue Apt. 15<br>Bronx, NY 10457 | 7080 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $110.00 | | | | | $110.00 |
| Carlin, Evan Alexander<br>21130 Park Brook Drive<br>Katy, TX 77450 | 7081 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $88.74 | | | | | $88.74 |
| Guerrero, Sylvie<br>116 Madge Lane<br>Las Vegas, NV 89110 | 7082 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $200.00 | $200.00 | | | $400.00 |
| Brostoff, Robert<br>8447 Faust Ave<br>West Hills, CA 91304 | 7083 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.35 | | | | | $31.35 |
| B.S. a minor child (Tamara Spees)<br>3031 North Sheri Street<br>Orange, CA 92865 | 7084 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $525.00 | | $525.00 |
| Burton, Bill<br>5009 Alejo Street<br>San Diego, CA 92124 | 7085 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Brown, Stu<br>4700 Colfax Ave. #4<br>North Hollywood, CA 91602 | 7086 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Rabayeva, Marina<br>1973 81st Street Apt E2<br>Brooklyn, NY 11214-1829 | 7087 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | | | $204.00 | | $204.00 |
| Jackson, Gregory<br>25955 Arriba Linda<br>Laguna Niguel, CA 92677 | 7088 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Lynn, Laura<br>78 Clipper Street<br>San Francisco, CA 94114 | 7089 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $107.94 | | | | | $107.94 |
| Krupetsky, Dmitriy<br>770 34th Avenue<br>San Francisco, CA 94121 | 7090 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,140.00 | | | | $1,140.00 |
| Pillersdorf, Fran<br>700 Front Street<br>San Diego, CA 92101 | 7091 | 9/3/2020 | 24 Hour Fitness United States, Inc. | | | | $90.00 | | $90.00 |
| Lam, Kieu<br>10548 E Live Oak Ave<br>Arcadia, CA 91007 | 7092 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Patel, Bhupendra<br>34175 Valle Dr<br>Union City, CA 94587 | 7093 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $108.33 | | | | | $108.33 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cormack, Scott R.<br>8701 Mesa Rd. #17<br>Santee, CA 92071 | 7094 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $67.84 | | | | | $67.84 |
| Nguyen, Lawrence<br>13932 La Pat Place, Apt 9<br>Westminster, CA 92683 | 7095 | 9/2/2020 | 24 Hour Fitness United States, Inc. | | $450.00 | | | | $450.00 |
| Nguyen , Van<br>13932 La Pat Place, Apt 9<br>Westminster, CA 92683 | 7096 | 9/2/2020 | 24 Hour Fitness United States, Inc. | | $450.00 | | | | $450.00 |
| Stavinov, Evgeni<br>2988 Grassina St. Unit 524<br>San Jose, CA 95136 | 7097 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $54.00 | | | | | $54.00 |
| Truong, Iris Wan<br>7091 Westmoreland Way<br>Sacramento, CA 95831 | 7098 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $400.00 | | | $400.00 |
| Khatri, Pawan<br>9508 NORDMAN WAY<br>ELK GROVE, CA 95624 | 7099 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $65.16 | | | | | $65.16 |
| Nguyen, Hieu<br>13932 La Pat Place, Apt 9<br>Westminster, CA 92683 | 7100 | 9/2/2020 | 24 Hour Fitness United States, Inc. | | $450.00 | | | | $450.00 |
| Phan, Hung<br>3903 Broadlawn St<br>San Diego, CA 92111 | 7101 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Bebo, Angela<br>2304 Archwood Lane # 94<br>Simi Valley, CA 93063 | 7102 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,450.00 | | | | | $2,450.00 |
| File, Elvis<br>9370 Alderwood Dr.<br>Rancho Cucamonga, CA 91730 | 7103 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Wang, Zhaoguo<br>14237 Burbank Blvd Apt 1<br>Sherman Oaks, CA 91401 | 7104 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Witteman, Hope<br>45288 Esmerado Ct.<br>Temecula, CA 92592 | 7105 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Rabinowitz, Ilan<br>23016 Lake Forest Dr.  Unit 235<br>Laguna Hills, CA 92653 | 7106 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| LEE, SAMMY<br>2831 PROSPECT AVE<br>LA CRESCENTA, CA 91214 | 7107 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Riddiough, Grant<br>2492 Pyramid Street<br>Livermore, CA 94550 | 7108 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $467.00 | | | | | $467.00 |
| Leong, Steven<br>128 Cotter St<br>San Francisco, CA 94112 | 7109 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.00 | | | | | $93.00 |
| Muniz, Alisha<br>2551 SW 71st Ter Apt 310<br>Davie, FL 33317 | 7110 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Neblett, James<br>19016 Enslow Dr<br>Carson, CA 90746 | 7111 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHOW, MELVIN 4389 MALIA ST APT 321 HONOLULU, HI 96821-1167 | 7112 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,042.93 | | | | | $1,042.93 |
| STANCATO, JOSEPH 14591 BELMAR CIR HUNTINGTON BEACH, CA 92647 | 7113 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Quang 491 Jackie Dr San Jose, CA 95111-2239 | 7114 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Muro, Osvaldo 240 Verbena Dr East Palo Alto, CA 94303 | 7115 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Labrador, Shannan 1605 Mulligan st Oxnard, CA 93036 | 7116 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Aldrte, Brittany 10406 Abrams Drive Colorado Springs, CO 80925 | 7117 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Campbell, Deborah 3882 Little Rock Dr. Provo, UT 84604 | 7118 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| Krupa, Dorothy 5720 W Centinela Ave #125 Los Angeles, CA 90045 | 7119 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $148.08 | | | | | $148.08 |
| Rendell, Arthur Edward 219 Carmelita Pl Fremont, CA 94539 | 7120 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Park, Richard 14015 Visions Drive La Mirada, CA 90638 | 7121 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Barnoy, Zev 6852 Lubao Ave Winnetka, CA 91306 | 7122 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Kiflezghi, Samuel 13111 Los Alisos St. La Mirada, CA 90638 | 7123 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Vo, Ngoc 7917 Valley Green Drive Sacramento, CA 95823 | 7124 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Iwafuchi, Susan 19140 Edwin Markham Drive Castro Valley, CA 94554 | 7125 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $339.00 | | | | | $339.00 |
| JENE, EDWARD 702 BLOOMFIELD AVE. WEST CALDWELL, NJ 07006 | 7126 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $70.37 | | | | | $70.37 |
| Ramirez, Jonthan A. 5258 Concha Drive Mira Loma, CA 91752 | 7127 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Baptiste, Tracie K PO BOX 894467 MILILANI, HI 96789 | 7128 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tran, Dan 1515 Channel Islands Way West Covina, CA 91791 | 7129 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chow, Michelle<br>134 Alley Way<br>Mountain View, CA 94040 | 7130 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Brostoff, Bob<br>8447 Faust Ave<br>West Hills, CA 91304 | 7131 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.35 | | | | | $31.35 |
| Kammerer, Barbara E<br>271 North Oak St<br>Massapequa, NY 11758 | 7132 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,787.00 | | | | | $1,787.00 |
| Manus, Jason<br>3 Horizon Road<br>Apartment 1007<br>Fort Lee, NJ 07024 | 7133 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Flinders, Laura<br>6692 Orly Court<br>Fontana, CA 92336 | 7134 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| JEN, LEO<br>24183 WILLOW CREEK RD.<br>DIAMOND BAR, CA 91765 | 7135 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| Gomez, Stephanie<br>3433 Riveroad Ct. Apt#1913<br>Fort Worth, TX 76116 | 7136 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000,000.00 | | | | | $250,000,000.00 |
| CHIN, ISAAC<br>14613 CHISHOLM TRAIL<br>CHINO HILLS, CA 91709 | 7137 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $239.25 | | | | | $239.25 |
| Fahl, Bryan<br>3374 South Forest St<br>Denver, CO 80222 | 7138 | 9/1/2020 | 24 Denver LLC | $59.00 | | | | | $59.00 |
| Yuenger, Marianne<br>21414 Ladeene<br>Torrance<br>CA, 90503 | 7139 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| TRAUTMAN, ROBERT<br>600 Central Ave #310<br>Riverside, CA 92507 | 7140 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| MOHSENIAN, AMIR<br>5670 W. Red Ridge Lane #110<br>Salt Lake City, UT 84118 | 7141 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Stephens, Ryan<br>1326 Descanso Drive<br>La Canada, CA 91011 | 7142 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| TILANI, LATA JITENDER<br>14332 Mediatrice Lane<br>San Diego, CA 92129 | 7143 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| de la Fuente, Patricia A.<br>4502 SW Wildwood Place #302<br>Seattle, WA 98136 | 7144 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $297.26 | | | | $297.26 |
| Gyenes, ashley<br>18610 FM 442<br>Needville , Tx  77461 | 7145 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $151.22 | | | | | $151.22 |
| Hui, Bruce<br>3621 Ulloa Street<br>San Francisco, CA 94116 | 7146 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $188.00 | | | | | $188.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Wendi Suzanne<br>30941 Paseo Camalu<br>San Juan Capistrano, CA 92675 | 7147 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $191.44 | | | | | $191.44 |
| Braddock, Paul<br>1262 S. Wheeling Way, #1J276<br>Aurora, CO 80012 | 7148 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $5,245.62 | | | | | $5,245.62 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7149 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Sahakian, Fiona<br>10221 Sherman Grove Ave<br>Sunland, CA 91040 | 7150 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mendez, Araceli<br>306 Williams Way<br>Hayward, CA 94541 | 7151 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Artiushenko, Georgi<br>1452 South Dudley St<br>Lakewood , CO 80232 | 7152 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | | | $120.00 |
| Chang, Amy<br>2621 Saratoga Dr.<br>Fullerton, CA 92835 | 7153 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Do, Thuy<br>153 Donahue St #21<br>Sausalito, CA 94965 | 7154 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| HA, KyongSuk<br>2428 247th Street<br>Lomita, CA 90717 | 7155 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Chen, Jackson C<br>1702 Wisteria<br>Brea, CA 92821 | 7156 | 9/1/2020 | 24 Hour Fitness United States, Inc. | | | | $99.00 | | $99.00 |
| Cofie, Natalie<br>5608 Kansas St. Unit E<br>Houston, TX 77007 | 7157 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.28 | | | | | $135.28 |
| KUO, CHENG-LUNG<br>4338 MAINE AVE<br>BALDWIN PARK, CA 91706 | 7158 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| Xu, Tong<br>1715 98th Ave Se<br>Lake Stevens, WA 98258 | 7159 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Keng, Michael<br>7392 S Canyon Center Pkwy Unit 12<br>Salt Lake City, UT 84121 | 7160 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Rioja, Camilo<br>1420 E. Stearns Ave Apt. 4<br>La Habra, CA 90631 | 7161 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | $700.00 | | $1,400.00 |
| Habashi, Mike<br>7224 Beckett Field Lane<br>CORONA, CA 92280 | 7162 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Lee, Jocelyn<br>169 Second Ave<br>Little Falls, NJ 07424 | 7163 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $189.58 | | | | | $189.58 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7164 | 9/1/2020 | 24 Hour Holdings II LLC | $129.00 | | | | | $129.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lofton, Wilburn<br>509 Macdonald St<br>Pasadena, CA 91003 | 7165 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Madueno, Jose<br>12299 El Portal Way<br>Rancho Cordova, CA 95742 | 7166 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Robustelli, Clinton<br>2390 W Middlefield Road #14<br>Mountain View, CA 94043 | 7167 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chung, Joseph S<br>391 Pimlico Dr<br>Walnut Creek, CA 94597 | 7168 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $276.69 | | | | | $276.69 |
| Lee, Jaeeun<br>14613 Chisholm Trail<br>Chino Hills, CA 91709 | 7169 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $74.75 | | | | | $74.75 |
| Cruz, Edward<br>250 S Pasadena Ave<br>Unit 1081<br>Pasadena, CA 91105 | 7170 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shi, Tina<br>1828 Kellerton Drive | 7171 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $208.00 | | | | | $208.00 |
| Lau, Susan<br>477 Kings Road<br>Brisbane, CA 94005 | 7172 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $136.11 | | | | | $136.11 |
| Zhao, Diana<br>528 Barcelona Drive<br>Millbrae, CA 94030 | 7173 | 9/2/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Chiprez, Hugo A.<br>253 Paragon Ave.<br>Stockton, CA 95210 | 7174 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Bloom, Molly<br>8854 Aguirre Way<br>Cotati, CA 94931 | 7175 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| BABIY, YEVGENIY<br>1959 82 ST<br>BROOKLYN, NY 11214 | 7176 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Yoon, HyunJu<br>4 Atherton<br>Irvine, CA 92620 | 7177 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Gianquinto, Laurie<br>1105 Mound Ave #4<br>South Pasadena, CA 91030 | 7178 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Chakalian, Mardig<br>2010 El Camino Real # 703<br>Santa Clara, CA 95050 | 7179 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Hamilton, Brian  W<br>1305 N Laurel Ave Apt 100<br>West Hollywood, CA 90046-4648 | 7180 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $80.00 | | | | | $80.00 |
| Caico, Chris<br>250 S Post Oak Ln.<br>Houston, TX 77056 | 7181 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $162.00 | | | | | $162.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| An, JaeHyun<br>910 Del Dios Rd, Apt 115<br>Escondido, CA 92029 | 7182 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $530.13 | | | | | $530.13 |
| Elkins, Marilyn<br>197 Joaquin Circle<br>Danville, CA 94526 | 7183 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| DO, NGUYEN<br>7097 SW MILLENNIUM TERRACE<br>BEAVERTON, OR 97007 | 7184 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Cheung, Ruth<br>3148 Tristian Ave<br>San Jose, CA 95127 | 7185 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Lee, Yuan-Min<br>5906 Hillbrook Place<br>Dublin, CA 94568 | 7186 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Tsai, Amy<br>3788 Bidwell Dr.<br>Yorba Linda, CA 92886 | 7187 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hashimoto, Michael<br>18 Baneberry<br>Aliso Viejo, CA 92656 | 7188 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| KEIZER, STEVEN<br>27825 148th Way SE<br>Kent, WA 98042 | 7189 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.61 | | | | | $67.61 |
| Lee, John<br>10095 S Blaney Ave<br>#115<br>Cupertino, CA 95014 | 7190 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Filiupu, Claudia<br>8861 Ovieda Plz<br>Westminster, CA 92683 | 7191 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Cejka, Edward<br>PO Box 244262<br>Boynton Beach, FL 33424 | 7192 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Nguyen, Franklin<br>5049 Conde Court<br>Fremont, CA 94538 | 7193 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $524.13 | | | | | $524.13 |
| Chao, Yi-Fen<br>537 Springbrook N.<br>Irvine, CA 92614 | 7194 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Glass, Thad C.<br>1400 Pinnacle Ct #106<br>Richmond, CA 94801 | 7195 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $1,621.06 | | | | | $1,621.06 |
| Awadalla, Abdullah<br>3323 Nutmeg Ln<br>Walnut Creek, CA 94598 | 7196 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $695.00 | | | | | $695.00 |
| Cody, Jonathan J<br>6861 Moss Lane<br>North Richland Hills, TX 76182 | 7197 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $80.57 | | | | | $80.57 |
| Mayoux, Evelyn S<br>5201 Ivy Drive<br>The Colony, TX 75056 | 7198 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | | $559.52 | | | $559.52 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Trang<br>26 Wakefield<br>Irvine, CA 92620 | 7199 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| DeVidas, Michael<br>70 Luddington Rd<br>West Orange, NJ 07052 | 7200 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Mullan, Ryan<br>16661 Quail Country Ave<br>Chino Hills, CA 91709 | 7201 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Hoekstra, Tara<br>1704 Palisade Drive<br>Allen, TX 75013 | 7202 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $766.00 | | | | | $766.00 |
| Reese, Jennie Kaiser<br>7546 Navigator Circle<br>Carlsbad, CA 92011 | 7203 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.24 | | | | | $300.24 |
| Vondran, Merritt J<br>2237 Hurley Way # 105<br>Sacramento, CA 95825 | 7204 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chen, Xiaolan<br>18219 Hespero St<br>Rowland Heights, CA 91748 | 7205 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Pan, Feng<br>1458 E Snow Iris Cir<br>Sandy, UT 84092 | 7206 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $268.00 | | | | | $268.00 |
| Peatan, Everett<br>1052 Gridley Dr<br>Pittsburg , ca 94565 | 7207 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Reales, Manuel<br>320 S 25th St<br>Richmond, CA 94804 | 7208 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Recht, Jenessa<br>13207 NE Failing Court<br>Portland, OR 97230 | 7209 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Hachmeister, Daniel Joseph<br>615 Rockefeller<br>Irvine, CA 92612 | 7210 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $2,500.00 | | | | | $2,500.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7211 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $129.00 | | | | | $129.00 |
| Gebreab, Frew<br>12713 Wine Cellar Ct<br>Rancho Cucamonga, CA 91739 | 7212 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Huante, Maximo<br>8250 Vineyard Ave Apt#103<br>Rancho Cucamonga, CA 91730 | 7213 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Sim, Megan<br>21216 42nd Ave SE<br>Bothell, WA 98021 | 7214 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $265.15 | | | | | $265.15 |
| Gebreab, Nahum<br>12713 Wine Cellar Ct<br>Rancho Cucamonga, CA 91739 | 7215 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Dinsmore, Rick<br>23412 Pacific Park Dr. #20E<br>Aliso Viejo, CA 92656 | 7216 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gathers, Ishe 5303 Yarmouth Ave. Apt 203 Encino, CA 91316 | 7217 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Fisher, LaTresa 629 W Queen St Apt 8 Inglewood, CA 90301 | 7218 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| CORTEZ, JOSE 4704 VIENTO DEL NORTE SANTA FE, NM 87507 | 7219 | 9/1/2020 | 24 San Francisco LLC | $800.00 | | | | | $800.00 |
| Thai, Marianne 3910 Wood Park Sugar Land, TX 77479 | 7220 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| HACOPIAN, VAHE 906 PENSHORE TERRACE GLENDALE, CA 91207 | 7221 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $239.99 | | | | | $239.99 |
| KHADGI, RABIN 100 SANTA INES ST SAN PABLO, CA 94806 | 7222 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Wei, Leland Zachary 330 West Meadow Drive Palo Alto, CA 94306 | 7223 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Jiang, Guanwen 3163 SE 4th St Renton, WA 98056 | 7224 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Monga, Smarpan 965 Luz Del Sol Loop Milpitas, CA 95035 | 7225 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Linicomn, Eula 1257 Lasso Dr Little Elm, Tx 75068-7355 | 7226 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Short, Jayson Ronald 636 West Palm Drive Placentia, CA 92870 | 7227 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Jones-Hegg, Nancy 9127 173rd Ave SW Rochester, WA 98579 | 7228 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $662.90 | | | | | $662.90 |
| Poe, Mykaela 115 Dorchester Ave San Leandro, CA 94577 | 7229 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $31.49 | | | | $31.49 |
| Evelyn Wells, Trustee U/W/O Fred Strauss, 231st SRS, LLC and 231st CGS, LLC Steven R. Straus 21 Hawthorne Avenue Yonkers, NY 10701 | 7230 | 9/1/2020 | 24 New York LLC | $1,536,485.59 | | | | | $1,536,485.59 |
| Gebreab, Caleb 12713 Wine Cellar Ct Rancho Cucamonga, CA 91739 | 7231 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Corbin, Nicholas 9702 Summer Laurel LN Houston, TX 77088 | 7232 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $321.92 | | | | | $321.92 |
| Song, Yixiao 757 San Clemente Way Mountain View, CA 94043 | 7233 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $836.00 | | | | | $836.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yan, Man Keung<br>1114 Avon Ave<br>San Leandro, CA 94579 | 7234 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| LI, PENG<br>35602 BROOKVALE CT<br>FREMONT, CA 94536 | 7235 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.00 | | $699.00 |
| Guha, Ishita<br>586 N. 7th St<br>San Jose, CA 95112 | 7236 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $37.55 | | | | | $37.55 |
| Yang, Jinchuan<br>4 Davis<br>Irvine, CA 92620 | 7237 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chang, Elyse<br>801 South King Street Apartment 2102<br>Honolulu, HI 96813 | 7238 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $98.40 | | | | | $98.40 |
| Williams, Jailynn<br>629 W Queen St Apt 8<br>Inglewood, CA 90301 | 7239 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Overton, Ponce<br>1173 S Cactus Ave, Unit 5<br>Rialto, CA 92376 | 7240 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $43.34 | | $43.34 |
| Kushel, Glenn<br>8180 Seahorse Cove Boulevard<br>Lake Worth, FL 33467 | 7241 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $7,798.00 | | | | | $7,798.00 |
| Muraki, Tracie<br>PO Box 894467<br>Mililani, HI 96789 | 7242 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hoang, Alexander<br>1811 SE Littlegem St.<br>Hillsboro, OR 97123-5376 | 7243 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Dantonio, Robert<br>261 Barnert Ave<br>Totowa, NJ 07512 | 7244 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ, DIANAN<br>511 W 232 STREET APT E26<br>BRONX, NY 10463 | 7245 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $145.00 | | $145.00 |
| Chang, Eric<br>1051 Rembrandt<br>Sunnyvale, CA 94087 | 7246 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Wang, Zhongqiang<br>1554 Leavenworth Street<br>San Francisco, CA 94109 | 7247 | 9/4/2020 | 24 San Francisco LLC | $305.00 | | | | | $305.00 |
| Lee, Myung Hee<br>7 basilica pl<br>Ladera Ranch, CA 92694 | 7248 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $107.50 | | | | | $107.50 |
| Peraza, Toya<br>6030 Orange Ave<br>Long Beach, CA 90805 | 7249 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $68.58 | | | | | $68.58 |
| Paik, Mi<br>8195 Owens St<br>Buena Park, CA 90621 | 7250 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, Leon<br>1978 Beverly Dr<br>Pasadena, CA 91104 | 7251 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cabrera, Richard Enrique<br>3883 7 Trees Blvd<br>Apt K102<br>San Jose, CA 95111 | 7252 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Cotant, Lawrence<br>8426 Pastori Way<br>Sacramento, CA 95828 | 7253 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $449.94 | | | | | $449.94 |
| Kapitanyuk, Yelena<br>2913 Gibson View Way<br>Antelope, CA 95843 | 7254 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Diaz, Tommy J<br>12238 N 113th Ave Apt 310<br>Youngtown, AZ 85363 | 7255 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Covington, Jordan<br>17934 151st Way NE<br>Woodinville, WA 98072 | 7256 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $53.92 | | | | | $53.92 |
| Zaklama, John<br>67 Lincoln Ave<br>Hasbrouck Heights, NJ 07604 | 7257 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $37.00 | | | | | $37.00 |
| Vu, Phuong<br>1140 Tustin Grove Dr.<br>Tustin, CA 92780 | 7258 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Brunn, Caitlyn<br>1067 Summit Trail<br>Escondido, CA 92025 | 7259 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $187.50 | | | | | $187.50 |
| Puyolt, Antoniette<br>1510 N. Granite Ave<br>Ontario, CA 91762 | 7260 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Miller, Jennifer Kpana<br>91 Cloverdale Avenue<br>White Plains, NY 10603 | 7261 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $318.93 | | | | $318.93 |
| Bare, Heather<br>1989 Oxford Ct<br>Vista, CA 92081 | 7262 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Andrade, Landy E<br>23143 Los Alisos Blvd<br>#306<br>Mission Viejo, CA 92691 | 7263 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Young, Serena<br>3835 25th Street<br>San Francisco, CA 94114 | 7264 | 9/3/2020 | 24 San Francisco LLC | | $599.00 | | | | $599.00 |
| Baptiste, Hooliaiesu<br>1600 Wilikina Drive C309<br>Wahiawa, HI 96786 | 7265 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| BARAKAT, JOHNNY<br>10590 SW 66 TERR<br>MIAMI, FL 33173 | 7266 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $33.70 | | | | | $33.70 |
| Do, Steven<br>7145 N. Grand Canyon Drive<br>Las Vegas, NV 89149 | 7267 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $931.89 | | | | | $931.89 |
| Rousseau, Wendy<br>4125 Plumosa Street<br>West Palm Beach, FL 33406 | 7268 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $103.46 | | | | | $103.46 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donohue Jr., John W.<br>31 Midlothian<br>Dove Canyon, CA 92679 | 7269 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $389.00 | | | | | $389.00 |
| Yuen, Jimmy On<br>2110 E. Larkwood St.<br>West Covina, CA 91791 | 7270 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| McClendon, Michael E<br>12416 Copperfield Dr.<br>Austin, TX 78753 | 7271 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Scott, John<br>2233 Village View Loop<br>Pflugerville , TX 78660 | 7272 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $44.32 | | | | | $44.32 |
| Capote, Michael<br>20109 NW 58 Court<br>Hialeah, FL 33015 | 7273 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Ehlers, Marianne<br>212 S La Esperanza<br>San Clemente, CA 92672 | 7274 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7275 | 9/1/2020 | RS FIT CA LLC | $129.00 | | | | | $129.00 |
| Owino, Dickson | 7276 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Chen, Ron<br>1068 Bigleaf Pl Unit 204<br>San Jose, CA 95131 | 7277 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $69.00 | | | | | $69.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7278 | 9/1/2020 | RS FIT NW LLC | $129.00 | | | | | $129.00 |
| WANG, VICKY<br>3191 E OLYMPIC DR.<br>ONTARIO, CA 91762 | 7279 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| BARBANO, MARIANNE<br>8755 SPARREN WY<br>San Diego, CA 92129 | 7280 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Leung, Ryan<br>725 Bowcreek Dr.<br>Diamond Bar, CA 91765 | 7281 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Stalcup, Jim<br>313 E. Carruth Lane<br>Double Oak, TX 75077 | 7282 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Stephen Olson The Wellsprings Fund LLC<br>9060 W Washburn Rd<br>Las Vegas, NV 89149 | 7283 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,200.00 | | | | $1,200.00 |
| Salazar, Gary<br>2132 Rose Villa St<br>Pasadena, CA 91107 | 7284 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $83.84 | | | | $83.84 |
| Luppino, Jake<br>1 Crescent Way<br>Fort Lee, NJ 07024 | 7285 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $105.78 | | | | | $105.78 |
| Renalds, Donald R R<br>7700 NE 72nd Avenue<br>B201<br>Vancouver, WA 98661 | 7286 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEZESHKIAN, ALENOUSH<br>3908 ORANGEDALE AVE<br>MONTROSE, CA 91020 | 7287 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $118.66 | | | | | $118.66 |
| Nasburg, Janet<br>911 Avon Street<br>Belmont, CA 94002 | 7288 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Wynne, Lauren<br>125 West Avenida Cordoba<br>San Clemente, CA 92672 | 7289 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,519.98 | | | | | $1,519.98 |
| Bellafore, Salvatore<br>173 N Main Street<br>Sayville, NY 11782 | 7290 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Crisantos, Gilbert<br>5184 Salisbury Way<br>Ontario, CA 91762 | 7291 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $166.03 | | | | | $166.03 |
| Le, Truong<br>4184 Mustang St.<br>San Diego, CA 92111 | 7292 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ke, Si-yun<br>537 Springbrook N.<br>Irvine, CA 92614 | 7293 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Moran, Juan<br>28 Hazel Ave<br>Farmingdale, NY 11735 | 7294 | 9/2/2020 | 24 New York LLC | | $649.99 | | | | $649.99 |
| Robinson, Bertrell<br>5653 Carlos Ave<br>Apt A<br>Richmond, CA 94804 | 7295 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Christopoulos, Iakovos<br>6100 Edinger av #204<br>Huntington Beach, CA 92647 | 7296 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $234.00 | | | | | $234.00 |
| Dickinson, Jannelle<br>8182 Carnation Drive<br>Buena Park, CA 90620 | 7297 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $6,562.00 | | | | | $6,562.00 |
| Chen, Zoe<br>1607 Leeds Castle Drive<br>Vienna, VA 22182 | 7298 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $817.00 | | | | $817.00 |
| Jones, Dominique<br>5025 Collwood Blvd, Unit 2304<br>San Diego, CA 92115 | 7299 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Li, Lu<br>38925 Logan Drive<br>Fremont, CA 94536 | 7300 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $349.99 | | | | | $349.99 |
| SANDOVAL, EDWIN<br>38027 SOUDAN AVE<br>PALMDALE, CA 93552 | 7301 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sherer, Peter<br>10450 Lottsford Road #1015<br>Mitchellville, MD 20721 | 7302 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,833.00 | | | | | $1,833.00 |
| Nixon, Aaron<br>8225 Spitfire Trail<br>Aubrey, TX 76227 | 7303 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $218.16 | | | | | $218.16 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wonders, Alan G 2506 Overcreek Dr Richardson, TX 75080 | 7304 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $333.33 | | | | $333.33 |
| Lo, Angela 727 Polaris Way Livermore, CA 94550 | 7305 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $162.25 | | | | | $162.25 |
| Cassube, Dawn R 8520 82nd St SW Apt 301 Lakewood, WA 98498 | 7306 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| HU, JIE 17300 NE 22nd St Redmond, WA 98052 | 7307 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $936.60 | | | | | $936.60 |
| Tran, Trung 1412 W 171st Street Gardena, CA 90247 | 7308 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Leppert, Florence B. 1081 Pelican Lake Lane Las Vegas, NV 89123 | 7309 | 9/3/2020 | 24 Hour Fitness United States, Inc. | | $1,680.00 | | | | $1,680.00 |
| Leung, David 47 Antioch Drive San Mateo, CA 94403 | 7310 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| BUENDIA, ELIZABETH 100 ATLANTIC ST South Plainfield, NJ 07080 | 7311 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $50.11 | | | | | $50.11 |
| Kapoor, Kunal 7 Hutton Drive Mahwah, NJ 07430 | 7312 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Richardson, Noemi 2906 South Hobart Blvd Los Angeles, CA 90018 | 7313 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Xia, Donglin 12848 173rd Ct NE Redmond , WA 98052 | 7314 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $291.25 | | | | | $291.25 |
| Reed, Jr., Harold S. 73 Vernon Street Sewaren, NJ 07077 | 7315 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $554.42 | | $554.42 | | $1,108.84 |
| Camozzi, Emil 76988 Kybar Road Palm Desert, CA 92211 | 7316 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Li, Hua PO BOX 2726 Sunnyvale, CA 94087 | 7317 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Dianna, Mike PO BOX 16434 San Diego, CA 92176 | 7318 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,400.00 | | $1,400.00 |
| Gonzalez, Miguel 4351 Green Tree Dr Sacramento, CA 95823 | 7319 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $138.00 | | | | | $138.00 |
| Chang, Jeannie Y. 8590 New Forest Way Sacramento, CA 95828 | 7320 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaughn, Zachary R<br>555 W Springtree Way<br>Lake mary, FL 32746 | 7321 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $138.00 | | $138.00 |
| Overholser, Philip<br>19817 50th Ave W. Apt. J11<br>Lynnwood, WA 98036 | 7322 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $917.47 | | | | | $917.47 |
| Chau, Michael<br>12959 New Hope St<br>Garden Grove, Ca 92840 | 7323 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| LY, LAWRENCE CHARLES<br>16359 Bamboo St<br>La Puente, CA 91744 | 7324 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kaiser, Erik<br>3760 S Bear St<br>Unit D<br>Santa Ana, CA 92704 | 7325 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Garcia, Javier<br>34052 Doheny Park Road #123<br>Capistrano Beacch, CA 92624 | 7326 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Hughes, Travis<br>1314 Iris Cir<br>Broomfield, CO 80020 | 7327 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $277.06 | | | | | $277.06 |
| Tessier, Joseph Paul<br>11702 Flemish Mill. Ct.<br>Oakton, VA 22124-2128 | 7328 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Hartzheim, Joel<br>PO Box 91711<br>City of Industry, CA 91715-1711 | 7329 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| St. Hilaire, Jude<br>c/o: 2819 Southwest 10 Street<br>Fort Lauderdale, FL 33312 | 7330 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | | $400,000.00 | | | $400,000.00 |
| Vu, Tom<br>13510 Kentfield Drive<br>Poway, CA 92064 | 7331 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Pham, Sony<br>5414 W HENDERSON PL<br>SANTA ANA, CA 92704 | 7332 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tan, Desmond<br>1554 Leavenworth Street<br>San Francisco, CA 94109 | 7333 | 9/4/2020 | 24 San Francisco LLC | $62.00 | | | | | $62.00 |
| Lubin, Michael David<br>508 Sanderling Lane<br>Imperial Beach, CA 91932 | 7334 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Harris, Christopher<br>16592 Robert Lane<br>Huntington Beach, CA 92647 | 7335 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Bernardoni, David<br>6701 Bianca Ave.<br>Lake Balboa, CA 91406 | 7336 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Aguilar, Melissa<br>8530 Sunland Blvd<br>Apt 19<br>Sun Valley, CA 91352 | 7337 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Agren, Richard E 5807 Laurel Canyon Blvd apt 308 Valley Village, CA 91607 | 7338 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $109.85 | | | | | $109.85 |
| Krause, Cynthia 241 Calle Miramar Redondo Beach, CA 90277 | 7339 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| O'KEEFE, JAY 12245 Carmel Vista Rd Unit 294 San Diego, CA 92130-2532 | 7340 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $173.00 | | | | | $173.00 |
| Ibarra, Miguel 2982 Sage Common Livermore, CA 94551 | 7341 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Phaneuf, Peter 10715 Le Conte Ave Los Angeles , CA  90024 | 7342 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| Gervase, Lawrence 1738 Old Canyon Hacienda Heights, CA 91745 | 7343 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Harrison, Lance 1240 Cambridge Ave Plainfield, NJ 07062 | 7344 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Crooks, Kevin 45 N Elliot Place 8F Brooklyn, NY 11205 | 7345 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Poole, Ben 2601 Jefferson St. #204 Carlsbad, CA 92008 | 7346 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Baboyan, Brittany 2683 E Foothill Blvd. Glendora, CA 91740 | 7347 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $469.32 | | | | | $469.32 |
| Forrest, Matthew 1527 3rd Ave W Seattle, WA 98119 | 7348 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $636.35 | | | | | $636.35 |
| Sines, Crystal 26285 E Calhoun Pl Auoroa, CO 80016 | 7349 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $28.79 | | | | | $28.79 |
| Seeley, Sandra 4225 Via Arbolada #531 Los Angeles, CA 90042 | 7350 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Young, Shane 7 North Street Medford, NJ 08055 | 7351 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $104.97 | $104.97 | | | $209.94 |
| Bergdorf, Gina 2200 E Ball Rd Apt 82 Anaheim, CA  92806-5209 | 7352 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kozak, Thomas 7056 Del Cerro Blvd. San Diego, CA 92120 | 7353 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Phou, Phaly 3839 Charlemagne Ave Long Beach, CA 90808 | 7354 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lim, Robert Warren<br>1621 Blackhawk Drive<br>Sunnyvale, CA 94087 | 7355 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $12,400.00 | $800.00 | | | | $13,200.00 |
| Hoffman, Bita<br>2910 Via Peptia<br>Carlsbad, CA 92009 | 7356 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| CAOILE, MELANIE<br>8110 STONE AVE N<br>SEATTLE, WA 98103 | 7357 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $418.38 | | | | | $418.38 |
| DeCook, Michael<br>707 Jefferson Street<br>Petaluma, CA 94952 | 7358 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $32.00 | | | | | $32.00 |
| WANG, YICHUN<br>46418 Briar Pl<br>Fremont, CA 94539 | 7359 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Rasfeld, Sebastian<br>12918 Hesby St.<br>Sherman Oaks, CA 91423 | 7360 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| DAVALIAN, BAHRAM<br>817 BASKING LANE<br>SAN JOSE, CA 95138 | 7361 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wan, Brian<br>56 Santa Fe Avenue<br>San Francisco, CA 94124 | 7362 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| LEE, ANDREW<br>532 CONCORD ST<br>APT 104<br>GLENDALE, CA 91203 | 7363 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $412.07 | | | | $412.07 |
| Chapa, Mario Hector<br>1019 Misty Glenn Ct<br>North Las Vegas, NV 89032 | 7364 | 9/3/2020 | 24 Hour Holdings II LLC | $500.00 | | | | | $500.00 |
| Snow Jr., Richard<br>1944 Hornblend St<br>San Diego, CA 92109 | 7365 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Serrell, Monique<br>9814 N Portsmouth Ave<br>Portland, OR 97203 | 7366 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Vinokur, Anatoliy<br>1530 East 8th street<br>Apt 5K<br>Brooklyn, NY 11230 | 7367 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Kline, Aleksander<br>1005 Seaton Lane<br>Falls Church, VA 22046 | 7368 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $665.80 | | | | | $665.80 |
| Rolnicki, Ronda<br>8101 E. Bailey Way<br>Anaheim, CA 92808 | 7369 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Liu, Aarian<br>3501 Vineland Avenue<br>Baldwin Park, CA 91706 | 7370 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| Sannipoli, Gina<br>9542 Covey Ln.<br>Escondido, CA 92026 | 7371 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Albert, David 101 Lombard St Apt 904W San Francisco, CA 94111 | 7372 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| FILIP, ANDREW 6565 VIA DEL PRADO CHINO HILLS, CA 91709 | 7373 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $225.00 | | | | $225.00 |
| Campbell, Shannon 5305 Mabry Court Austin , TX 78749 | 7374 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kao, Michael 15926 Ellington Way Chino Hills, CA 91709 | 7375 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ongkingco, Isabel 907 Veterans Drive Martinez, CA 94553 | 7376 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Taliaferro, William A. 1457 Beaudry Blvd Glendale, CA 91208 | 7377 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Connolly, Rose 6194 Viceroy Way Citrus Heights, CA 95610 | 7378 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $150.00 | | $150.00 |
| VAESSEN, ISABELLA 3543 19TH STREET SAN FRANCISCO, CA 94110 | 7379 | 9/4/2020 | 24 San Francisco LLC | $545.59 | | | | | $545.59 |
| Zhang, Tiffany 3167 Fawn Drive San Jose, CA 95124 | 7380 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lesser, Howard 1280 Northwest 101 Ave Plantation, FL 33322 | 7381 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $876.00 | | | | | $876.00 |
| Kline, Shawn Shawn Kline 1005 Seaton Lane Falls Church, VA 22046 | 7382 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $665.80 | | | | | $665.80 |
| Schwartz, Ari Noah 100 Santana Ln Aptos, CA 95003 | 7383 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $281.25 | | | | | $281.25 |
| Cohen, Richard 2 Claridge Dr. Apt. 5JE Verona, NJ 07044 | 7384 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $15.00 | | | | | $15.00 |
| Smanmit, Natphat 604 Key Blvd Richmond, CA 94805 | 7385 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Calarco, Anthony 31114 Yellow Dawn Ln Hockley, TX 77447 | 7386 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $792.00 | | | | | $792.00 |
| Abadallah, Raian 30 Tesoro Irvine, CA 92618 | 7387 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Barretti, Philip 1507 B Hubbard Ct Celebration, FL 34747 | 7388 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $47.17 | | | | | $47.17 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benjamin, Kay E 2107 Sandtree Ct Atlanta, GA 30331 | 7389 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $10,000.00 | | | | $10,000.00 |
| Lee, Alyssa 13360 Old Oak Way Saratoga, CA 95070 | 7390 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vong, Jeffery 206 Martinvale Lane San Jose, Ca 95119 | 7391 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Hsu, Rudy 1956 Monterey Court Santa Clara, CA 95051 | 7392 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Orozco, Johanna 9714 Jeffrey Court Fontana, CA 92335 | 7393 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |
| Meachem, Matthew 40 Glenwood Pl New Rochelle, NY 10801 | 7394 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $127.82 | | | | | $127.82 |
| Yu, Zack 719 Riesling Ct Petaluma, CA 94954 | 7395 | 9/3/2020 | 24 San Francisco LLC | $29.00 | | | | | $29.00 |
| Busuioc, Shiva 27922 Rural Lane Laguna Niguel, CA 92677 | 7396 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $750.00 | | | | | $750.00 |
| George, Aswathi 9235 Scotmont Drive Tujunga, CA 91042 | 7397 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| San, David 15319 Woodruff Pl Bellflower, CA 90706 | 7398 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $165.74 | | | | | $165.74 |
| Chan, Hung Shui 2338 Shelley Ave San Jose, CA 95124 | 7399 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Karchin, Jef 8755 Sparren Wy San Diego, CA 92129 | 7400 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Tohmc, Andrew 1309 Bel Aire Rd San Mateo, CA 94402 | 7401 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Sandoval, Jesse 4871 Bridgewater Cr. Stockton, CA 95219 | 7402 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Fulle, Kurt Herbert 17345 Summer Oak Place Yorba Linda, CA 92886 | 7403 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Khoury, Sanaa 1410 Thrush Avenue Apt. 1 San Leandro, CA 94578 | 7404 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Hand, Jasper 2320 SE Taylor Street Portland, OR 97214 | 7405 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $173.45 | | | | | $173.45 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seritage SRC Finance LLC<br>Attn: Nino Cammalleri<br>500 Fifth Avenue, Suite 1530<br>New York, NY 10110 | 7406 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $3,090,447.36 | | | | | $3,090,447.36 |
| Scullion, Robert<br>9022 Elevado Street<br>West Hollywood, CA 90060 | 7407 | 9/3/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Pavey, Sunny<br>1169 Boxelder Cir<br>Folsom, CA 95630 | 7408 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| George, Tom<br>9235 Scotmont Drive<br>Tujunga, CA 91042 | 7409 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Memarian, Ani<br>1205 Rexford Ave<br>Pasadena, CA 91107 | 7410 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| EASLEY, RICK<br>9254 MEDALLION WAY<br>SACRAMENTO, CA 95826 | 7411 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| TORRES, GREGORIA<br>131 MAINSAIL CT<br>VALLEJO, CA 94591 | 7412 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.81 | | | | | $649.81 |
| Hashimoto, Jason<br>14174 Outrigger Drive<br>San Leandro, CA 94577 | 7413 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hao Zheng, Helen<br>5335 BEECHNUT ST<br>HOUSTON, TX 77096 | 7414 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Bekker, Felix<br>2666 E 7th Street<br>Brooklyn, NY 11235 | 7415 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $1,724.40 | | | | $1,724.40 |
| Garcia, Robin<br>32932 Pacific Coast Hwy. #14-193<br>Dana Point, CA 92629 | 7416 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Ruiz, David  R<br>6841 Duchess Drive<br>Whittier, CA 90606 | 7417 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kolibas, John<br>91 Longfellow Drive<br>Colonia, NJ 07067 | 7418 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $654.27 | | | | | $654.27 |
| WEISS, JAMES A<br>16287 Ivory Court<br>Chino Hills, CA 91709 | 7419 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $274.08 | | | | | $274.08 |
| Chaidez, Daisy<br>7933 Lurline Ave<br>Winnetka, CA 91306 | 7420 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Lam, Jimmy<br>16337 Shadbush Street<br>Fountain Valley, CA 92708 | 7421 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $799.00 | | | | | $799.00 |
| Mukonka, Tadiwanashe<br>4500 Philadelphia Circle<br>Kissimmee, FL 34746 | 7422 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Li, Xiao Wei<br>7822 NE 183RD ST<br>Kenmore, WA 98028 | 7423 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $554.00 | | | | | $554.00 |
| Kim, Amanda<br>7542 Franklin Street<br>Buena Park, CA 90621 | 7424 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $312.45 | | | | | $312.45 |
| Smith, Shay<br>10435 S Vienna St<br>Parker, CO 80016 | 7425 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Litchfield, Pauline<br>9024 Cynthia Street<br>#204<br>West Hollywood, CA 90069 | 7426 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,147.98 | | | | | $2,147.98 |
| Schneider, Maria<br>1708 South Palmetto Ave.<br>Ontario, CA 91762 | 7427 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Jackson, John S<br>9308 S 4460 West<br>West Jordan, UT 84088 | 7428 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $53.00 | | | | | $53.00 |
| Goswick, Jack<br>6609 Rotan Dr.<br>Austin, TX 78749 | 7429 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Albano, Cailtyn<br>6262 Hooker Drive<br>Huntington Beach, CA 92647 | 7430 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bray, Kari  F<br>39670 Glenwood Ct.<br>Murrieta, CA 92563 | 7431 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sakamoto, Sharon<br>6815 Verde Ridge Road<br>Rancho Palos Verdes, CA 90275 | 7432 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $235.58 | | $235.58 |
| Ingalls, Larry<br>14651 Woodland Dr<br>Fontana, CA 92337 | 7433 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $516.00 | | | | | $516.00 |
| Hernandez, Veronica<br>1895 N Green Valley Pkwy<br>Apt 1524<br>Henderson , NV 89074 | 7434 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Fulton, Denisse<br>9998 Celestial Cliffs Ave<br>Las Vegas, NV 89166 | 7435 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Roethig, Douglas Timothy<br>390 Arlington Way<br>Menlo Park, CA 94025-2319 | 7436 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $446.00 | | | | | $446.00 |
| Wegner, Ryan<br>2724 N Overland Trl Unit 828<br>Laporte, CO 80535 | 7437 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Taylor, Tiare<br>45-403 KUAUA WAY<br>Kaneohe, HI 96744 | 7438 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wilbert, Neal<br>13691 Green Valley Dr<br>Tustin, CA 92780 | 7439 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | $262.50 | | | | $525.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Preston W 23262 La Mar 105-B Mission Viejo, CA 92691 | 7440 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Hurlburt, Dane 3205 Shasta Circle S Apt 202 Los Angeles , CA 90065 | 7441 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Johnson, Esther A 509 W. Scenic Drive Monrovia, CA 91016 | 7442 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $78.00 | | | | $78.00 |
| Clanton, Janet 95-180 Ihuku Place Mililani, HI 96789 | 7443 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,985.34 | | | | $1,985.34 |
| Dang, Nhien 187 Capistrano Ave San Francisco, CA 94112 | 7444 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Venkata, Krishna 5650 Arbor Hills Way APT 148 The Colony, TX 75056 | 7445 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $195.64 | | | | | $195.64 |
| Shea, Gifang 3112 Tewksbury Way San Ramon, CA 94582 | 7446 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $2,600.00 | | | | | $2,600.00 |
| Byun, Seung 433 Alida Way Apt 316 South San Francisco, CA 94080-4318 | 7447 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Norman, Kirsten 1036 La Ventana Ct San Marcos, CA 92078 | 7448 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Haeg, Michael A. 6613 Meadow Haven Drive Fort Worth, TX 76132 | 7449 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Holtzinger, Derek 295 Lenox Ave Apt 405 Oakland, CA 94610 | 7450 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Gordon, Derrick 2538 S Conway Rd Apt 313 Orlando, FL 32812 | 7451 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Cui, Ziqian 8800 Lombard Pl. Apt. 1207 San Diego, CA 92122 | 7452 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Fernley, Kevin 1040 N. Naomi St Burbank, CA 91505 | 7453 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Contreras, Erik 17705 Miller Falls Cove Round Rock, TX 78681 | 7454 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $44.37 | | | | | $44.37 |
| TSAN, BELLA AHN 10781 BLAKE ST GARDEN GROVE, CA 92843 | 7455 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rachmat, Jessica 17 Latina Irvine, CA 92614 | 7456 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $700.00 | | $700.00 |
| Hundley, Laquesia 2025 W 42nd Place Los Angeles, CA 90062 | 7457 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zhou, Xiaowei 24282 Bellerive Circle Laguna Niguel, CA 92677 | 7458 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Shields, Bryce G 500 Hummingbird Drive Little Elm, TX 75068 | 7459 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Andrus, William 12145 S Spring Ridge Cir Sandy, UT 84094 | 7460 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $106.38 | | | | | $106.38 |
| Olivares, Ronald 1322 Lindenrose Grove Colorado Springs, CO 80907 | 7461 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $78.72 | | | | | $78.72 |
| Lu, Diana 940 Arikara Drive Fremont, CA 94539 | 7462 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $116.00 | | | | | $116.00 |
| Nguyen, Kevin 540 Bonita Ave, Spc #219 San Jose, CA 95116 | 7463 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| White, Lynn 1855 Hatherly Dr. Plano, TX 75023 | 7464 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Blakeman, Jocelyn 4940 Mt La Platta dr San Diego, CA 92117 | 7465 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $124.00 | | | | | $124.00 |
| Bauer, Katharine P 5640 Forest Shores Dr NW Olympia, WA 98502 | 7466 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $944.35 | | | | $944.35 |
| Oppido, Jeff 3531 Florida Street #1 San Diego, CA 92104 | 7467 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zargar, Rachel 21668 Prospect Ct. Hayward, CA 94541 | 7468 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Kerrigan, Doug 921 SE 18th Ave Apt 2 Portland, OR 97214 | 7469 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Demas, Travis 5295 Pierson Ct Wheat Ridge, CO 80033 | 7470 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bhinder, Kudrat 301 12th Avenue, APT 414 Seattle, WA 98122 | 7471 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,065.00 | | | | | $2,065.00 |
| Barlow, Brett 1155 Pine Street Apt 6 San Francisco, CA 94109 | 7472 | 9/4/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silven, David<br>4029 23rd Street<br>San Francisco, CA 94114 | 7473 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $9,827.00 | $99.00 | | | | $9,926.00 |
| Kokozos, Michael<br>19 Amherst Court<br>Wayne, NJ 07470 | 7474 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $85.80 | | | | | $85.80 |
| Patlolla, Raghavendra<br>3573 Dickenson CMN<br>Fremont, CA 94538 | 7475 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Taryane, DANIEL S<br>1578 Villa Crest Dr<br>El Cajon , CA 92021 | 7476 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $243.93 | | | | | $243.93 |
| Chang, Marvin<br>2621 Saratoga Dr.<br>Fullerton, CA 92835 | 7477 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Greene, Melanie M<br>4870 Ashbrook Circle<br>Highlands Ranch, CO 80130 | 7478 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Gonzalez, Lorena<br>8191 Calabash Ave #65<br>Fontana, CA 92335 | 7479 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Wright, Jean<br>6725 Harmon Drive<br>Sacramento, CA 95831 | 7480 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.00 | | | | | $1,136.00 |
| Kellum, Edward<br>615 Vaquero Rd<br>Monrovia, CA 91016 | 7481 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Zhang, Huimin<br>143 S Mary Ave<br>Sunnyvale, CA 94086 | 7482 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Canetti, Alex<br>8829 Kenzie Cove Street<br>Las Vegas, NV 89131 | 7483 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $71.00 | | | | | $71.00 |
| Zhu, Likun<br>4755 S Bresse Paseo<br>Ontario, CA 91762 | 7484 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Boyadzieva, Natasha<br>1285 Sutter Street, Apt. 301<br>San Francisco, CA 94109 | 7485 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Nguyen, Bao<br>20306 COHASSET ST #21<br>WINNETKA, CA 91306 | 7486 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Custer, Lole<br>1895 Southwood Dr<br>Vacaville, CA 95687 | 7487 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Neice, James<br>1260 NW NAITO PARKWAY<br>UNIT 1005<br>PORTLAND, OR 97209 | 7488 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Wei, Shao Pang<br>18480 Dragonera Dr<br>Rowland Hts, CA 91748 | 7489 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $357.46 | | $32.53 | | | $389.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sogn, Daniel<br>8847 36th Ave SW<br>Seattle, WA 98126 | 7490 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,600.00 | | | | | $2,600.00 |
| Xu, Amy<br>1133 Cayuga Avenue<br>San Francisco, CA 94112 | 7491 | 9/3/2020 | 24 San Francisco LLC | $650.00 | | | | | $650.00 |
| Patlan, Denise<br>PO Box 915<br>Mira loma, CA 91752 | 7492 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $47.99 | | | | | $47.99 |
| Ibrahim, Oliver<br>202 Jesse Way<br>Piscataway, NJ 08854 | 7493 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $232.38 | | | | | $232.38 |
| Chow, May<br>1860 Sally Creek Circle<br>Hayward, CA 94541 | 7494 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Hobson-Coard, Paula<br>54 - 2nd Avenue<br>Daly City, CA 94014 | 7495 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $170.40 | | | | | $170.40 |
| Higham, Isaac<br>2556 S 300 E<br>South Salt Lake, UT 84115 | 7496 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $270.66 | | | | | $270.66 |
| Hakim, Nassouh S<br>6 Morro Bay Drive<br>Corona Del Mar, CA 92625 | 7497 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $33.25 | | | | | $33.25 |
| Bazan, Philip<br>5536 Red Jasper Way<br>Antelope, CA 95843 | 7498 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Peros, Nick<br>1105 Cabrillo Ave<br>Burlingame, CA 94010 | 7499 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Awadalla, Sharifa<br>3323 Nutmeg Ln<br>Walnut Creek, CA 94598 | 7500 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $695.00 | | | | | $695.00 |
| Gokbudak, Kurt Turan<br>29941 Morongo<br>Laguna Niguel, CA 92677 | 7501 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Mourad, Ghada<br>3 Ticonderoga<br>Irvine, CA 92620 | 7502 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $125.10 | | | | | $125.10 |
| Randolph, Kathy<br>46 Monte Vista<br>Laguna Hills, CA 92653 | 7503 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $3,000.00 | | | | | $3,000.00 |
| Rico, Miguel<br>1335 W Princeton St<br>Ontario, CA 91762 | 7504 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hoang, Van<br>1426 153rd Ave<br>San Leandro, CA 94578 | 7505 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Phillips II, Ronald E<br>709 Geneva St.<br>Glendale, CA 91206 | 7506 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $133.27 | | | | | $133.27 |
| PATTERSON, SHERRI<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | 7507 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Katrina 19203 Nestor Ave Carson, CA 90746 | 7508 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sahagun, Erica 17481 Filbert Street Fontana, CA 92335 | 7509 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |
| Manus, Ruth 39 Jackson Drive PO Box 901 Alpine, NJ 07620 | 7510 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Boutros, Michelle 120 West Tropical Way Plantation, FL 33317 | 7511 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Fuller, Michael 333 NW 4th Ave Apt 1015 Portland, OR 97209 | 7512 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $62.98 | | | | | $62.98 |
| Alexander, Lenore 9525 Flatlands Avenue Brooklyn, NY 11236 | 7513 | 9/2/2020 | 24 New York LLC | $429.00 | | | | | $429.00 |
| Oreskovic, Mandica 25 Marble Sands Newport Beach, CA 92660 | 7514 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Archambault, Robert 65 Norfolk St #4 San Francisco, CA 94103 | 7515 | 9/3/2020 | 24 San Francisco LLC | $50.00 | | | | | $50.00 |
| Wan, Merlise 2621 Lago Oaks Dr Santa Rosa, CA 95405 | 7516 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Akin, Christopher 7505 Black Mountain Drive Austin, TX 78736 | 7517 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $779.98 | | | | | $779.98 |
| Mickels, Sharry L. 235 Tampico Glen Escondido, CA 92025 | 7518 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $1,444.00 | | | | | $1,444.00 |
| Morales, Angel 2249 S Cochran Ave. Los Angeles, CA 90016 | 7519 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.61 | | | | | $125.61 |
| Ford, Leslie Vanessa 130 Cunningham Way Travis AFB, CA 94535 | 7520 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Richey, Randall 1271 Mumford Dr. Santa Ana, CA 92705 | 7521 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Spielmann, Alex 3891 Campbell Place Fremont, CA 945356 | 7522 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $799.00 | | | | | $799.00 |
| Hsiao, Tina 1983 Los Altos Drive San Mateo, CA 94402 | 7523 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Frank, Kevin 2906 South Hobart Blvd Los Angeles, CA 90018 | 7524 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOLINA, SARA<br>5519 Mission Street Apt 205<br>SAN FRANCISCO , CA 94112 | 7525 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Kunst, Kathleen<br>Robert J. Yorio<br>Carr & Ferrell LLP<br>120 Constitution Drive<br>Menlo Park, CA 94025 | 7526 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Ybarra, Jeremiah<br>8700 Brodie Ln #812<br>Austin, TX 78745 | 7527 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $47.73 | | | | | $47.73 |
| Cryer, Greg<br>711 Berkshire Dr<br>Prosper, TX 75078 | 7528 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Busch, Kelsi<br>1555 E Holt Blvd #4226<br>Ontario , CA 91761 | 7529 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Lee, Yong<br>3081 Loren Lane<br>Costa Mesa, CA 92626 | 7530 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Rubin, Barbara<br>1010 North Kings Rd. #108<br>West Hollywood, CA 90069 | 7531 | 9/3/2020 | 24 Hour Fitness United States, Inc. | | $1,025.00 | | | | $1,025.00 |
| Costello, Peggy Slater<br>383 N. Waverly Street<br>Orange, CA 92866 | 7532 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $3,000.00 | | | | | $3,000.00 |
| Mariano, Rachel Tengco<br>870 Bridgeway Circle<br>El Sobrante, CA 94803 | 7533 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| CHIMIENTI, PINO-JOE<br>P.O. BOX 53882<br>SACRAMENTO, CA 95823 | 7534 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,000.00 | | | | $5,000.00 |
| Pantig, Yoly<br>2980 Dublin Drive<br>South San Francisco, CA 94080 | 7535 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $57.92 | | | | | $57.92 |
| Mishreky, Mena<br>4536 Champagne Ct<br>Riverside, CA 92505 | 7536 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Nofoa, Travis<br>4555 E Viking Rd<br>Las Vegas, NV 89121 | 7537 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Nandi, Raj<br>300 Camino Verde<br>South Pasadena, CA 91030 | 7538 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $8.48 | | | | | $8.48 |
| Goodwin, Rachel<br>83950 Avenida Serena<br>Indio, CA 92203 | 7539 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Huang, Richard<br>925 N ATLANTIC BLVD.<br>ALHAMBRA, CA 91801 | 7540 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| SCHAEFFER, MARK<br>4308 ALONZO AVENUE<br>ENCINO, CA 91316 | 7541 | 9/1/2020 | 24 Hour Fitness Holdings LLC | $129.00 | | | | | $129.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ostendorf, Henry William 81 Frank Norris Street, 703 San Francisco, CA 94109 | 7542 | 9/3/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Spielmann, Al 3891 Campbell Pl Fremont, CA 94536 | 7543 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $398.00 | | | | | $398.00 |
| Pravdin, Yelena 12012 Doral Ave. Northridge, CA 91326 | 7544 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nem, Leonid 1339 Park Dr, apt #9 Mountain View, CA 94040 | 7545 | 9/1/2020 | 24 San Francisco LLC | $68.66 | | | | | $68.66 |
| Elias, Eric P O Box 6671 Woodland Hills, CA 91365 | 7546 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Partovi, Kristina 7847 Sale Ave. West Hills, CA 91304 | 7547 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| RODRIGUEZ, SUGEILY 2099 CHURCH STREET RAHWAY, NJ 07065 | 7548 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Thill, Raymond 8104 Hearthstone PL Antelope, CA 95843 | 7549 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Abels, R Scott 2317 Haig Point Cove Pflugerville, TX 78660 | 7550 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.56 | | | | | $99.56 |
| Ramirez, Juan N 525 N. MacQuesten Pkwy, Apt 2A Mt. Vernon, NY 10552 | 7551 | 9/1/2020 | 24 New York LLC | $1,975.00 | $3,025.00 | | | | $5,000.00 |
| Lasher, Jack 3225 North 135th Street Omaha, NE 68164 | 7552 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Jaramillo, Paul 12133 Alcott Street Westminster, CO 80234 | 7553 | 9/3/2020 | 24 Denver LLC | $198.00 | | | | | $198.00 |
| Daniels, Naima 21818 S Wilmington Ave Suite 414 Long Beach, CA 90810 | 7554 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Kalman, Les 794 West H Street Benicia, CA 94510 | 7555 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Mullen, Ruth M 1848 Nowak Ave. Thousand Oaks, CA 91360 | 7556 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| PHAM, HAI 12101 Dale Ave, spc 101 Stanton, CA 90680 | 7557 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Brighi, Andrea 300 Cirby Hills Drive, Apt. #271 Roseville, CA 95678 | 7558 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $140.25 | | | | | $140.25 |
| Auger, Gail 2530 Independence Avenue, #1K Bronx, NY 10463 | 7559 | 9/1/2020 | 24 New York LLC | $41.98 | | | | | $41.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7560 | 9/1/2020 | 24 Denver LLC | $129.00 | | | | | $129.00 |
| PEREZ, BITHIAH<br>220 28TH ST<br>SAN DIEGO, CA 92102 | 7561 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Kwong, Alvin<br>1111 Opal St Apt 17<br>Redondo Beach, CA 90277 | 7562 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hu, Joanne<br>1698 Hyacinth Ln<br>San Jose, CA 95124 | 7563 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Schenkkan, Judith<br>1201 California Street Unit 1401<br>San Francisco, CA 94109 | 7564 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $416.10 | | | | $416.10 |
| Le, Thien<br>4059 Amos Way<br>San Jose, CA 95135-1002 | 7565 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| KIM, SU EUN<br>1102 E PUENTE AVE<br>West Covina, CA 91790 | 7566 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7567 | 9/1/2020 | 24 New York LLC | $129.00 | | | | | $129.00 |
| Leon, Lourdes<br>238 Twin Oaks Ave<br>Apt 3C<br>Chula Vista, CA 91910 | 7568 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Casas, J.R.<br>406 S. Kenneth Rd<br>Burbank, CA 91501 | 7569 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sordo, Jose Alan<br>3888 Goldenrod Ave<br>Rialto, CA 92377 | 7570 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $53.98 | | | | | $53.98 |
| Vrabel, Robert M.<br>1154 Westwood St.<br>Hayward, CA 94544 | 7571 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Mano, Timena R.<br>2333 OAKWOOD DRIVE<br>East Palo Alto, CA 94303 | 7572 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.97 | | | | | $93.97 |
| Uehara, Jordan<br>94-458 Kauopua St<br>Mililani, HI 96789 | 7573 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carlin, Evan Alexander<br>21130 Park Brook Drive<br>Katy, TX 77450 | 7574 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $54.11 | | | | | $54.11 |
| Meng, Catherine & Steven<br>13764 W 61st Circle<br>Arvada, CO 80004 | 7575 | 9/3/2020 | 24 Denver LLC | $1,925.80 | | | | | $1,925.80 |
| Barker, Katrina<br>7056 Archibald Avenue #102-126<br>Eastvale, CA 92880 | 7576 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hirakami, Brian Masami<br>657 Avenida Sevilla<br>Unit N<br>Laguna Woods, CA 92637 | 7577 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Salman, Nadia<br>20310 Anza Ave. APT Q<br>Torrance, CA 90503 | 7578 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Haughelstine, Lisa A<br>1414 Corte Bravo<br>San Marcos, CA 92069 | 7579 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Martens, Jordan<br>1108 Evergreen Drive<br>Encinitas, CA 92024 | 7580 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mussani, Anusha<br>109 Knob Creek<br>Irvine, CA 92602 | 7581 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,403.64 | | | | | $1,403.64 |
| Tam, Gwendolyn<br>2619 Noriega St<br>San Francisco, CA 94122-4128 | 7582 | 9/3/2020 | 24 San Francisco LLC | $250.00 | | | | | $250.00 |
| Carrillo, Ashley<br>2928 Lucca Cir<br>Livermore, CA 94550 | 7583 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,200.00 | | | | $2,200.00 |
| Zeeb, Nicolas<br>20310 Anza Ave.<br>Apt Q<br>Torrance, CA 90503 | 7584 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Heimburger, Brett<br>4746 Wallace Ln<br>Holladay, UT 84117 | 7585 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $268.74 | | | | | $268.74 |
| Huang, Candy<br>1080 Ackley Street<br>Monterey Park, CA 91755 | 7586 | 9/3/2020 | 24 Hour Fitness United States, Inc. | | | $9,000.00 | | | $9,000.00 |
| Jarrett, Melanie | 7587 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Beran, Bruce<br>6041 Devonshire Dr<br>Palmdale, CA 93551 | 7588 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,610.00 | | | | $1,610.00 |
| ALLEN, ANTHONY<br>164 ROLLING HILLS<br>LANCASTER, TX 75146 | 7589 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Claim docketed in error | 7590 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Kahn, Nicholas<br>639 4th street<br>West Babylon, NY 11704 | 7591 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $46.99 | | $46.99 |
| McIntyre, Donna<br>813 Glenwood Way<br>Escondido, CA 92026 | 7592 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Hirscher, Joe<br>2319 19th AVE NE<br>Minneapolis, MN 55418 | 7593 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $510.50 | | | | | $510.50 |
| Mondragon, Arlene<br>1133 S Spruce St<br>Santa Ana, CA 92704 | 7594 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Dawn A. 11946 NE Sacramento Street Portland, OR 97220 | 7595 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Custer, John 1895 Southwood Dr Vacaville, CA 95687 | 7596 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gonzales, Danielle T 2923 Calle Frontera San Clemente, CA 92673 | 7597 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $759.00 | | | | | $759.00 |
| Garcia, Mark 9736 11th Ave Hesperia, CA 92345 | 7598 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $59.60 | | $59.60 |
| Goodson, Shaina 5550 N Braeswood Blvd, Apt 102 Houston, TX 77096 | 7599 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $90.42 | | | | | $90.42 |
| Oh, Sun Min 218 10th Street Palisades Park, NJ 07650 | 7600 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $749.88 | | | | | $749.88 |
| Green, Roseanne 17707 Cape Jasmine Road Santa Clarita, CA 91387 | 7601 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,467.87 | | | | | $1,467.87 |
| Crane, Ellen 7 Sunburst Irvine, CA 92603 | 7602 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Leahy, Maxwell 15357 Magnolia Blvd #323 Sherman Oaks, CA 91403 | 7603 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Arteaga Rangel, Jesus A. 1590 Southwest Expy Apt. 307 San Jose, CA 95126 | 7604 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $144.10 | | | | | $144.10 |
| Cao, Wenhua 5125 Esposito Ave Las Vegas, NV 89141 | 7605 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zolliecoffer, James 5207 Sale Avenue Woodland Hills, CA 91364 | 7606 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Junior, Marcus 988 E. Muncie Ave Fresno, CA 93720 | 7607 | 9/4/2020 | 24 San Francisco LLC | $46.29 | | | | | $46.29 |
| Gali, Florinda 18830 NW 77th Ct. Hialeah, FL 33015 | 7608 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Metayer, Olivier 3939 S Bond Avenue Apt 435 Portland, OR 97239 | 7609 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $105.57 | | | | | $105.57 |
| Peterson, Bryon 14404 122ND ST CT E BONNEY LAKE, WA 89391 | 7610 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $593.57 | | | | | $593.57 |
| Yuanita, Novia 1624 the Alameda apt.37 San Jose, CA 95126 | 7611 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stevens, David 3111 Woodland Heights Circle Colleyville, TX 76034 | 7612 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Chou, Julie 44258 View Point Circle Fremont, CA 94539 | 7613 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Neal, John W. PO Box 1292 Pacifica, CA 94044 | 7614 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $89.97 | | | | | $89.97 |
| Tam, Wai 14068 School St San Leandro, CA 94578 | 7615 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Nirwal, Gagandeep 37266 Aleppo Dr Newark , CA 94560 | 7616 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Crespi, Michael 864 Grand Ave #441 San Diego, CA 92109 | 7617 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $110.22 | | | | | $110.22 |
| Kline, Keith 223 Santa Clara Avenue Redwood City, CA 94061-3406 | 7618 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| JOSEPH, PETER 15318 Green Valley Drive CHINO HILLS, CA 91709 | 7619 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Morales, Andy 27520 Sierra Hwy, F208 Canyon Country, CA 91351 | 7620 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| CAO, WENQIANG 5125 Esposito Ave Las Vegas, NV 89141 | 7621 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Nishimura, Maggie 1747 Dorrance Dr San Jose, CA 95125 | 7622 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Earley, Beverly J. 8330 E. Quincy Ave. F-305 Denver, CO 80237 | 7623 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $187.49 | | | | | $187.49 |
| Laman, William J. 1496 East Valley Road Montecito, CA 93108 | 7624 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Harrison, Romar J 17593 Perilla Drive San Bernardino, CA 92407 | 7625 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $159.00 | | | | | $159.00 |
| Johnson, Christopher 7060 South Palo Verde Way Apt. WC34 Salt Lake City, UT 84121 | 7626 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Zeeb, Nancy 20310 Anza Ave Apt Q Torrance, CA 90503 | 7627 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lindsey, Marcus G. P.O. Box 4055 Compton, CA 90224 | 7628 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERNARDO, MARCEYA<br>149 E. VODDEN ST.<br>RIALTO, CA 92376 | 7629 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nguyen, Bach<br>460 Persian DR Unit 226<br>Sunnyvale, CA 94089 | 7630 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | $699.00 | | $1,398.00 |
| Azuma, James<br>291 Hillcrest Ave<br>Wood-Ridge, NJ 07075 | 7631 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $68.47 | | | | | $68.47 |
| Kent, Stephanie L<br>1605 Crestmore Place<br>Fort Collins, CO 80521 | 7632 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $43.86 | | | | $43.86 |
| Benoist, Christopher W<br>1 Daniel Burnham CT<br>APT 423<br>San Francisco, CA 94109-5457 | 7633 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cowles, Felicia<br>105 Craig St.<br>Baytown, TX 77521 | 7634 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chou, Alan<br>13880 Ellis Park Trl.<br>EastVale, CA 92880 | 7635 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $869.00 | | | | | $869.00 |
| LUI, ALICE<br>34107 VIA LUCCA<br>FREMONT, CA 94555 | 7636 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Rose, Phyllis Broene<br>2386 Catherine Rd.<br>Altadena, CA 91001 | 7637 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| Young, William<br>17005 Glenfold Dr.<br>Hacienda Heights, CA 91745 | 7638 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Sosinski, Mike<br>2021 Ptarmigan Dr. #2<br>Walnut Creek, CA 94595 | 7639 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Bernardino, Sylvia<br>812 Oak Creek Drive<br>Vacaville, CA 95687 | 7640 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $204.19 | | | | | $204.19 |
| Payne, Michelle<br>5017 SEPULVEDA BLVD<br>Torrance, CA 90505-2164 | 7641 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Manzano, Jessica<br>2826 Flint Ave<br>San Jose, CA 95148 | 7642 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $47.27 | | | | | $47.27 |
| Kaushik Bhowal<br>13142 130th Ln NE<br>Kirkland, WA 98034 | 7643 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $138.57 | | | | | $138.57 |
| Jones, Steven A<br>993 Platinum Way<br>Sandy, UT 84094 | 7644 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $52.55 | | | | | $52.55 |
| Stephenson, Ellen<br>242 Heron Bay Cir<br>Lake Mary, FL 32746 | 7645 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Posta, John J 4562 Rayburn street westlake village, ca 91362 | 7646 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,000.00 | | | | $3,000.00 |
| Meulmester, David 30249 Hawkset St Castaic, CA 91384 | 7647 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Zheng, Anding 1516 Budd Ct SAN MATEO, CA 94403 | 7648 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Bastani, Ray 12 Chenile Irvine, CA 92614 | 7649 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Paschall, Calvaire 46510 Roudel Ln La Quinta, CA 92253 | 7650 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $863.94 | | | | | $863.94 |
| Zhao, Xin 16 Hana Vista Lane Daly City, CA 94014 | 7651 | 9/2/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| REISING, RACHEL 363 ANDERSON ROAD ALAMEDA, CA 94502 | 7652 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $46.99 | | | | $46.99 |
| Underwood, Sarah 15709 NE 74th ST Vancouver, WA 98682 | 7653 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Jaramillo, Michael 2101 W Clark Ave Burbank, CA 91506 | 7654 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Giordano, Nicholas 9010 LLoyd Place West Hollywood, CA 90069 | 7655 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Serrano, David 6208 Rodman Ridge Ct. Las Vegas, NV 89130 | 7656 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Moran, Beth W 5817 Keyntel St Citrus Hts., CA 95621 | 7657 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $389.99 | | | | $389.99 |
| Abbink, Kevin 303 Culper Ct Hermosa Beach, CA 90254 | 7658 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Grissom, Drew 4829 Autry Ave. Long Beach, CA 90808 | 7659 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Jamil, Faris Marvin 21841 Via De La Luz Trabuco Canyon, CA 92679 | 7660 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| CHEN, LAURENCE 6013 SHAWCROFT DR SAN JOSE, CA 95123 | 7661 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nagle, Lisa J 3521 Morningstar Lane Norco, CA 92860 | 7662 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Markheim, Nicole 25812 Chalmers Place Calabasas, CA 91302 | 7663 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.00 | | | | | $1,136.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liang, Peiyi 1122 Pacific Ave San Francisco, CA 94133 | 7664 | 9/3/2020 | 24 San Francisco LLC | $133.00 | | | | | $133.00 |
| Rosenthal, Irene 5631 Ladybird LN La Jolla, CA 92037 | 7665 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| SHAW, CHRISTIAN R 10641 FRANLIE DRIVE SUNLAND, CA 91040-1762 | 7666 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $1,199.00 | | | | | $1,199.00 |
| Vorndran, Jack 2615 Alvord Ln Redondo Beach, CA 90278 | 7667 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Rapattoni, Linda 12915 Park Place Unit 201 Hawthorne, CA 90250 | 7668 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $199.99 | | | | $199.99 |
| Collier, Demetrius L. 1607 Kains Avenue Berkeley, Ca 94702 | 7669 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,622.00 | | | | $1,622.00 |
| Buchert, David 7784 Palmyra Drive Fair Oaks, CA 95628 | 7670 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Yao, Jean 2347 Lass Drive Santa Clara, CA 95054 | 7671 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tokutomi, Lori K 1212 Nuuanu Avenue #2312 Honolulu, HI 96817 | 7672 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $859.00 | | | | | $859.00 |
| Wei, Ziqi 23542 Ladeene Ave Torrance, CA 90505 | 7673 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Keledjian, Koko 24803 Wooded Vista West Hills, CA 91307 | 7674 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Komatsu, Tomo 4882 Phelan Ave. Fremont, CA 94538 | 7675 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.99 | | | | $649.99 |
| Smith, James 3553 Club View Circle Stockton, Ca 95204 | 7676 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Huang, Dalu 2347 Lass Drive Santa Clara, CA 95054 | 7677 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Anderson, Lori 1400 Hopkins Ave # 201 Redwood City, CA 94062 | 7678 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Barlow, Shimon 135-24 Hoover Ave 1a Jamaica, NY 11435 | 7679 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wright, Melanie 360 Grand Ave. #27 Oakland, CA 94610 | 7680 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yenne, Azia<br>3985 24th St<br>San Francisco, CA 94114 | 7681 | 9/2/2020 | 24 San Francisco LLC | | $190.00 | | | | $190.00 |
| Alviso, Alvin<br>16220 Bellflower Blvd<br>Apt 109<br>Bellflower, CA 90706 | 7682 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Fields-Robinson, Leandrea<br>1870 E Helmick Street<br>Carson, CA 90746 | 7683 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pal, Aksh<br>3638 Sweet Brook Ct<br>San Jose, CA 95111 | 7684 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $650.00 | | $650.00 |
| Hernandez, Jorge T.<br>14656 Palomina Dr.<br>San Jose, CA 95127 | 7685 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Endalew, Surafel<br>4138 Buckingham Rd Apt D<br>Los Angeles, CA 90008 | 7686 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | $400.00 | | | $400.00 |
| Lee, Ye ji<br>13135 Arabella Dr<br>Cerritos, CA 90703 | 7687 | 9/3/2020 | RS FIT CA LLC | $699.99 | | | | | $699.99 |
| Omer, Amal<br>370 Aloha Dr<br>San Leandro, CA. 94578 | 7688 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Schneider, Ryan<br>1708 South Palmetto Ave.<br>Ontario, CA 91762 | 7689 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Moran, Richard<br>77 Luneta Lane<br>Rancho Mission Viejo, CA 92694-1877 | 7690 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Jain, Sheena<br>12312 Media Panorama<br>Santa Ana, CA 92705 | 7691 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Richardson, John<br>10453 Sierra Vista Lane<br>La Mesa, CA 91941 | 7692 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Delgado, Jessie M.<br>44890 Rivermont Terr APT 100<br>Ashburn, VA 20147 | 7693 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Rapley, Eric S.<br>12 Via Olorosa<br>Rancho Santa Margarita, CA 92688 | 7694 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Savage, Javon or Audrey<br>2301 N CONGRESS AVE APT 26<br>BOYNTON BEACH, FL 33426 | 7695 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Derman, Howard<br>1 Faith<br>Irvine, CA 92612-3253 | 7696 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Srijaerajah, Dilan<br>1021 5th St. #204<br>Santa Monica, CA 90403 | 7697 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,497.86 | | | | | $1,497.86 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kushel, Glenn 8180 Seahorse Cove Boulevard Lake Worth, FL 33467 | 7698 | 9/3/2020 | 24 Hour Holdings II LLC | $7,798.00 | | | | | $7,798.00 |
| Sun, Connie 422 La Floresta Dr Brea, CA 92823 | 7699 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Arai, David Y. 2053 Domador San Clemente, CA 92673 | 7700 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Gardner, Andrew 17205 Strathern St Van Nuys, CA 91406 | 7701 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Holguin, Gladys 359 E. 71st St. Los Angeles, CA 90003 | 7702 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $51.61 | | | | | $51.61 |
| Patel, Priya 2954 Crater Lane San Jose, CA 95132 | 7703 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Lai, Lisa Chu 2352 Glen Creek St San Jose, CA 95138 | 7704 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Azucena, Jose 1227 E Adul St. West Covina, CA 91792 | 7705 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $297.00 | | $297.00 |
| Kenneth Mueller, Lolita Mueller c/o Joseph Hunt, Attorney for Creditors Hunt Law Offices, PLLC 407 1/2 N. 45th Street Seattle, WA 98103 | 7706 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $300,000.00 | | | | | $300,000.00 |
| Duggal, Manish 3636 Via Certaldo Ave Henderson, NV 89052 | 7707 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Brooks Jr, Lavant 3811 Coastal St Riverside, CA 92501 | 7708 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| CHEN, JUANA 1702 WISTERIA BREA, CA 92821 | 7709 | 9/2/2020 | 24 Hour Fitness United States, Inc. | | | | $99.00 | | $99.00 |
| Amano, Robert 95-640 Hanile St. Apt F205 Mililani, HI 96789 | 7710 | 9/2/2020 | 24 Hour Fitness United States, Inc. | | | | $1,200.00 | | $1,200.00 |
| Camozzi, Maureen 76988 Kybar Road Palm Desert, CA 92211 | 7711 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bayer, Daniel 2361 STANLEY AVE SIGNAL HILL, CA 90755 | 7712 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $118.04 | | | | | $118.04 |
| Miao, Qixing 250 Jules Ave San Francisco, CA 94112 | 7713 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Nofoa, Trevor 4555 e viking rd Las Vegas, NV 89121 | 7714 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhu, Kathy 254 Barclay Avenue Millbrae, CA 94030 | 7715 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.18 | | | | | $75.18 |
| Matulac, Anthony 38 Burlwood Dr San Fransisco, CA 94127 | 7716 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Yu, Iying 515 N Jackson St Apt 214 Glendale, CA 91206 | 7717 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $170.86 | | | | | $170.86 |
| JUNIO, CHRISTOPHER J 3791 FAIRFAX WAY SOUTH SAN FRANCISCO, CA 94080 | 7718 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| SAM, KRYSTI 720 ROSECRANS AVE MANHATTAN BEACH, CA 90266 | 7719 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nazareth, Nelson 4292 Eggers Dr Fremont, CA 94536 | 7720 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $291.25 | | | | | $291.25 |
| Chu, Nathaniel I 805 Canada Dr Milpitas, CA 95035 | 7721 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Santos, Laura E 1362 Tularcitos Drive Milpitas, CA 95035 | 7722 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Li, Ping 505 Maxine Ct Sunnyvale , Ca 94086 | 7723 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $162.50 | | | | | $162.50 |
| Winners, Margo 8766 Tulare Dr. Unit 404A Huntington Beach, CA 92646 | 7724 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Baranski, Barbara 695 Keith Court Walnut Creek, CA 94597 | 7725 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $180.00 | | | | | $180.00 |
| Xu, Sheng 18568 Fieldbrook St Rowland Heights, CA 91748 | 7726 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Aweke, Molalet 4138 Buckingham Rd Apt D Los Angeles, CA 90008 | 7727 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | $400.00 | $400.00 | | $800.00 |
| Fan, Xianan 7537 35th Ave NE Seattle, WA 98115 | 7728 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,272.76 | | | | | $1,272.76 |
| Kaludi, Irene 401 Stannage Ave. Apt 7 Albany, CA 94706 | 7729 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $524.99 | | | | $524.99 |
| Gautier, Holly A 9426 S. 5th Ave Inglewood, CA 90305 | 7730 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| Torres, Kristy 4633 | 7731 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $482.00 | | $482.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palencia, Angel<br>119 N Jackson St<br>Santa Ana, CA 92703 | 7732 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Crissey, Jonathan<br>1511 Nettie<br>Leander, TX 78641 | 7733 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $117.00 | | | | | $117.00 |
| Nhek, Nathan<br>40 Snow Bush St<br>Ladera Ranch, CA 92694 | 7734 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sabas, Marianne<br>201 Mt. Park Blvd SW<br>Apartment G201<br>Issaquah, WA 98027 | 7735 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | | $91.22 | | | $91.22 |
| Keledjian, Koko<br>24803 Wooded Vista<br>West Hills, CA 91307 | 7736 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Pasquale, Teresa K.<br>900 E. Balboa Blvd.<br>Newport Beach, CA 92661 | 7737 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,032.00 | | | | | $1,032.00 |
| Elk, Janet<br>5540 Elm Lane<br>Redding, CA 96001-4606 | 7738 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Dreifuss, Raymond Henry<br>3568 Harding St<br>Apt 105<br>Carlsbad, CA 92008 | 7739 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Akula, Maya L<br>1110 Encanto Drive<br>Arcadia, CA 91007 | 7740 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | | | $899.00 |
| Braun, David<br>8 N Sabra Ave<br>Oak Park, CA 91377 | 7741 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.00 | | | | $49.00 |
| Morales, Rosa<br>11301 Encino Ave<br>Granada Hills, CA 91344 | 7742 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Quinones, Alexis Vladimir<br>19339 Archwood St.<br>Reseda, CA 91335 | 7743 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $45.00 | | $45.00 |
| Mena, Miguel A.<br>7101 Virginia Parkway APT 1233<br>McKinney, TX 75071 | 7744 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $511.88 | | | | | $511.88 |
| Sui, An Duy<br>4015 Whistler Ave<br>El Monte, CA 91732 | 7745 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $99.99 | | | | | $99.99 |
| Doggett, Soleil<br>1520 25th St<br>San Francisco, CA 94107 | 7746 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Melanson, Kelly<br>411 Rio Del Oro Lane<br>Sacramento, CA 95825 | 7747 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Moore Jr., David Jonathan<br>19181 Mono Dr.<br>Hesperia, CA 92345 | 7748 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wan, Christopher 7091 Westmoreland Way Sacramento, CA 95831 | 7749 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $200.00 | | $200.00 |
| Mousivand, Reza 164 ACALANES DR, APT 1 Sunnyvale, CA 94086 | 7750 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $495.83 | | | | | $495.83 |
| LIM, SANGHYUN 440 RIDGEFARM DR SAN JOSE, CA 95123 | 7751 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Larsen, Skylar 6124 Sandstone Mesa Dr Las Vegas, NV 89130 | 7752 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Iverson, Amy W 10333 Park St Bellflower, CA 90706 | 7753 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |
| Yee, Lucia 857 Yale St. Apt 5 Los Angeles, CA 90012 | 7754 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Mishra, Aashi 333 Central Ave Apt 215 Westfield, NJ 07090 | 7755 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Frasz, Marjorie R 7004 W. Washington Ave Las Vegas, NV 89128 | 7756 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| OLVERA, IVAN 1133 S SPRUCE ST SANTA ANA, CA 92704 | 7757 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Gupta, Vijay 1043 Alta Mira Dr. Apt. A Santa Clara, CA 95051 | 7758 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Willis, Tiffany 1904 E.Alla Panna Wy Sandy, UT 84093 | 7759 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $133.50 | | | | | $133.50 |
| WILLIAMS, FRANK 6212 S 2300 E HOLLADAY, UT 84121 | 7760 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $77.16 | | | | | $77.16 |
| KELLY, MIRIAM 15811 MISSION TERRACE COURT HOUSTON, TX 77083-5267 | 7761 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $68.04 | | | | | $68.04 |
| Gudino, Gabriela I 13855 Arthur Ave Paramount, CA 90723 | 7762 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Portillo, Amador 2113 Ipsen Way Placentia, CA 92870 | 7763 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Arrington, Matthew 61 Yellow Brick Dr. Stillwater, OK 74074 | 7764 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $64.12 | | | | | $64.12 |
| Stratigakis, Michael 933 4th St #4 Santa Monica, CA 90403 | 7765 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wen, Cynthia<br>1181 Furlong St<br>Belmont, CA 94002 | 7766 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Brust, Andrea<br>1311 SE 152nd CT<br>Vancouver, WA 98683 | 7767 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $223.04 | | | | | $223.04 |
| Sparks, Gary J<br>1019 SW 10th Ave Apt 401<br>Portland, OR 97205 | 7768 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,216.00 | | | | | $3,216.00 |
| Calley, Cynthia<br>4553 Willis Avenue #201<br>Sherman Oaks, CA 91403 | 7769 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $20.00 | $20.00 | $20.00 | | $60.00 |
| Farhoomand, Arash<br>9210 Langdon Ave.<br>North Hills, CA 91343 | 7770 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $107.93 | | | | | $107.93 |
| Downing, Geoff<br>750 The Alameda<br>Half Moon Bay, CA 94019 | 7771 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Lynch, Kira<br>18419 129th lane NE<br>Bothell, WA 98011 | 7772 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $230.19 | | | | | $230.19 |
| Kennedy, Karen<br>54 Park Groton Place<br>San Jose, CA 95136 | 7773 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Graefen, Eddy<br>15513 133rd Pl NE<br>Woodinville, WA 98072 | 7774 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Guan, Xiaorong<br>1567 70st<br>Apt 1R<br>Brooklyn, NY 11228 | 7775 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Hunziker, Rosemarie<br>613 Langston Lane<br>Falls Church, VA 22046 | 7776 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $2,491.99 | | | | $2,491.99 |
| Walker, Nardis<br>2320 Bray Village Drive<br>Denton, TX 76207 | 7777 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.95 | | | | $499.95 |
| Sanchez, Terry<br>24716 Joyce Street<br>Hayward, CA 94544 | 7778 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $189.00 | | | | | $189.00 |
| Urie, Brad<br>PO Box 3327<br>San Clemente, CA 92674 | 7779 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Heerhartz, Roma<br>4516 Azure Court<br>Sacramento, CA 95864 | 7780 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| WANG, ZHIQIANG<br>6072 HEDGECREST CIRCLE<br>SAN RAMON, CA 94582 | 7781 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $700.00 | | $700.00 |
| Ramos, Jonathan<br>1023 Maple Ave<br>South Plainfield, NJ 07080 | 7782 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $2,111.98 | | | | | $2,111.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUIROZ, JULIO<br>911 CORONEL CT<br>WALNUT, CA 91789 | 7783 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dolan, Teresa<br>212 Gardenia Avenue<br>Redlands, CA 92373 | 7784 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Hathaway, Dennis<br>1072 Palms Blvd<br>Venice, CA 90291 | 7785 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $546.00 | | | | | $546.00 |
| Guieb, Maria<br>94-1451 Kahuli Street<br>Waipahu , HI 96797 | 7786 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Moita, Jeffrey L<br>2201 Shoreline Drive<br>Unit 2936<br>Alameda, CA 94501 | 7787 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Chiang, Juinjay<br>9110 E Arbor Cir, Unit A<br>Englewood, CO 80111 | 7788 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $392.61 | | | | | $392.61 |
| Vinogradov, Dmitry<br>1000 Ocean Pkwy, Apt 5K<br>Brooklyn, NY 11230 | 7789 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| CHEN, JACKSON<br>1702 WISTERIA<br>BREA, CA 92821 | 7790 | 9/2/2020 | 24 Hour Fitness United States, Inc. | | | | $189.00 | | $189.00 |
| Crane, Brian<br>7 Sunburst<br>Irvine, CA 92603 | 7791 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Jason<br>PO BOX 832<br>Glendora, CA 91740 | 7792 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Brar, Harmanjot<br>2942 Campbell Lane<br>Tracy, CA 95377 | 7793 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Shankar, Roopa<br>821 Pine Street, Apt 1A<br>San Francisco, CA 94108 | 7794 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,500.00 | | | | $2,500.00 |
| Cole, Jenny<br>1202 Hollow Creek Dr<br>APT 102<br>Austin, TX 78704-1984 | 7795 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $229.99 | | | | | $229.99 |
| Su, Lihui<br>88 Carriage Dr<br>Foothill Ranch, CA 92610 | 7796 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $268.00 | | | | | $268.00 |
| ZAVALA, MARISSA A<br>7605 IRONWOOD CT.<br>FONTANA, CA 92336 | 7797 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Fischer, Douglas W<br>17800 NE 27th St<br>Vancouver, WA 98684 | 7798 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.64 | | | | | $99.64 |
| Halabi, Sammy<br>12317 Sundara Dr<br>Austin, TX 78739 | 7799 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aljabi, Nick Nasrat<br>9127 Grossmont Blvd<br>La Mesa, CA 91941 | 7800 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bagmut, Nataliia<br>7908 Glen Field Ct<br>Citrus Heights, CA 95610 | 7801 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ricks, Tiffany<br>19601 Vilamoura Street<br>Pflugerville, TX 78660 | 7802 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| ALVAREZ, DANIELA<br>940 S. NORFOLK ST<br>SAN MATEO, CA 94401 | 7803 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $16.50 | | | | | $16.50 |
| Stephens, R Scott<br>11528 SE 323rd Place<br>Auburn, WA 98092 | 7804 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $677.60 | | | | $677.60 |
| Nguyen, Tuan<br>8913 Boulder Glen Way<br>Sacramento, CA 95829 | 7805 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Woo, Darrell<br>50 Springview Ct.<br>San Ramon, CA 94583 | 7806 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $262.44 | | | | | $262.44 |
| Miska, Tyler M<br>976 Palm Terr<br>Pasadena, CA 91104 | 7807 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Huang, Edward<br>35959 Gaskell Court<br>Fremont, CA 94536 | 7808 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $315.00 | | | | | $315.00 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 7809 | 9/4/2020 | RS FIT CA LLC | $63.70 | | | | | $63.70 |
| Arens, Chris<br>5663 Sun Ridge Ct.<br>Castro Valley, CA 94552 | 7810 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Quintero, Laurie<br>2055 Mallard Dr<br>Walnut Creek, CA 94597 | 7811 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Grigorian, Vahe<br>22147 Avenue San Luis<br>Woodland Hills, CA 91364 | 7812 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Baeza, Fabian | 7813 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kaul, Kenneth<br>7204 Big Valley Ct<br>Colorado Springs, CO 80919 | 7814 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Jackson, Donald<br>5413 Shenandoah Ave<br>Los Angeles, CA 90056 | 7815 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Hoang, Julienne<br>1301 Tudor House Road<br>Pflugerville, TX 78660 | 7816 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Sepulia, Romeo<br>715 2nd Ave<br>Pinole, CA 94564 | 7817 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Rayshandra 10923 S. Manhattan Place Los Angeles, CA 90047 | 7818 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $875.99 | | | | | $875.99 |
| Ranganath, Sampath 7173 Queensbridge Way San Jose, CA 95120 | 7819 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $599.92 | | | | | $599.92 |
| Brandon, Jered 4440 Junction Dr Plano, TX 75093 | 7820 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $283.38 | | | | | $283.38 |
| LOPEZ, DANIEL 803 Arguello Blvd Pacifica, CA 94044 | 7821 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $167.58 | | $167.58 |
| GUZMAN, SERJIO C. 82715 HAMILTON CT INDIO, CA 92201 | 7822 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $352.00 | | | | $352.00 |
| Harvey, Stephanie 15743 Via Calanova San Diego, CA 92128 | 7823 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Duong, Myhuong 1107 NE 147th Ave Vancouver, WA 98684 | 7824 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $588.00 | | | | | $588.00 |
| DINH, KIMANH 2325 DOWNIE PL SANTA ANA, CA 92706 | 7825 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Liang Lu, Zhi 5511 Drysdale Dr San Jose, CA 95124 | 7826 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Cohen, James 315 N. Fairview St Burbank, CA 91505 | 7827 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robinson, Lena 4405 West Street Oakland, CA 94608 | 7828 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Zhukovskiy, Yuriy 2372 East 2nd street Brooklyn, NY 11223 | 7829 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $220.00 | | | | | $220.00 |
| Nicholas, Brianna 500 Garden Street Apartment 226 West Sacramento, CA 95691 | 7830 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sweeney, James 1216 Alameda Ave. Glendale, Ca 91201 | 7831 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Esquivel-Coles, Xavier | 7832 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Benjamin, Joseph P.O. Box 29977 Anaheim, CA 92808 | 7833 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $799.98 | | | | | $799.98 |
| Primakoff, Susanna 700 columbus ave #14h New York, NY 10025 | 7834 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| Hering, Stuart 975 La Mirada Street Laguna Beach, CA 92651 | 7835 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bernard, Christene<br>9053 Camp Light Ave #102<br>Las Vegas, NV 89149 | 7836 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | | | | | $3,200.00 |
| Liu, Wei-Li<br>875 Indiana St. Unit 122<br>San Francisco, CA 94107 | 7837 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Jagerman, Joshua<br>271 Louisburg Street<br>San Francisco, CA 94112 | 7838 | 9/2/2020 | 24 San Francisco LLC | $139.98 | | | | | $139.98 |
| Gardner, Ethan Clark<br>7204 83rd Street CT E<br>Puyallup, WA 98371 | 7839 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Brown, Barbara<br>1220 Cotton Street<br>Menlo Park, CA 94025 | 7840 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,290.00 | | | | $1,290.00 |
| Sivagnanasooryar, Prasannarupan<br>2089 Ramona Dr<br>Pleasant Hill, CA 94523 | 7841 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $1,657.00 | | | | | $1,657.00 |
| Fiegel, John<br>17 Paseo Grande Unit E<br>San Lorenzo, CA 94580 | 7842 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Furubayashi, Mickey<br>1722 Mitchell Ave. #89<br>Tustin, CA 92780 | 7843 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $86.98 | | | | | $86.98 |
| Caldwell, Jeremy<br>3205 Pomona Blvd<br>Pomona, CA 91768 | 7844 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| WYLIE, KEANEA<br>436 RIO VISTA DR<br>OCEANSIDE, CA 92058 | 7845 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Jakubcin, Callie<br>9172 E. Eastman Pl<br>Denver, CO 80231 | 7846 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| Daniels, Monika<br>2732 E. Ponderosa Dr. Apt 118<br>Camarillo, CA 93010 | 7847 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hill, Alexandra<br>7169 SW Sagert St Unit 103<br>Tualatin, OR 97062 | 7848 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Naecker, Benjamin<br>815 9th Ave<br>San Mateo, CA 94402 | 7849 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| Singh, Harpreet<br>2339 California St.<br>Mountain View, CA 94040 | 7850 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Younger, Jessica<br>15522 Moorpark St, Apt #5<br>Encino, CA 91436 | 7851 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Collier, Tim<br>1572 Wedgewood Way<br>Upland, CA 91786 | 7852 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $30.00 | | | | | $30.00 |
| Grigorian, Lusine<br>22147 Avenue San Luis<br>Woodland Hills, CA 91364 | 7853 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clifton, Breanna<br>9100 Palm Street<br>Apt A<br>Bellflower, CA 90706 | 7854 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Clarke, Lisa<br>2157 E San Michel<br>Costa mesa, CA 92627 | 7855 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Chen, Joseph<br>2093 Cumberland Hill Dr.<br>Henderson, NV 89052 | 7856 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Streit, Kelly J<br>10085 SW Hazelbrook Road<br>Tualatin, OR 97062 | 7857 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |
| Claim docketed in error | 7858 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bangura, Tia<br>14707 NE Couch St<br>Portland, OR 97230 | 7859 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LeBerger, Tony<br>7106 Cottage Ct<br>Timnath, CO 80547 | 7860 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Hu, Vicky ChiaChi<br>3428 Tinker Street Apt A<br>West Covina, CA 91792 | 7861 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $525.00 | | | | $525.00 |
| Teng, Stephanie<br>270 Valencia St #403<br>San Francisco, CA 94103 | 7862 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Tahara, Keli<br>20923 New Hampshire Ave<br>Torrance, CA 90502 | 7863 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $437.50 | | | | | $437.50 |
| Tamayo-Infante, Alejandro<br>7519 Williams RD<br>Fontana, CA 92336 | 7864 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $77.86 | | | | | $77.86 |
| Hilleboe, Tyler Sean<br>14961 Piper Circle<br>Irvine, CA 92604 | 7865 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Hill, Christopher G<br>6852 Sweet Pecan St<br>Las Vegas, NV 89149 | 7866 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Liao, Anny<br>1252 Exposition Drive. Unit E<br>San Francisco, CA 94130 | 7867 | 9/3/2020 | 24 San Francisco LLC | $90.00 | | | | | $90.00 |
| Kam, Karkit<br>1781 Orchard Dr<br>Denver, CO 80221 | 7868 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $81.99 | | | | | $81.99 |
| Guida, Jane<br>203 Nimitz Road<br>Paramus, NJ 07652 | 7869 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,116.00 | | | | | $1,116.00 |
| Dao, Tuan<br>18 Barberry<br>Lake Forest, CA 92630 | 7870 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Kuo, Wei-ke<br>59 Treetop Circle<br>Nanuet, NY 10954 | 7871 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Logan<br>91-2076 KaiOli St. #3804<br>Ewa Beach, HI 96706 | 7872 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $418.85 | | | | | $418.85 |
| Dunlap, Gary<br>880 East Fremont Avenue #513<br>Sunnyvale, CA 94087 | 7873 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,711.20 | | | | | $1,711.20 |
| Duk Lee, Jhong<br>6400 Christie Ave #3409<br>Emeryville, CA 94608 | 7874 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $135,356.00 | | | | | $135,356.00 |
| Tran, Coy<br>1039 CONTINENTALS WAY APT 307<br>BELMONT, CA 94002 | 7875 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.64 | | | | | $200.64 |
| CUI, JIANHAO<br>2834 E ROSEMARY DR<br>WEST COVINA, CA 91791 | 7876 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| Spinner, Walter<br>8235 Kinlock Ave.<br>Rancho Cucamonga, CA 91730 | 7877 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Ball, Brandon A<br>5730 River Run Circle<br>Rocklin, CA 95765 | 7878 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $479.88 | | | | | $479.88 |
| Ho, Shiau Yin<br>1781 Orchard Dr<br>Denver, CO 80221 | 7879 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Mayorga, Jacqueline<br>1115 W. 106th Street<br>Los Angeles, CA 90044 | 7880 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Do, Tristan<br>3510 Lime Ave<br>Long Beach, CA 90807 | 7881 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Singh, Harmohan<br>908 Reeve St<br>Santa Clara, CA 95050 | 7882 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $65.00 | | | | | $65.00 |
| Dalethes, Jonathon<br>6240 Highland Ave<br>Richmond, CA 94805 | 7883 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Romero, Jesus Quezada<br>8544 Tilden Ave<br>Panorama City, CA 91402 | 7884 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Miller, Sophia Chaves<br>53 Peppertree Lane<br>Oak View, CA 93022 | 7885 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Ng, Jason<br>2251 Eastlake Ave<br>Los Angeles, CA 90031 | 7886 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Baek, Mihee<br>2578 Molinaro Way<br>Dublin , CA 94568 | 7887 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $495.00 | | | | $495.00 |
| Curiel, Gabriel S.<br>26942 Oakmont Rd.<br>Valley Center, CA 92082 | 7888 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yu, Kuan-Yi<br>522 Brosnan Ct.<br>South San Francisco, CA 94080 | 7889 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martinis, Della 2790 N Commons Blvd, E201 Heber City, UT 84032 | 7890 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $51.74 | | | | | $51.74 |
| Canter III, Noland Mackenzie 6319 Nicholson Street Falls Church, VA 22044-1721 | 7891 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nichols, Kelley M. 1470 Poppy Peak Drive Pasadena, CA 91105 | 7892 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |
| PARKINSON, PHILIP 349 EAST PACIFIC AVE FAIRFIELD, CA 94533 | 7893 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Woodburn, Alan 12975 Fellowship Way Reno, NV 89511 | 7894 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Guerrieri, Anthony 207-27th Ave Brooklyn, NY 11214-6703 | 7895 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Corrigan, Dakoda 938 Crescent Dr Monrovia, CA 91016 | 7896 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Kaftous, Shari 4005 Cole Ave Dallas, TX 75204 | 7897 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $1,015.35 | | | | | $1,015.35 |
| Xiao, Jimmy Yong 4150 Pinot Gris Way San Jose, CA 95135 | 7898 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $248.00 | | | | | $248.00 |
| Carter, Mark 338 Winchester St. Vallejo, CA 94590 | 7899 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Chen, Juana 1702 Wisteria Brea, CA 92821 | 7900 | 9/2/2020 | 24 Hour Fitness United States, Inc. | | $99.00 | | | | $99.00 |
| Canter III, Noland Mackenzie 6319 Nicholson Street Falls Church, VA 22044-1721 | 7901 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Gardner, Donna 852 Camino Del Sol Riverside, CA 92508 | 7902 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $3.00 | | | | | $3.00 |
| Maxfield, Claire 2102 Mackay Lane Redondo Beach, CA 90278 | 7903 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $23.79 | | | | | $23.79 |
| Hoekstra, Amy 28051 Pinnacles Ct Laguna Niguel, CA 92677 | 7904 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $325.00 | | | | | $325.00 |
| Meads, Rodger 42 Sea Way San Rafael, CA 94901 | 7905 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $456,801.00 | | | | | $456,801.00 |
| Pena, Michael 3319 La Mesa Drive, #3 San Carlos, CA 94070 | 7906 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Park, Andrew 5081 Shirley Dr. La Palma, CA 90623 | 7907 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, BIN<br>236 E. Camden Street<br>Glendora, CA 91740 | 7908 | 9/2/2020 | RS FIT NW LLC | $30.00 | | | | | $30.00 |
| Peraza, Michael<br>7335 NE Shaleen Street<br>Hillsboro, OR 97124 | 7909 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $44.09 | | | | | $44.09 |
| Canter III, Noland Mackenzie<br>6319 Nicholson Street<br>Falls Church, VA 22044-1721 | 7910 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Fuller, Rebecca Wheat<br>1930 Country Club Blvd<br>Sugar Land, TX 77478 | 7911 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $223.71 | | | | | $223.71 |
| Bookman, Lorene<br>2101 Sandy Lane, Apt F5<br>Las Vegas, NV 89115 | 7912 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sadler, Jeff<br>4611 Galapagos Dr<br>Austin, TX 78749 | 7913 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $242.41 | | | | | $242.41 |
| Olson, Tiffany<br>2221 Carobwood Lane<br>San Jose, CA 95132 | 7914 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $626.88 | | | | $626.88 |
| ISHIHARA, LINDA KI<br>215 N KINGS ST APT 2407<br>HONOLULU, HI 96817 | 7915 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $103.66 | | | | | $103.66 |
| VUONG, PAUL C.<br>225 SANTA CLARA STREET<br>BRISBANE, CA 94005 | 7916 | 9/2/2020 | 24 San Francisco LLC | $60.00 | | | | | $60.00 |
| Qin, Jun<br>Amy Scott<br>619 Torwood Lane<br>Los Altos, CA 94022 | 7917 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $275.00 | | | | | $275.00 |
| Harvey, Vera<br>7508 Batkin Court<br>Cotati, CA 94931 | 7918 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $3,384.00 | | | | | $3,384.00 |
| Ramirez, Eduardo<br>19050 Sherman Way, Apt 241<br>Reseda, CA 91335 | 7919 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Grassman, Donald<br>4-1-30-1206 Kagano<br>Morioka 020-0807<br>Japan | 7920 | 9/3/2020 | 24 San Francisco LLC | $267.00 | | | | | $267.00 |
| KEANEY, BRIAN T<br>100 Portola Drive Apt 9<br>San Francisco, CA 94131 | 7921 | 9/2/2020 | 24 San Francisco LLC | $40.00 | | | | | $40.00 |
| Starostinetskaya, Anna<br>153 Buchanan Street<br>San Francisco, CA 94102 | 7922 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $208.96 | | | | | $208.96 |
| Shu, Yu<br>452 Folsom Ct<br>Milpitas, CA 95035 | 7923 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $190.00 | | | | | $190.00 |
| Demarco, Frank<br>77 88th Street<br>Brooklyn, NY 11209-5523 | 7924 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Setiawan, Sukandi 2256 W Anacasa Way Anaheim, CA 92804 | 7925 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $232.91 | | | | | $232.91 |
| YUU, ANGELA | 7926 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Jiles, Tatiana 18560 VANOWEN ST. UNIT 26 RESEDA, CA 91335 | 7927 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $151.16 | | | | | $151.16 |
| Chung, Colin 1220 Saint Monet Dr Irving, TX 75038 | 7928 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $287.00 | | | | | $287.00 |
| Nguyen, Andrea 1375 Maria Way San Jose, CA 95117-3618 | 7929 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $200.00 | | $200.00 |
| Quinoneza, Michael 11195 Countryview Dr Rancho Cucamonga, CA 91730 | 7930 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Chen, Grant 41 Sanders Ranch Rd. Moraga, CA 94556 | 7931 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Mendoza, Nicholas 6943 California Ave Bell , CA 90201 | 7932 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $92.06 | | | | | $92.06 |
| Robustelli, Sarah 2390 W Middlefield Road #14 Mountain View, CA 94043 | 7933 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lee, Minji 910 Del Dios Rd Apt 115 Escondido, CA 92029 | 7934 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $530.13 | | | | | $530.13 |
| KILLORAN, MICHAEL 219 N KINGSTON ST SAN MATEO, CA 94401 | 7935 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Reidenbach , Laura  L. 2584 Park Wilshire Dr San Jose , CA 95124 | 7936 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Han, James 14762 Adams St Apt A Midway City, CA 92655 | 7937 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ruiz, Karen 172 Alpine Ave. Ventura, CA 93004 | 7938 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Boyadjian, Shant 15061 Sherman Way Unit C Van Nuys, CA 91405 | 7939 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $3,000.00 | | $3,000.00 |
| Robinson, Norman 1219 Greenlea Ave. Sacramento, CA 95833 | 7940 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Reynoso, Aura 3900 Bailey Avenue Apt 8J Bronx, NY 10463 | 7941 | 9/3/2020 | 24 New York LLC | $45.00 | | | | | $45.00 |
| Gonzalez, Miguel 4351 Green Tree Dr Sacramento, CA 95823 | 7942 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $184.00 | | | | | $184.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ho, Phu<br>14 Arborside Way<br>Mission Viejo, CA 92692 | 7943 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Carlson, Erik<br>920 Westbourne Dr. #8<br>West Hollywood, CA 90069 | 7944 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Zamudio, Martin<br>13201 NEWELL ST.<br>Garden Grove, CA 92843 | 7945 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Killeen, Steven<br>1047 Phelps Ave.<br>San Jose , CA 95117 | 7946 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mimaghain, Jila<br>23058 Catt Rd<br>Wildomar, CA 92595 | 7947 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ma, Robert<br>380 Circular Ave.<br>San Francisco, CA 94131 | 7948 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mekebeb, Sosina<br>8327 S Hoover St #306<br>Los Angeles, CA 90044 | 7949 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | $600.00 | $600.00 | | $1,800.00 |
| Lockhart, John<br>3232 Avenida Reposo<br>Escondido, CA 92029 | 7950 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $49.00 | | $49.00 |
| Nguyen, Duc<br>152 Brahms Way<br>Sunnyvale, CA 94087 | 7951 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Thompson, Iesha Starr<br>209 1st Street<br>Richmond, CA 94801 | 7952 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,500.00 | | | | $2,500.00 |
| 13395 BEACH BLVD., LLC<br>Michael H. Yi, Esq.<br>Lee, Hong, Degerman, Kang & Waimey, APC<br>660 South Figueroa Street, Suite 2300<br>Los Angeles, CA 90017 | 7953 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847,585.52 | $237,746.52 | | | $135,125.16 | $2,220,457.20 |
| Huang, Yu Ju<br>21141 Canada Road<br>#14G<br>Lake Forest, CA 92630 | 7954 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Fleishman, Robert<br>849 Newton Lane<br>Placentia, CA 92870 | 7955 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Zaniboni , Mike<br>16877 Airport Circle Unit #102<br>Huntington Beach, CA 92649 | 7956 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | $5,000.00 | $5,000.00 | | $15,000.00 |
| Chan, Stella<br>22036 Acacia Way<br>Cupertino, CA 95014 | 7957 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $32.67 | | | | | $32.67 |
| HAMADI, RAFIC<br>1541 ELK RAVINE WAY<br>ROSEVILLE, CA 95661 | 7958 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| BAO, VIVIAN<br>1550 RAINFOREST<br>WEST COVINA, CA 91790 | 7959 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $103.09 | | | | | $103.09 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelly, Keith<br>661 Imogen Ave.<br>Los Angeles, CA 90026 | 7960 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Plasmeier, Michael<br>4220 Cesar Chavez St Apt 212<br>San Francisco, CA 94131 | 7961 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $119.30 | | | | $119.30 |
| Nye, William<br>16083 Gramercy Dr<br>San Leandro, CA 94578 | 7962 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dix, Skyler<br>9009 SE Causey Ave Apt e26<br>Clackamas, OR 97086 | 7963 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Millenheft, Rosanna<br>4226 Varsity Street<br>Ventura, CA 93003 | 7964 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $407.75 | | | | | $407.75 |
| BRE DDR FLATACRES MARKETPLACE LLC<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 7965 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $1,989,267.33 | | | | | $1,989,267.33 |
| Fenton, Janice<br>2420 Featherwood Street<br>Westlake Village, CA 91362 | 7966 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,627.00 | | | | | $1,627.00 |
| Yang, Zhe<br>17696 Azucar Way<br>San Diego, CA 92127 | 7967 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $405.09 | | | | | $405.09 |
| Wang, Rui<br>3369 La Selva St.<br>Apt. E<br>San Mateo, CA 94403 | 7968 | 9/4/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Nguyen, Bich<br>667 Timberpine Ave<br>Sunnyvale, CA 94086 | 7969 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Guan, Jian Jin<br>70 Williams Ave.<br>San Francisco, CA 94124 | 7970 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| KARLIN, ALAN<br>2215 SOUTH PEBBLE LANE<br>WALNUT, CA 91789 | 7971 | 9/4/2020 | 24 Hour Fitness United States, Inc. | | $37.00 | | | | $37.00 |
| Keezer, Alan Asa<br>106 DUPERU DRIVE<br>Crockett, CA 94525 | 7972 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Payne, Lawrence<br>222 S Jack Tone Rd<br>Apt 24<br>Ripon, CA 95366 | 7973 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Singh, Parminder<br>405 Rancho Arroyo Parkway #296<br>Fremont, CA 94536 | 7974 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| Robustelli, Lucille<br>P.O. Box 395<br>Dana Point, CA 92629 | 7975 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056.00 | | | | | $1,056.00 |
| Monroe, John<br>212 Royal Vista Dr<br>Cedar Hill, TX 75104 | 7976 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McConico, David L<br>12474 E Wesley Avenue<br>Aurora, CO 80014 | 7977 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Mruaki, Tracie K<br>PO BOX 894467<br>Mililani, HI 96789 | 7978 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Keller, Scott<br>3211 Eichenlaub St<br>San Diego , CA  92117 | 7979 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Hamidi, Amanullah<br>2024 HELEN RD<br>PLEASANT HILL, CA 94523 | 7980 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Romero, Joshua<br>12924 S. Timpview Dr.<br>Riverton, UT 84065 | 7981 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Knyszek, Julie  D<br>514 East 500 South, Apartment B<br>Salt Lake City, UT 84102 | 7982 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.95 | | | | | $36.95 |
| Houston, Christine E<br>2933 Ascot Drive<br>San Ramon, CA 94583 | 7983 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Albert, Marcy<br>101 Lombard St Apt 904W<br>San Francisco, CA 94111 | 7984 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Choban, David<br>8441 Juglans Drive<br>Orangevale, CA 95662 | 7985 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Balbi, Christopher<br>38w 182nd st apt 2a<br>bronx , ny  10453 | 7986 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Spriggs, Darren W.<br>7809 Valley View Lane<br>Houston, TX 77074 | 7987 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $204.59 | | | | | $204.59 |
| Nguyen, Tran<br>439 Airybrook Ln<br>Houston, TX 77094 | 7988 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Kudla, Noel<br>3804 Tudor Drive<br>Pompton Plains, NJ 07444 | 7989 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Greenhouse, Clifford<br>379 Wilson Avenue<br>Fort Lee, NJ 07024 | 7990 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $749.88 | | | | $749.88 |
| Franklin, Tammy R.<br>6242 Hammock Park Road<br>West Palm Beach, FL 33411 | 7991 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Yekrangi, Shahla<br>24 Via Ulmaria<br>Rancho Santa Margarita, CA 92688 | 7992 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Cai, Danyang<br>42744 Mayfair Park Ave<br>Fremont, CA 94538 | 7993 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Edler, Jana<br>20142 Riverside Drive<br>Newport Beach, CA 92660 | 7994 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $347.89 | | | | $347.89 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dawkins, Angelique<br>2201 Sycamore Dr #255<br>Antioch, CA 94509 | 7995 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Edwards, Tamara B<br>2730 Dragonwick Dr<br>Houston, TX 77045 | 7996 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $8.00 | | | | | $8.00 |
| Tapia, Elvia E<br>4240 Aubergine Way<br>Mather, CA 95655-3030 | 7997 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Reyes Parks, Rosa Elena<br>42 Cantata Dr<br>Mission Viejo, CA 92692 | 7998 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $436.88 | | | | | $436.88 |
| Sher, Shannon<br>4514 Fulton Ave<br>#103<br>Sherman Oaks, CA 91423 | 7999 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hardy Jr, William<br>43853 Glenraven Rd<br>Lancaster, CA 93535 | 8000 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mochizuki, Alexandra<br>4702 Vanderhill Road<br>Torrance, CA 90505 | 8001 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Federspiel, Andrew<br>177 W Ash Ave, Apt C<br>Burbank, CA 91502 | 8002 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $86.98 | | | | | $86.98 |
| Liu, Yan<br>1612 Wheatley Place<br>San Jose, CA 95121 | 8003 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| SHANKLIN, ANDREW<br>4705 DICKENS DR.<br>GRANITE BAY, CA 95746 | 8004 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Mentley, Susan<br>817 SE 15th Avenue<br>Portland, OR 97214 | 8005 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $717.00 | | | | | $717.00 |
| Brown, Tabatha<br>Oaks Law Firm<br>15233 Ventura Blvd. PH10<br>Sherman Oaks, CA 91403 | 8006 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Zanetta, Pat<br>PO Box 575<br>Folsom, CA 95763-0575 | 8007 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nhek, Julia<br>40 Snow Bush St<br>Ladera Ranch, CA 92694 | 8008 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Higa, Andre<br>1447 Kuloko St.<br>Pearl City, HI 96782 | 8009 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $155.00 | | | | | $155.00 |
| Baker, Sharon<br>2209 Curtis Ave., #3<br>Redondo Beach, CA 90278 | 8010 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| KAPLAN, ROBERT<br>140 WEST YORK COURT<br>LONGWOOD, FL 32779 | 8011 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mangal, Aditya<br>702 Portofino Ln<br>Foster City, CA 94404 | 8012 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Leong, Davida<br>805 Cobble Cove Ln<br>Sacramento, CA 95831 | 8013 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| MESONES, JENNIFER<br>2331 Banbury Loop<br>Martinez, CA 94553 | 8014 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Hagan, Michael Luther<br>3835 Perie Lane<br>San Jose, CA 95132 | 8015 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| Gutierrez, Jorge<br>901 Cheseapeake Place<br>Chula Vista, CA 91914-2651 | 8016 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Castelino, Peter<br>5656 Enning Ave<br>San Jose, CA 95123 | 8017 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Morla, Jason<br>4782 NW 195 Terr<br>Miami Gardens, FL 33055 | 8018 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| LEE, JEFFREY ALAN<br>1230 Horn Avenue Unit 730<br>West Hollywood, CA 90069 | 8019 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,124.00 | | $1,124.00 |
| GWYNN, CHARISE<br>1443 LOMITA BLVD UNIT 3<br>HARBOR CITY, CA 90710 | 8020 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $650.00 | | | | $650.00 |
| Nhek, Steve<br>40 Snow Bush St<br>Ladera Ranch, CA 92694 | 8021 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Haile, Selamawit<br>184 13th st. Apt. 311<br>Oakland, CA 94612 | 8022 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| CHAN, KENNY<br>941 LAKE FRONT DRIVE<br>SACRAMENTO, CA 95831 | 8023 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Litwin, Seymour<br>5507 Bluebell Ave<br>Valley Village, CA 91607 | 8024 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $11.61 | | | | | $11.61 |
| Qureshi, Samina<br>17557 Mead St<br>Fountain Valley, CA 92708 | 8025 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Vogel, Linda Ash<br>1262 Beachmont Street<br>Ventura, CA 93001 | 8026 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| Vu, April<br>1140 Tustin Grove Dr.<br>Tustin, CA 92780 | 8027 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Muchnik, Marina<br>1950 S Ocean Dr, Apt 6J<br>Hallandale Beach, FL 33009 | 8028 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bartkowski, Shannon Colleen<br>15215 NE 7th St<br>Vancouver, WA 98684 | 8029 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bente, Marilyn 9830 Apple Tree Drive Unit A San Diego, CA 92124 | 8030 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $23.44 | | | | | $23.44 |
| LOPEZ, JACOB 716 JULIAN AVE SAN JACINTO, CA 92582 | 8031 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Mathews, Andrew 14825 Whispering Ridge Rd San Diego , CA 92131 | 8032 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $10,000.00 | | $10,000.00 |
| Wessel, Neil J. 2027 Euclid St., Apt. D Santa Monica, CA 90405 | 8033 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Zediker, Coen 114 Via Malaga San Clemente, CA 92673 | 8034 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $534.87 | | | | | $534.87 |
| Vogel, Angela 14025 Quailridge Drive Riverside, CA 92503 | 8035 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Weber, Joanne L 1887 Orange Grove Drive San Jose, CA 95124 | 8036 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $47.58 | | | | | $47.58 |
| Edwards, Cynthia L. 408 Claydon Way Sacramento, CA 95864 | 8037 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $1,300.00 | | | | $1,300.00 |
| Kapitanyuk, Yuriy 2913 Gibson View Way Antelope, CA 95843 | 8038 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Razor, Mardell 43610 17th St. E. Lancaster, CA 93535 | 8039 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $657.98 | | | | | $657.98 |
| Ordonez, Gregorio 582 Pacesetter St Oceanside, CA 92057 | 8040 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $268.75 | | | | | $268.75 |
| DATOR, REIZZLE ANNE 361 WINCHESTER ST DALY CITY, CA 94014 | 8041 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $332.00 | | | | | $332.00 |
| Neuangviseth, Shinette 1487 Deschutes Pl. Fremont, CA 94539 | 8042 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Lawrence, Daryl R 2932 Arbusto Grand Prairie, TX 75054 | 8043 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| DeFranco, Erik 969 Laguna st Livermore, CA 94550 | 8044 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| FENTON, ROBERT 2420 FEATHERWOOD STREET WESTLAKE VILLAGE, CA 91362 | 8045 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Chan, Trevor 941 Lake Front Drive Sacramento, CA 95831 | 8046 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peregrino, Benjamin 903 S. Austin St. Santa Ana, CA 92704 | 8047 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $101.02 | | | | | $101.02 |
| Lee, Seung Yeoun 1624 Edmonton Ave Sunnyvale, CA 94087 | 8048 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Loomis, Michelle 2331 Stanley Avenue Signal Hill, CA 90755 | 8049 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Villarreal, Vanessa  M 1527 Willowhaven Ct San Jose, CA 95126 | 8050 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $148.11 | | | | | $148.11 |
| Gokieli, Tamara 260 65 Street, #6K Brooklyn, NY 11220 | 8051 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| ANDERSON, DEMOND 6402 GOFORTH STREET HOUSTON, TX 77021 | 8052 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Nhek, Justin 40 Snow Bush St. Ladera Ranch, CA 92694 | 8053 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Daley, Rosemary 9722 Delafield Circle Huntington Beach, CA 92646 | 8054 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Seritage SRC Finance LLC Attn:  Nino Cammalleri 500 Fifth Avenue, Suite 1530 New York, NY 10110 | 8055 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $2,162,202.30 | | | | | $2,162,202.30 |
| Tang, Nicholas 10142 Megan Ct Westminster, CA 92683 | 8056 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $33.33 | | | | | $33.33 |
| Battle, Jabril 5610 Boden St. Los Angeles, CA 90016 | 8057 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Park, Young 3021 Terraza Pl Fullerton, CA 92835 | 8058 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| Leung, Stephanie 1063 Stone Street Union City, CA 94587 | 8059 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $297.00 | | | | | $297.00 |
| Ong, Wan-Jun 133 Kensington Way San Francisco, CA 94127 | 8060 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $342.93 | | | | | $342.93 |
| Seritage SRC Finance LLC Attn:  Nino Cammalleri 500 Fifth Avenue, Suite 1530 New York, NY 10110 | 8061 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $2,471,599.62 | | | | | $2,471,599.62 |
| Akkati, Sriram 42 Carson Irvine, CA 92620 | 8062 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Chapman, Percy L. 10537 Turning Leaf Trl. Fort Worth, TX 76131 | 8063 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leung, Stephanie<br>1063 Stone Street<br>Union City, CA 94587 | 8064 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | | | $297.00 |
| Guenther, Angela<br>320 Alabama Street<br>Huntington Beach, CA 92648 | 8065 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $468.00 | | | | | $468.00 |
| Tran, David H.<br>342 Myrtle Street Unit 202<br>Glendale, CA 91203-3177 | 8066 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $410.00 | | | | | $410.00 |
| McArthur, Eric<br>33686 Windham Drive<br>Dana Point, CA 92629 | 8067 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bissell, Brian<br>1303 walnut ave. #5<br>Huntington Beach, CA 92648 | 8068 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Claim docketed in error | 8069 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Marine, Christopher | 8070 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Huynh, Tommy<br>15782 Clarendon St<br>Westminster, CA 92683 | 8071 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Barajas, Mario<br>416 S 28th St.<br>Richmond, CA 94804 | 8072 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| YI, HOYUN<br>44849 CAMELLIA DR.<br>FREMONT, CA 94539 | 8073 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $174.75 | | | | | $174.75 |
| Carrera, Adrian<br>12626 Lewis Ave.<br>Chino, CA 91710 | 8074 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Leung, Stephanie<br>1063 Stone Street<br>Union City, CA 94587 | 8075 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $297.00 | | | | | $297.00 |
| Mahon, Daniel R. and Connie R.<br>11621 Forest Hill Ct.<br>Fairfax, VA 22030 | 8076 | 9/3/2020 | 24 Hour Fitness United States, Inc. | | $2,349.98 | | | | $2,349.98 |
| Hines, Siboney<br>1280 10th St<br>West Linn, OR 97068 | 8077 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $377.91 | | | | | $377.91 |
| Nguyen, Thanh Chi T<br>12959 New Hope St<br>Garden Grove, CA 92840 | 8078 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Kim, Richard<br>239 Shields St.<br>San Francisco, CA 94132 | 8079 | 9/3/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Trader, Katie<br>325 Union Ave Apt 111-F<br>Campbell, CA 95008 | 8080 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Nelson, Patrick Craig<br>4109 Netherfield Rd<br>Frisco, TX 75036 | 8081 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | $60.00 | | | $60.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prezeau, Rodney<br>570 Edgewood Road<br>San Mateo, CA 94402 | 8082 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Matthews-Harris, Susan<br>510 Palm Court<br>Roseville, CA 95661 | 8083 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chen, Amanda<br>41 Sanders Ranch Rd<br>Moraga, CA 94556 | 8084 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $649.99 | | | | $649.99 |
| OUTFRONT Media LLC<br>Daniel P. Velocci, Esq.<br>IANNITELLI MARCOLINI, P.C.<br>5353 North 16th Street, Suite 315<br>Phoenix, AZ 85016 | 8085 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,001,334.01 | | | | | $1,001,334.01 |
| Chaudry, Iftikhar A<br>3152 Paseo Robles<br>Pleasanton, CA 94566 | 8086 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Singh, Amrinder<br>1005 E Atherton Drive<br>Manteca, CA 95337 | 8087 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Hopps, James<br>2256 Santa Fe Avenue<br>Torrance, CA 90501 | 8088 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $599.80 | | | | | $599.80 |
| Grigoryan, Elaina<br>4365 Ventura Canyon Avenue, Unit 1<br>Sherman Oaks, CA 91423 | 8089 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Ulloa Flores, Jacqueline Marlene<br>2137 W. Beverly Dr.<br>Orange, CA 92868 | 8090 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Heinsohn, Stephanie<br>368 Montclair Drive<br>Santa Clara, CA 95051 | 8091 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Chong, Lisa<br>2342 31st Ave<br>San Francisco, CA 94116 | 8092 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Seritage SRC Finance LLC<br>Attn: Nino Cammalleri<br>500 Fifth Avenue, Suite 1530<br>New York, NY 10110 | 8093 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $3,214,071.00 | | | | | $3,214,071.00 |
| Weiss, Jacob A.<br>16287 Ivory Court<br>Chino Hills, CA 91709 | 8094 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Lao, Yen<br>310 S. California St. #B<br>San Gabriel, CA 91776 | 8095 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wen, Xiao Ming<br>1506 S. Garfield Ave.<br>Alhambra, CA 91801 | 8096 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kruse, Kenneth<br>194A Sweeny St.<br>San Francisco, CA 94134 | 8097 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Saucedo, Sandra<br>1766-30th Avenue<br>San Francisco, CA 94122 | 8098 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yang, Cui Hua<br>16058 Via Alamitos<br>San Lorenzo, CA 94580 | 8099 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Brock, Yong<br>66 Buena Vista Ave<br>Suisun, CA 94585 | 8100 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Gila, Yael<br>21675 Regnart Rd.<br>Cupertino, CA 95014 | 8101 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,147.92 | | | | | $2,147.92 |
| Ying, Pih Hsia<br>6523 Hagen Blvd.<br>El Cerrito, CA 94530 | 8102 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Zaitz, Leland<br>1335 S. Carmelina Ave #107<br>Los Angeles, CA 90025 | 8103 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chen, Claire<br>8613 Alder Creek Street<br>Chino, CA 91708 | 8104 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Todhri, Melisa<br>1827 83rd St, Apt 3C<br>Brooklyn, NY 11214 | 8105 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Cornish, Reed<br>1730 Plaza Sol<br>San Jose, CA 95131 | 8106 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Zhao, Huihua<br>888 Ironwood Dr<br>San Jose, CA 95125 | 8107 | 9/4/2020 | 24 San Francisco LLC | $699.99 | | | | | $699.99 |
| Griffiths, Christine<br>14238 NE 119th St.<br>Brush Prairie, WA 98606 | 8108 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mullins, Elaine<br>6431 Sunside Avenue<br>Westminster, CA 92683 | 8109 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hagerman, Dori<br>97 S. Evergreen Drive<br>Ventura, CA 93003 | 8110 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $162.90 | | | | | $162.90 |
| Holloway, Ishmael<br>2809 Matera Plz<br>Apt 327<br>Fort Worth, TX 76177 | 8111 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $668.74 | | | | | $668.74 |
| Feng, Jie Wen<br>27646 Baldwin St<br>Hayward, CA 94544 | 8112 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Carlin, Mary H<br>21130 Park Brook Drive<br>Katy, TX 77450 | 8113 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $51.72 | | | | | $51.72 |
| Mullican, Paula<br>6255 Edgewood Way<br>Rocklin, CA 95677 | 8114 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | $60.00 | | | $60.00 |
| Mullins, Marvin<br>6431 Sunside Avenue<br>Westminster, CA 92683 | 8115 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rudolph, Sandra E<br>2 CORY ROAD UNIT J<br>MORRISTOWN, NJ 07960 | 8116 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $499.98 | | | | | $499.98 |
| Whalen, Kevin<br>2009 Federal Ave<br>Costa Mesa, CA 92627 | 8117 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Gov, Richie<br>9389 Gotham St.<br>Downey, CA 90241 | 8118 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $553.38 | | | | | $553.38 |
| Melanson, Patrick<br>411 Rio Del Oro Lane<br>Sacremento, CA 95825 | 8119 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $98.99 | | | | | $98.99 |
| Liu, Eddie<br>4139 Garatti Ct.<br>Pleasanton, CA 94566 | 8120 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Begum, Tahura<br>278 Patterson Ave<br>Patterson, NJ 07502 | 8121 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $66.08 | | | | | $66.08 |
| DeFendis, David<br>6549 North Palm Avenue<br>Apartment 228<br>Fresno, CA 93704 | 8122 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tsung, Hua Hsuan<br>3141 Casa De Campo Apt 108<br>San Mateo, CA 94403 | 8123 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Zhen, Yingli<br>12900 SE 268th St Unit K1<br>Kent, WA 98030-5648 | 8124 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $599.99 | | | | | $599.99 |
| Bloom, Molly<br>8854 Aguirre Way<br>Cotati, CA 94931 | 8125 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Fernandez, Adam<br>20483 Varsity Drive<br>Walnut, CA 91789 | 8126 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| So-Quackenbush, Selena<br>3280 Ramos Circle<br>Sacramento, CA 95827 | 8127 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Wen, Cynthia<br>1181 Furlong St<br>Belmont, CA 94002 | 8128 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nguyen, Melissa<br>6314 Carnaby Lane<br>Rosenberg, TX 77471 | 8129 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Rotelli Jr, Thomas J<br>10090 Willey Ct<br>Granite Bay, CA 95746 | 8130 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $17,336.00 | | | | | $17,336.00 |
| Panuco, Johanna<br>8132 Ainsworth Lane<br>La Palma, CA 90623 | 8131 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $725.00 | | | | | $725.00 |
| Melanson, Linda<br>411 Rio Del Oro Lane<br>Sacramento, CA 95825 | 8132 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $98.99 | | | | | $98.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAYARAJ, PAUL 17763 E.Oakwood PL Aurora, CO 80016 | 8133 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $164.21 | | | | | $164.21 |
| Christman, Richard 2311 Mansfield Lane Cedar Park, TX 78613 | 8134 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Padilla, Fred 9342 Canfield Dr. La Habra, CA 90631 | 8135 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Oliver 1214 Summit Road McLean, VA 22101 | 8136 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Wellein, Nicholas PO BOX 4343 Yigo, GU 96929 | 8137 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $580.00 | | | | | $580.00 |
| Alatorre, Alejandro 226 N Eckhoff St Orange, CA 92868 | 8138 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Sun, Jing 24316 EDITH ST Hayward, CA 94544 | 8139 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| NGUYEN, ANH KIM 745 ANNE LANE MORGAN HILL, CA 95037 | 8140 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $167.88 | | | | | $167.88 |
| Adams, Richard Joshua 44255 Heaton Avenue Lancaster, CA 93534 | 8141 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $14,000.00 | | | | | $14,000.00 |
| Gov, Ryan 9389 Gotham St. Downey, CA 90241 | 8142 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $533.38 | | | | | $533.38 |
| Williams, Don 18557 Firlands Way N #506 Shoreline, WA 98133 | 8143 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $102.52 | | | | | $102.52 |
| Ziegenbalg, Anja 396 Newcastle Dr Redwood City, CA 94061 | 8144 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Kashkooli, Pasha Abbasi 1631 10th Street #2 Sacramento, CA 95814 | 8145 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| LIN, WENGKANG 19 APOLLO ST SAN FRANCISCO, CA 94124 | 8146 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tolis, Todd 2226 Morning Sun CT Encinitas, CA 92024 | 8147 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $174.75 | | | | | $174.75 |
| Wahl, Jeremy 19941 Briarly Lane Huntington Beach, CA 92646 | 8148 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zheng, Mingming 1223 S Alta Vista Ave, Apt B Monrovia, CA 91016 | 8149 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lee, Yun-hyang 1607 Maddux Ln McLean, VA 22101 | 8150 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mohapatra, Dipti<br>25119 Old FairView Ave<br>Hayward, CA 94542 | 8151 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Arriola, Ignacio<br>4604 Escuela Ct<br>Richmond, CA 94804 | 8152 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| CHEN, ZHENHUA<br>219 CALIFORNIA STREET<br>APT 3<br>ARCADIA, CA 91006 | 8153 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Cashman, Brian<br>11464 Tenison Lane<br>Frisco, TX 75033 | 8154 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $229.01 | | | | | $229.01 |
| King, David<br>10160 Granite Hill Dr<br>Parker, CO 80134 | 8155 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Baang, Brandon<br>12269 Alcosta Blvd<br>San Ramon, CA 94583 | 8156 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Marks, Joshua Edward<br>1355 3RD AVE APT 1<br>SAN FRANCISCO, CA 94122 | 8157 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| YEE, MARCO FANG-TUNG<br>13117 Andy Street<br>Cerritos, CA 90703 | 8158 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Chaidez, Michael<br>7827 Empingham Way<br>Sacramento, CA 95829 | 8159 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $65.58 | | | | | $65.58 |
| Hughes, Stephanie<br>6019 Sanford Road<br>Houston, TX 77096 | 8160 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $90.47 | | | | | $90.47 |
| Ye, Xian<br>11 COLONIAL PKWY<br>DUMONT, NJ 07628 | 8161 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| VELEZ, FRANCISCO E<br>9172 CERROLINDA CIRCLE<br>ELK GROVE, CA 95758-5455 | 8162 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Marrs-Smith, Gayle<br>4387 E Hacienda Ave<br>Las Vegas, NV 89120 | 8163 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Cruz, Nona A.<br>2136 Pueblo Circle<br>Las Vegas, NV 89169 | 8164 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $5,940.00 | | | | | $5,940.00 |
| Weiss, Matthew<br>2405 Narbonne Way<br>Costa Mesa, CA 92627 | 8165 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Baba, Sylvia<br>1363 Candelero Dr<br>Walnut Creek, CA 94598 | 8166 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $3,087.24 | | | | | $3,087.24 |
| Pagano, Anne<br>3356 Sentinel Drive<br>Boulder, CO 80301 | 8167 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $40.08 | | | | | $40.08 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hilliard, Tom<br>351 Tate Ave<br>Glendora, CA 91741 | 8168 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |
| Aji , Abulimiti<br>6606 S Mariposa Ln<br>Dublin, CA 94568 | 8169 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Tucker, Dylan<br>14640 Limedale St<br>Panorama City, CA 91402 | 8170 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | $200.00 | | $700.00 |
| Ludwick, James<br>2470 Agate Ln<br>Boulder, CO 80304 | 8171 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Leung, Stephanie<br>1063 Stone Street<br>Union City, CA 94587 | 8172 | 9/5/2020 | RS FIT CA LLC | $297.00 | | | | | $297.00 |
| Garrett, Andrew<br>63 Creek View Circle<br>Larkspur, CA 94939 | 8173 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kim, Jihae<br>7542 Franklin Street<br>Buena Park, CA 90621 | 8174 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $499.00 | | | | | $499.00 |
| Seamon, Sharon<br>146 Russell ave<br>Rahway, NJ 07065 | 8175 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,205.10 | | | | | $1,205.10 |
| Medellin, Alfonsina<br>11964 Via Hacienda<br>El Cajon, CA 92019 | 8176 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Terranova, Michael<br>2207 CABRILLO ST. APT 2<br>SAN FRANCISCO, CA 94121 | 8177 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Brook, Joanne<br>9707 NW 37th Street<br>Sunrise, Fl 33351 | 8178 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Delvillar, Patricia<br>221 Jewel Terrace<br>Danville, CA 94526 | 8179 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Leal, Joanna<br>17101 Herbert Lane<br>Huntington Beach, CA 92649 | 8180 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Madriz, Damian<br>205 Lindy Dr<br>Las Vegas, NV 89107 | 8181 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Tran, Binh<br>2627 Kendrick Circle<br>San Jose, CA 95121 | 8182 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Conniff, Leonard<br>PO Box 1545<br>San Ramon, CA 94583 | 8183 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $348.00 | | $348.00 |
| Jensen, Pamela J<br>1541 Rancho View Dr<br>Lafayette, CA 94549 | 8184 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wilson, William<br>513 Crystal Rose Ct.<br>Fairfield, CA 94534 | 8185 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MacDuff, Darcelle L<br>21851 Newland St Spc 186<br>Huntington Beach, CA 92646 | 8186 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $516.00 | | | | $516.00 |
| Schlueter, Carol Susan<br>7629 Tophill Ln.<br>Dallas, TX 75248 | 8187 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $340.44 | $89.55 | | | $429.99 |
| Sirousian, Nastaran<br>8738 S 258th Pl Apt #725<br>Kent, WA 98030 | 8188 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $658.59 | | | | | $658.59 |
| Tao, Sean<br>170 Alexander Ave.<br>Daly City , CA 94014 | 8189 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $336.00 | | | | | $336.00 |
| Budde, Greg<br>2217 Grand Canyon Court<br>Carrollton, TX 75006 | 8190 | 9/3/2020 | 24 Hour Fitness United States, Inc. | | $894.15 | | | | $894.15 |
| Doshi, Sunil<br>2143 Northam Dr.<br>Fullerton, CA 92833 | 8191 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Delvillar, Patricia<br>221 Jewel Terrace<br>Danville, CA 94526 | 8192 | 9/3/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| DURR, SHERMAN<br>28451 PLYMOUTH WAY<br>TEMECULA, CA 92591 | 8193 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Goodfriend, Kathleen<br>4610 Panorama Dr.<br>La Mesa, CA 91941 | 8194 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| Liu, I-Hsiu<br>4478 Laird Circle<br>Santa Clara, CA 95054 | 8195 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Longwell, Virginia<br>1261 Treasure Lane<br>Santa Ana, CA 92705 | 8196 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Lee, Jongserk<br>2801 Sepulveda Blvd Unit 54<br>Torrance, CA 90505 | 8197 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Dickson, Amanda<br>Amanda Dickson<br>1055 Armorlite Dr Apt. 329<br>San Marcos, CA 92069 | 8198 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $57.98 | | | | | $57.98 |
| Hoang, Dominic Trong<br>2182 41st Ave<br>Oakland, CA 94601 | 8199 | 9/5/2020 | 24 Hour Holdings II LLC | $400.00 | | | | | $400.00 |
| ZHENG, SINUO<br>5807 LAUREL CANYON BLVD#119<br>VALLEY VILLAGE, CA 91607 | 8200 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Irizarry, Edrian<br>222 Centre Avenue Apt 6B<br>New Rochelle, NY 10805 | 8201 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Levine, Michael<br>707 Crossbrook Drive<br>Moraga, CA 94556 | 8202 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kushel, Glenn 8180 Seahorse Cove Boulevard Lake Worth, FL 33467 | 8203 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $7,798.00 | | | | | $7,798.00 |
| Williams, Stevie 18 Washington Avenue Fanwood, NJ 07023 | 8204 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| OShana, Trevor 336 Arnold St Las Vegas, NV 89106 | 8205 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Keshishyan, Greg 10300 Strathern St. Sun Valley, CA 91352 | 8206 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $634.55 | | | | | $634.55 |
| Prowen, Barbara Jo 1734 Mission Ave Carmichael, CA 95608 | 8207 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Yekyazarian, Armen 553 South St. #110 Glendale, CA 91202 | 8208 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Chin, Jiun 14613 Chisholm Trail Chino Hills, CA 91709 | 8209 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $112.13 | | | | | $112.13 |
| Zhao, Michael 1838 Camberley Ln Hacienda Heights, CA 91745 | 8210 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Papadimas, George 3219 Corlear Avenue Bronx, NY 10463 | 8211 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $33.59 | | | | | $33.59 |
| Greene, Meltonya 2040 W 102nd street Los Angeles, CA 90047 | 8212 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Allahverdian, Hermik 553 South St. #110 Glendale, CA 91202 | 8213 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Pett, Robert & Maricela 3343 Stern Wave Place Dana Point, CA 92629 | 8214 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $470.00 | | | | $470.00 |
| Jacobson, Larry 6 Admiral Drive #283 Emeryville, CA 94608 | 8215 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $748.00 | | | | | $748.00 |
| Keshishian, Talin 6450 Woodman Ave #1 Valley Glen, CA 91401 | 8216 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Venugopalan, Dinesh 6182 Cottle Rd Apt 1 San Jose, CA 95123 | 8217 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Morrow, Richard 606 Calle Reata San Clemente, CA 92673 | 8218 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $1,440.00 | | | | | $1,440.00 |
| Peterson, Brendan 8255 Orchard Ave. La Mesa, CA 91942 | 8219 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $1,050.00 | | | | | $1,050.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estrada, Guadalupe<br>1437 J St Unit 110<br>San Diego, CA 92101 | 8220 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $592.00 | | | | | $592.00 |
| Correll, Paul<br>3325 NE 49TH Ave.<br>Portland, OR 97213 | 8221 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $96.50 | | | | | $96.50 |
| Romero, Alexander<br>8 Briarwood Ct.<br>Novato, CA 94947 | 8222 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Wu, Szuying<br>192 Southbrook<br>Irvine, CA 92604 | 8223 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Browne, Jeremy<br>1650 8th Ave<br>Unit 311<br>San Diego, CA 92101 | 8224 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| Sivagnanasooryar, Prasannarupan<br>2089 Ramona Dr<br>Pleasant Hill, CA 94523 | 8225 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $1,657.00 | | | | | $1,657.00 |
| Salcido, Sandy C<br>4670 Voltaire St.<br>San Diego, CA 92107 | 8226 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| FRNZYAN, VANESSA<br>7030 BEVIS AVE<br>VAN NUYS, CA 91405 | 8227 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Murren, Carol (Ann)<br>19414 Aurora Ave N #305<br>Shoreline, WA 98133 | 8228 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Roberts, Ray<br>21735 Manor Court Dr<br>Katy, TX 77449-6354 | 8229 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ewing, Carol<br>7132 S. W. 47th Street<br>Miami, FL 33155 | 8230 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Le, Trang<br>152 Brahms Way<br>Sunnyvale, CA 94087 | 8231 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Bryant, Bill<br>6203 SE 17th Avenue<br>Portland, OR 97202 | 8232 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Sanchez, Leah<br>10514 Genesta Ave<br>Granada Hills, CA 91344 | 8233 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nasburg, Brandon<br>911 Avon Street<br>Belmont, CA 94002 | 8234 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $188.00 | | | | | $188.00 |
| Giambastiani, Ron<br>2817 Corvo Pl<br>Costa Mesa, CA 92626 | 8235 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Agrawal, Ajitkumar P<br>38668 Aurora Terrace<br>Fremont, CA 94536 | 8236 | 9/7/2020 | 24 San Francisco LLC | $699.00 | | | | | $699.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Billy Anthony
13428 Edgebrook Road
La Mirada, CA 90638 | 8237 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cowles, William A.
3060 E Flora Pl
Denver, CO 80210 | 8238 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Huang, Cynthia
1729 Rosehall Way
Sacramento, CA 95832 | 8239 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Fazzolari, Pasquale
63-34 Marathon Parkway
Little Neck, NY 11362 | 8240 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Prevost, Ron
9 Seaview
Montecito, CA 93108 | 8241 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hollingsworth, Larry
1614 Vancouver Way
Livermore, CA 94550 | 8242 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| Hernandez, Carlos
17615 Sierra Hill St.
Canyon Country, CA 91351 | 8243 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Silva, Michael Victor
2107 E Aroma DR
West Covina, CA 91791 | 8244 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $650.00 | | $650.00 | | $1,300.00 |
| Baek, Katie
2578 Molinaro Way
Dublin, CA 94568 | 8245 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $495.00 | | | | $495.00 |
| Gill, Christopher
5451 Redwood Street
Yorba Linda, CA 92886 | 8246 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $137.97 | | | | | $137.97 |
| Green III, Henry Ezekiel
242 Heron Bay Cir
Lake Mary, FL 32746 | 8247 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Clifford, Cate
10207 SE Stephens St
Portland, OR 97216 | 8248 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Shiobara, Emi
6344 12th Street N.
Arlington, VA 22205 | 8249 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Cruz, Alexander
1298 Valdez Way
Fremont, CA 94539 | 8250 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hise, Jason
207 Montrose Drive
Folsom, CA 95630 | 8251 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $320.83 | | | | | $320.83 |
| Sangha, Gurjant
2681 Hesselbein Way
San Jose, CA 95148 | 8252 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Sadler, Jeff
4611 Galapagos Dr
Austin, TX 78749 | 8253 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $242.41 | | | | | $242.41 |
| Allen, Joseph Donald
3161 Catrina Ln
Annapolis, MD 21403 | 8254 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $200.58 | | | | | $200.58 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Michael<br>320 Hazelwood Place<br>Piscataway, NJ 08854 | 8255 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $200.00 | | | | | $200.00 |
| Rehmtullah, Rashmeen<br>130 Angel Hollow Lane<br>Rosenberg, TX 77469 | 8256 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Le, Jane<br>9327 Adolphia Street<br>San Diego, CA 92129 | 8257 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Munk, Ruth<br>1428 Trapline Court<br>Vienna, VA 22182 | 8258 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Vanderpriem, Edward<br>314 Weatherly Way<br>Vacaville, CA 95687 | 8259 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Babbitt, Gregory T.<br>6778 Cibola Road<br>San Diego, CA 92120 | 8260 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Cherry, Jamaal<br>PO BOX 601632<br>San Diego, CA 92160 | 8261 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $29.76 | | | | | $29.76 |
| Frias, Lorraine<br>16321 Sugargrove Drive<br>Whittier, CA 90604 | 8262 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Merlino, Diane Aurelia<br>691 Kansas Street<br>San Francisco, CA 94107 | 8263 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| LE, TUAN DUY<br>7424 HANFIELD DR.<br>SACRAMENTO, CA 95829 | 8264 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wendland, Craig<br>1605 Eolus Ave<br>Encinitas, CA 92024 | 8265 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Benado, Tony<br>1610 Stuart Street<br>Berkeley, CA 94703 | 8266 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nixon, Darrell Antoine<br>1104 East 24th St.<br>Oakland, CA 94606 | 8267 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Patel, Jatin<br>3120 Robert Drive<br>Richardson, TX 75082 | 8268 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Sato, Jane<br>18515 Dorman Avenue<br>Torrance, CA 90504-5430 | 8269 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $65.33 | | | | | $65.33 |
| Payne, Kevin<br>5017 Sepulveda Blvd.<br>Torrance , CA  90505 | 8270 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Awate, Ravi<br>34187 Siward Drive<br>Fremont, CA 94555 | 8271 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $93.00 | | | | | $93.00 |
| Vega, Gwen<br>157 Trestle Cove<br>Hercules, CA 94547 | 8272 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Thanh T.<br>26 Wakefield<br>Irvine, CA 92620 | 8273 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rosen, Jason<br>18741 Roxburgh PL<br>Porter Ranch, CA 91326 | 8274 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Valencia, Vanessa<br>5737 Barbera Street<br>Vallejo, CA 94591 | 8275 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $235.00 | | | | | $235.00 |
| Garcia, Lizeth A<br>9501 Plymouth St<br>Oakland , CA 94603 | 8276 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Logan, Dustin<br>3221 Altman Dr.<br>Dallas, TX 75229 | 8277 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $70.00 | | | | | $70.00 |
| Bracco, Richard<br>1905 St Augustine Way<br>Petaluma, CA 94954 | 8278 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Houston, John C.<br>9061 Chantal Way<br>Sacramento, CA 95829 | 8279 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $304.83 | | | | | $304.83 |
| McDowell, Dorian<br>6415 Prospero Rd<br>Peyton , CO 80831-8062 | 8280 | 9/4/2020 | 24 Denver LLC | $60.00 | | | | | $60.00 |
| Zullo, Amy<br>119 La Rinconada Dr<br>Los Gatos, CA 95030 | 8281 | 9/4/2020 | 24 San Francisco LLC | $699.99 | | | | | $699.99 |
| Arias, Gabriela<br>2107 E Aroma Dr<br>West Covina, CA 91791 | 8282 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $650.00 | | $650.00 |
| Campbell, Thevesha<br>208 West 60th St<br>Los Angeles, CA 90003 | 8283 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Brown, Michael E<br>1421 Lombard St. Apt #2415<br>Oxnard, CA 93030 | 8284 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Luna Rosales, Giovanni Ismael<br>866 N 4th St<br>San Jose, CA 95112 | 8285 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $85.58 | | | | | $85.58 |
| Chen, Betty<br>9215 Anson River Cir.<br>Fountain Valley, CA 92708 | 8286 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hartman, Luke Peter<br>2120 Brookhaven Ave.<br>Placentia, CA 92870 | 8287 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pravdin, Yelena<br>12012 Doral Ave.<br>Northridge, CA 91326 | 8288 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nguyen, Evan<br>3292 Carol Leaf Ct<br>San Jose, CA 95148 | 8289 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Hamidi, Jamila<br>2024 Helen Rd<br>Pleasant Hill, CA 94523 | 8290 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phusawasdi, Thavat<br>18517 Saint Andrews Place<br>Torrance, CA 90504 | 8291 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cheng, Guanqiao<br>901 Parklin Ave<br>Sacramento, CA 95831 | 8292 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $324.50 | | | | | $324.50 |
| Narcisse, Tamara<br>25309 sw 119th Court<br>Homestead, FL 33032 | 8293 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $106.99 | | | | | $106.99 |
| Karki, Erik<br>801 Franklin St #1406<br>Oakland, CA 94607 | 8294 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $396,103.82 | | | | | $396,103.82 |
| Michaud, Camille<br>1214 Awalt Dr.<br>Mountain View, CA 94040 | 8295 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $472.00 | | | | | $472.00 |
| Lee, Soo & Hyun<br>4089 Creamery Way<br>Roseville, CA 95747 | 8296 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Yeghiyan, Ani<br>10504 Pinyon Avenue<br>Tujunga, CA 91042 | 8297 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Farbish, Gary Alan<br>1200 NW 98 Avenue<br>Plantation, FL 33322 | 8298 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $283.21 | | | | | $283.21 |
| Mariscal, Maria<br>3049 Barranca Dr<br>Bay Point, CA 94565 | 8299 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $117.54 | | | | | $117.54 |
| Branch, Dorathy A.<br>84-51 Beverly Rd. 2T<br>Kew Gardens, NY 11415 | 8300 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $119.88 | | $119.88 | | $239.76 |
| Chase Sapphire<br>Cardmember Services<br>PO Box 6294<br>Carol Stream, IL 60197-6294 | 8301 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sieker, David James<br>1532 Goodman Ave<br>Redondo Beach, CA 90278 | 8302 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $86.15 | | | | | $86.15 |
| Giubbolini, Luigi<br>575 W 19th Street A204<br>Costa Mesa, CA 92627 | 8303 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Teope, Sandy M<br>220 S Livermore Ave Unit 3439<br>Livermore, CA 94551 | 8304 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| MARTIN, SUSAN S<br>312 LINCOLN AVENUE<br>FALLS CHURCH, VA 22046 | 8305 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.99 | | | | $499.99 |
| Larson, Bob<br>48420 Avalon Heights<br>Fremont, CA 94539 | 8306 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Huang, John<br>16745 Rocky Knoll Rd<br>Hacienda Heights, CA 91745 | 8307 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Honavar, Prashant<br>20875 Hanford Dr<br>Cupertino, CA 95014 | 8308 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Cui, Yongjiang<br>2834 E Rosemary Dr<br>West Covina, CA 91791 | 8309 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| Okoye, Amaechi<br>6573 NE Deer Run St<br>Hillsboro, OR 97124 | 8310 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Livote, Michelle<br>77 Smokestone<br>Irvine, CA 92614 | 8311 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Ellis, Legend<br>1646 W. Bonnie View Dr.<br>Rialto, CA 92376 | 8312 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Zhao, Liang<br>700 Lisbon St<br>San Francisco, CA 94112 | 8313 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Wang, Chenying<br>720 Fargo AVE APT3<br>SAN LEANDRO, CA 94579-2170 | 8314 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Dion, Michael<br>45 Euclid Avenue<br>Maplewood, NJ  07040 | 8315 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| Njeru, Chrispin<br>2422 21st Avenue #A<br>Oakland, CA 94606 | 8316 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $109.41 | | | | | $109.41 |
| LIN, STEVE<br>603 S 5TH AVE APT#B<br>ARCADIA, CA 91006 | 8317 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $475.00 | | | | | $475.00 |
| Soroka, Samson<br>1228 E. 22 ST<br>Brooklyn, NY 11210 | 8318 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $120.00 | | | | $120.00 |
| Chen, Quan<br>221 Tanglewood Dr.<br>Richmond, CA 94806 | 8319 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $1,599.61 | | | | | $1,599.61 |
| Gresbrink, Mark<br>16205 198th Ave NE<br>Woodinville, WA 98077 | 8320 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $355.25 | | | $355.25 | | $710.50 |
| Vera, Maria<br>2243 Crospey Avenue, Apt 8-B<br>Brooklyn, NY 11214 | 8321 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $12,000.00 | | | | $12,000.00 |
| Briggs, Wayne S<br>36 Manner Ave.<br>Garfield, NJ 07026 | 8322 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Chan, John<br>6644 Fordham Way<br>Sacramento, CA 95831 | 8323 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Liu, Xiao<br>2375 Presado Dr. Unit B<br>Diamond Bar, CA 91765 | 8324 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $351.89 | | | | | $351.89 |
| Glew III, Raymond E.<br>260 NE Birch Street<br>Issaquah, WA 98027 | 8325 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $2,516.00 | | | | | $2,516.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monteleone, Lisa<br>25 Phyldan Road<br>East Hanover, NJ 07936 | 8326 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Presto-Cipolla, Toni<br>101 S. Kenisco Ave.<br>Valhalla, NY 10595 | 8327 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $269.99 | | | | | $269.99 |
| Moore, Gaylene<br>138 West Mariposa<br>San Clemente, CA 92672 | 8328 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| County of Santa Clara Department of Tax & Collections<br>852 N. First St<br>San Jose, CA 95112 | 8329 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $400,979.86 | | | | $400,979.86 |
| Ransom, Michael<br>223 Clifton Road<br>Pacifica, CA 94044 | 8330 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| URQUHART, TAD<br>5524 AURELIA ST.<br>SIMI VALLEY, CA 93063 | 8331 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $268.13 | | | | | $268.13 |
| Li, Michelle<br>235 Agate Way<br>Hercules, CA 94547 | 8332 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| GANT, PATRICIA<br>80 ORCHARD ROAD<br>ORINDA, CA 94563 | 8333 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $249.99 | | $249.99 |
| Duplisea, Nikki<br>1135 Katella St<br>Laguna Beach, CA 92651 | 8334 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $25.00 | | | | | $25.00 |
| Turner, Falba F.<br>7161 Ridge Oak Road<br>Austin, TX 78749-1957 | 8335 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $996.00 | | | | $996.00 |
| Robles, Mark Anthony<br>62 Spruce Street<br>Millbrae, CA 94030 | 8336 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Bhat, Sanjay R<br>17113 Yvette Ave<br>Cerritos, CA 90703 | 8337 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Sauers, Jason<br>668 S Pennsylvania St<br>Denver, CO 80209 | 8338 | 9/4/2020 | 24 Denver LLC | $649.00 | | | | | $649.00 |
| Brazao, Andrea<br>604 Sonoma Aisle<br>Irvine, CA 92618 | 8339 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Leung, Raymond<br>780 Golden Springs Dr #C<br>Diamond Bar, CA 91765 | 8340 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Chois, Christopher<br>2413 Woodland Ave<br>San Jose, CA 95128 | 8341 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $145.83 | | | | | $145.83 |
| Birkan, Giray<br>1327 Carpers Farm Way<br>Vienna, VA 22182 | 8342 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $563.99 | | | | | $563.99 |
| Choi, Joshua<br>8512 122nd Ave NE<br>Kirkland, WA 98033 | 8343 | 9/3/2020 | RS FIT NW LLC | | $349.92 | | | | $349.92 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 8344 | 9/4/2020 | RS FIT Holdings LLC | $63.70 | | | | | $63.70 |
| Akula, Narasimharao (Rao)<br>1110 Encanto Drive<br>Arcadia, CA 91007 | 8345 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| MARKOUSEAN, AILIN<br>807 E FAIRMOUNT RD<br>BURBANK, CA 91501 | 8346 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | $233.33 | | | $699.99 |
| Gomez, Edgardo A.<br>150 E.Commercial St.<br>San Dimas, CA 91773 | 8347 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ringo, Stephen<br>1295 Flowing Tide Dr.<br>Orlando , FL 32828 | 8348 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| FELIZ, RAMON M<br>37 OVERLOOK TERRACE APT 2B<br>NEW YORK, NY 10033 | 8349 | 9/5/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Cullen, Paulette<br>3317 S Woodland Pl<br>Santa Ana, CA 92707 | 8350 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $525.30 | | | | | $525.30 |
| Dhakal, Sudarshan<br>3603 Colegrove Street Apt 28<br>San Mateo, CA 94403 | 8351 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $358.00 | | | | | $358.00 |
| Stokes, Heather Lauren<br>1341 SE Jacquelin Dr.<br>Hillsboro, OR 97123 | 8352 | 9/3/2020 | 24 New York LLC | $63.98 | | | | | $63.98 |
| Luostarinen, Outi<br>1593 Roberta Dr.<br>San Mateo, CA 94403 | 8353 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Spellman, Susan<br>1004 N. Livingston St.<br>Arlington, VA 22205 | 8354 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| NGUYEN, THI<br>1773 80TH STREET<br>BROOKLYN, NY 11214 | 8355 | 9/4/2020 | 24 New York LLC | $128.00 | | | | | $128.00 |
| Hickey, Michael Paul<br>1155 South Chantilly Street<br>Anaheim, CA 92806-5029 | 8356 | 9/3/2020 | RS FIT CA LLC | | $139.97 | | | | $139.97 |
| Staravoitava, Natalia<br>1917 85th St, Apt C6<br>Brooklyn, NY 11214 | 8357 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $287.99 | | | | | $287.99 |
| Sarvate, Steve<br>1511 Gough St Apt 203<br>San Francisco, CA 94109 | 8358 | 9/4/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Lee, Jung Sil<br>24 Hour Fitness USA, Inc.<br>PO Box 51018<br>Los Angeles, CA 90051-5318 | 8359 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $79.99 | | | | | $79.99 |
| PANCHOLY, RAGHAV<br>542 PLATTE WAY<br>OXNARD, CA 93036 | 8360 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $499.98 | | $499.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loginova, Irina V<br>7310 Payton<br>Irvine, CA 92620 | 8361 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $123.97 | | | | | $123.97 |
| Townsend, Michael D.<br>5229 Camino Del Rancho<br>Las Vegas, NV 89130 | 8362 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,000.00 | | | | $3,000.00 |
| Soukaserm, Sam<br>6390 Waterdragon Ave<br>Las Vegas, NV 89110 | 8363 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Garvin, Vincent<br>12019 PECAN MEADOW DR.<br>Houston, TX 77071-2417 | 8364 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $64.92 | | | | | $64.92 |
| Murray, Michael C<br>12410 N. 10th Avenue<br>Boise, Idaho 83714 | 8365 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $984,000.00 | | | | | $984,000.00 |
| Behr, Robert M<br>1312 Fargo Ave<br>San Leandro, CA 94579-1664 | 8366 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,400.00 | | | | $1,400.00 |
| Canetti, Alexia<br>8829 Kenzie Cove Street<br>Las Vegas, NV 89131 | 8367 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Wood, Briana M<br>277 Golden Gate Ave. Apt 510<br>San Francisco, CA 94102 | 8368 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $92.61 | | | | | $92.61 |
| Tessier, Mary Patricia<br>11702 Flemish Mill Court<br>Oakton, VA 22124 | 8369 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Temple, Helen<br>3129 Bellflower Blvd.<br>Long Beach, CA 90808 | 8370 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Webb, Michael<br>247 Valley Drive<br>Hermosa Beach, CA 90254 | 8371 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $291.66 | | | | | $291.66 |
| Schenkkan, Gerard<br>1201 California Street, Unit 1401<br>San Francisco, CA 94109 | 8372 | 9/4/2020 | 24 San Francisco LLC | | $99.00 | | | | $99.00 |
| Owens, Gina<br>1441 Forest Glen St 145<br>Hacienda Heights, CA 91745 | 8373 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| TANZMAN, BRADLEY<br>1314 GATEVIEW AVENUE UNIT D<br>SAN FRANCISCO, CA 94130-1428 | 8374 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Wong, Paul<br>2280 E 15th St<br>Brooklyn, NY 11229 | 8375 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Meng, Hanyi<br>2462 E Smiderle Loop<br>Ontario, CA 91764 | 8376 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Pham, Vinh<br>3328 Methilhaven Ln<br>San Jose, CA 95121-1360 | 8377 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |
| Sun, Libo<br>19727 E Walking Horse Ln<br>Walnut, CA 91789 | 8378 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delviller, Patricia<br>221 Jewel Terrace<br>Danville, CA 94526 | 8379 | 9/3/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| De La Cerna, Rene<br>213 Rainier Ave<br>South San Francisco, CA 94080 | 8380 | 9/4/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Mishra, Nishi<br>2565 Greenrock Rd<br>Milpitas, CA 95035 | 8381 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $81.25 | | | | | $81.25 |
| Yang, Eric<br>220 N Alhambra Avenue Apt B<br>Monterey Park, CA 91755 | 8382 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $229.99 | | | | | $229.99 |
| Messarra, Andrew<br>528 Gleneagles Dr<br>Friendswood, TX 77546 | 8383 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Zheng, Weijuan<br>37080 Holly St<br>Freemont, CA 94536 | 8384 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Graser, Donna<br>5460 Concord Blvd<br>C-3<br>Concord, CA 94521 | 8385 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | Unliquidated | Unliquidated | Unliquidated | | $0.00 |
| Lindemann, Celeste<br>57-600 Rosewood Court<br>La Quinta, CA 92253 | 8386 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $850.00 | | $850.00 |
| ALVAREZ, AZUCENA<br>12880 Shackelford Ln APT D<br>Garden Grove, CA 92841-5150 | 8387 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Telesco, Tonya<br>5001 Golden Triangle Blvd.<br>Apt.220<br>Fort Worth, TX 76244 | 8388 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Cronenwalt, Steven<br>1346 Forest Street<br>Denver, CO 80220-2555 | 8389 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $116.91 | | | | | $116.91 |
| Nicholas, Brianna Danielle<br>500 Garden Street Apartment 226<br>West Sacramento, CA 95691 | 8390 | 9/4/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Schweitzer, Bruce G.<br>PO Box 5306<br>Newport Beach, CA 92662 | 8391 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Bursley, Rachel<br>5085 Rigatti Circle<br>Pleasanton, CA 94588 | 8392 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2.00 | $250.00 | | | | $252.00 |
| Bastani, Sima<br>12 Chenile<br>Irvine, CA 92614 | 8393 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Kuboyama, Kenson<br>4266 Halleck St.<br>Emeryville, CA 94608 | 8394 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $17.28 | | | | | $17.28 |
| Lee, Daniel Kyungho<br>2848 Paseo Lane<br>San Jose, CA 95124-1943 | 8395 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Habibvand, Ashley<br>3012 E. Echo Hill Way<br>Orange, CA 92867 | 8396 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ting, Anson<br>1247 17th Street<br>Apt 1<br>Santa Monica, CA 90404 | 8397 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Liu, Tianyang<br>35030 Clover Street<br>Union City, CA 94587 | 8398 | 9/4/2020 | 24 Hour Holdings II LLC | $429.00 | | | | | $429.00 |
| Andrews, Adam B<br>69 S 13th St<br>San Jose, CA 95112 | 8399 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| COVALL, DIANE M<br>82 FRUSTUCK AVENUE<br>FAIRFAX, CA 94930 | 8400 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Machic, Ivan<br>2140 West Arlington Street<br>Long Beach, CA 90810 | 8401 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Li, Yijie<br>1291 West Fremont Terrace<br>Sunnyvale, CA 94087 | 8402 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gonzalez, Carl Randy<br>19106 Lonerock Street<br>Canyon Country, CA 91351 | 8403 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gonzalez, Alid<br>3308 MacGregor Dr.<br>Colorado Springs, CO 80922 | 8404 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $3,200.00 | | $3,200.00 |
| Minca, Anthony<br>1337 18th Street #3<br>Santa Monica, CA 90404 | 8405 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Puyolt, Antoniette<br>1510 N. Granite Ave<br>Ontario, CA 91762 | 8406 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Baptiste, Hooliiaiesu<br>1600 Wilikina Drive C309<br>Wahiawa, HI 96786 | 8407 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Plata, Cesar<br>2305 McLaughlin Ave<br>San Jose, CA 95122 | 8408 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.20 | | | | | $99.20 |
| Jagoda, Barry<br>9302 La Jolla Farms Road<br>La Jolla, CA 92037 | 8409 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| TRUEMPER, MARK W.<br>7615 BRINKWORTH LANE<br>HOUSTON, TX 77070 | 8410 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Seitrich, Grant<br>9711 Pebble Beach Drive<br>Santee, CA 92071 | 8411 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Storimans, Vincent<br>3840 21st St<br>San Francisco, CA 94114 | 8412 | 9/4/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spriggs, Jean Anne<br>7809 Valley View Lane<br>Houston, TX 77074 | 8413 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $469.79 | | | | | $469.79 |
| Varela, Troy<br>1058 Lenor Way<br>San Jose, CA 95128 | 8414 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $289.99 | | $289.99 |
| Wertheimer, Natasha<br>23 La Cresta Rd<br>Orinda, CA 94564 | 8415 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Shiramizu, Mabel<br>518 Alexander Wy<br>Milpitas, CA 95035 | 8416 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,300.00 | | | | $3,300.00 |
| BABIY, SOFIYA<br>1959 82 ST<br>BROOKLYN, NY 11214 | 8417 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lipson, Albert Joel<br>3057 Union Street<br>Rocklin, CA 95677 | 8418 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Daniels , Edward A<br>7404 Tempest Ct.<br>Las vegas , NV 89145 | 8419 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $740.00 | | | | | $740.00 |
| Stone, Kathy (Kukulka)<br>23327 Shadycroft Avenue<br>Torrance, CA 90505 | 8420 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Lee, Sean<br>4791 Karen Ann Ln.<br>Irvine, CA 92604 | 8421 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $214.99 | | | | | $214.99 |
| Covaleksy, Jeffrey<br>1693 Sutter St<br>Livermore, CA 94551 | 8422 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $639.00 | | | | | $639.00 |
| Bishop, Shannon<br>8646 Raintree Drive<br>Whittier, CA 90605 | 8423 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Bloom, Erica<br>1226 Corte Bello<br>San Marcos, CA 92069-1355 | 8424 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sheibani, Said M<br>1109 Marlene Lane<br>Great Falls, VA 22066 | 8425 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Santoro, Lisa<br>615 Poplar Ave.<br>Redwood City, CA 94061 | 8426 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $216.15 | | | | | $216.15 |
| Alegre, Elsie<br>606 S Reid Road<br>Linden, CA 95236 | 8427 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Farazdel, Abdolmajid<br>2548 120 St.<br>Flushing, NY 11354 | 8428 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Romo, Aaron<br>7854 Fawn Trail Way<br>Antelope, CA 95843 | 8429 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Villalobos, Araceli<br>2341 Folsom St A<br>San Francisco, CA 94110 | 8430 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,380.00 | | | | $1,380.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDonnough, Kelsey 4806 Bluffview Blvd Dallas, TX 75209 | 8431 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.10 | | | | | $250.10 |
| Mack, Kevin 160 South Hudson Avenue #101 Pasadena, CA 91101 | 8432 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Castaneda, Adrian 1360 Roadrunner Terrace Apt J Sunnyvale, CA 94087 | 8433 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| CHAN, YIM H 138 DIVISADERO ST SAN FRANCISCO, CA 94117 | 8434 | 9/4/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| LEE, DALLIN 11218 KINGNORTH DRIVE TOMBALL, TEXAS 77375 | 8435 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $3,297.55 | | | | | $3,297.55 |
| Puli, Sai Ramakrisha 13750 Royal Red Terrace Chantilly, VA 20151 | 8436 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Lee, Jason Y 17005 Maria Avenue Cerritos, CA 90703 | 8437 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Nie, Yang 20103 Donway Dr. Walnut , CA 91789 | 8438 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $360.00 | | | | | $360.00 |
| DAVIS, GREGORY 15811 MISSION TERRACE COURT HOUSTON, TX 77083-526 | 8439 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $68.04 | | | | | $68.04 |
| Sliff, Michael J 501 Esplanade #203 Redondo Beach, CA 90277 | 8440 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Marino, Michael M. 6039 Puma Chase Littleton, CO 80124 | 8441 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $417.11 | | | | | $417.11 |
| Murphy, David J 19606 Powerscourt Dr. Humble, TX 77346-2009 | 8442 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Teng, Christopher 6523 Hagen Blvd. El Cerrito, CA 94530 | 8443 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ciccarelli, Nicole 8519 Edgebrook Drive Garden Grove, CA 92844 | 8444 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chan, Taylor 941 Lake Front Drive Sacramento, CA 95831 | 8445 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Pontinen, Larry 5358 Aurora Drive Ventura, CA 93003 | 8446 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056.00 | | | | | $1,056.00 |
| Hong, Alvin 1624 Edmonton Ave Sunnyvale, CA 94087 | 8447 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seufert, Tim<br>1947 Golden Gate Ave<br>San Francisco, CA 94115 | 8448 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Piccinni, Catherine<br>2819 Pennsylvania Ave<br>Colo. Springs, CO 80907 | 8449 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $4,640.00 | | | | | $4,640.00 |
| de la Cruz, Marie<br>801 Florida Street<br>Unit D<br>Huntington Beach, CA 92648 | 8450 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $480.99 | | | | | $480.99 |
| LE, LOI VIET PHUOC<br>2202 WEST FLORA ST<br>SANTA ANA, CA 92704 | 8451 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rutledge, Oveda L<br>P.O. Box 1024<br>Ross, CA 94957 | 8452 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Huang, Edward<br>35959 GASKELL COURT<br>FREMONT, CA 94536 | 8453 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $315.00 | | | | | $315.00 |
| Jackson, Alan<br>PO Box 513<br>Shingle Springs, CA 95682 | 8454 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| White, Charles L<br>2778 Vista Palomar<br>Fairfield, CA 94534 | 8455 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Butler, Mary<br>432 Fall Creek Drive<br>Richardson, TX 75080 | 8456 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Botkin, Jane<br>11307 Oak Knoll Dr<br>Austin, TX 78759-4705 | 8457 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Garvey, John<br>800 Butte Pass Dr.<br>Fort Collins, CO 80526 | 8458 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $57.38 | | | $0.00 | | $57.38 |
| Salary.com, LLC<br>610 Lincoln Street, North<br>Suite 200<br>Waltham , MA 02451 | 8459 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $8,500.00 | | | | | $8,500.00 |
| Shaver, Bradley<br>1930 Wind Hill Road<br>Rockwall, TX 75087 | 8460 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $224.00 | | | | $224.00 |
| Smittick, Elestine<br>8305 Farmington Blvd<br>Germantown, TN 38139 | 8461 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $329.00 | | | | | $329.00 |
| Zaragoza, Eduardo<br>3218 Robins Creek Pl<br>Las Vegas, NV 89135 | 8462 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Tien, Konan<br>20479 E. Peach Blossom Rd.<br>Walnut, CA  91789 | 8463 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lin, Teresa<br>2109 Goldsmith St<br>Houston, TX 77030-1201 | 8464 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $1,992.00 | | | | | $1,992.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wendel, David 92 Jackson Place Erie, CO 80516 | 8465 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Claim docketed in error | 8466 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Nguyen, Nhut 9702 Bolsa Ave Spc 47 Westminster, CA 92683 | 8467 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | $400.00 | $400.00 | | | $1,200.00 |
| Gudger, Steven 8284 Lupine Field Court Sacramento, CA 95829 | 8468 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Zhou, Xin 2064 Wedgewood Drive Oceanside, CA 92056 | 8469 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Ngo, John to my mailing address if possible | 8470 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ding, Li Dan 409 Hummingbird Dr Brea, CA 92823 | 8471 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Lamb, Michelle 449 W. Aberdeen Ave. Littleton, CO 80120 | 8472 | 9/4/2020 | 24 Denver LLC | $230.00 | | | | | $230.00 |
| Quijas, Carla A 658 s ferris ave Unit 3 Los Angeles, CA 90022 | 8473 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Takahashi-Rial, Kenji 3548 Ronk Way Sacramento, CA 95821 | 8474 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $495.82 | | | | | $495.82 |
| Bondurant, Debbie 16433 SE 264th St. Covington, WA 98042 | 8475 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $356.00 | | | | | $356.00 |
| Peters, Leandra 2625 Pirineos Way Unit 324 Carlsbad, CA 92009 | 8476 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Mandel, Loren I. 14431 Shawnee St Moorpark, CA 93021 | 8477 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Munz, Timothy J 8153 Plumeria Ave Fair Oaks, CA 95628-6022 | 8478 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $737.00 | | | | | $737.00 |
| Igwe, Chinedu 10657 South Wilton Place Los angeles, CA 90047 | 8479 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Tran, Toan Song 1663 Longview St San Jose, CA 95122 | 8480 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| BONDURANT, DEBBIE 16433 SE 264TH ST. COVINGTON, WA 98042 | 8481 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $356.00 | | | | | $356.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franco, Christian<br>17912 Duncan Street<br>Encino, CA 91316 | 8482 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Quintero, Robert B.<br>2055 Mallard Dr<br>Walnut Creek, CA 94597 | 8483 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Melvin, Curtiss<br>4220 S. Othello St #452<br>Seattle, WA 98118 | 8484 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $38.62 | | | | | $38.62 |
| Thukral, Sheeba<br>10 Hilltop Ct<br>San Ramon, CA 94582 | 8485 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| MAHAL, MAKHAN S<br>100 OLYMPIC COURT<br>SAN BRUNO, CA 94066 | 8486 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Rexin, Susan<br>99 W 6th St<br>Pittsburg, CA 94565 | 8487 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $115.50 | | | | $115.50 |
| Mititi, Alexandra<br>8241 Coast Oak Way<br>Citrus Heights, CA 95610 | 8488 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $156.35 | | $156.35 |
| Castro, Gualberto  P<br>806 N. Revere Ave<br>Montebello , CA 90640 | 8489 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $276.95 | | | | | $276.95 |
| Nguyen, Katherine<br>26 Wakefield<br>Irvine, CA 92620 | 8490 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Feng, Tiffany<br>1331 136th Ave<br>San Leandro, CA 94578 | 8491 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.02 | | | | | $100.02 |
| Mo, Tracy<br>1331 136th Ave<br>San Leandro, CA 94578 | 8492 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Om, Trinity<br>2540 S. Lincoln St.<br>Denver, CO 80210 | 8493 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Coffman, Jason M.<br>56 Spring Valley Avenue<br>River Edge, NJ 07661 | 8494 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Arjona, Gabriella<br>270 Rancho Drive #C<br>Chula Vista, CA 91911 | 8495 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $515.00 | | | | $515.00 |
| Kelepecz, Steve T.<br>952 Windflower Way<br>San Diego, CA 92106 | 8496 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Rosenquist, Joy<br>1609 Bowen Drive<br>Folsom, CA 95630 | 8497 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ornelas, Marcia J<br>14139 SW 155th Terrace<br>Tigard, OR 97224-3089 | 8498 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $116.66 | | | | | $116.66 |
| Claim docketed in error | 8499 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AKSOY, YUNUS<br>62 Sandpiper Ln.<br>Aliso Viejo,, CA 92656 | 8500 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Figueroa, Felecia<br>15372 Dalscote St<br>Hesperia, CA 92345 | 8501 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $46.00 | | | | | $46.00 |
| Liu, Kai<br>1729 N 1st ST<br>APT 21122<br>San Jose, CA 95112 | 8502 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wong, Virginia<br>3550 Thompson Place<br>Hayward, CA 94541 | 8503 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Weber, Emma<br>160 AVENEL BLVD<br>LONG BRANCH, NJ 07740 | 8504 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Bastani, Sheena<br>12 Chenile<br>Irvine, CA 92614 | 8505 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| McDade, Sheila<br>5238 Fairway Ct.<br>Rocklin, CA 95677 | 8506 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $726.00 | | | | | $726.00 |
| Holness, Victor<br>9-15 Adrian Avenue  Apartment 4-H<br>Bronx, NY 10463 | 8507 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hayes, Jannette<br>177 E. Hartsdale Ave.<br>Apt #5W<br>Hartsdale, NY 10530 | 8508 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Kanrek, Victoria<br>3025 Ocean Avenue Apt. 6J<br>Brooklyn, NY 11235 | 8509 | 9/5/2020 | 24 Hour Fitness USA, Inc. | | $126.00 | | | | $126.00 |
| Wakefield, Bonnie<br>5649 Lake Murray Blvd Unit C<br>La Mesa, CA  91942 | 8510 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Zhao, Yun<br>160 Firefly<br>Irvine, CA 92618 | 8511 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Nelson, Connie<br>8466 Amanda Way SE<br>Salem, OR 97317 | 8512 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Mai, Cao<br>4592 Scenario Dr<br>Huntington Beach, CA 92649 | 8513 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| Read, Jeremy<br>15 Joaquin Road<br>Portola Valley, CA 94028-8114 | 8514 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $32.19 | | | | | $32.19 |
| Grewal, Tajinder<br>9745 Old Placerville Road, Apt #51<br>Sacramento, CA 95827 | 8515 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ellyn, Scott<br>23401 Park Sorrento #3<br>Calabasas, CA 91302 | 8516 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sprout, Randy 2015 N Serrano Ave. Los Angeles, CA 90027 | 8517 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Wu, Jianhua 38008 Dover Comm Fremont, CA 94536 | 8518 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Reyes, Karla Perez 30715 Calle Chueca San Juan Capistrano, CA 92675 | 8519 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Osuna, Cristina Tapia 4576 Mississippi St. # 7 San Diego, CA 92116 | 8520 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Ali, Usman 2745 Reservoir Ave Apt 1G Bronx, NY 10468 | 8521 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $92.88 | | | | | $92.88 |
| Khalifa, Mohammed 8210 Peridot Dr Apt#203 McLean, VA 22102 | 8522 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $498.00 | | | | | $498.00 |
| NGUYEN, CHRISTOPHER 26 Wakefield Irvine, CA 92620 | 8523 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Macasaet, Roderick 743 San Pablo Ave Sunnyvale, CA 94085 | 8524 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| EWING, SCOTT 2121 TIGERTAIL AVENUE MIAMI, FL 33133 | 8525 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Pham, Trang 320 HAZELWOOD PLACE PISCATAWAY, NJ 08854 | 8526 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ockenden, Phillipe 2420 Westlake Ave N #14 Seattle, WA 91809 | 8527 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wakefield, Molly 5649 Lake Murray Blvd Unit C La Mesa, CA 91942 | 8528 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Burnett, Jordon 3321 Caspian Avenue Long Beach, CA 90810 | 8529 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $100.00 | | $100.00 |
| Foley, Donald C. 9900 Winkle Circle Elk Grove, CA 95757 | 8530 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Howell, Courtney Ann 26110 Shady Brook Circle Murriet, CA 92563 | 8531 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Sheng, Li 2176 S Saulsbury Ct Lakewood, CO 80227 | 8532 | 9/8/2020 | 24 Denver LLC | $100.00 | | | | | $100.00 |
| Schneider, Steven M. 307 16th Street Santa Monica, CA 90402-2217 | 8533 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lo, Lewis<br>1907 Edenfield Ln<br>Sugar Land, TX 77479 | 8534 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Wolfe, Jeff<br>4739 Westchester Drive<br>Woodland Hills, CA 91364 | 8535 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,243.00 | | | | | $1,243.00 |
| Zimmer, Laurence (Larry)<br>2512 Mimosa Street<br>Santa Rosa, CA 95405 | 8536 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Cooper, David<br>459 Little River Way<br>Sacramento, CA 95831 | 8537 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Wang, Xaoxiao<br>2120 Brookhaven Ave.<br>Placentia, CA 92870 | 8538 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Azar, Tessa<br>4327 Blazing Star Way<br>Yorba Linda, CA 92886 | 8539 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Covall, Ronald<br>P.O. Box 893<br>Fairfax, CA 94978 | 8540 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Brailean, Gordon<br>7628 Rolling View Drive<br>Suite 201<br>Las Vegas, NV 89149 | 8541 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $320.83 | | | | | $320.83 |
| Valladares, Victor<br>1259 Harrison St #4<br>Santa Clara, CA 95050 | 8542 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kliner, Mary<br>7204 Big Valley Court<br>Colorado Springs, CO 80919 | 8543 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Boll, Allan Riordan<br>680 Capp St, Apt 5<br>San Francisco, CA 94110 | 8544 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $640.00 | | | | | $640.00 |
| Aghajavadyha, Reza<br>4544 1/2 40th. Street<br>San Diego, CA 92116-3862 | 8545 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $34.71 | | | | | $34.71 |
| Chua, Ken<br>11921 Lone Peak Drive<br>Rancho Cucamonga, CA 91739 | 8546 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Masso, Cynthia Diaz<br>4576 Mississippi St. #7<br>San Diego, CA 92116 | 8547 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| BATCHU, VIJAISHREE<br>6270 SKYWALKER DR<br>SAN JOSE, CA 95135 | 8548 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Lindemann, Jonathan<br>3519 Beasley Ave.<br>Needville, TX 77461 | 8549 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Filler, Melvin<br>221 Vista Del Parque<br>Redondo Beach, CA 90277 | 8550 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Higginson, May N<br>10108 Oakton Terrace Rd<br>OAKTON, VA 22124 | 8551 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $25.00 | | | | | $25.00 |
| Jacobs, Francyne D<br>9715 Burdine<br>Houston, TX 77096 | 8552 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hollie, Sheila<br>2250 Fuller Wiser Road #15102<br>Euless, TX 76039 | 8553 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $33.83 | | $33.83 |
| Noe, Karen<br>3719 Elderberry Glen<br>Escondido, CA 92025 | 8554 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kim, Hae Sun<br>67 Poe Street<br>Hartsdale, NY 10530 | 8555 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Meng, Xiangdong<br>816 Silver Valley Trl.<br>Walnut, CA 91789 | 8556 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chin, Davy<br>4311 Oak Trail Ct<br>Sugar Land, TX 77479-3105 | 8557 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ramirez, James R<br>3012 Nature CT<br>Modesto, CA 96356 | 8558 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Redding, Shannon and Matthew<br>3931 Prairie Clover Ln<br>Prosper, TX 75078-1787 | 8559 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Chiechi, John<br>411 Bolivia<br>San Clemente, CA 92672 | 8560 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| GODFREY, MICHELLE C<br>3610 Royal Palm ave<br>Miami, FL 33133 | 8561 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $559.98 | | | | $559.98 |
| Turuseta, Camie<br>70 Viriginia Rd Apt 17F<br>White Plains, NY 10603 | 8562 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $453.91 | | | | | $453.91 |
| Cosby, Essie<br>272 Oakwood Circle<br>Martinez, CA 94533 | 8563 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hoang, My<br>108 Fontainbleu Ct<br>Milpitas, CA 95035 | 8564 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Leavitt, Eric<br>21501 Maple St<br>Wildomar, CA 92595 | 8565 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tucker, Heidi<br>36022 Blair Pl<br>Fremont, CA 94536 | 8566 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Fernbach, Madalyn<br>17 Cedar Drive East<br>Plainview, NY 11893 | 8567 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $59.99 | | | | $59.99 |
| Wagner, Alma<br>8507 Avelin PL<br>El Dorado Hills, CA 95762 | 8568 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hess, Phyllis 9007 NW 19th Court Vancouver, WA 98665 | 8569 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yoon, Alex Yeohong 10799 Portico Circle Rancho Cordova, CA 95670 | 8570 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| B.R.K (Minor) 12064 SW Whistlers Loop Tigard, OR 97223 | 8571 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ning, Yiyang 14391 Spring Crest Dr Chino Hills, CA 91709 | 8572 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $678.04 | | | | | $678.04 |
| Trinh, Christina 48 Van Wagenen Ave Jersey City, NJ 07306 | 8573 | 9/6/2020 | 24 Hour Fitness USA, Inc. | | | | $67.16 | | $67.16 |
| Weiler, Andrew 124 N Tustin Ave. #B3 Anaheim, CA 92807 | 8574 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Janowsky, Mike 309 N Solana Hills Dr. Apt 127 Solana Beach, CA 92075 | 8575 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Ye, Ashley 3674 Oakwood Terrace, Apt #203 Fremont, CA 94536 | 8576 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Kimbrel, Glenda 146 Loma Alta Drive Oceanside, CA 92054 | 8577 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Nekoobahr, Saeed 12015 Grove Stone CT Stafford, TX 77477-1673 | 8578 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Watkins, James 3600 Scottsboro Drive Sacramento, CA 95826 | 8579 | 9/4/2020 | 24 San Francisco LLC | $1,541.00 | | | | | $1,541.00 |
| Rivas, Amanda 3300 Canyon Lake Drive Little Elm, TX 75068 | 8580 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jones, Joel 15709 NE 74th St Vancouver, WA 98682 | 8581 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Kimbrel, Pat 146 Loma Alta Drive Oceanside, CA 92054 | 8582 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Ding, Steve 4755 S Bresse Paseo Ontario, CA 91762 | 8583 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Nguyen, Minh H 1773 80th Street Brooklyn, NY 11214 | 8584 | 9/4/2020 | 24 New York LLC | $128.00 | | | | | $128.00 |
| NAVARRETE, MARIA ANGELES 4544 1/2 40TH. STREET SAN DIEGO, CA 92116-3862 | 8585 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $72.90 | | | | | $72.90 |
| Wright-Shacklett, Christine 6064 Della Ct. Rohnert Park, CA 94928 | 8586 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $15.00 | | | | | $15.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diaz, Maria<br>40235 Laiolo Rd<br>Fremont, CA 94538 | 8587 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $37.48 | | | | | $37.48 |
| Hsu, Tony<br>1086 Weyburn Ln<br>San Jose, CA 95129 | 8588 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Xiao, Jili<br>20378 Vejar Rd<br>Walnut, CA 91789 | 8589 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $200.00 | | $200.00 |
| Witwit, Reem<br>323 E Hilltop Way<br>Thousand Oaks, CA 91362 | 8590 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Gardner, Steven<br>4130 10th Ave<br>San Diego, CA 92103 | 8591 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $39.00 | | | | | $39.00 |
| Heeren, Randall J<br>1325 Barrington Way Apt 1<br>Glendale, CA 91206 | 8592 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| Baker, Carrie<br>39958 Hilltop Circle<br>Severance, CO 80610 | 8593 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $471.00 | | | | | $471.00 |
| Cherry, Lakeya<br>2044 Robinson Ave #G<br>San Diego, CA 92104 | 8594 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,125.00 | | | | | $1,125.00 |
| Phillips, Danielle<br>2032 Nordic Ave.<br>Chino Hills, CA 91709 | 8595 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tien, Chinghui<br>20479 E. Peach Blossom Rd.<br>Walnut, CA 91789 | 8596 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Gritis, Clifford<br>200 Sutton Place<br>Georgetown, TX 78628 | 8597 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Newcom, Paulette<br>4795 Mayapan Dr<br>La Mesa, CA 91941 | 8598 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Lam, Alvin<br>675 Moraga Rd<br>Lafayette, CA 94549 | 8599 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ogomori, Claire<br>2651 Clarellen St.<br>Torrance, CA 90505 | 8600 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ricks, Ecleamus<br>19601 Vilamoura Street<br>Pflugerville, TX 78660 | 8601 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Lai, CJ<br>3111 Cedarplaza Lane<br>Apt 101<br>Dallas, TX 75235 | 8602 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Reyes, Hugo<br>11227 S Central Ave<br>Los Angeles, CA 90059 | 8603 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, Vaughn<br>3104 O St. # 207<br>Sacramento, CA 95816 | 8604 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | | | | | $7,000.00 |
| Beville, Rhonda L<br>89 So. Highland Ave<br>B33<br>Ossining, NY 10562 | 8605 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Lorenz, Diane A.<br>914 Sprigview Circle<br>San Ramon, CA 94583 | 8606 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,348.00 | | | | | $2,348.00 |
| Kirk, Rodney E.<br>15 Village Glen Court<br>Sacramento, CA 95823 | 8607 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $5,550.00 | | | | | $5,550.00 |
| Hsiao, Richard<br>1983 Los Altos Drive<br>San Mateo, CA 94402 | 8608 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $107.50 | | | | | $107.50 |
| Fu, Fenghua<br>705 Timberland Lane<br>Walnut, CA 91789 | 8609 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Contreras, Susanna G<br>3091 Vesuvius Lane<br>San Jose, CA 95132 | 8610 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Claim docketed in error | 8611 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Barajas, Augustin<br>1591 third ave apt a<br>Walnut Creek, CA 94597 | 8612 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gonzalez, Angely<br>P.O. Box 1262<br>Bonita, CA 91908 | 8613 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gresbrink, Mark<br>16205 198th Ave NE<br>Woodinville , WA 98077 | 8614 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $355.25 | | | $355.25 | | $710.50 |
| Michelle, Gina<br>24803 Wooded Vista<br>West Hills, CA 91307 | 8615 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Cruz, Leo J<br>16795 Aliso Dr<br>Fontana, CA 92337 | 8616 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Tsou, Peining<br>250 Santa Fe Ter, Unit 320<br>Sunnyvale, CA 94085 | 8617 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Lee, Ken<br>1 Excelsior Ct<br>Apt. 201<br>Oakland, CA 94610 | 8618 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Baothinh<br>10311 Reva Ct<br>San Jose, CA 95127 | 8619 | 9/4/2020 | 24 Hour Fitness United States, Inc. | | | | $340.00 | | $340.00 |
| Nii, Quinn<br>204 Elmira Street SW, Ste. 415<br>Washington, DC 20032 | 8620 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | Unliquidated0.00 | | Unliquidated0.00 | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nwuga, Gloria<br>409 Gastonbury Ct<br>League City, TX 77573 | 8621 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Abili, Nimi<br>3831 Silverhawk Dr<br>Katy, TX 77449 | 8622 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $84.93 | | | | | $84.93 |
| Madriz, Noah<br>205 Lindy Dr<br>Las Vegas, NV 89107 | 8623 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| BENJAMIN, JOSEPH<br>PO BOX 29977<br>ANAHEIM, CA 92808 | 8624 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $799.98 | | | | | $799.98 |
| Yick, Ernie<br>4421 Avondale Circle<br>Fairfield, CA 94533 | 8625 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $400.00 | | $400.00 |
| Hashemi, Amir<br>10 San Simeon<br>Laguna Niguel, CA 92677 | 8626 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| BOES, CHRISTINE R<br>408 E 33RD ST<br>AUSTIN, TX 78705 | 8627 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Chu, Isabel C<br>805 Canada Dr<br>Milpitas, CA 95035 | 8628 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Huang, Daniel<br>35959 Gaskell Court<br>Fremont, CA 94536 | 8629 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tomioka, Yoko<br>1070 Neal Dr.<br>Westminster, CA 92683 | 8630 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Richardson, Ellen<br>1069 e 102nd st<br>Brooklyn, NY 11236 | 8631 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Kwan, Janeil M S P<br>89-1043 Pohakupalena St.<br>Waianae, HI 96792 | 8632 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vargo, David L<br>1183 Aspenparke Way<br>Sacramento, CA 95834 | 8633 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Avalos, Andrew<br>483 South Buena Vista Ave Apt 7<br>San Jose, CA 95126 | 8634 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Lee, Chunying<br>690 Kraftile Ct<br>Fremont, CA 94536 | 8635 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Bloom, Molly<br>8854 Aguirre Way<br>Cotati, CA 94931 | 8636 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Smargiassi, Michelle D<br>10849 SW Brown St<br>Tualatin , OR 97062 | 8637 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $472.00 | | | | | $472.00 |
| Corrigan, Renee L<br>12777 Coriander Ct<br>Rancho Cucamonga, CA 91739 | 8638 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| de los Reyes, Sara M<br>1800 Sunset Harbour Drive, Apt. 901<br>Miami Beach, FL 33139 | 8639 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $479.85 | | | | | $479.85 |
| Chan, Lok Wah<br>3144 Markwood Court<br>San Jose, CA 95148 | 8640 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Segal, Susan Nell<br>18 Alderwood<br>Irvine, CA 92604 | 8641 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $51.04 | | | | | $51.04 |
| Shimizu, Shaun<br>17210 Atkinson Ave<br>Torrance, CA 90504 | 8642 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Muenchow, Erik<br>62 Silver Saddle Ln.<br>Rolling Hills Estates, CA 90274 | 8643 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Cornejo, Miguel Dominguez<br>530 Mcintosh Street Apt A<br>Chula Vista, CA 91910 | 8644 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| TA, VINH XUAN<br>1140 ALVERNAZ DR<br>SAN JOSE, CA, 95121 | 8645 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Seggie, Catina Cruz<br>8021 Sail Circle<br>Huntington Beach, CA 92646 | 8646 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $1,600.00 | | | | $1,600.00 |
| Ho, Ka Wai<br>14068 School St<br>San Leandro, CA 94578 | 8647 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Smith, Ashley<br>4633 Fauna St<br>Montclair, CA 91763 | 8648 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $241.00 | | | | | $241.00 |
| Balabanovich, Yevgeny<br>7223 LESTERFORD CT<br>Sacramento, CA 95842 | 8649 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| VELAZQUEZ, RICARDO | 8650 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Tran, Richard<br>1669 Whitwood Ln Apt 1<br>Campbell, CA 95008-2551 | 8651 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $22.10 | | | | | $22.10 |
| Regalado, Austin Felix<br>83061 Touraline Avenue<br>Indio, CA 92201 | 8652 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Dibrov, Vitaliy<br>3715 Tallyho Dr., #134<br>Sacramento, CA 95826 | 8653 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Luh, Derek<br>516 S Alexandria Ave<br>Apt 106<br>Los Angeles, CA 90020 | 8654 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Taylor, Shirmel<br>8100 Gaylord Pkwy<br>Apt #1328<br>Frisco, TX 75034 | 8655 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valencia, Fabian<br>910 N Jackson St<br>Santa Ana, CA 92703 | 8656 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| Sedlmayr, John<br>743 Arvada Ct<br>Simi Valley, CA 93065-7076 | 8657 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | | | $62.00 |
| Nguyen, Minh<br>1617 Raton Dr.<br>Arlington, TX 76018 | 8658 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chang, Chris<br>2161 Citrus Pl<br>Unit C<br>Hacienda Heights, CA 91745 | 8659 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Johnson, Megan<br>6978 Buchanan Ave<br>San Bernardino, CA 92404 | 8660 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $149.97 | | | | | $149.97 |
| Ugryumov, Evgeny Valeryevich<br>8141 Fair Oaks Blvd, #31<br>Carmichael, CA 95608 | 8661 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $169.19 | | | | | $169.19 |
| Janowski, Kevin<br>3809 Austin Ct<br>Flower Mound, TX 75028-8701 | 8662 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $924.88 | | | | | $924.88 |
| Lipper, Linda<br>16221 King Ave<br>Riverside, CA 92504 | 8663 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Pavek, Brian T<br>4024 Hawkmount Way<br>San Ramon, CA 94582 | 8664 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,511.45 | | | | $1,511.45 |
| Golubzik, Richard<br>7836 Flight Ave #105<br>Los Angeles, CA 90045 | 8665 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dijulio, Suzanne M.<br>11260 Overland Avenue<br>Unit 23E<br>Culver City, CA 90230 | 8666 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,725.00 | | | | | $1,725.00 |
| Kaufman, Stephanie<br>1809 SW 6th St<br>Battle Ground, WA 98604 | 8667 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Nguyen, Tuquynh<br>1669 Whitwood Lane, Apt 1<br>Campbell, CA 95008-2551 | 8668 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.64 | | | | | $99.64 |
| Sallinger, Ekaterina<br>2344 N Northumberland Rd<br>Orange, CA 92865 | 8669 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Martinez, Misael<br>8665 SW 22 CT<br>Miramar, FL 33025 | 8670 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $71.32 | | | | | $71.32 |
| Beri, Shilpa<br>5900 Baywater Dr<br>Apt 1801<br>Plano, TX 75093 | 8671 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $167.63 | | | | | $167.63 |
| Gonzalez, Jesus<br>1119 S. Groveland Pl<br>Anaheim, CA 92806 | 8672 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oba, Cary K<br>16003 Arcturus Ave<br>Gardena, CA 90249 | 8673 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Balabanovich, Irina<br>7223 Lesterford Court<br>Sacramento, CA 95842 | 8674 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| BURNS, MARCIE M<br>10305 AUGUSTA LN<br>ROWLETT, TX 75089 | 8675 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $4,500.00 | | | | | $4,500.00 |
| Ferraez, Francisco<br>1458 Sheridan Rd.<br>San Bernardino, CA 92407 | 8676 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $310.00 | | | | $310.00 |
| Karter, KC<br>PO Box 382883<br>Duncanville, TX 75138 | 8677 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Abe, Miki<br>121 Gregory Dr.<br>Fairfax, CA 94930 | 8678 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Balabanovich, Daniel<br>7223 Lesterford Ct<br>Sacramento, CA 95842 | 8679 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Denni, Shaun<br>5711 Jefferson St<br>Apt 414<br>West New York, NJ 07093 | 8680 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| Cramer, Pamela<br>8014 Canterbury Way<br>Buena Park, CA 90620 | 8681 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $97.90 | | $97.90 |
| Ta, Chi Hung<br>1334 Gilman Ave<br>San Francisco, CA 94124 | 8682 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Baudoux, Nadine<br>8659 Toyopa Ct<br>Santee, CA 92071 | 8683 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $630.00 | | | | | $630.00 |
| Duong, Anita To<br>3159 Annandale Rd<br>Falls Church, VA 22042 | 8684 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $291.67 | | | | | $291.67 |
| Moynihan, James R<br>63 Club Drive<br>San Carlos, CA 94070 | 8685 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,092.00 | | | | $1,092.00 |
| Moeller, Yvette<br>360 N. Milford Rd.<br>Orange, CA 92867 | 8686 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Jin, Zhaoyang<br>1501 W. Hillsdale Blvd, Apt 111<br>San Mateo, CA 94402 | 8687 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $699.00 | | | | $699.00 |
| Yun, Chihyun<br>PO Box 9763<br>Rancho Santa Fe, CA 92067 | 8688 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $5,000.00 | | | | | $5,000.00 |
| Conlan, Linda<br>2975 Mountain View Drive<br>Laguna Beach, CA 92651 | 8689 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $32.00 | | | | | $32.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owen, John S.<br>25526 Leeward Drive<br>Dana Point, CA 92629 | 8690 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $98,908.35 | | | | $98,908.35 |
| Le, Lien<br>1046 Kitchener Cir.<br>San Jose, CA 95121 | 8691 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |
| Whitney, Timothy<br>274 Carlisle Way<br>Benicia, CA 94510 | 8692 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Kushel, Glenn<br>8180 Seahorse Cove Boulevard<br>Lake Worth, FL 33467 | 8693 | 9/5/2020 | 24 Hour Fitness Holdings LLC | $7,798.00 | | | | | $7,798.00 |
| Nguyen, Emmy<br>PO Box 498<br>Garden Grove, CA 92842 | 8694 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ausiello, Harmony<br>803 Arguello Blvd<br>Pacifica, CA 94044 | 8695 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $167.58 | | | | | $167.58 |
| Lai, Huihua<br>1348 El Camino Real Apt.2<br>Burlingame, CA 94010 | 8696 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Kim, Dean<br>4994 Via Rosa<br>Yorba Linda, CA 92887 | 8697 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Pham, Loc Bao<br>13761 Pasadena Street<br>Santa Ana, CA 92705 | 8698 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Logue, Connie<br>557 S. Nature Way<br>Orange, CA 92866 | 8699 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,062.50 | | | | $1,062.50 |
| Meconis, Kevin<br>17530 Cedarwood Dr.<br>Riverside, CA 92503 | 8700 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $56.02 | | | | | $56.02 |
| Huo, Xiaohua<br>13091 Nordland Dr<br>Corona, CA 92880 | 8701 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pham, Hai<br>1046 Kitchener Cir.<br>San Jose, CA 95121 | 8702 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |
| Gupta, Saurabh<br>7315 Parkwood Circle #D<br>Dublin, CA 94568 | 8703 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Yeh, Max<br>6338 Villa Rosa Drive<br>Rancho Palos Verdes, CA 90275 | 8704 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Huang, Xiao<br>303 Joyce Ave<br>Arcadia, CA 91006 | 8705 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $449.00 | | | | | $449.00 |
| Dennis, Kathleen N<br>5711 Jefferson St<br>Apt 414<br>West New York, NJ 07093 | 8706 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $87.42 | | | | | $87.42 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tai, Ean<br>13846 Philadelphia St.<br>Whittier, CA | 8707 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Wolff, Gary A<br>1020 El Sur Ave<br>Arcadia, CA 91006-4529 | 8708 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $1,536.00 | | | | | $1,536.00 |
| Claim docketed in error | 8709 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Tran, Tuan<br>1174 Red Hummingbird Dr<br>Houston , Tx 77047 | 8710 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $77.72 | | | | | $77.72 |
| Lai, Abigail<br>662 E. Gardenia Drive<br>Azusa, CA 91702 | 8711 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Wagner, Logan<br>8507 Avelin Pl<br>El Dorado Hills, CA 95762 | 8712 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Garcia, Gustavo<br>29605 Solana Way<br>Apt C3<br>Temecula, CA 92591 | 8713 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| MOFFETT, RANDY<br>348 PASEO DE LA PLAYA<br>#2<br>REDONDO BEACH, CA 90277 | 8714 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $96.00 | | | | $96.00 |
| Greenwood, Anne S<br>21 Villa Drive<br>San Pablo, CA 94806 | 8715 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,621.96 | | | | $1,621.96 |
| Farooq, Imran<br>1N129 Mission CT<br>Winfield, IL 60190 | 8716 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Goltz, Amy<br>6309 Southpoint<br>Dallas, TX 75248 | 8717 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $260.00 | | | | $260.00 |
| Brunet, Michael Anthony<br>5351 Overland Drive<br>Huntington Beach, CA 92649 | 8718 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $199.00 | | | | | $199.00 |
| Thompson, Laura<br>6 Simpson Ct<br>Walnut Creek, CA 94596 | 8719 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $612.49 | | | | $612.49 |
| Lin, Su-Ming<br>1068 Bigleaf Pl Unit 204<br>SAN JOSE, CA 95131 | 8720 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Flores, Daniel<br>268 E. Heath Lane<br>Long Beach, CA 90805 | 8721 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Brucker, Robert<br>3253 Lahitte Ct.<br>San Diego, CA 92122 | 8722 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $602.00 | | | | | $602.00 |
| Mishra, Prabhat<br>2565 Greenrock Rd.<br>Milpitas, CA 95035 | 8723 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $81.25 | | | | | $81.25 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dallezotte, Stefanie 8722 Mariposa Street La Mesa, CA 91941 | 8724 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Caroto, Wayne P.O. Box 16321 Portland, OR 97292 | 8725 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $44.25 | | | | | $44.25 |
| Lizarraga, Aldo 651 Winter Wren St. Las Vegas, NV 89122 | 8726 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $46.74 | | | | | $46.74 |
| Sanchez, Hugo 828 Essex St. Glendora, CA 91740 | 8727 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Seritage SRC Finance LLC Attn:  Nino Cammalleri 500 Fifth Avenue, Suite 1530 New York, NY 10110 | 8728 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $3,068,658.45 | | | | | $3,068,658.45 |
| Burback, Ron 1944 Paseo Del Cajon Pleasanton, CA 94566 | 8729 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $4,099.00 | | | | | $4,099.00 |
| Kravchuk, Yuriy 11677 Via Montana Fontana, CA 92337 | 8730 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| RPG, LLC c/o Wasserman, Jurista & Stolz, PC Attn: Scott S. Rever, Esq. 110 Allen Road, Suite 304 Basking Ridge, NJ 07920 | 8731 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $147,250.00 | | | | | $147,250.00 |
| Sharma, Ishaan 5705 Idlewood St Dublin, CA 94568 | 8732 | 9/5/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Yoo, Hye Young 2510 164th St SW Apt C208 Lynnwood, WA 98087 | 8733 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Xie, Jennifer J 1365 Blairstone Dr Vienna, VA 22182 | 8734 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $563.99 | | | | $563.99 |
| Fielder, Brad and Dawn 12024 Grayling Avenue Whittier, CA 90604 | 8735 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $199.98 | | | | | $199.98 |
| Reyes, Karla Villagomez 5435 Hanna Dr Santa Barbara, CA 93111 | 8736 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | $92.00 | | | $92.00 |
| Owen, John S. 25526 Leeward Dr Dana Point, CA 92629 | 8737 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $98,908.35 | | | | | $98,908.35 |
| Mehtani, Amit 14117 Rountree Ranch Ln Austin, TX 78717 | 8738 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Martinez, Samantha 1160 Cromwell Avenue Bronx, NY 10452 | 8739 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $1,464.00 | | | | | $1,464.00 |
| Willis, Theresa R 62 Maegan Pl. #8 Thousand Oaks, CA 91362 | 8740 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAVEZ, PAUL 940 S. NORFOLK ST SAN MATEO, CA 94401 | 8741 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $82.11 | | | | | $82.11 |
| Wu, Lili 60 Ave D Apt # 5G New York, NY 10009 | 8742 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,472.00 | | | | | $1,472.00 |
| Lynn, Morris R. 3063 Nute Way San Diego, CA 92117 | 8743 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Ugryumov, Evgeny 8141 Fair Oaks Blvd, #31 Carmichael, CA 95608 | 8744 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $169.19 | | | | | $169.19 |
| Price, Michael 355 S Doheny Dr Beverly Hills, CA 90211 | 8745 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Lavin, Milton  Lampl 2051 Canyon Road Arcadia , CA 91006-1504 | 8746 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $405.33 | | | | | $405.33 |
| Miller, Martha Anne 1207 Dunbarton Drive Richardson, TX 75081 | 8747 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $599.00 | | | | | $599.00 |
| Santiago, Ellen 5174 Palo Alto Circle Sparks, NV 89436 | 8748 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Hroch, Amber 600 Esplanade #108 Redondo Beach, CA 90277 | 8749 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $60.95 | | | | | $60.95 |
| Crandell, Linda 3900 Main Street Fair Oaks, CA 95628 | 8750 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $1,060.00 | | | | $1,060.00 |
| Gunturu, Sarada 37334, Duckling Ter Fremont, CA 94536 | 8751 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Lee, Cindy 325 Bay Street, Apt. 119 Santa Monica, CA 90405 | 8752 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chen, Yuan-tuso H 2715 Plantation Trail Sugar Land, TX 77478 | 8753 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Mangal, Shveta 702 Portofino Lane Foster City, CA 94404 | 8754 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.90 | | | | | $649.90 |
| Ha, Joohyun 3621 Gleason Ave. San Jose, CA 95130 | 8755 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Ruiz, Estrellita 105 Brazil Avenue San Francisco, CA 94112 | 8756 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Tang, Hao 608 Kenmore Dr San Gabriel, CA 91776-3502 | 8757 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $999.00 | | | | | $999.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frivaldi, Peter 7393 Jake Way Eastvale, CA 92880 | 8758 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Ly, Kaven 102 S Wyckham Cir The Woodlands, TX 77382 | 8759 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $103.89 | | | | | $103.89 |
| Yoo, Chris 2510 164TH ST SW APT C208 LYNNWOOD, WA 98087 | 8760 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| BROWN, KENNTH AND LAURA 4447 BUCKSKIN CT LIVERMORE, CA 94551 | 8761 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Dybbro, Danielle R 430 Vine Ave Sunnyvale, CA 94086 | 8762 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $296.95 | | | | | $296.95 |
| Meas, Sakall 3456 Faust Ave Long Beach, CA 90808 | 8763 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $9,500.00 | | | | | $9,500.00 |
| Freeman, Alyson 1208 Sigafoos Ave NW Orting, WA 98360 | 8764 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Ludwick, Judith 2470 Agate Ln Boulder, CO 80304 | 8765 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Herge Jr, Henry Curtis 5157 Kiowa Drive Cheyenne Crossing Frisco, TX 75034-1272 | 8766 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,824.00 | | | | $1,824.00 |
| Lopez, Nancy 1310 Oak Grove Ct. Kissimmee, FL 34744 | 8767 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Quiroz, Erik 1158 Hargus Ave Vallejo, CA 94591 | 8768 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $358.33 | | | | | $358.33 |
| Leung, Stephanie 1063 Stone Street Union City, CA 94587 | 8769 | 9/5/2020 | 24 San Francisco LLC | $297.00 | | | | | $297.00 |
| Fitzpatrick, Al 1080 N.E. 7th drive Newport, OR 97365 | 8770 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $355.00 | | | | | $355.00 |
| Sarje, Atul 3355 Pennsylvania Ave Apt 22 Fremont, CA 94536 | 8771 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Hill, Elaine 1215 Gonzales Way Chula Vista, CA 91910-8189 | 8772 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Waugh, Brad 1166 Ribier Ct Sunnyvale, CA 94087 | 8773 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | | | | | $3,096.00 |
| Wills, John B. 1517 East 124th Street Los Angeles, CA 90059 | 8774 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $512.00 | | | | | $512.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Pao-Mao<br>2715 Plantation Trail<br>Sugar Land, TX 77478 | 8775 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Boedecker, Noah<br>1693 Sutter St<br>Livermore, CA 94551 | 8776 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $639.00 | | | | | $639.00 |
| Fraumeni, Lindsey<br>13902 Gale Ave<br>Hawthorne, CA 90250 | 8777 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Jyoti, Sumit<br>5537 Great Oaks Pkwy<br>San Jose, CA 95123 | 8778 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Kes, Jacob<br>320 E 57th St Apt 5A<br>New York, NY 10022 | 8779 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $2,040.00 | | | | | $2,040.00 |
| Chen, Ming Jen<br>1847 Tintah Drive<br>Diamond Bar, CA 91765 | 8780 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $108.91 | | $108.91 |
| Dixon, Stan<br>5840 Spring Valley Rd<br>Apt 1403<br>Dallas, TX 75240 | 8781 | 9/4/2020 | 24 Hour Holdings II LLC | $161.29 | | | | | $161.29 |
| TORRES, JESSICA<br>17380 NW 69 CT APT 502<br>HIALEAH, FL 33015 | 8782 | 9/5/2020 | 24 New York LLC | $105.00 | | | | | $105.00 |
| Kochav, Miriam<br>6342 Tampa Avenue<br>Tarzana, CA 91335 | 8783 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ansel, Daryl<br>821 Yuba St<br>Richmond, CA 94805 | 8784 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Chen, Peishi<br>98 Preda St.<br>San Leandro, CA 94577 | 8785 | 9/5/2020 | 24 San Francisco LLC | $379.00 | | | | | $379.00 |
| Crespo, Marta<br>570 West 172nd Street<br>Apt 5B<br>New York, NY 10032 | 8786 | 9/5/2020 | 24 New York LLC | $434.00 | | | | | $434.00 |
| CANTOR, SUZY<br>746 NEVADA AVENUE<br>SAN MATEO, CA 94402 | 8787 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $377.00 | | | | $377.00 |
| Johnson, Simone<br>371 N Powell Ave #B201<br>Azusa, CA 91702 | 8788 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Subhi, Ahmad<br>1804 W 4th st<br>Los Angeles, CA 90057 | 8789 | 9/5/2020 | 24 Hour Fitness United States, Inc. | | | | $649.99 | | $649.99 |
| Yang, Sujen<br>645 Little Foot Dr.<br>Fremont, CA 94539 | 8790 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Haro, Robert P<br>148 Esmeyer Drive<br>San Rafael, CA 94903 | 8791 | 9/5/2020 | 24 San Francisco LLC | | $99.00 | $0.00 | | | $99.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beckett, Robert<br>725 S. Bixel St.<br>Apt. B749<br>Los Angeles, CA 90017 | 8792 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $66.12 | | | | | $66.12 |
| Leung, Stephanie<br>1063 Stone Street<br>Union City, CA 94587 | 8793 | 9/5/2020 | 24 Hour Holdings II LLC | $297.00 | | | | | $297.00 |
| Brown, Melvin<br>316 Georgetown Ave<br>San Mateo, CA 94402 | 8794 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Dinh, Tiffany<br>4153 Kingspark Drive<br>San Jose, CA 95136 | 8795 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $232.91 | | $232.91 |
| Lew, Justin<br>220 N. Moore Ave #C<br>Monterey Park, CA 91745 | 8796 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Wang, Huaizhou<br>1433 Manor Dr<br>San Pablo, CA 94806 | 8797 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Lin, Cui<br>1624 Fall Leaf Ln<br>Los Altos, CA 94024 | 8798 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $233.33 | | | | | $233.33 |
| Giles, Dwayne<br>3528 E. La Jara St.<br>Long Beach, Ca 90805 | 8799 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Pinyerd, Matthew<br>7827 Empingham Way<br>Sacramento, CA 95829 | 8800 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Mirza, Anwar<br>6212 Civic Terrace Avenue B<br>Newark, CA 94560 | 8801 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $450.00 | | | | $450.00 |
| Mahler, Ramona<br>3646 East Ave<br>Livermore, CA 94550 | 8802 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $186.64 | | | | | $186.64 |
| Zhang, Di<br>1562 32nd Avenue<br>San Francisco, CA 94122 | 8803 | 9/5/2020 | 24 Hour Fitness United States, Inc. | | $214.50 | | | | $214.50 |
| Hellman, Larry<br>12 Davis Lane<br>Penngrove, CA 94951 | 8804 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $142.54 | | | | | $142.54 |
| Lin, Teresa<br>2109 Goldsmith St<br>Houston, TX 77030-1201 | 8805 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,992.00 | | | | | $1,992.00 |
| Cong Huyen, Tuyet Mai<br>1140 Alvernaz Dr<br>San Jose, CA 95121 | 8806 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Phillips, Kyle<br>6782 Glidden St<br>Apt K2<br>San Diego, CA 92111 | 8807 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |
| Lee, David J.<br>18206 Emerald Stone Ln<br>Houston, TX 77094 | 8808 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $420.00 | | | | | $420.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foston, Shauntiqiea | 8809 | 9/4/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Petty, Aaron<br>1321 Yosemite St Apt 402<br>Denver, CO 80220 | 8810 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $124.29 | | | | | $124.29 |
| Tran, Huy<br>2684 Kimball Drive<br>San Jose, CA 95121 | 8811 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | $699.00 | | | $699.00 |
| Bobbs, Bradley<br>4001 Inglewood Ave, Ste 101 Apt 711<br>Redondo Beach, CA 90278 | 8812 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Kim, Young Chang<br>3621 Gleason Ave.<br>San Jose, CA 95130 | 8813 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| Park, Chong Hun<br>1545 Eddy St<br>Apt 522<br>San Francisco, CA 94115 | 8814 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| De Grande, Victor<br>14403 Outrigger Dr.<br>San Leandro, CA 94577 | 8815 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Mak, Thomas<br>14794 Ruthelen Ct.<br>San Leandro, CA 94578 | 8816 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Strylowski, Michael J<br>1688 Sacramento Street Apt 403<br>San Francisco, CA 94109 | 8817 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $858.00 | | | | | $858.00 |
| SHETH, NAYNA<br>3694 S GROWER AVENUE<br>ONTARIO, CA 91761-5045 | 8818 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Dastic, William<br>2124 Red Oak Pl<br>Danville, CA 94506 | 8819 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $312.50 | | | | | $312.50 |
| Pang, Herbert<br>111 Encanto Lane<br>Monterey Park, CA 91755 | 8820 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $8,085.00 | | | | $8,085.00 |
| Armenta, Esther D.<br>2340 Lake Crest Lane, #69<br>La Habra, CA 90631 | 8821 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Rouse, Morna<br>P O Box 806<br>Hermosa Beach, CA 90254 | 8822 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,188.87 | | | | | $1,188.87 |
| Toy, Winnie<br>111 Encanto Lane<br>Monterey Park, CA 91755 | 8823 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Chang, Tsu-Hao<br>4478 Laird Circle<br>Santa Clara, CA 95054 | 8824 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $37.38 | | | | | $37.38 |
| Rivera, Lindarosa<br>526 Islip ave.<br>Islip, NY 11751 | 8825 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Qiu, Yu<br>11 Franklin Street Unit 305<br>San Francisco, CA 94102 | 8826 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jin, Sangdoo Alexander<br>16700 Yukon Ave #115<br>Torrance, CA 90504 | 8827 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wang, Zi Ping<br>327 Springfield Ave<br>Hasbrouck Heights, NJ 07604 | 8828 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Alves, Ceyton Guimaraes<br>1131 Twin Canyon Ln<br>Diamond Bar, CA 91765 | 8829 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| MCLEAN, DOMINIQUE RACQUEL<br>25598 CAMINO VISTA<br>HAYWARD, CA 94541 | 8830 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $727.25 | | | | | $727.25 |
| Duan, Yuxiang<br>1358 Oakland Rd. SPC #116<br>San Jose, CA 95112 | 8831 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gillespie Haas, Linda  M.<br>21445 Via Serpiente<br>Lake Forest, CA 92630 | 8832 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Otero, Jennifer<br>117 New Holland Vlg<br>Nanuet, NY 10954 | 8833 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Chung, Sidney<br>3948 Wildflower Common<br>Fremont, CA 94538 | 8834 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $612.50 | | | | | $612.50 |
| Ly, Quynh<br>10602 Beacon Ave<br>Garden Grove, CA 92843 | 8835 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Dabney, Eugina<br>11683 Califa Street<br>North Hollywood, CA 91601 | 8836 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $120.00 | | $120.00 |
| James, Charles Edward<br>118 Brazos Gardens Dr.<br>Richmond, TX 77469 | 8837 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $500.00 | | $500.00 |
| Ayala, Mayra<br>5504 Camden Avenue<br>Apt. C6<br>San Jose, CA 95124 | 8838 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Leung, Stephanie<br>1063 Stone Street<br>Union City, CA 94587 | 8839 | 9/6/2020 | 24 Hour Fitness Holdings LLC | $297.00 | | | | | $297.00 |
| Smith, Brian P<br>302 S. Stone Ridge Dr.<br>Lake Geneva, WI 53147 | 8840 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tran, Kevin Adrian<br>11900 Stonehollow Dr<br>Apartment A-925<br>Austin, TX 78758 | 8841 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $69.26 | | $69.26 |
| Oetting, Emily<br>529 Stern Way<br>Carlsbad, CA 92011 | 8842 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Soo Lee, Sang<br>7538 Newcastle Dr<br>Cupertino, CA 95014 | 8843 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Geesook 7538 Newcastle Dr Cupertino, CA 95014 | 8844 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Salzano, Mary 501 Caulfield Court Clayton, CA 94517 | 8845 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $89.23 | | | | | $89.23 |
| Woods, James | 8846 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Halabi, Zane 12317 Sundara Dr Austin, TX 78739 | 8847 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rai, Shweth 1980 Sacramento St #301 San Francisco , CA 94109 | 8848 | 9/9/2020 | 24 San Francisco LLC | $485.00 | | | | | $485.00 |
| Shi, Jinfeng 967 Desmet Way San Jose, CA 95125 | 8849 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| To, Con 3029 Luedke Place San Jose, CA 95111 | 8850 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Atoche, Antonio 3819 W 171 St Torrance, CA 90504 | 8851 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Vatannia, Shahla 7572 Northland Place San Ramon, CA 94583 | 8852 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ring, Sarah 240 E 52nd St., Apt. 1R New York, NY 10022 | 8853 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $147.98 | | | | | $147.98 |
| Effenbeck, Sara 5030 Rimwood Drive Fair Oaks, CA 95628 | 8854 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Tsoy, Dmitriy 8809 La Magarita Way Sacramento, CA 95828 | 8855 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Van, Jenny 3029 Luedke Place San Jose, CA 95111 | 8856 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Real, Rachel 759 Pidgeon St San Diego, CA 92114 | 8857 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gessford, Jason 121 NEWTOWN RD CHESTER, MD 21619 | 8858 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $49.99 | $114.97 | | | | $164.96 |
| Agee, John 1010 E Yorba Linda Blvd #1094 Placentia, CA 92870 | 8859 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| MacDougall, Maria Elena 53305 Avenida Ramirez La Quinta, CA 92253 | 8860 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crump, Christopher M.<br>1583 Cordilleras Road<br>Redwood City, CA 94062 | 8861 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Dalgity, Alison<br>703 11th Street<br>Santa Monica, CA 90402 | 8862 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $81.56 | | | | | $81.56 |
| Bellasalma, Chrisinta<br>1300 Washington Ave #192152<br>Miami Beach, FL 33119 | 8863 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $937.84 | | | | $937.84 |
| Su, Pin-Chih<br>1574 Brunswig Ln<br>Unit 77<br>Emeryville, CA | 8864 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| BARNETT, JOHN<br>2209 CURTIS AVE #3<br>REDONDO BEACH, CA 90278 | 8865 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Madrigal, Arnulfo<br>428 Miller Ave Apt 3<br>South San Francisco, CA 94080 | 8866 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Beisel, Carol<br>445 40th St. Apt 10<br>Oakland, CA 94609 | 8867 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $268.12 | | | | | $268.12 |
| Bozanic, Vincent<br>24325 Crenshaw Blvd<br>PMB 263<br>Torrance, CA 90503 | 8868 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $235.94 | | | | | $235.94 |
| Slaughter, Lauren L<br>2563 Fairway Dr<br>Costa Mesa, CA 92627 | 8869 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Keller, Monica<br>3211 Eichenlaub St<br>San Diego, CA 92117 | 8870 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Kwai, Mei Kuen<br>24021 65th Avenue<br>Douglaston, NY 11362 | 8871 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Mashack, Michael<br>1402 Outlook Avenue, Apt 2<br>Bronx, NY 10462 | 8872 | 9/5/2020 | 24 New York LLC | | $1,500.00 | | | | $1,500.00 |
| Pope, Stephanie<br>157 Norman Drive<br>Ramsey, NJ 07446 | 8873 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $118.61 | | | | | $118.61 |
| Costello, Mario<br>520 S 500 E Unit 117<br>Salt Lake City, UT 84102 | 8874 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Clemons, Ursula<br>15303 Ashley Court<br>Whittier, CA 90603 | 8875 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Magures, Debby<br>59 Chambord Way<br>Roseville, CA 95678 | 8876 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Naranjo, Gian<br>3760 Texas St<br>Apt 9<br>San Diego, CA 92104 | 8877 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $86.83 | | | | | $86.83 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Li, Jun<br>19210 Foxtree Ln<br>Houston, TX 77094 | 8878 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Cooper Jr, David<br>8541 Sun Sprite Ct<br>Elk Grove, CA 95624 | 8879 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Conrad, Clair<br>129 Cleo Rand Lane<br>San Francisco, CA 94124 | 8880 | 9/5/2020 | 24 San Francisco LLC | $180.00 | | | | | $180.00 |
| Ngo, Jason<br>9044 El Cajon Way #4<br>Sacramento, CA 95826 | 8881 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Thompson, Pandora<br>3827 Ohio Ave<br>Richmond, CA 94804 | 8882 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | $99.00 | | | $198.00 |
| Zhou, Hui<br>9802 Scenic Bluff Dr<br>Austin, TX 78733 | 8883 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $357.54 | | | | | $357.54 |
| Jankowski, Timothy C.<br>536 Monrovia Avenue<br>Long Beach, CA 90814 | 8884 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| GARNER, RACHEL<br>19205 SE 12TH WAY<br>VANCOUVER, WA 98683 | 8885 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $96.58 | | | | | $96.58 |
| Larsen, Leslie<br>318 Ballena Dr.<br>Diamond Bar, CA 91765 | 8886 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Calhoun, Vincent A<br>1212 E 3rd St<br>Apt 12<br>Long Beach, CA 90802 | 8887 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $298.65 | | | | | $298.65 |
| Thomas, Henry<br>8220 SW 86 Terrace<br>Miami, FL 33143 | 8888 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $132.65 | | | | | $132.65 |
| Claim docketed in error | 8889 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Sengmany, Kheck<br>2140 E 23RD ST<br>Oakland, CA 94606-4236 | 8890 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Birring, Abishek | 8891 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Song, Young H<br>1322 N Mariner Way<br>Anaheim, CA 92801 | 8892 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Julie Kunz<br>361 Allegan Circle<br>San Jose, CA 95123 | 8893 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $62.50 | | | | | $62.50 |
| Deeb, Serena<br>2995 Stanfield Avenue<br>Orlando, FL 32814 | 8894 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Huang, Chaofeng<br>7208 Emami Dr<br>San Jose, CA 95120 | 8895 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clymer, John<br>2915 NE 196th Street<br>Shoreline, WA 98155 | 8896 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Moon, Jonathan<br>1604 Spring Rain Rd.<br>Las Vegas, NV 89142 | 8897 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Kim, Jane<br>13444 SW 128th Pl<br>Tigard, OR 97223 | 8898 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Mok, Tsung & Raymond<br>P.O. Box 2892<br>San Ramon, CA 94583 | 8899 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $348.00 | | | | | $348.00 |
| Schaefer, Dennis<br>6482 ESTRELLA AVE<br>SAN IDEGO, CA 92120 | 8900 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Schneyer, Deanna<br>318 Ballena Dr.<br>Diamond Bar, CA 91765 | 8901 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $741.00 | | | | | $741.00 |
| Cloherty, Brina<br>446 Cypress Ave<br>Half Moon Bay, CA 94019 | 8902 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $129.00 | | | | | $129.00 |
| Domreis, Alexandra<br>1415 SE Pardee St., Apt. 505<br>Portland, OR 97202 | 8903 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $462.49 | | | | | $462.49 |
| Cabrera, Anita<br>430 Ellsworth<br>San Francisco, CA 94110 | 8904 | 9/5/2020 | 24 San Francisco LLC | | $199.00 | | | | $199.00 |
| Robinson, John<br>4001 Coco Ave #6<br>Los Angeles, CA 90008 | 8905 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Ross, Gwen<br>7568 Rattlesnake Drive<br>Lone Tree, CO 80124 | 8906 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,484.00 | | | | | $2,484.00 |
| Rezabek, Paul<br>400 E Remington DR APT E326<br>Sunnyvale, CA 94087-2609 | 8907 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Soriano, Ivan<br>6746 N Shannon Ln<br>San Bernardino, CA 92407 | 8908 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Hernandez, Robert E<br>24 Glenn<br>Irvine, CA 92620 | 8909 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Quan, Xiong Zhe<br>1905 Delacorte Dr.<br>Bakersfield, CA 93311 | 8910 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $1,780.00 | | | | | $1,780.00 |
| Poma, Fran<br>95-103 Mahuli Pl<br>Mililani, HI 96789 | 8911 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,339.00 | | | | | $1,339.00 |
| Crowley, Therese M<br>120 Maple Street<br>Dumont, NJ 07628 | 8912 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $217.46 | | | | $217.46 |
| Wilson, LaTasha<br>16403 Spirit Court<br>La Mirada, CA 90638 | 8913 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Stephanie<br>29605 Solana Way Apt 3C<br>Temecula, CA 92591 | 8914 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Cardenas, Monica<br>17008 Jeanne Lane<br>Fontana, CA 92336 | 8915 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Vizcarra, Alexander<br>3135 Yorkshire Way<br>Rowland Heights, CA 91748 | 8916 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Bhavsar, Punal<br>101 Fountain Oaks Circle<br>#39<br>Sacramento, CA 95831 | 8917 | 9/5/2020 | 24 San Francisco LLC | $83.23 | | | | | $83.23 |
| Flores, Elizabeth<br>268 E. Heath Lane<br>Long Beach, CA 90805 | 8918 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Martin, Zachary Scott<br>19155 Parkland St<br>Yorba Linda, CA 92886 | 8919 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Wong, Miles<br>51 Hemingway Court<br>Trabuco Canyon, CA 92679 | 8920 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kim, Jae<br>14621 Gandesa Rd<br>La Mirada, CA 90638 | 8921 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| SMITH, TAMARA E.<br>4233 BUCKSKIN DR.<br>ANTIOCH, CA 94531 | 8922 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| Villagomez, Yael<br>5435 Hanna Dr<br>Santa Barbara, CA 93111 | 8923 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | $449.99 | | | $449.99 |
| Louie, Susan<br>151 Bay 41 Street, 2nd Floor<br>Brooklyn, NY 11214 | 8924 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Winant, Daniel Jacob<br>19 Seaspray S<br>Laguna Niguel, CA 92677 | 8925 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | | | $490.00 |
| Gold, Andrew<br>131 Lakeside Drive<br>Lewes, DE 19958 | 8926 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $19.98 | | | | | $19.98 |
| Tunstle, Timothy<br>5909 Trail Lake Drive<br>Fort Worth, TX 76133 | 8927 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Ma, Xiaojing<br>2447 First<br>Fort Lee, NJ 07024 | 8928 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $92.73 | | | | | $92.73 |
| Galdos, Alejandro<br>3124 Yosemite Ave Apt 3<br>El Cerrito, CA 94530 | 8929 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Felix, Sandriana<br>83061 Tourmaline Avenue<br>Indio, CA 92201 | 8930 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cheng, Kee<br>327 Springfield Ave<br>Hasbrouck Heights , NJ 07604 | 8931 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ocampo, Anayancy<br>330 Crestridge Ln<br>Folsom, CA 95630 | 8932 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Brennan, Diane<br>701 E. Virginia Avenue<br>Glendora, CA 91741 | 8933 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bolduc, Tyla<br>7450 Canby Ave #3<br>Reseda, CA 91335 | 8934 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Myatt, Dean<br>289 Birchwood Drive<br>Moraga, CA 94556 | 8935 | 9/5/2020 | 24 Hour Fitness USA, Inc. | | $500,399.23 | | | | $500,399.23 |
| McGuire, Brian W<br>PO Box 1613<br>Thousand Oaks, CA 91358 | 8936 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lo, Ida<br>2454 Park Road<br>Emerald Hills, CA 94062 | 8937 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Liang, Jun<br>421 Roehampton Rd<br>Hillsborough, CA 94010 | 8938 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Felix, Jessica<br>37557 Coventry St<br>Indio, CA 92203 | 8939 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Treekoonsatit, Porntiwa<br>216 Hermosa Avenue #1<br>Hermosa Beach, CA 90254 | 8940 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Won, Yvonne<br>8400 Oceanview Terrace #314<br>San Francisco, CA 94132 | 8941 | 9/7/2020 | 24 San Francisco LLC | $429.99 | $429.99 | | | | $859.98 |
| Li, Shan<br>4363 Dali Street<br>Fremont, CA 94536 | 8942 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $437.00 | | | | $437.00 |
| Soriano, Veronica Quiroz<br>15509 IRIS DR<br>FONTANA, CA 92335 | 8943 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $51.79 | | | | | $51.79 |
| Stowe, Brandie<br>3141 Occidental Dr 4<br>Sacramento, CA 95826 | 8944 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Relekar, Meenal<br>7575 Skyline Blvd.<br>Oakland, CA 94611 | 8945 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Manigsaca, Ariel<br>18416 Copper Grassland Way<br>Pflugerville, TX 78660 | 8946 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Turpin, Raenaurd D<br>16403 Spirit Court<br>La Mirada, CA 90638 | 8947 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joseph, David Belem<br>10421 North Kendall Drive<br>C-105<br>Miami, FL 33176 | 8948 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Leapley, Karla<br>22702 Pacific Park Drive<br>#A34<br>Aliso Viejo, CA 92656 | 8949 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Kim, Peter<br>13444 SW 128th Pl<br>Tigard, OR 97223 | 8950 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Watkins, Brian<br>17912 Duncan Street<br>Encino, CA 91316 | 8951 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Paul, Mona<br>318 Ballena Dr.<br>Diamond Bar, CA 91765 | 8952 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Talarico, David<br>23 Mikro<br>Laguna Niguel, CA 92677 | 8953 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $20.40 | | | | | $20.40 |
| Conlan, Kurt<br>2975 Mountain View Drive<br>Laguna Beach,, CA 92651 | 8954 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $32.00 | | | | | $32.00 |
| Seo, Michelle<br>5808 Wheatland Ct.<br>Riverside, CA 92509 | 8955 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $690.00 | | | | | $690.00 |
| Tate, Dillan<br>2600 Michigan Avenue<br>Unit #451206<br>Kissimmee, FL 34744 | 8956 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| MCKNIGHT, EDWARD WILLIAM<br>131 SEACOUNTRY LN<br>RANCHO SANTA MARGARITA, CA 92688 | 8957 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.81 | | | | | $400.81 |
| Homsher, Henry P<br>6201 Ferne Ave<br>Cypress, CA 90630 | 8958 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Guile, Alexander<br>16312 Davinci Dr<br>Chino Hills, CA 91709 | 8959 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| BURKS, RENEE<br>1178 W. 22ND ST #2<br>SAN PEDRO, CA 90731 | 8960 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lyon, Calvin<br>210 East Fairfax Street<br>Apt. 316<br>Falls Church, VA 22046 | 8961 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sizemore, Ryan I<br>13703 Shelburne St<br>Centreville, VA 20120 | 8962 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $15,000.00 | | $15,000.00 |
| Brown, Gina D.<br>4475 Hamilton Street, Apt 6<br>San Diego, CA 92116 | 8963 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $207.00 | | | | | $207.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, Rose<br>P.O. Box 2951<br>Santa Rosa, CA 95405 | 8964 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Breitwieser, Jock<br>2661 Coit Drive<br>San Jose, CA 95124 | 8965 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| WAILEHUA, ROCHELLE<br>95-344 KALOAPAU ST. UNIT 147<br>MILILANI, HI. 96789 | 8966 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $209.93 | $209.93 | $209.93 | | $629.79 |
| Adle, Debbie<br>2608 E Garfield Ave<br>Orange, CA 92867 | 8967 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| PETERS, JAMES<br>62 MAEGAN PL. #8<br>THOUSAND OAKS, CA 91362 | 8968 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Arnold, Benjamin<br>2389 Ambergrove Court<br>Simi Valley, CA 93065 | 8969 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Kinnings, Kathy<br>26106 Paseo Marbella<br>San Juan Capistrano, CA 92675 | 8970 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Taylor, Dexter<br>8100 Gaylord Pkwy Apt 1328<br>Frisco, TX 75034 | 8971 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.83 | | | | | $250.83 |
| Jan, Tricia<br>4621 Sebago Trail<br>Plano, TX 75093 | 8972 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Salvekar, Arvind M<br>30326 Meridien Circle<br>Union City, CA 94587 | 8973 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ramirez, Robert Lee<br>300 Strands Ct.<br>Newman, CA 95360 | 8974 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Liu, Junjie<br>11815 Bedford St<br>Houston, TX 77031 | 8975 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Villena, Justin<br>14590 Story Rd<br>San Jose, CA 95127 | 8976 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Schumacher, Alika<br>94-944 Meheula Parkway<br>Apt. 457<br>Mililani, HI 96789 | 8977 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $148.75 | | | | | $148.75 |
| Ritz, Adam<br>20925 Clarin St<br>Woodland Hills, CA 91364 | 8978 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $175.00 | | | | | $175.00 |
| Cole, Sherry<br>9739 Croke Dr.<br>Thornton, CO 80260 | 8979 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ponta, John<br>475 Logan Way<br>Marina, CA 93933 | 8980 | 9/5/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castillo, Christopher A 121 Day Street Apt 101 San Francisco, CA 94131 | 8981 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.41 | | | | | $125.41 |
| Ng, Jack 3868 Wildflower Cmn Fremont, CA 94538 | 8982 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Berroya, Charles 25607 President Avenue Harbor City, CA 90710 | 8983 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Albari, Hatim 2454 Park Road Emerald Hills, CA 94062 | 8984 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Gladman, Carla 1741 Pomona Ave. Space 2 Costa Mesa, CA 92627 | 8985 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Linker, John 1812 Harris St Kelso, WA 98626 | 8986 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ZATARAIN, MARCUS 5418 CAMBRIA DR. EASTVALE, CA 91752 | 8987 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | $464.00 | | | $464.00 |
| Guilianti, Christina 256 Homestead Road Paramus, NJ 07652-4710 | 8988 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Yap, Tiffany 17116 Casimir Ave. Torrance, CA 90504 | 8989 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nalla, Kaveri 715 E EL CAMINO REAL APT 726 SUNNYVALE, CA 940987 | 8990 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $569.12 | | | | | $569.12 |
| HongPeng Li 6318 Saddle Tree Pl. Rancho Cucamonga, CA 91739 | 8991 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Mocino, David 7887 Standish Ave Riverside, CA 92509 | 8992 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Rickard, Bryan 2082 Lindengrove St. Westlake Village, CA 91361 | 8993 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | $187.50 | $187.50 | | $375.00 |
| Le, Hung 2202 W Flora St Santa Ana, CA 92704 | 8994 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Merrill, Kent 15461 Norwich Circle Huntington Beach, CA 92647 | 8995 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Raitt, Jr., G. Emmett 21 Sycamore Creek Irvine, CA 92603-3428 | 8996 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $196.00 | | | | | $196.00 |
| Butler, Brandy 7903 Elm Ave, #124 Rancho Cucamonga, CA 91730 | 8997 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garza, Bianca E.<br>124 N. El Circulo Avenue<br>Patterson, CA 95363 | 8998 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Goo, Judy<br>1919 Paula Drive<br>Honolulu, HI 96816 | 8999 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| TEOH, FOONG<br>220 N SAN MATEO DRIVE APT 8<br>SAN MATEO, CA 94401 | 9000 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Greenwald, Jason<br>6708 Fair Meadows Drive<br>NRH, TX 76182 | 9001 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Singh, Varinder<br>2359 Fullerton Road<br>Rowland Heights, CA 91748 | 9002 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| BEIER, JEFF<br>1907 CAMINO DE LA COSTA APT 8<br>REDONDO BEACH, CA 90277 | 9003 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Stillson, Bob<br>18160 Cottonwood Rd<br>#156<br>Sunriver, OR 97707 | 9004 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $778.00 | | | | | $778.00 |
| Bell-Blakes, Kimberly<br>3119 Redwood Drive<br>Fairfield, CA 94533-7221 | 9005 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $279.99 | | $279.99 |
| Miller, James Micah<br>5871 Braesheather Drive<br>Houston, TX 77096 | 9006 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $532.17 | | | | | $532.17 |
| Delvillar, Patricia<br>221 Jewel Terrace<br>Danville, CA 94526 | 9007 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Campos, Grizel<br>324 West Hudson Ave<br>Englewood, NJ 07631 | 9008 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $2,500.00 | | $2,500.00 |
| Chen, Biao<br>19911 Edwin Markham Dr<br>Castro Valley, CA 94552 | 9009 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $45,100.00 | | | | | $45,100.00 |
| Cacha, Crisostomo A.<br>5571 Donaldson Court<br>Las Vegas, NV 89118 | 9010 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $239.88 | | $239.88 | | $479.76 |
| Yahyavi-Tajabadi, Mehdi<br>7572 Northland Place<br>San Ramon, CA  94583 | 9011 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| De Santiago, Esther<br>2516 Freeborn St<br>Duarte, CA 91010 | 9012 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Brown, Laura<br>4447 Buckskin Ct<br>Livermore, CA 94551 | 9013 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $749.98 | | | | | $749.98 |
| Everett, Rachel<br>375 Dusk Ct<br>Erie, CO 80515 | 9014 | 9/7/2020 | 24 Hour Fitness Holdings LLC | $516.00 | | | | | $516.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chrstensen, Lamont V<br>999 Violet Dr.<br>Sandy, UT 84094 | 9015 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Montero, Carmen Dalila<br>555 Paularino Ave #P 102<br>Costa Mesa, CA 92626 | 9016 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $340.00 | | | | | $340.00 |
| Poni, Patricia Angeline<br>300 Plum St<br>SPC # 59<br>Capitola, CA 95010 | 9017 | 9/5/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Ruan, Wei Qing<br>8263 Saddleback Ledge Ave<br>Las Vegas, NV 89147 | 9018 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Perkins, Richard<br>1668 Neptune Avenue<br>Encinitas, CA 92024 | 9019 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Law, Perry<br>48 Dorado Ter<br>San Francisco, CA 94112 | 9020 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hypolite, Bruce A.<br>22321 Blueberry Lane<br>Lake Forest, CA 92630 | 9021 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Chen, Maxwell<br>20071 Pacifica Drive<br>Cupertino, CA 95014 | 9022 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $94.00 | | | | | $94.00 |
| HARRIS, BARRY<br>145-48 230TH ST<br>SPRINGFIELD GARDENS, NY 11413 | 9023 | 9/5/2020 | 24 New York LLC | | $3,500.00 | | | | $3,500.00 |
| Tice, Robert Galen | 9024 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Nguyen, Samuel<br>9934 Dahlia Cir<br>Fountain Valley, CA 92708 | 9025 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Tian, Hai<br>609 E Chandler Ave<br>Apt E<br>Monterey Park, CA 91754-1032 | 9026 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sawyer, John M<br>PO Box 2844<br>Martinez, CA 94553 | 9027 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $204.00 | | | | | $204.00 |
| Long, Michael M.<br>32626 Muirwood Drive<br>Union City, CA 94587 | 9028 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $51.00 | | | | | $51.00 |
| Del Villar, Patricia<br>221 Jewel Terrace<br>Danville, CA 94526 | 9029 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $289.00 | | | | | $289.00 |
| Yasumiishi, Kip<br>10507 NE 110th Court<br>Vancouver, WA 98662 | 9030 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $389.99 | | | | $389.99 |
| Yao, Lichun<br>2404 Punta Del Este Dr<br>Hacienda Heights, CA 91745 | 9031 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $400.00 | | $400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cervantes, Miriam 9222 Claymore St. Pico Rivera, CA 90660 | 9032 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $492.00 | | | | | $492.00 |
| Nekoobahr, Saman 12015 Grove Stone CT Stafford, TX 77477-1673 | 9033 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Shakoor, Ahmed 17322 Parthenia St Northridge, CA 91325 | 9034 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Renato, Jose 604 Oak Street San Francisco, CA 94117 | 9035 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $28.93 | | | | | $28.93 |
| Ho, Shirley 178 Charles Street Sunnyvale, CA 94087 | 9036 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $108.33 | | | | $108.33 |
| Kalambakal, Maribel 1210 Zachary Ct San Jose, CA 95121 | 9037 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $99.63 | | | | | $99.63 |
| Cameron, Luke 239 East 110th St. Apt. 3 New York, NY 10029 | 9038 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $258.93 | | $258.93 |
| Zhang, Binghui 5370 Los Monteros Yorba Linda, CA 92887 | 9039 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Rodd, Ron 4 Rolph Park Ct Crockett, CA 94525 | 9040 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Brandao, Roberta 389 Luhmann Dr New Milford, NJ 07646 | 9041 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $211.06 | | | | | $211.06 |
| Gomez, Camille 1226 N. Commonwealth Avenue #4 Los Angeles, CA 90029 | 9042 | 9/6/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Hypolite, Renee 22321 Blueberry Lane Lake Forest, CA 92630 | 9043 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $393.00 | | | | | $393.00 |
| Packard, Sean G 2121 NW Savier St Apt 311 Portland, OR 97210-2398 | 9044 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $198.36 | | | | | $198.36 |
| Pak, Benjamin 10732 NW Glenmore Way Portland, OR 97229 | 9045 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ghai, Akash 5610 NETHERLAND AVENUE APT 6B BRONX, NY 10471 | 9046 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Porter, Deborah 1326 W. Brazil Street Compton, CA 90220-1702 | 9047 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Lee, Justin 7106 Daffodil Pl. Carlsbad, CA 92011 | 9048 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Li, Ang<br>3002 39th Ave.<br>Apt. B407<br>Long Island City, NY 11101 | 9049 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $897.00 | | | | $897.00 |
| ANGELES, RUSSELL<br>1166 REGAL CANYON DR.<br>WALNUT, CA 91789 | 9050 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $66.29 | | | | | $66.29 |
| Torres, Manuel<br>1655 N Glassell St<br>Orange, CA 92867 | 9051 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $383.92 | | | | | $383.92 |
| Le, Hiep V<br>2819 Akino Ct<br>San Jose, CA 95148 | 9052 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Weiss, Melissa<br>1240 Navaho Trl<br>Richardson, TX 75080 | 9053 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Blakes, Lawrence C<br>3119 Redwood Drive<br>Fairfield, CA 94533-7221 | 9054 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $400.00 | | $400.00 |
| Xiao, Deqing<br>229 Bonita Ln<br>Foster City, CA 94404 | 9055 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | $1,399.98 | | | | $2,099.97 |
| Chia, Sonia<br>401 Indian Hill Place<br>Fremont, CA 94539 | 9056 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| BABA, SYLVIA<br>1363 CANDELERO DR<br>WALNUT CREEK, CA 94598 | 9057 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $3,087.24 | | | | | $3,087.24 |
| Keller, Kathleen<br>2159 1/2 S. Beverly Glen Blvd.<br>Los Angeles, CA 90025 | 9058 | 9/5/2020 | 24 San Francisco LLC | | | | $89.98 | | $89.98 |
| Bhansali, Apurva<br>7205 Foxtree Cove<br>Austin, TX 78750 | 9059 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $69.26 | | | | $69.26 |
| 24 Hour Fitness<br>PO Box 170492<br>Arlington, Texas 76003 | 9060 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| McDaniel, Mary<br>2618 Menorca Ct<br>San Ramon, CA 94583 | 9061 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $191.35 | | | | | $191.35 |
| PEREZ, CELESTE<br>13128 LUCKY SPUR LN<br>CORONA, CA 92883 | 9062 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| TONG, WEN<br>13 STONEWALL<br>IRVINE, CA 92620 | 9063 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $1,584.00 | | | | $1,584.00 |
| Siu, Siuwai Elaine<br>518 Diamond St., Apt A<br>Monrovia, CA 91016 | 9064 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jin, Ying<br>3075 Harrington Ave 205<br>Los Angeles, CA 90006 | 9065 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $100.91 | | | | | $100.91 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avalos, Luis<br>483 South Buena Vista Ave Apt 7<br>San Jose, CA 95126 | 9066 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Wang, DeLing<br>4231 Fair Ranch Road<br>Union City, CA 94538 | 9067 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $495.00 | | | | $495.00 |
| Taman, Edward<br>5728 Chesapeake Street<br>Watauga, TX 76148-1960 | 9068 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Torreggiani, Larry<br>2652 Cropsey Ave<br>Apt 4B<br>Brooklyn, NY 11214 | 9069 | 9/5/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| CANAS, JOSE<br>331 SW 6TH AVE<br>BOYNTON BEACH, FL 33435 | 9070 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.56 | | | | | $100.56 |
| Kay, Noah<br>5404 Whitsett Avenue, #68,<br>Valley Village, CA 91607 | 9071 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $1,959.98 | | | | | $1,959.98 |
| CHRONISTER, ROBIN<br>91-1358 WAHANE ST.<br>KAPOLEI, HI 96707 | 9072 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $611.52 | | | | | $611.52 |
| Mendoza, Judith<br>11447 Chandler Ln<br>Pomona, CA 91766 | 9073 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tsai, Jason<br>114 Vermillion<br>Irvine, CA 92603 | 9074 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $91.98 | | | | $91.98 |
| Xyl<br>149 Bay 35th Street<br>Brooklyn, NY 11214 | 9075 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $36.99 | | $36.99 |
| Lomax, Zeia<br>20668 NE Novelty Hill Road<br>Redmond, WA 98053 | 9076 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| DAVIS, FITZGERALD<br>7929 DEER WATER DRIVE<br>SACRAMENTO, CA 95823 | 9077 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| Martinez, Shelly<br>8665 SW 22 Ct<br>Miramar, FL 33025 | 9078 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $71.32 | | | | | $71.32 |
| DelVillar, Patricia<br>221 Jewel Terrace<br>Danville, CA 94526 | 9079 | 9/3/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Antkowiak, Krystyna<br>3211 Eichenlaub St<br>San Diego, CA 92117 | 9080 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $125.00 | | | | | $125.00 |
| Alexander, Robert<br>1422 Fairmont Drive<br>San Leandro, CA 94578 | 9081 | 9/5/2020 | 24 San Francisco LLC | $304.58 | | | | | $304.58 |
| Tomlinson, Jay Scott<br>42 S. Stony Bridge Circle<br>Woodlands, TX 77381 | 9082 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $426.24 | | | | | $426.24 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coe, Dennis 75 West Magna Vista Avenue Arcadia, CA 91007 | 9083 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gopalakrishnan, Khushbu 34840 Fremont Blvd Fremont, CA 94555 | 9084 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| Botkin, Hilda P.O. Box 16321 Portland, OR 97292 | 9085 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $44.25 | | | | | $44.25 |
| Tsai, Jason 114 Vermillion Irvine, CA 92603 | 9086 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $91.98 | | | | $91.98 |
| Maximova, Ekaterina 100 Azalea Ct Vallejo, CA 94589 | 9087 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Zeinu, Mustafa 3557 Miller Ct Union City, CA 94587 | 9088 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Yakovina, Hanna 2317 61 Street Apt 2R Brooklyn, NY 11204 | 9089 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $83.99 | | | | | $83.99 |
| Walsh, Allison 5E Somerset Hills Court Bernardsville, NJ 07924 | 9090 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Harris, Andrew 16592 Robert Lane Huntington Beach , CA  92647 | 9091 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Aguiar, Andrew 2107 Goldcrest Cir. Pleasanton, CA 94566 | 9092 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $16.58 | | | | | $16.58 |
| Lo, Kai Pong 243 Starbird Dr Monterey Park, CA 91755 | 9093 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Martins, Frank T 13031 9th Street Chino, CA 91710 | 9094 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yoo, Chris 2510 164th St SW, Apt C208 Lynnwood, WA 98087 | 9095 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Allyn, James 1820 Calle Petaluma Thousand Oaks, CA 91360 | 9096 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $37.13 | | | | | $37.13 |
| MAHALLI, JACOB 5185 MEDINA ROAD WOODLAND HILLS, CA 91364 | 9097 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,200.00 | | | | $1,200.00 |
| Goodwin, Katie 35297 Prairie Road Wildomar, CA 92595 | 9098 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.00 | | $49.00 | | $98.00 |
| Bernas, Racel 5857 Ginger Drive Eastvale, CA 92880 | 9099 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allard, James<br>8680 Allison Street, Apt M<br>Arvada, CO 80005 | 9100 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| LAW, AGATHA<br>70 NELSON CT<br>DALY CITY, CA 94015 | 9101 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Elliot, Lillian<br>8040 Andora Way<br>Sacramento, CA 95824 | 9102 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Keskimaki, Sanni<br>2215 N 143rd St.<br>Seattle, WA 98133 | 9103 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $37.12 | | | | | $37.12 |
| Mohite, Swati M<br>3355 Pennsylvania Ave Apt 22<br>Fremont, CA 94536 | 9104 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Wang, Shunji<br>3075 Harrington Ave 205<br>Los Angeles, CA 90006 | 9105 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $97.76 | | | | | $97.76 |
| Pearlman-Bantillo, Kiley<br>1270 Coronado Drive<br>Apt 10<br>Sunnyvale, CA 94086 | 9106 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Kenney, Ann<br>3525 Sage Rd Apt 1511<br>Houston, TX 77056 | 9107 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Wang, Zhujun<br>24321 SE 43rd Pl<br>Issaquah, WA 98029 | 9108 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $636.00 | | | | | $636.00 |
| KEPENEKIAN, CHRISTINA<br>1570 W 1ST ST #15<br>SANTA ANA, CA 92703 | 9109 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Girman, Rita B<br>2417 Downing Ave<br>San Jose, CA 95128 | 9110 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Buitrago, Evelyn<br>1164 SW 27 Place<br>Boynton Beach, FL 33426 | 9111 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $31.03 | | | | | $31.03 |
| Drake, Katy<br>1306 Colonial Manor Dr<br>Katy, TX 77493 | 9112 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,244.77 | | | | | $1,244.77 |
| Wong, Annie<br>2280 E 15th ST<br>Brooklyn, NY 11229 | 9113 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $63.00 | | | | | $63.00 |
| Whatley, Paula<br>3043 E Blueridge Ave<br>Orange, CA 92867 | 9114 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $939.98 | | | | | $939.98 |
| Nguyen, Lieu<br>14578 Jefferson St<br>Midway City, CA 92655 | 9115 | 9/4/2020 | 24 Hour Fitness United States, Inc. | | Unliquidated | | | | $0.00 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 9116 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $63.70 | | | | | $63.70 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foo, Shihlee<br>41072 Ramon Terrace<br>Fremont, CA 94539 | 9117 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Kindschuh, Jamie<br>8261 Indianapolis Ave<br>Huntington Beach, CA 92646 | 9118 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Slim, Nizar<br>PO Box 2091<br>Corona, CA 92878 | 9119 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |
| Jackson, Chris<br>9010 Manzanita Drive<br>Rancho Cucamonga, CA 91701 | 9120 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $168.90 | | | | | $168.90 |
| Gao, Haoxiang<br>25 McAker Ct #117<br>San Mateo , CA  94403 | 9121 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $562.18 | | | | | $562.18 |
| Girulat, Edward<br>9190 N Axlewood Drive<br>Prescott Valley, AZ 86315 | 9122 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $14,000.00 | | | | | $14,000.00 |
| Yang, Zhen<br>2028 Longleaf Circle<br>San Ramon, CA 94582 | 9123 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Noe, Nicole<br>3719 Elderberry Glen<br>Escondido, Ca 92025 | 9124 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Wu, Yichen<br>1881 Pandora Dr<br>San Jose, CA 95124 | 9125 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $943.88 | | | | | $943.88 |
| Price, Micah<br>972 Aston Circle<br>Santa Rosa, CA 95404 | 9126 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $270.83 | | | | | $270.83 |
| Nguyen, Uyen T<br>4180 Watkins Way<br>San Jose, CA 95135 | 9127 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Marshall, Helen<br>5822 London Lane<br>Dallas, TX 75252 | 9128 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $731.00 | | | | $731.00 |
| Miracle, Jean<br>9015 Doubletree Lane<br>Livermore, CA 94551 | 9129 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $435.00 | | | | | $435.00 |
| Barone, Krysten<br>41 Lydia Lane<br>Edison, NJ 08817 | 9130 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Witzling, Anamaria<br>4881 Orleans Dr<br>Huntington Beach, CA 92649 | 9131 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Li, Rongnan<br>63 Mercer Ave<br>Hartsdale, NY 10530 | 9132 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $1,200.00 | | | | | $1,200.00 |
| Malins, Andrea<br>2121 Portola Way<br>Sacramento, CA 95818 | 9133 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $40.50 | | | | $40.50 |
| Dawley, Gregory A<br>1441 E. Altadena Drive<br>Altadena, CA 91001 | 9134 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $2,948.00 | | | | | $2,948.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aguigui, Tina 7901 60th Ave Ct W D301 Lakewood, WA 98499 | 9135 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Miracle, Edward 9015 Doubletree Lane Livermore, CA 94551 | 9136 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $435.00 | | | | | $435.00 |
| McKee, Sue E. 2430 Avenita Alpera Tustin, CA 92782 | 9137 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $7,224.00 | | | | | $7,224.00 |
| Frivaldi-Vargas, India 7393 Jake Way Eastvale, CA 92880 | 9138 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Yeung, Jeffrey 8563 Dunes Way Newark, CA 94560 | 9139 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Morris, Joan L 1416 Prince Street Berkeley, CA 94702 | 9140 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $577.87 | | $577.87 |
| Kim, Seongjae 3621 Gleason Ave. San Jose, CA 95130 | 9141 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Thompson, Herb 1919 Grand Ave., #1F San Diego, CA 92109-4578 | 9142 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $649.00 | | | | | $649.00 |
| Goltz, Alex 6309 Southpoint Dallas, TX 76248 | 9143 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $260.00 | | | | $260.00 |
| Hwang, William 203 Oakwell Drive Walnut, CA 91789 | 9144 | 9/6/2020 | 24 Hour Fitness USA, Inc. | | $344.00 | | | | $344.00 |
| Magana, Mariela | 9145 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Stephan, Robin 5442 Seneca Place Simi Valley, CA 93063 | 9146 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| White, Keith Dewayne 2725 E 11th St Long Beach, CA 90804 | 9147 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Vicari, John 100 Great Basin National Park #17 Baker, NV 89311 | 9148 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| EAMES, MOMO 2471 LESLIE AVE. MARTINEZ, CA 94553 | 9149 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kim, Jamie 6057 stanley ct San Jose, CA 95123 | 9150 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Perez, Miguel 13128 Lucky Spur Ln Corona, CA 92883 | 9151 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ansari, Faramarz 1646 Third Street Duarte, CA 91010 | 9152 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $251.00 | | | | | $251.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHUOGA, PUBU 3320 BELMONT AVE, APT#C EL CERRITO, CA 94530 | 9153 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $96.98 | | | | | $96.98 |
| Ong, Corinne 660 Edgewater Dr. San Marcos, CA 92078 | 9154 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Gonzalez, Janet 4042 Dell Ave Riverside, CA 92509 | 9155 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Rowe, Erin 113 W Ave Cordoba San Clemente, CA 92672 | 9156 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lee, Ming 5640 N Gladys Avenue, Apt G San Gabriel, CA 91776 | 9157 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $186.00 | | | | | $186.00 |
| Li, Shan 4363 Dali Street Fremont, CA 94536 | 9158 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $525.00 | | | | $525.00 |
| Wong, Bill J. 3550 Thompson Place Hayward, CA 94541 | 9159 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $399.00 | | | | $399.00 |
| Bourne, Meagan 13168 Pintail Court Chino, CA 91710 | 9160 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $760.87 | | | | | $760.87 |
| Thai, Trina 16171 Kipling Cir Westminster, CA 92683 | 9161 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $149.95 | | | | | $149.95 |
| Kader, Zabi 14101 Los Robles court Rancho Cucamonga, CA 91739 | 9162 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $2,500.00 | | | | | $2,500.00 |
| Hancock, Angela 1332 NE Mason Street Portland, OR 97211 | 9163 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $42.99 | | | | | $42.99 |
| Silva, Andrea 919 Balboa Ave #A Capitola, CA 95010 | 9164 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Garcia, Alfred 549 Chablis Way Manteca, CA 95337 | 9165 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Pulsipher, Dennis 2140 29th Ct NW Olympia, WA 98502 | 9166 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $149.21 | | | | | $149.21 |
| Wolfe, Betty J. 3207 Beamery Court N. Las Vegas, NV 89032-0475 | 9167 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Brown, Malynn 8585 Lake Murray Blvd. #262 San Diego, CA 92119 | 9168 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,275.00 | | | | | $1,275.00 |
| Marcom, Margaret 2415 Jenes Ln. Santa Rosa, CA 95403 | 9169 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,273.00 | | | | $1,273.00 |
| Liubcina, Liudmila 1654 East 13th St Apt 3D Brooklyn, NY 11229 | 9170 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $417.87 | | | | | $417.87 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jiang, Ruoxin 9802 Scenic Bluff Dr Austin, TX 78733 | 9171 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $376.36 | | | | | $376.36 |
| Tom, Stan 8440 E. Hermosa Drive San Gabriel, CA 91775 | 9172 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Bala, Jerzy 917 Camino Del Arroyo Dr. San Marcos, CA 92078 | 9173 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Blatnik, Lauren 2687 South 1900 East Salt Lake City, UT 84106 | 9174 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,041.00 | | | | | $2,041.00 |
| Shapiro, Joann C. 22714 Hartland St. West Hills, CA 91307 | 9175 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| ILONZEH, ANNIE 10817 Whipple St. #18 North Hollywood, CA 91602 | 9176 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Chang, Robert 5546 Havenridge Way San Diego, CA 92130 | 9177 | 9/4/2020 | 24 Hour Holdings II LLC | $63.70 | | | | | $63.70 |
| Kulkarni, Milind 2106 Lytham Ln Katy, TX 77450 | 9178 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chang, Robert 5546 Havenridge Way San Diego, CA 92130 | 9179 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $63.70 | | | | | $63.70 |
| BUENSALIDO, DEO 820 WASHINGTON ST. DALY CITY, CA 94015 | 9180 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Salomone, Patricia 119 Falls Bridge Drive Totowa, NJ 07512 | 9181 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Neal, Dustin 43 Pembroke Irvine, CA 92618 | 9182 | 9/6/2020 | 24 Hour Fitness USA, Inc. | | $249.99 | | | | $249.99 |
| Mabey, Jan 441 Canyon Estates Drive Bountiful, UT 84010 | 9183 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hill, Henry 214 W Cladwell St Compton, CA 90220 | 9184 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $600.00 | $600.00 | | | | $1,200.00 |
| Fortier, James 1916 Easton Pl. Saint Charles, MO 63301 | 9185 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $480.67 | | | | | $480.67 |
| Li, Shengfeng 3075 Harrington Ave 205 Los Angeles, CA 90006 | 9186 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $93.00 | | | | | $93.00 |
| Golden, Linda 3614 Lang Ranch Pkwy Thousand Oaks, CA 91362 | 9187 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $181.30 | | | | | $181.30 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAPRIELIAN, MARSHA<br>10006 Seneca Falls Ave<br>Bakersfield, CA 93312 | 9188 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $36.00 | | | | | $36.00 |
| TU, CHUYEN<br>12402 ASHFORD VALLEY DR.<br>SUGAR LAND, TX 77478 | 9189 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| INNES, NORMAN<br>263 ELECTRIC AVE.<br>SEAL BEACH, CA 90740 | 9190 | 9/4/2020 | 24 San Francisco LLC | $1,500.00 | | | | | $1,500.00 |
| Li, WeiGuo<br>4231 Fair Ranch Road<br>Union City, CA 94587 | 9191 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $495.00 | | | | $495.00 |
| Lu, Wen Ping Ken<br>134 Ridgewood Cove<br>Georgetown, TX 78633 | 9192 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Vo, Anh<br>14578 Jerfferson St<br>Midway City, CA 92655 | 9193 | 9/4/2020 | 24 Hour Fitness United States, Inc. | | $300.00 | | | | $300.00 |
| BRYSON, RONALD K<br>1390 ILLINOIS AVE<br>BAYSHORE , NY 11706 | 9194 | 9/5/2020 | 24 New York LLC | | $250.00 | | $250.00 | | $500.00 |
| Keahi, Al, Carol & Cary<br>875 California St.<br>El Segundo, CA 90245 | 9195 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $297.00 | | | | | $297.00 |
| MENDEZ, NAOMI<br>323 STRATTON ROAD<br>NEW ROCHELLE, NY 10804 | 9196 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Goudarzian, Behyar<br>P.O.Box 1282<br>Lakewood, CA 90714 | 9197 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Nobriga, Vance<br>45-125 Iole Place<br>Kaneohe, HI 96744 | 9198 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Millison, Kim<br>2215 N 143rd St.<br>Seattle, WA 98133 | 9199 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carmichael, Tom<br>7275 Franklin Ave.<br>Apt 505<br>Los Angeles, CA 90046 | 9200 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Yates, Rachel<br>12255 Burbank Blvd<br>Apt 125<br>Valley Village, CA 91607 | 9201 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nance, Karen F.<br>167 Heritage Park Drive<br>Danville, CA 94506 | 9202 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,128.00 | $0.00 | | $1,128.00 | | $2,256.00 |
| Sampson, Dan<br>112 Romero Circle<br>Alamo, CA 94507 | 9203 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $222.00 | | | | | $222.00 |
| McPhail, Jennifer<br>7078 Sitio Corazon<br>Carlsbad, CA 92009 | 9204 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $359.92 | | | | | $359.92 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zuniga-Angel, Sara<br>153 Laumer Ave<br>San Jose, CA 95127 | 9205 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Means, W Karen E<br>5230 Rock Hill St<br>Timnath, CO 80547 | 9206 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Bandong, Roberto R<br>604 Paseo Dorado<br>San Marcos, CA 92078-8920 | 9207 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Yang, Vivian<br>24131 Fortune Drive<br>Lake Forest, CA 92630 | 9208 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $269.00 | | | | | $269.00 |
| Gunther, Jason<br>3336 Arundel on the Bay Rd<br>Annapolis, MD 21403 | 9209 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $97.98 | | | | | $97.98 |
| COE, LIZA J<br>75 West Magna Vista Avenue<br>Arcadia, CA 91007 | 9210 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee, Rose Songwei<br>1338 Arleen Ave<br>Sunnyvale, CA 94087 | 9211 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $108.36 | | | | | $108.36 |
| Adanza, Francis<br>4164 Shafter Ave<br>Oakland, CA 94609 | 9212 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Padar, Tess<br>1101 Quema Dr.<br>Fremont, CA 94539 | 9213 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Leekim, Yoon<br>9721 Graham St. #17<br>Cypress, CA 90630 | 9214 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Kennedy, Malcolm E.<br>41654 Firenze Street<br>Lancaster, CA 93536 | 9215 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SHANKAR, SISHU<br>2336 ENCANTO WAY<br>DUBLIN, CA 94568 | 9216 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Ren, Kun<br>6429 San Anselmo Way<br>San Jose, CA 95119 | 9217 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Angelova, Lada<br>7401 Vineyard Trail<br>Garland, TX 75044 | 9218 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Carlson, Christopher<br>4309 Mica Ct<br>Antioch, CA 94531 | 9219 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,438.00 | | | | $1,438.00 |
| Meyerhof, Paul B.<br>329 Ramona Ave<br>El Cerrito, CA 94530 | 9220 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 9221 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $63.70 | | | | | $63.70 |
| Gregoratos, Theo<br>430 Ellsworth<br>San Francisco, CA 94110 | 9222 | 9/6/2020 | 24 San Francisco LLC | | $140.00 | | | | $140.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nava, Hugo 428 Miller Ave Apt 3 South San Francisco, CA 94080 | 9223 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Cai, Wenfeng 486 Pagoda Ter Fremont, CA 94539 | 9224 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gregoratos, Nick 430 Ellsworth San Francisco, CA 94110 | 9225 | 9/6/2020 | 24 San Francisco LLC | | $199.00 | | | | $199.00 |
| Novik, Toly 407 S Spalding Drive #10 Beverly Hills, CA 90212 | 9226 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $4,300.00 | | | | | $4,300.00 |
| Jiang, Xudong 35040 Hollyhock St Union City, CA 94587 | 9227 | 9/5/2020 | 24 Hour Fitness United States, Inc. | | $859.98 | | | | $859.98 |
| Ross, Ralph M 4564 Somerset Dr NE Albany, OR 97322 | 9228 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $249.00 | | | | | $249.00 |
| Hopkins, Amari 6009 Rancho Mission Rd. #101 San Diego, CA 92108 | 9229 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | $3,025.00 | | | | $6,025.00 |
| Yourman, Jeffrey 66 Nottingham Road Fair Lawn, NJ 07410 | 9230 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.93 | | | | | $99.93 |
| Li, Rongnan 63 Mercer Ave Hartsdale, NY 10530 | 9231 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $1,200.00 | | | | | $1,200.00 |
| Dam, Ha 7919 Daylilly Creek Dr Houston, TX 77083 | 9232 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| KEMP, BREE 1830 NW RIVERSCAPE ST UNIT 503 PORTLAND, OR 97209 | 9233 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bheemidi, Arati 2036 Lawndale Dr. Irving, TX 75063 | 9234 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $214.00 | | | | | $214.00 |
| Gerges, Sherif 10343 Slater Ave Apt. 104 Fountain Valley, CA 92708 | 9235 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $125.00 | $125.00 |
| Shevde, Sumukh 927 Passiflora Ave Encinitas, CA 92024 | 9236 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,583.00 | | | | | $1,583.00 |
| Rodrigues, Amber 1014 2nd Ave Honolulu, HI 96816 | 9237 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $111.63 | | | | | $111.63 |
| Ilie, Daniel 5863 Tyler ST Riverside, CA 92503 | 9238 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Pratt, Barry D 5449 Withers Ave Fontana, CA 92336 | 9239 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | | | $3,025.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Eric
51 Hemingway Court
Trabuco Canyon, CA 92679 | 9240 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lary, W Peter
13854 Recuerdo Drive
Del Mar, Ca 92014 | 9241 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Kang, Edward
17059 166th Pl SE
Renton, WA 98058 | 9242 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| WANG, JIANAN
369 ZAMORA DRIVE
SOUTH SAN FRANCISCO, CA 94080 | 9243 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Krueger, Chris
443 W Oakwood Ln
Castle Rock, CO 80108 | 9244 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Khoi, Neda
4226 Randhurst Way
Fair Oaks, CA 95628 | 9245 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nady, Laurie
5149 W. Avenue L-14
Quartz Hill, CA 93536 | 9246 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Alai, Nicole
9331 Darrow Drive
Huntington Beach, CA 92646 | 9247 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $39.00 | | | | | $39.00 |
| Oetting, Barbara
529 Stern Way
Carlsbad, CA 92011 | 9248 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | $49.00 | | | | $98.00 |
| Henneberger, Miriam
915 Everett St.
El Cerrito, CA 94530 | 9249 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $113.40 | | | | $113.40 |
| Barrios, Jose L.
750 Del Mar Avenue
Livermore, CA 94550 | 9250 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Venuto, Allison
9551 Heatherdale
Dallas, TX 75243 | 9251 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dawley, Hilda
1441 E. Altadena Drive
Altadena, CA 91001 | 9252 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $2,948.00 | | | | | $2,948.00 |
| Fong, Linda
28455 Yosemite Dr
Trabuco Canyon, CA 92679 | 9253 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Schwartz, Richard
1855 N W 107 Terrace
Plantation, FL 33322 | 9254 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shadloo, Lila
20 Rainbow Circle
Danville, CA 94506 | 9255 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Zakhari, Nivine
3131 Windlass Ct
Tampa, FL 33607 | 9256 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Ong, Corinne
660 Edgewater Dr
San Marcos, CA 92078 | 9257 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huff, Walter 361 Jarome Street Brick, NJ 08724 | 9258 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $847.41 | | | | | $847.41 |
| Sharaf, Sameem 2924 Ray M Gutierrez Ln Tracy, CA 95377 | 9259 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Colio, Sean 8055 Linda Isle Lane Sacramento, CA 95831 | 9260 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $149.99 | | | | | $149.99 |
| Pope, Eli 614 Flathead River Street Oxnard, CA 93036 | 9261 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.04 | | | | | $350.04 |
| Sato, Kevin 18515 Dorman Avenue Torrance, CA 90504 | 9262 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Hirsch, Lori c/o Clifford Hirsch Hirsch Closson 1600 South Main # 325C Walnut Creek, CA 94596 | 9263 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Shattuck, Vicki 606 Beaumont St League City, TX 77573 | 9264 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gebreyesus, Ruta 4215 South Vermont Avenue Apt #408 Los Angeles, CA 90037 | 9265 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $105.97 | | | | | $105.97 |
| Park, Bruce 611 Rodeo Rd. Fullerton, CA 92835 | 9266 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $2,920.00 | | | | | $2,920.00 |
| Wheeler, Amanda Green 5195 Paseo Rico Yorba Linda, CA 92887 | 9267 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Verstegen, Leon 39425 Copper Craft Drive Murrieta, CA 92562 | 9268 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Merritt, James 35664 Sweet Branch Court Purcellville, VA 20132 | 9269 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $59.95 | | | | | $59.95 |
| Sodetani, Melissa 367 S. Pine Street Orange, CA 92866-2059 | 9270 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $999.00 | | | | | $999.00 |
| Kim-rho, Hyun Sook 176 Eagle Ridge Way Nanuet, NY 10954 | 9271 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $656.50 | | | | | $656.50 |
| LESKIN, VICKI 4725 CAMELLIA AVE NORTH HOLLYWOOD, CA 91602 | 9272 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Buckley, Laurel 3018 SE 7th Ave Portland, OR 97202 | 9273 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Krause, Alicia 2056 Flintcrest Drive San Jose, CA 95148 | 9274 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $291.66 | | | | | $291.66 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Erika<br>1021 N. Curson Ave. Apt #8<br>West Hollywood, CA 90046 | 9275 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $239.95 | | | | | $239.95 |
| Chen, Yang<br>12645 NE 68th Pl<br>Kirkland, WA 98033 | 9276 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Paget, Harcourt<br>11713 Canvasback Cir<br>Moreno Valley, CA 92557 | 9277 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Shang-Yi Wu, Arthur<br>915 Monica Way<br>Walnut, CA 91789 | 9278 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Thale, Murray A<br>7523 SVL Box<br>Victorville, CA 92395 | 9279 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,520.00 | | | | $1,520.00 |
| Ho, Hannah<br>7706 Oak Meadow Court<br>Cupertino, CA 95014 | 9280 | 9/6/2020 | 24 Hour Fitness USA, Inc. | | $378.74 | | | | $378.74 |
| Augustin, Wendy<br>1100 St Charles Place, Apt 421<br>Pembroke Pines, FL 33026 | 9281 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Yang, Alexander G<br>11026 Schmidt Road<br>El Monte, CA 91733 | 9282 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $40.00 | | | | | $40.00 |
| Mellema, Dwight J<br>1110 Daveric Drive<br>Pasadena, CA 91107 | 9283 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $123.00 | | | | | $123.00 |
| Park, Sun Ok<br>5855 Pala Mesa Dr.<br>San Jose, CA 95123 | 9284 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Godinez, David  R.<br>14502 Dunnet Ave<br>La Mirada, CA 90638 | 9285 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Fones, Thelma<br>750 Del Mar Avenue<br>Livermore, CA 94550 | 9286 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $437.49 | | | | | $437.49 |
| Rodriguez, Roberto<br>9830 Firebird Ave<br>Whittier, CA 90605 | 9287 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Lafleur, Kathleen<br>2612 Hondo Ave #214<br>Dallas , TX 75219 | 9288 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $7,004.88 | | | | | $7,004.88 |
| Luu, Alan<br>347 Fontanelle Dr<br>San Jose, CA 95111 | 9289 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Matsubara, Aoi<br>23749 Arlington Ave Unit A<br>Torrance, CA 90501 | 9290 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Steiner, Shane A<br>7500 Southby Drive<br>West Hills, CA 91304 | 9291 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Khalilov, Davud<br>4615 Castlewood St.<br>Houston, TX 77479 | 9292 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $94.01 | | | | | $94.01 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fennell Jr, Joseph<br>12041 Jonathan Drive<br>Riverside, CA 92503 | 9293 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $186.00 | | | | $186.00 |
| Robinson, Kimberly A<br>5431 Nash Court<br>Foresthill , CA 95631 | 9294 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $945.00 | | | | | $945.00 |
| Dull, Randy<br>6508 Stewart Blvd.<br>The Colony, TX 75056 | 9295 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $555.00 | | | | | $555.00 |
| Wilkins, Marlon C.<br>19316 Tajauta Ave.<br>Carson, Ca 90746 | 9296 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $149.94 | | | | | $149.94 |
| TAKOU, PIERRE<br>206 W 47th Street<br>Long Beach, CA 90805 | 9297 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Pan, Yuan<br>5511 Drysdale Dr<br>San Jose, CA 95124 | 9298 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bouchard, Elaine<br>1301 G St. Apt. 2<br>Sacramento, CA 95814 | 9299 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Protho, Debra<br>722 Lincoln Blvd. #1<br>Santa Monica, CA 90402 | 9300 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $187.50 | | | | $187.50 |
| Cascone, Mike<br>678 Erie Drive<br>Sunnyvale, CA 94087 | 9301 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Zhang, Shuang<br>486 Pagoda Ter<br>Fremont, CA 94539 | 9302 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Flores, Elizabeth<br>427 e. ave 28<br>Los Angeles, CA 90031 | 9303 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Johnson, Laurice<br>16755 Cleary Circle<br>Dallas, TX 75248 | 9304 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $1,292.00 | | | | | $1,292.00 |
| Santos, Joshua Humberto<br>14950 Victory Blvd Unit 103<br>Van Nuys, CA 91411 | 9305 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $106.00 | | | | | $106.00 |
| HOWARD, KEVIN<br>507 Canyon Acres Dr.<br>Laguna Beach, CA 92651 | 9306 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hua, Samuel<br>2428 Pointer Dr.<br>Walnut, CA 91789 | 9307 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kunisetty, Venkateswarlu<br>39663 Leslie St, #419, Bldg 28<br>Fremont, CA 94538-2243 | 9308 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $303.00 | | | | | $303.00 |
| Gotesman, Michael<br>965 52nd St. 2<br>Brooklyn, NY 11219 | 9309 | 9/5/2020 | 24 New York LLC | $65.81 | | | | | $65.81 |
| White, Tim<br>106 E. Viejo Dr.<br>Friendswood, TX 77546 | 9310 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $351.06 | | | | | $351.06 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton, Kenan<br>2151 Sandbur Drive<br>Fort Collins, CO 80525 | 9311 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Li, Amy<br>1766 Greenwich Dr.<br>Troy , MI 48098 | 9312 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $71.25 | | | | | $71.25 |
| Jenkins, Mark<br>142 Montara Dr.<br>Aliso Viejo, CA 92656 | 9313 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $33,600.00 | | | | | $33,600.00 |
| Arens, Suzanne<br>5663 Sun Ridge Ct.<br>Castro Valley, CA 94552 | 9314 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chen, Yi Chun<br>134 Ridgewood Cove<br>Georgetown, TX 78633 | 9315 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| LEE, CHUNHO<br>1230 JACKSON STREET #1<br>SAN FRANCISCO, CA 94109 | 9316 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | $500.00 | | $1,000.00 |
| Tendler, Kimberly<br>19431 Rue de Valore 12 L<br>Foothill Ranch, CA 92610 | 9317 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Smith, James<br>9310 Panola Place Ct.<br>Richmond, TX  77469 | 9318 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $487.11 | | | | | $487.11 |
| Jin, Wenbin<br>3361 Hadsell Ct.<br>Pleasanton, CA 94588 | 9319 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Pratt, Janet L<br>5449 Withers Ave<br>Fontana, CA 92336 | 9320 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | | | $3,025.00 |
| Yankin, Alexander<br>2775 E 12th St<br>Apt 715<br>Brooklyn, NY 11235 | 9321 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $39.90 | | | | | $39.90 |
| Nguyen, Austin<br>14460 Strait Pl<br>Westminster, CA 92683 | 9322 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $57.98 | | | | | $57.98 |
| Dawson, Renee<br>1 Saddle Brook Ct.<br>Oakland, CA 94619 | 9323 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Greenwald, Michelle<br>6708 Fair Meadows Drive<br>North Richland Hills, TX 76182 | 9324 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Chappell, Michael<br>12602 Emerald Springs Drive<br>Pearland, TX 77584 | 9325 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $149.77 | | | | | $149.77 |
| Li, Zhihao<br>1051 National Ave<br>Apt 529<br>San Bruno, CA 94066 | 9326 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| HUANG, ZIRUI<br>606 S HUMBOLDT ST APT 7<br>SAN MATEO, CA 94402-1371 | 9327 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raza, Daniel 17172 Harbor Bluffs Cr Apt C Huntington Beach, CA 92649 | 9328 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Talposh, Joseph 5845 Tyler St Riverside, CA 92503 | 9329 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sagar, Chirag 1428 Hillside Drive Glendale, CA 91208 | 9330 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Leong, Julie 125 Vale Avenue San Francisco, CA 94132 | 9331 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Shankar, Ravi 45948 Omega Dr. Fremont, CA 94539 | 9332 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Olivarez, Jennifer 13779 Camino del Suelo San Diego, CA 92129 | 9333 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Phelps, Daniel 11005 Harvest Dance Way San Diego, CA 92127 | 9334 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Williams, Carrie 3024 SW 9th St. Ft. Lauderdale, FL 33312 | 9335 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $205.38 | | | | | $205.38 |
| Oetting, Steve 529 Stern Way Carlsbad, CA 92011 | 9336 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | $49.00 | | | | $98.00 |
| Crowley, Kenton 40970 Alton Court Temecula, CA 92591-6948 | 9337 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,600.00 | | | | $1,600.00 |
| LONG, JANELL 2322 RED SLATE DR IOWA COLONY, TX 77583 | 9338 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Kumpis, Aristotle 19 Eclipse Lake Forest, CA 92630 | 9339 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $725.00 | | | | | $725.00 |
| Pham, Devon 10726 El Tiburon Fountain Valley, CA 92708 | 9340 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $495.00 | $495.00 |
| Malin, Melinda V 88 Toyon Terrace Danville, CA 94526 | 9341 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Moore, Dannyelle 6601 Dublin blvd Apt 308 Dublin, CA 94568 | 9342 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $180.00 | | | | $180.00 |
| KENDALL, JASON 5903 JONES AVE RIVERSIDE, CA 92505 | 9343 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Wu, Arvin 915 Monica Way Walnut, CA 91789 | 9344 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Stachowski, Diane 9 Crockett Irvine, CA 92620 | 9345 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carvajal, Alba
2432 Creighton Dr.
Mesquite, TX 75150 | 9346 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $3,173.13 | | | | | $3,173.13 |
| Pivnick, Robert N
7912 Hanover St.
Dallas, TX 75225 | 9347 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $15,000.00 | | | | | $15,000.00 |
| Canoy, Renee
2529 Santa Catalina Dr Apt 205
Costa Mesa, CA 92626 | 9348 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Faddis, Dana
237 Mahwah Road
Mahwah, NJ 07430 | 9349 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Dayton, Bryan
PO Box 13284
Bakersfield, CA 93389 | 9350 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $7,500.00 | | | | | $7,500.00 |
| NGUYEN, DEMI
3292 Carol Leaf Ct
San Jose, CA 95148 | 9351 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Schwartz, Mitchell
1855 NW 107 Terrace
Plantation, FL 33322 | 9352 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kulkarni, Jaishree
2106 Lytham Ln
Katy, TX 77450 | 9353 | 9/6/2020 | 24 Hour Holdings II LLC | $429.99 | | | | | $429.99 |
| Cavalieri, Rob
23 Glastonbury Place
Laguna Niguel, CA 92677 | 9354 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $440.00 | | | | | $440.00 |
| Herman, Courtney Kelly
5150 Whitman Way #201
Carlsbad, CA 92008 | 9355 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | $600.00 | | $1,200.00 |
| Daidone, Diane J.
18 Countrywood Court
Deer Park, NY 11729 | 9356 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Leigh, Monica
29356 Elba Drive
Laguna Niguel, CA 92677 | 9357 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Park, Andrew
953 Coconut Lane
Ripon, CA 95366 | 9358 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Stafford, Takisha M
4021 Daydream Bend Street
North Las Vegas, NV 89032 | 9359 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Feng, Kerry
1331 136th Ave
San Leandro, CA 94578 | 9360 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |
| Meier, Philip Thomas
1356 Rosemont Rd.
West Linn, OR 97068 | 9361 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Willis, Steven Ray
19505 NE 82 Ave
Battle Ground, WA 98604 | 9362 | 9/6/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Rathkamp, Laura S
46 Mustang Court
Danville, CA 94526 | 9363 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $694.30 | | | | | $694.30 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acosta, Martin<br>483 Churchill Park Dr.<br>San Jose, CA 95136 | 9364 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Nagata, Marc<br>4266 Halleck Street<br>Emeryville, CA 94608 | 9365 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| Byer, Ross<br>8261 Indianapolis Ave<br>Huntington Beach, CA 92646 | 9366 | 9/6/2020 | 24 Hour Fitness Holdings LLC | $100.00 | | | | | $100.00 |
| Gutierrez, Jose Alejandro<br>621 Chestnut St<br>La Habra, CA 90631 | 9367 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Reed, Zachary<br>2831 Ashbourne Drive<br>Sacramento, CA 95821 | 9368 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $65.46 | | | | | $65.46 |
| Glidden, Tania<br>29502 Ana Maria Lane<br>Laguna Niguel, CA 92677 | 9369 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $459.00 | | | | | $459.00 |
| Vanzuylen, Glenn<br>12620 SW 10th ST<br>Beaverton, OR 97005 | 9370 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $139.50 | | | | | $139.50 |
| Zalamova, Gergana<br>211 Sequoia Street<br>Roseville, CA 95678 | 9371 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Reymundo, Gloria<br>24016 Park Street<br>Hayward, CA 94541 | 9372 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Liu, Yaomei<br>4100 blair st<br>Corona, CA 92879 | 9373 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| WANG, ANGELA HSIAO-JI<br>523 MARATHON PLACE<br>STAFFORD, TX 77477 | 9374 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $34.63 | | | | | $34.63 |
| Wang, Zhujun<br>24321 SE 43rd Pl<br>Issaquah, WA 98029 | 9375 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $636.00 | | | | | $636.00 |
| Steele, Winston<br>6747 S Valence Lane<br>West Jordan, UT 84084 | 9376 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ji, Zhiwen<br>11926 Sharpcrest St<br>Houston, TX 77072 | 9377 | 9/6/2020 | 24 Hour Fitness USA, Inc. | | $400.00 | | | | $400.00 |
| Ruiz-Lopez, Maria Helena<br>8535 Clearcreek Cir<br>Frisco, TX 75034-4500 | 9378 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $2,970.00 | | | | $2,970.00 |
| MURILLO, GERARDO<br>11447 Chandler Ln<br>Pomona, CA 91766 | 9379 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Brent, Joshua<br>6115 Fairview Pl.<br>Agoura, CA 91301 | 9380 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | | | | $100.00 | $100.00 |
| Green, Kara<br>904 Garfield Ave Apt #18<br>Marquette, MI 49855 | 9381 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yi, Chucai<br>36001 Wellington Place<br>Fremont, CA 94536 | 9382 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Smith, Alexander<br>PO BOX 2902<br>Fullerton, Ca 92837 | 9383 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Hinners, Fred<br>1010 Country Estates Circle<br>Reno, NV 89511 | 9384 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $138.75 | | | | | $138.75 |
| Rosko, Cary Ann<br>23 Harry St<br>San Francisco, CA 94131 | 9385 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Chen, Ray<br>526 W Fremont Ave, Unit 2569<br>Sunnyvale, CA 94087 | 9386 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Kassoff, Lisa C<br>405 S Franklin St<br>Denver, CO 80209 | 9387 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Myers, Matthew Scott<br>901 Cripple Creek Drive<br>Austin, TX 78758 | 9388 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $323.58 | | | | | $323.58 |
| Choum, Katherine<br>16430 SW Milan Street<br>Tigard, OR 97223 | 9389 | 9/6/2020 | 24 Hour Fitness United States, Inc. | | $299.99 | | | | $299.99 |
| Bavaro, Frank<br>10656 Briarlake Woods Dr<br>San Diego, CA 92130 | 9390 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $36,459.78 | | | | $36,459.78 |
| Monnier, Judy<br>3969 Waterhouse Road<br>Oakland, CA 94602 | 9391 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Ray, David<br>101 Mission Siena Terrace<br>Fremont, CA 94539 | 9392 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| NGUYEN, PAUL<br>14792 JEFFERSON ST<br>MIDWAY CITY, CA 92655 | 9393 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chung, Kevin<br>89 Sierra Mesa Dr.<br>San Jose, CA 95116 | 9394 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Demetrius, Michelle<br>1484 Bird Ave<br>San Jose, CA 95125 | 9395 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Huynh, Thuy<br>2311 Ivy Hill Way Apt 231<br>San Ramon, CA 94582 | 9396 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Crandall, Lori<br>4948 Sleeping Indian Road<br>Fallbrook, CA 92028 | 9397 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Chao, Eileen<br>35789 Sheridan Court<br>Newark, CA 94560 | 9398 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Zhang, Hui<br>1527 Bay Ridge Pkwy<br>Brooklyn, NY 11228 | 9399 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rowe, Shanna<br>113 W Ave Cordoba<br>San Clemente, CA 92672 | 9400 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robinson, Judy<br>364 Santa Ynez Way<br>Sacramento, CA 95816 | 9401 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| So, In Soon<br>525 Coelho Street<br>Milpitas, CA 95035 | 9402 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $604.09 | | | | | $604.09 |
| Roberts, Ray<br>21735 Manor Court Dr<br>Katy, TX 77449 | 9403 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hudson, Rhonda<br>909 Third Avenue #7912<br>New York, NY 10150 | 9404 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $265,881.52 | $13,650.00 | | | | $279,531.52 |
| Evers, Scott<br>1315 Stevens Ridge Dr<br>Dallas, Tx 75211 | 9405 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $174.75 | | | | | $174.75 |
| FRANCIS, MELANIE<br>91 MATISSE COURT<br>PLEASANT HILL, CA 94523 | 9406 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, N.<br>12165  Woodbriar Dr.<br>Moreno Valley, CA 92555 | 9407 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $3,500.00 | | | | | $3,500.00 |
| LI, Cheng<br>1700 S 5th ST, APT 4<br>Alhambra, CA 91803 | 9408 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Singh, Jasmine<br>2003 Polk Ave<br>San Mateo, CA 94403 | 9409 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Weinberg, Michael<br>1606 Barnett Circle<br>Pleasant Hill, CA 94523 | 9410 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Udd, Alexandra<br>35 Huntoon Court<br>Walnut Creek, CA 94596 | 9411 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lotspeich, Delia<br>P.O. Box 2352<br>Issaquah, WA 98027 | 9412 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Herge, Madge L<br>5157 Kiowa Drive<br>Cheyenne Crossing<br>Frisco, TX 75034-1272 | 9413 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,824.00 | | | | $1,824.00 |
| Zhang, Andrew<br>6233 Guyson Ct<br>Pleasanton, CA 94588 | 9414 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| QIU, WEI<br>1209 LYNN WAY<br>SUNNYVALE, CA 94087 | 9415 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Perez, Bryan<br>9646 Golden Street<br>Rancho Cucamonga, CA 91737-2251 | 9416 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lin, Teresa 2109 Goldsmith St Houston, TX 77030-1201 | 9417 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $1,992.00 | | | | | $1,992.00 |
| Tom, Richard 57 Penhurst Av Daly City, CA 94015 | 9418 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Iriye, Jarred 1191 S Grandridge Ave Monterey Park, CA 91754 | 9419 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kim, Nathan 507 Whitten Way Placentia, CA 92870 | 9420 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Vanzuylen, Nicholas 12620 SW 10th ST Beaverton, OR 97005 | 9421 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $139.50 | | | | | $139.50 |
| Lin, Yan 11740 Barbwire Ct Elk Grove, CA 95624 | 9422 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $542.31 | | | | | $542.31 |
| Stephen Huang, Shou-Hsuan 3806 Springhill Lane Sugar Land, TX 77479-2255 | 9423 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | | | $150.47 |
| Lin, Teresa 2109 Goldsmith St Houston, TX 77030-1201 | 9424 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $1,992.00 | | | | | $1,992.00 |
| SCHMIDT, DONNA 914 FORESTDALE AVE. GLENDORA, CA 91740 | 9425 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Li, Rongnan 63 Mercer Ave Hartsdale, NY 10530 | 9426 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $1,200.00 | | | | | $1,200.00 |
| JUNKER, FRITZ 1830 NW RIVERSCAPE STREET APT 503 PORTLAND, OREGON 97201 | 9427 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chayt, Lawrence 860 Sun Disk Pl Boynton Beach, FL 33436 | 9428 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lavaud, Debra 7935 Garry Oak Drive Citrus Heights, CA 95610 | 9429 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,904.98 | | | | | $2,904.98 |
| Bi, Qi 19 Laurel Street Morris Plains, NJ 07950 | 9430 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.20 | | | | | $100.20 |
| Yasumiishi, Kristi Lee 10507 NE 110th Court Vancouver, WA 98662 | 9431 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $389.99 | | | | $389.99 |
| Arvizo, Aurora G 6436 Monterey Road Los Angeles, CA 90042 | 9432 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Kornblith, Marcia 5338 Lewis Road Agoura Hills, CA 91301 | 9433 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $197.94 | | | | | $197.94 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMARIN, EFREM 91 Village Loop Rd Pomona, CA 91766 | 9434 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lorenz, Leo 1469 SW 99th Terrace Davie, FL 33324 | 9435 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Besem, Michael 5419 Hollywood Blvd. #C-300 Los Angeles, CA 90027 | 9436 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Spohn, Sharon 5421 Pennswood Ave Lakewood, CA 90712 | 9437 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,199.96 | | | | | $1,199.96 |
| Ding, Yonghua 5146 Ishimatsu Place San Jose, CA 95124 | 9438 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Monahan, Stephen 6 Yorkshire Drive Suffern, NY 10901 | 9439 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| CHEN, ERIC 6013 SHAWCROFT DR SAN JOSE, CA 95123 | 9440 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $283.33 | | | | | $283.33 |
| Jensen, Jeri 40457 Shaw Court Fremont, CA 94538 | 9441 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Dorado, Carmen Maria 1034 Saint Raphael Dr. Bay Point, CA 94565 | 9442 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Lewis, Lauri 876 Brookside Dr Felton, CA 95018 | 9443 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tran, Phuong 10726 El Tiburon Ave Fountain Valley, CA 92708 | 9444 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Khorge, Krystal 124 Doris Dr. Pleasant Hill, CA 94523 | 9445 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Nashat, Amir PO Box 24143 Santa Barbara, CA 93121 | 9446 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Bridges, Mariana 5275 Starter Avenue Las Vegas, NV 89156 | 9447 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shi, Bei Min 22627 Myrtle Cir Hayward, CA 94541 | 9448 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Sonu, Chin 2065 W EL CAMINO REAL STE.B Mountain View, CA 94040 | 9449 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $1,238.40 | | | | | $1,238.40 |
| Hines, Donna S 6921 Homing Pigeon Place North Las Vegas, NV 89084 | 9450 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $25.00 | | | | $25.00 |
| Hu, Christopher 1698 Hyacinth Ln San Jose, CA 95124 | 9451 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lathigara, Sham<br>615 Spring Hill Drive<br>Morgan Hill, CA 95037 | 9452 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $29.32 | | | | | $29.32 |
| Hester, Ashley<br>2939 Peppertree Ln<br>Costa Mesa, CA 92626 | 9453 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Elias, Nimrod Pitsker<br>1336 Hopkins Street<br>Berkeley, CA 94702 | 9454 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Blatnik, Lauren<br>2687 S 1900 E<br>Salt Lake City, UT 84106 | 9455 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,041.00 | | | | | $2,041.00 |
| Malin, Erik<br>6 Las Fieras<br>Rancho Santa Margarita, CA 92688 | 9456 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kravchuk, Julia<br>11677 Via Montana<br>Fontana, CA 92337 | 9457 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Dai, Qun<br>5146 Ishimatsu Pl<br>San Jose, CA 95124 | 9458 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ramage, Amelia<br>2096 Robb Rd<br>Walnut Creek, CA 94596 | 9459 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Lieu, Trinhni T.<br>3371 Heritage Estates Drive<br>San Jose, CA 95148 | 9460 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $89.97 | | | | | $89.97 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 9461 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $63.70 | | | | | $63.70 |
| Rivera, Robert<br>6525 Lunt Ct<br>Chino, CA 91710 | 9462 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 9463 | 9/4/2020 | 24 San Francisco LLC | $63.70 | | | | | $63.70 |
| Chu, Michael<br>2860 Glen Donegal Drive<br>San Jose, CA 95148 | 9464 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Chen, Maxwell<br>20071 Pacifica Drive<br>Cupertino, CA 95014 | 9465 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Professional Audio Video Communications, Inc.<br>Don Fisher, Esq.<br>Palmieri, Tyler, Wiener, Wilhelm & Waldron LLP<br>1900 Main Street, Suite 700<br>Irvine, CA 92614 | 9466 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $496,088.67 | | | | | $496,088.67 |
| Frederick, Jason<br>344 West Reed Ave.<br>Salt Lake City, UT 84103 | 9467 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Emanuel, Peter<br>14 Oak Hill Way<br>Los Gatos, CA 95030 | 9468 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard, Joe<br>213 N Biloxi Way<br>Aurora, CO 80018 | 9469 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Harris, Randy<br>16592 Robert Lane<br>Huntington Beach, CA 92647 | 9470 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Mawdsley, Kathy<br>13720 SW Willow Top Lane<br>Tigard, OR 97224 | 9471 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Cearley, Pat<br>1010 N California St<br>Orange, CA 92867 | 9472 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $655.20 | | | | | $655.20 |
| Craciun, Filip<br>6946 Bertrand Ave.<br>Reseda, CA 91335 | 9473 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Cao, Raymond<br>1766 Vanport Court<br>San Jose, CA 95122 | 9474 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Dunn, Louisa<br>7435 Oakwood Canyon Dr.<br>Cypress, TX 77433 | 9475 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $960.00 | | | | $960.00 |
| Tsai, Jason<br>114 Vermillion<br>Irvine, CA 92603 | 9476 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $91.98 | | | | $91.98 |
| EA | 9477 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,500.00 | | | | | $10,500.00 |
| VLACOS, ALEX<br>PO BOX 562<br>SUNOL, CA 94586 | 9478 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Jordan, Damian<br>1250 Hunt Street<br>Apt 2401<br>Richardson, TX 75082 | 9479 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | | | | | $3,200.00 |
| Davidov, Eran<br>1545 Pine St Apt 905<br>San Francisco, CA 94109 | 9480 | 9/6/2020 | 24 San Francisco LLC | | $1,380.00 | | | | $1,380.00 |
| Wu, Lili<br>60 Ave D<br>Apt# 5G<br>New York, NY 10009 | 9481 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,472.00 | | | | | $1,472.00 |
| Bi, Mary<br>19 Laurel Street<br>Morris Plains, NJ 07950 | 9482 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Weinstein, Marc<br>4366 Fitzwilliam St.<br>Dublin, CA 94568 | 9483 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |
| Yan, Chengkai<br>804 Waingarth CT<br>Danville, CA | 9484 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $150.00 | | $150.00 | | $300.00 |
| Mashni, Peter<br>12103 ShadowHollow Dr<br>Houston, TX 77082 | 9485 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $456.00 | | | | $456.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griggs, Matthew 125 Bay Street Apartment #8 San Francisco, CA 94133 | 9486 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Uhl, Joanna 1693 Sutter St Livermore , CA 94551 | 9487 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $639.00 | | | | | $639.00 |
| Rocha, Paulina 1664 Tampa Way San Jose, CA 95122 | 9488 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Mnatsakanian, Armen 1275 Daveric Drive Pasadena, CA 91107 | 9489 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,740.00 | | | | | $1,740.00 |
| Pacini, Marty 525 Vandenberg Cir Roseville, CA 95747 | 9490 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Permaul, Amanda 10930 Laxton Street Orlando, FL 32824 | 9491 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Harris, Jeremy 16592 Robert Lane Huntington Beach, CA 92647 | 9492 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Pyone, Pyone 127 N Spruce Ave South San Francisco, CA 94080 | 9493 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lyudmyla, Berdnyk 28 Hop Ranch Court Santa Rosa, CA 95403 | 9494 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Brenner, Ana M 3190 Bavarian Lane Lafayette, CA 94549 | 9495 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Shattuck, Cory 11178 E Baltic Dr Aurora, CO 80014 | 9496 | 9/5/2020 | 24 Hour Fitness USA, Inc. | | $376.24 | | | | $376.24 |
| Chang, Marina 1621 Dole St. #305 Honolulu, HI 96822 | 9497 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $65.33 | | | | | $65.33 |
| Ireland, Dean 32221 Alipaz Street Apt 279 San Juan Capistrano, CA 92675 | 9498 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Crandall, Craig 4948 Sleeping Indian Road Fallbrook, CA 92028 | 9499 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Perrell, Carmine 3739 Savanna Rd Fremont, CA 94538 | 9500 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hynes, Robert 9094 Wexford Dr Vienna, VA 22182 | 9501 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $194.53 | | | | $194.53 |
| Craig, Marie 20120 2nd Dr SE Unit A Bothell, WA 98012 | 9502 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $286.66 | | | | | $286.66 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Del Duca, Alice<br>872 Cayo Grande Ct<br>Newbury Park, CA 91320 | 9503 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| McDaniel, Hampton<br>8163 Orchid Tree Way<br>Antelope, CA 95843 | 9504 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Zhou, Yin<br>125 Silva Ct<br>Martinez, CA 94553 | 9505 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Collier, Krista<br>1572 Wedgewood Way<br>Upland, CA 91786 | 9506 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $430.00 | | | | | $430.00 |
| Peters, Mylaja<br>2069 San Bernardino Ave Apt. 2213<br>Colton, CA 92324 | 9507 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| Aguigui, Jeffrey<br>7901 60th Ave Ct W D301<br>Lakewood, WA 98499 | 9508 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Frivaldi-Vargas, Quentin<br>7393 Jake Way<br>Eastvale, CA 92880 | 9509 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Mowry, Van L<br>1006 Alta Vista Dr<br>Altadena, CA 91001 | 9510 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ballo, Sergey<br>3545 Edison Ave., Apt 7<br>Carmichael, CA 95821 | 9511 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cunningham, Joy<br>10117 SE Sunnyside Rd STE F1142<br>Clackamas, OR 97015 | 9512 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $687.99 | | | | | $687.99 |
| Loi, Susie<br>2299 Woodset Dr<br>San Jose, CA 95116-2592 | 9513 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $53.60 | | $53.60 | | $107.20 |
| Quint, Tammy M.<br>3171 Mountainside Drive<br>Corona, CA 92882-8914 | 9514 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LEUNG, AARON<br>9058 SE EMILY PARK WAY<br>HAPPY VALLEY, OR 97086 | 9515 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Pham, Melissa<br>13690 Morley Dr<br>Frisco, TX 75035 | 9516 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $76.98 | | $76.98 |
| Hong, Tyler<br>2235 Root Street<br>Fullerton, CA 92833 | 9517 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Drake, DeAnna<br>3207 Mariner Ln<br>Longmont, CO 80503 | 9518 | 9/5/2020 | 24 Denver LLC | $438.00 | | | | | $438.00 |
| Goo, Sean C.<br>1919 Paula Drive<br>Honolulu, HI 96816 | 9519 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,400.00 | | | | | $2,400.00 |
| Mehta, Sahil<br>12953 Andy Drive<br>Cerritos, CA 90703 | 9520 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liu, Min 16551 Echo Hill Way Hacienda Heights, CA 91745 | 9521 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |
| Jacildo, Jan Erika Alana 1574 Brunswig Lane, unit 77 Emeryville, CA 94608 | 9522 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| D'sa, Elizabeth 8922 Menchaca Rd, Unit 901 Austin, TX 78748 | 9523 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $304.58 | | | | $304.58 |
| Shin, Kevin 5938 Woodland View Dr. Woodland Hills, CA 91367 | 9524 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kaprielian, Glenn 10006 Seneca Falls Ave Bakersfield, CA 93312 | 9525 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $36.00 | | | | | $36.00 |
| Teal, Mark Allen c/o Nick Gregoratos 430 Ellsworth Street San Francisco, CA 94110 | 9526 | 9/6/2020 | 24 San Francisco LLC | | $140.00 | | | | $140.00 |
| Shah, Yash 1402 Central Avenue Aberdeen, NJ 07747 | 9527 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $75.16 | | | | | $75.16 |
| Nguyen, N. 12165 Woodbriar Dr Moreno Valley, CA 92555 | 9528 | 9/6/2020 | 24 Hour Fitness Holdings LLC | $5,500.00 | | | | | $5,500.00 |
| Hong, Vy 13006 Wickersham Ln Houston, TX 77077 | 9529 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $102.50 | | | | | $102.50 |
| Ghosn, Samer 18577 Doris Ct Castro Valley, CA 94546 | 9530 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Otero, Kathleen 2886 Fernley Dr E #18 West Palm Beach, FL 33415-8312 | 9531 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| L.E. a minor child (parent Sean Ellenberger) 104 Bathurst Ct Folsom, CA 95630 | 9532 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $68.00 | | | | $68.00 |
| Adebowale, Stephen A 26334 West Bravo Lane Calabasas, CA 91302-1082 | 9533 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bonino, Richard 25012 Sunset Place East Laguna Hills, CA 92653 | 9534 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Maggie Yang / Rex Yang Citi Bank under Rex Yang 24131 Fortune Drive Lake Forest, CA 92630 | 9535 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $269.00 | | | | | $269.00 |
| Frischer, Devora 5302 Comercio Lane Apt 1 Woodland Hills, CA 91364 | 9536 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Kirch, David W. 6987 S. Riviera St Aurora, CO 80016 | 9537 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seldin, Luke 994 Evenstar Ave. Westlake Village, CA 91361 | 9538 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Cifelli, Alexandra 4840 Santa Monica Ave. #3 San Diego, CA 92107 | 9539 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Desai, Ankit 49099 Woodgrove Cmn Fremont, CA 94539 | 9540 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Williams, Carrie 3024 SW 9th ST Fort Lauderdale, FL 33312 | 9541 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $205.38 | | | | | $205.38 |
| Ireland, Gail 32221 Alipaz Street Apt 279 San Juan Capistrano, CA 92675 | 9542 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Yun, Samuel Chansoo 4720 Winter Oak Way Antelope, CA 95843 | 9543 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Chen, Songsen 21539 Pointed Oak Ln Katy, TX 77450-5524 | 9544 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Porter, Terri 1648 E. Abbottson Street Carson, CA 90746 | 9545 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500,000.00 | | | | | $500,000.00 |
| Kumar, Arnab 7378 W Lake Sammamish Pkwy NE Redmond, WA 98052 | 9546 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $121.37 | | | | | $121.37 |
| Markowitz, Andrew 1024 Spa Road Apartment J Annapolis, MD 21403 | 9547 | 9/8/2020 | 24 Hour Fitness United States, Inc. | | | | $125.98 | | $125.98 |
| Lavenberg, Irwin 821 NW 11th Ave Unit 411 Portland, OR 97209 | 9548 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $24.00 | | | | | $24.00 |
| Tian, Hai 609 E Chandler Ave Apt E Monterey Park, CA 91754-1032 | 9549 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Xie, Ziqian 14407 Cypress Meadows Dr Houston, TX 77049 | 9550 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $33.25 | | | | | $33.25 |
| Hambas, Kristin Rose 143 Clarence Road Scarsdale, NY 10583 | 9551 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.33 | | | | | $99.33 |
| WHITEHURST, JACK  M 7115 Canongate Dr Dallas, TX 75248 | 9552 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $80.90 | | | | | $80.90 |
| Meier, Sara J 1356 Rosemont Rd West Linn, OR 97068 | 9553 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Zhang, ZhanShi 17744 Gazania Dr Chino Hills, CA 91709 | 9554 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cohen, Nan E 4410 NE 187TH PL Lake Forest Park, WA 98155 | 9555 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,675.46 | | | | | $1,675.46 |
| Nakasone, Wayde 1510 Nehoa St Honolulu, HI 96822 | 9556 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $38.51 | | | | | $38.51 |
| Tian, Min 43426 Newport Dr. Fremont, CA 94538 | 9557 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Hong, Andrew 15 Adelante Irvine, CA 92614 | 9558 | 9/6/2020 | 24 Hour Fitness USA, Inc. | | $61.25 | | | | $61.25 |
| Zhou, Bingbin 3860 Martin Luther King Jr Way Unit 401 Oakland, CA 94609 | 9559 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| McCarthy, Linda 3624 Buhler Way North HIghlands, CA 95660 | 9560 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $322.56 | | | | | $322.56 |
| Tian, Chunwang 43426 Newport Dr Fremont, CA 94538 | 9561 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Nattkemper, Alex 136 Blue Ridge Drive, Apt. A Martinez, CA 94553 | 9562 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Strum, Marcus 2504 Louise St. Apt 211 Denton, TX 76201 | 9563 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $315.00 | | $315.00 |
| Williams, Katherine 577 Alton Way Unit B Denver, CO 80230 | 9564 | 9/6/2020 | 24 Denver LLC | $1,953.00 | | | | | $1,953.00 |
| Sedarat, Hossein 1123 Valley Quail Cir San Jose, CA 95120 | 9565 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Ahn, Russell 404 Chives Way Walnut Creek, CA 94595 | 9566 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Grewal, Vineet 3525 Sanddollar Court Union City, CA 94587 | 9567 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| 24 Hours Fitness | 9568 | 9/6/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Morrison, Nicole 459 Oliveta Place La Canada Flintridge, CA 91011-2727 | 9569 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $376.24 | | | | | $376.24 |
| Bourne, John 13168 Pintail Court Chino, CA 91710 | 9570 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $760.87 | | | | | $760.87 |
| Sekas, Jan S 31492 Flying Cloud Dr. Laguna Niguel, CA 92677 | 9571 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $796.20 | | | | | $796.20 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vuong, Christophe<br>18959 Lynridge Dr<br>Walnut, CA 91789 | 9572 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Muthangi, Girija<br>995 La Mesa Terrace<br>Unit A<br>Sunnyvale, CA 94086 | 9573 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $78.00 | | | | | $78.00 |
| Verizon Business Global LLC<br>William M Vermette<br>22001 Loudoun County Pkwy<br>Ashburn, VA 20147 | 9574 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $175,357.16 | | | | | $175,357.16 |
| Kalra, Rohit<br>1865 Greenfield Ave, Apt 106<br>Los Angeles, CA 90025 | 9575 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lumley, Robert<br>1752 Whitecliff Way<br>Walnut Creek, CA 94596-6234 | 9576 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | $3,025.00 | | | | $6,121.00 |
| Richardson, Alva J.<br>2821 Wentworth<br>Houston, TX 77004 | 9577 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $82.20 | | | | | $82.20 |
| Wilson, Douglas<br>732 Fredricksburg Rd.<br>Matthews, NC 28105 | 9578 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $110.20 | | | | | $110.20 |
| Rutherford, Russell<br>7806 W Kentucky Ave<br>Lakewood, CO 80226 | 9579 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Guest, Leona<br>47-432 Waihee Road<br>Kaneohe, HI 96744 | 9580 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Krisan, Qiao<br>38573 Lion Way<br>Palmdale, CA 93551 | 9581 | 9/7/2020 | 24 Hour Fitness Holdings LLC | $829.00 | | | | | $829.00 |
| Christian, Marty<br>PO Box 2298<br>Aberdeen, WA 98520 | 9582 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Tatum, Donna<br>17644 Ponderosa Way<br>Carson, CA 90746 | 9583 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $429.99 | | $429.99 |
| Nguyen, Khanh<br>8791 Jennrich Ave<br>Westminster, CA 92683 | 9584 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Yates, David A<br>4400 Horner St. #62<br>Union City, CA 94587-2552 | 9585 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Suazo Jr, Ernest B<br>1409 Lyndhurst Ave<br>Hacienda Heights, CA 91745-2930 | 9586 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bourne, Denise<br>13168 Pintail Court<br>Chino, CA 91710 | 9587 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $960.87 | | | | | $960.87 |
| Lin, Meng Hsueh Lay<br>31424 11th Pl S<br>Federal Way, WA 98003 | 9588 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kimble, Robert E<br>7488 Alston Ave<br>Hesperia, CA 92345 | 9589 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carr, Natalie<br>460 Milagra Drive<br>Pacifica, CA 94044 | 9590 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Dominguez, Vizminda<br>7125 Riverside Blvd.<br>Sacramento, CA 95831 | 9591 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $53.00 | | | | | $53.00 |
| Bartels, Ryan<br>275 Mountaire Circle<br>Clayton, CA 94517 | 9592 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Nguyen, Anhthu<br>8791 Jennrich Ave<br>Westminster, CA 92683 | 9593 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Koscinski, Virginia<br>3909 Onawa Court<br>Antelope, CA 95843 | 9594 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Frischer, Gabriel<br>5302 Comercio Lane, Apt 1<br>Woodland Hills, CA 91364 | 9595 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Arteaga, Raia Louise Estropia<br>14568 Sylvia Way<br>San Leandro, CA 94578 | 9596 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Jakobson, Ingeborg<br>15155 Kennedy Rd<br>Los Gatos, CA 95032 | 9597 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $179.15 | | | | | $179.15 |
| Salem, Tony<br>4931 Wellington Park Dr.<br>San Jose, CA 95136 | 9598 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Panagiotou, George<br>54 Prospect St<br>Lodi, NJ 07644-2332 | 9599 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| Manshadi, Afrouz Kariminejad<br>17012 E Aberdeen Dr<br>Aurora, CO 80016 | 9600 | 9/7/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |
| McClain, Janet<br>1303 Windsor Rd<br>Cardiff, CA 92007 | 9601 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Price, Susan<br>PO Box 3146<br>Helendale, NY 92342 | 9602 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DaSilva, Jerome<br>10616 NE 156th Street<br>Brush Prairie, WA 98606 | 9603 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Rappa, Sophia<br>267 Marjorie Blvd<br>Longwood, FL 32750 | 9604 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Moldowin, Isaac<br>1020 E 45th St. #224<br>Austin, TX 78751 | 9605 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jeong, Michael<br>18871 Hunter Way<br>Cupertino, CA 95014 | 9606 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $104.84 | $104.84 | | | $209.68 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Steve<br>620 Old County Rd<br>Severna Park, MD 21146 | 9607 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $575.00 | | | | | $575.00 |
| DeSalva, Christopher<br>45902 Oasis Street, Ste D<br>Indio, CA 92201 | 9608 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Woodmansee, Glen<br>P.O. Box 3073<br>Santa Monica, CA 90408 | 9609 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Lam, Ted Sou<br>Hollow Lake Way<br>San Jose, CA 95120 | 9610 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Louie, Donald<br>151 Bay 41 Street, 2nd Floor<br>Brooklyn, NY 11214 | 9611 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| DaSilva, Maya<br>10616 NE 156th Street<br>Brush Prairie, WA 98606 | 9612 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| DeSalva, Christopher<br>45-902 Oasis St. Ste D<br>Indio, CA 92201 | 9613 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| ZHANG, WUJIAN<br>1209 LYNN WAY<br>SUNNYVALE, CA 94087 | 9614 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Goo, Dan<br>1919 Paula Drive<br>Honolulu, HI 96816 | 9615 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| DENNIS, STEPHANIE<br>22720 BRANDYWINE DR<br>CALABASAS, CA 91302 | 9616 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $184.66 | | | | | $184.66 |
| Byrnes, Jake<br>480 Equestrian Dr.<br>Rockwall, TX 75032 | 9617 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| ZANGENEH, SHIVA<br>5114 MANORHAVEN LN<br>HOUSTON, TX 77084 | 9618 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,415.78 | | | | | $1,415.78 |
| Garcia, Raul<br>300 E 34th St<br>Apt 32D<br>New York, NY 10016 | 9619 | 9/6/2020 | 24 New York LLC | $1,020.00 | | | | | $1,020.00 |
| Jiang, Yuci<br>125 Haycock Crt<br>Fremont, CA 94539 | 9620 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $221.94 | | | | | $221.94 |
| Yourman, Sarah<br>66 Nottingham Road<br>Fair Lawn, NJ 07410 | 9621 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $48.14 | | | | | $48.14 |
| Westerman, Robert<br>1305 Cats Eye<br>Horseshoe Bay, TX 78657-6017 | 9622 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Silva, Simone<br>25012 Sunset Place East<br>Laguna Hills, CA 92653 | 9623 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $60.00 | | | | $60.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garg, Abhishek<br>1609 Parkmoor Ave<br>Apt 231<br>San Jose, CA 95128 | 9624 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $80.97 | | | | | $80.97 |
| Yip, Karsia<br>5 Challen Ct.<br>Alameda, CA 94501 | 9625 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $116.66 | | | | | $116.66 |
| Rong, Lei<br>387 Los Encinos Ct<br>San Jose, CA 95134 | 9626 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $270.00 | | | | | $270.00 |
| Mendias, Joyce<br>80077 Palm Circle Drive<br>La Quinta, CA 92253 | 9627 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| SooHoo, Justin<br>24809 Paseo Del Rancho<br>Calabasas, CA 91302-3084 | 9628 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Zoller, Isaiah<br>1505 Monterey Dr<br>Antioch, CA 94509 | 9629 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Pratap, Vighyan<br>3270 Jelincic Drive<br>Hayward, CA 94542 | 9630 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | | | $145.00 |
| Johnston, Fin T<br>23100 Covello St<br>West Hills, CA 91307 | 9631 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $139.48 | | | | $139.48 |
| Mugica, Rita Petra<br>211 S. Melrose St. #A<br>Anaheim, CA 92805 | 9632 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Whitacre, Randy A<br>77 Seton Road<br>Irvine, CA 92612 | 9633 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kotliar, Ilana<br>320 E 53rd St, Apt 7E<br>New York, NY 10022 | 9634 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Liska, Joseph<br>6581 Delfern St<br>San Diego, CA 92119 | 9635 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $97.78 | | | | | $97.78 |
| Chang, Yu Long<br>21538 Magnolia Street<br>Walnut, CA 91789 | 9636 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $247.98 | | | | $247.98 |
| Cheng, Jordan<br>9781 Star Dr.<br>Huntington Beach, CA  92646 | 9637 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $199.96 | | | | | $199.96 |
| Berger, Chantal | 9638 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $83.33 | | | | | $83.33 |
| Leader, Scott<br>1827 Diamond Bluff Avenue<br>North Las Vegas, NV 89084-2002 | 9639 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.88 | | | | | $50.88 |
| Hanigsberg, Barbara A<br>8412 S Jentilly Lane<br>Tempe, AZ 85284 | 9640 | 9/6/2020 | RS FIT NW LLC | | | | $500.00 | | $500.00 |
| Dam, Ken M.<br>1366 Meadow Glen Way<br>Concord, CA 94521 | 9641 | 9/8/2020 | 24 Hour Holdings II LLC | $157.07 | | | | | $157.07 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Omarkheil, Hamid<br>9 Dayton Rd.<br>Edison, NJ 08817 | 9642 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ortiz, Alfred T.<br>1206 Vista Cantora<br>San Clemente, CA 92672 | 9643 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ortiz, Elyse M<br>6745 SW Scholls Ferry Rd.<br>#18<br>Beaverton, OR 97008 | 9644 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Aguirre, Carolyn<br>2079 Ascot Drive Unit 236<br>Moraga, CA 94556 | 9645 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Kim, Jung Won<br>1153 Munich Terrace<br>Sunnyvale, CA 94089 | 9646 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Devries, Olivier<br>91 Matisse Court<br>Pleasant Hill, CA 94523 | 9647 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yuriy, Berdnyk<br>28 Hop Ranch Ct<br>Santa Rosa, CA 95403 | 9648 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Garcia, Raul<br>300 E 34th St<br>Apt 32D<br>New York, NY 10016 | 9649 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Vershinin, Alex<br>27015 Pinjara Cir<br>Mission Viejo, CA 92691 | 9650 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Chang, Andrew<br>1515 15th St.<br>Unit 401<br>San Francisco, CA 94103 | 9651 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.10 | | | | | $55.10 |
| Alfaro, Erica Dionisio<br>4992 Brookside Ave<br>Fontana, CA 92336 | 9652 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Barragan, Alex<br>3617 w 112st<br>Inglewood, Ca 90303 | 9653 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $150.00 | | $150.00 |
| ZHANG, SIMON<br>3024 KERR ST<br>CASTRO VALLEY, CA 94546 | 9654 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Kho, Jordan<br>11512 Main Elm Dr<br>Houston, TX 77025 | 9655 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Krishnan, Kalyanaraman Balasubramaniam<br>252 Jurgens Dr<br>Milpitas, CA 95035 | 9656 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $5,247.00 | | | | | $5,247.00 |
| FRANCO, CECI<br>120 CAPP STREET APT 304<br>SAN FRANCISCO, CA 94112 | 9657 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Spitzer, Jeff<br>13674 SE 128th ave<br>Clackamas, OR 97015 | 9658 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dickson, Amanda<br>1055 Armorlite Dr 329<br>San Marcos, CA 92069 | 9659 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $57.98 | | | | | $57.98 |
| Monico, Heather<br>1803 Cottonwood Court<br>Sugar Land, TX 77498 | 9660 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Joo, Grace Eunmi<br>9341 Peach St.<br>Cypress, CA 90630 | 9661 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Chen, Winston<br>6013 Shawcroft Dr<br>San Jose, CA 95123 | 9662 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Nataliya, Berdnyk<br>28 Hop Ranch Court<br>Santa Rosa, CA 95403 | 9663 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Donnelly, Christopher<br>2912 Cliff Cir<br>Carlsbad, CA 92010 | 9664 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $196.00 | | | | | $196.00 |
| Goyal, Sandeep<br>2561 Olmstead Ct<br>South San Francisco, CA 94080 | 9665 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Thornley, Laura<br>502 Six Nations Avenue<br>Placentia, CA 92870 | 9666 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Rudometkin, Danny<br>95-169 Wailawa St<br>Mililani, HI 96789 | 9667 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Tsai, Jason<br>114 Vermillion<br>Irvine, CA 92603 | 9668 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $91.98 | | | | $91.98 |
| Kim, Sol<br>27920 East 11th Street<br>Hayward, CA 94544 | 9669 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $320.38 | | | | | $320.38 |
| Khalilov, Tatyana<br>4615 Castlewood St.<br>Sugar Land, TX 77479 | 9670 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $94.01 | | | | | $94.01 |
| Hsu, Matthew<br>16507 NE Tillamook St.<br>Portland, OR 97230-5582 | 9671 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bedingfield, Tracy<br>40731 Whitecliff Way<br>Palmdale, CA 93551 | 9672 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Harris, Debbie<br>16592 Robert Lane<br>Huntington Beach, CA 92647 | 9673 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Abelman, Hershel<br>15155 Kennedy Rd<br>Los Gatos, CA 95032 | 9674 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $174.60 | | | | | $174.60 |
| Abelman, Tova<br>15155 Kennedy Rd<br>Los Gatos, CA 95032 | 9675 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $93.91 | | | | | $93.91 |
| Harris, Matthew<br>16592 Robert Lane<br>Huntington Beach, CA 92647 | 9676 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lanning, Justin<br>320 N Park Vista St<br>Spc 54<br>Anaheim, CA 92806 | 9677 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| LIN, JUNG HUI<br>15861 DEER TRAIL DR.<br>CHINO HILLS, CA 91709 | 9678 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $197.08 | | | | | $197.08 |
| Ma, Diana<br>1442 23rd Avenue<br>San Francisco, CA 94116 | 9679 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $750.00 | | $750.00 |
| Kahyap, Rohan<br>5404 Shamrock Common<br>Fremont, CA 94555 | 9680 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gurusankarnath, Rajinikanth<br>849 Blossom Rock Ln<br>Folsom, CA 95630 | 9681 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Newman, Barbara<br>550 Cardiff<br>Irvine, CA 92606 | 9682 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Kadokawa, Chelsea<br>343 Anolike Street<br>Honolulu, HI 96821 | 9683 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $183.12 | | | | | $183.12 |
| Kang, Grace<br>17682 Warwick Circle<br>Fountain Valley, CA 92708 | 9684 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Blakeman, Grace<br>14997 Troon Dr.<br>Foley, AL 36535 | 9685 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Cachux Lucatero, Lisandra J<br>2942 Cheswycke Terrace Apt 358<br>Fremont, CA 94536 | 9686 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kwack, Yeon<br>6243 N Astor St.<br>Portland, OR 97203 | 9687 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Tanabe, Gen<br>2713 Newlands Ave<br>Belmont, CA 94002 | 9688 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $583.31 | | | | | $583.31 |
| Santiago, Jay<br>5174 Palo Alto Circle<br>Sparks, NV 89436 | 9689 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Lam, Glenn<br>13511 Franklin St.<br>Whittier, CA 90602 | 9690 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Rodgers, Katelyn<br>22269 Cass Ave<br>Woodland Hills, CA 91364 | 9691 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $204.16 | | | | $204.16 |
| Koch, Matt<br>21901 Burbank Blvd, Unit 166<br>Woodland Hills, CA 91367 | 9692 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $475.90 | | | | | $475.90 |
| Johnson, Nicole<br>1020 E 45th St #224<br>Austin, TX 78751 | 9693 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Artea, Reanna 336 Avocado Place Camarillo, CA 93010 | 9694 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $130,000.00 | | | | | $130,000.00 |
| Kamath, Sudhakar 1407 Meadow Hill Drive Sugar Land, TX 77479 | 9695 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dominguez, Rogelio 7125 Riverside Blvd. Sacramento, CA 95831 | 9696 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $53.00 | | | | | $53.00 |
| Huang, Jing 10556 NE 25th Street Bellevue, WA 98004 | 9697 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zhukovskaya, Yelena 2372 East 2nd Street Brooklyn, NY 11223 | 9698 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $280.00 | | | | | $280.00 |
| Tran, Sean 2088 Alborada Drive Camarillo, CA 93010 | 9699 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kim, Gina 2702 Ophelia Ct Simi Valley, CA 93063 | 9700 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $93.00 | | | | | $93.00 |
| Phan, Truc 2611 11th Street Unit 1 Santa Monica, CA 90405 | 9701 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Martins Jr, Venancio Jose 21828 Devlin Avenue Hawaiian Gardens, CA 90716 | 9702 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| McLellan, Jennifer M. 7852 Tango Lane Colorado Springs, CO 80923 | 9703 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Walsh, Lisa G 990 De Soto Lane Foster City, CA 94404-2900 | 9704 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Tsui, Lena 14913 48th Ave. W Apt. M1 Edmonds, WA 98026 | 9705 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $39.74 | | | | | $39.74 |
| Shanmugasundaram, Sukanya 849 Blossom Rock Ln Folsom, CA 95630 | 9706 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Susko, Peter M 21 Parkside Way Greenbrae, CA 94904 | 9707 | 9/6/2020 | 24 Hour Fitness United States, Inc. | | $1,621.96 | | | | $1,621.96 |
| Hopkins, Regina 13965 W Atlantic Ave Lakewood, CO 80228 | 9708 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $52.66 | | | | | $52.66 |
| ZHANG, JIANJUN 3024 KERR ST CASTRO VALLEY, CA 94546 | 9709 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Heng, Julien 357 Michelle Ln Daly City, CA 94015 | 9710 | 9/6/2020 | 24 San Francisco LLC | $29.00 | | | | | $29.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poh, Michael<br>PO Box 3263<br>Manhattan Beach, CA 90266 | 9711 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Luy, Vou Quien<br>579 6th Ave Apt 102<br>San Francisco, CA 94118 | 9712 | 9/7/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Westerman, Teresa Jane<br>1305 Cats Eye<br>Horseshoe Bay, TX 78657-6017 | 9713 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Jacques, Stephanie Jean<br>8290 Jordan Street<br>San Diego, CA 92123 | 9714 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Ko, Esther<br>1232 Jasmine Walk<br>Torrance, CA 90502 | 9715 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| CHAN, STEVE<br>7104 NARROWS AVE<br>BROOKLYN, NY 11209 | 9716 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $488.80 | | | | | $488.80 |
| Reed, Ashley<br>1128 E. Stone Valley Way<br>Sandy, UT 84094 | 9717 | 9/8/2020 | 24 San Francisco LLC | | $156.00 | $156.00 | | | $312.00 |
| Khan, Qudeer<br>2130 East 13th Street<br>Apt 1 R<br>Brooklyn , NY 11229 | 9718 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,166.44 | | | | | $2,166.44 |
| Nandamuri, Anil Kumar<br>969 La Mesa Ter, Unit H<br>Sunnyvale, CA 94086 | 9719 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Adrian, Silvio<br>1806 Pollard Ter<br>Vienna, VA 22182 | 9720 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $331.78 | | | | | $331.78 |
| Cook Jr, Ezel<br>10124 Faywood St<br>Bellflower, CA 90706 | 9721 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Zou, Xincen<br>680 Granite Ln<br>Fairfield, CA 94534 | 9722 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Wei, Horng-Shing<br>137 Madison Avenue<br>Redwood City, CA 94061 | 9723 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chui, Danny<br>2532 Pomeroy Court<br>South San Francisco, CA 94080 | 9724 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Finn, Colleen<br>10680 SW Adele Dr<br>Portland, OR 97225 | 9725 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |
| Nguyen, Dan<br>42266 Live Oak Circle<br>Fremont, CA 94538 | 9726 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Kichko, Alina<br>6317 Whitecliff Way<br>North Highlands, CA 95660 | 9727 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wagnon, Anna<br>1043 NE Thomas Street<br>Hillsboro, OR 97124 | 9728 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Kroichick, Ron<br>127 Paseo del Rio<br>Moraga, CA 94556 | 9729 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.45 | | | | | $50.45 |
| Trinh, Khoa<br>6901 Paul Do Mar Way<br>Elk Grove, CA 95757 | 9730 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $948.76 | | | | | $948.76 |
| Pelejo, Julius<br>75 Liberty Avenue<br>Unit A20<br>Jersey City, NJ 07306-5029 | 9731 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.30 | | | | | $150.30 |
| Hu, Cindy<br>16816 Bruck Circle<br>Hacienda Heights, CA 91745 | 9732 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $437.50 | | | | | $437.50 |
| Tran, Trung<br>1412 W 171st Street<br>Gardena, CA 90247 | 9733 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Sheehan, Yoko<br>18865 Center St.<br>Castro Valley , CA 94546 | 9734 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Moore, Rodney<br>4502 Aldridge Dr<br>Sachse, TX 75048 | 9735 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,545.00 | | | | | $1,545.00 |
| Barnes, Don<br>3106 Via Serena South, Unit Q<br>Laguna Woods, CA 92637 | 9736 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Bhatt, Anish<br>922 Shore Breeze Dr<br>Sacramento, CA 95831 | 9737 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Contreras, Chantel<br>1809 E Alondra Blvd<br>Compton, CA 90221 | 9738 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Abrante, Anna<br>2118 Wilshire bl #668<br>Santa Monica, CA 90403 | 9739 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $21.16 | | $21.16 |
| Farnum, Cole<br>202 Drinkwater Rd.<br>Hampton Falls, NH 03844 | 9740 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $179.27 | | | | | $179.27 |
| Qiu, Jeffery<br>1856 stuart ave<br>West Covina, CA 91791 | 9741 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Moiseyev, Michael<br>15353 Weddington St Apt C305<br>Sherman Oaks, CA 91411 | 9742 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Harris, Montrell m<br>5025 Lapaz dr<br>San Diego, ca 92113 | 9743 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | $16,675.00 | | | | $19,675.00 |
| Catacutan, Nicole<br>79 Frankfort Street<br>Daly City, CA 94014 | 9744 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chavoshi, Gigi<br>42 Coral Reef<br>Newport Coast, CA 92657 | 9745 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ausman, Mark<br>2539 Walnut Loop NW<br>Olympia, WA 98502-4415 | 9746 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Licona, Adriana<br>265 S. Eucalyptus Avenue<br>Rialto, CA 92376 | 9747 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fones, Thelma<br>750 Del Mar Avenue<br>Livermore, CA 94550 | 9748 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $812.00 | | | | | $812.00 |
| Foster, Bethany<br>1643 Neptune Ln<br>Houston, TX 77062 | 9749 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Butler, Dawn Renee<br>1342 E. Locust Ave.<br>Orange, CA 92867 | 9750 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Yee, Thomas<br>4850 Verena Lane<br>Sacramento, CA 59835 | 9751 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,198.00 | | | | | $3,198.00 |
| Guthrie, Donald<br>202 Benton St<br>Orlando, FL 32839 | 9752 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $140.85 | | | | | $140.85 |
| Allard, James<br>8680 Allison Street, Apt M<br>Arvada, CO 80005 | 9753 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Crum, Christopher<br>47 Sanders Ranch Road<br>Moraga, CA 94556 | 9754 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $308.00 | | | | $308.00 |
| Gafney, Tim<br>435 Alberto Way Unit 8<br>Los Gatos, CA 95032 | 9755 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Seldin, Clark<br>994 Evenstar Ave.<br>Westlake Village, CA 91361 | 9756 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $266.66 | | | | | $266.66 |
| Lim, Jason<br>32725 Bass Lake St<br>Fremont, CA 94555 | 9757 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $200.00 | | $600.00 |
| Tran, Phuong<br>10726 El Tiburon Ave<br>Fountain Valley, CA 92708 | 9758 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $545.00 | | | | | $545.00 |
| Gupta, Punkaj<br>16333 Fox Hollow Way<br>Chino Hills, CA 91709 | 9759 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Schmidt, Douglas<br>914 Forestdale Ave<br>Glendora , CA 91740 | 9760 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Meaney, Mark<br>4575 Rabbit Mountain Road<br>Broomfield, CO 80020 | 9761 | 9/6/2020 | 24 Denver LLC | $108.00 | | | | | $108.00 |
| Lin, Alice<br>6013 SHAWCROFT DR<br>San Jose, CA 95123 | 9762 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $283.33 | | | | | $283.33 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOESTER, JINEANE<br>640 WILLAMETTE ST<br>OREGON CITY, OR 97045-2727 | 9763 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $177.95 | | | | | $177.95 |
| Solodkova, Julia<br>12625 Washington Ln Unit 2<br>Englewood, CO 80112 | 9764 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $214.99 | | $214.99 |
| Barker, Margaret<br>9505 NE 227th Ave<br>Vancouver, WA 98682 | 9765 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,268.72 | | | | | $3,268.72 |
| Sears, Jr., Thomas H<br>42347 Dusty Trail<br>Murrieta, CA 92562 | 9766 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Harris, Megan<br>16592 Robert Lane<br>Huntington Beach, CA 92647 | 9767 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Suarez, David<br>1841 East 31 Street<br>Brooklyn, NY 11234 | 9768 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Ferrer, Jesus<br>1685 East 56 Street<br>Long Beach, CA 90805 | 9769 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Cho, Hyunhee<br>2560 Beacon Hill Dr<br>West Linn, OR 97068 | 9770 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $612.49 | | | | | $612.49 |
| Bui, Thomas<br>3920 Rochester Drive<br>Fort Worth, TX 76244 | 9771 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Berger, Rick<br>7116 Hatchers Ct.<br>Stockton, CA 95219 | 9772 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Johnson, Mike<br>28606 Laurens Landing<br>Spring, TX 77386 | 9773 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Lam, Tiffany<br>7007 Hollow Lake Way<br>San Jose, CA 95120 | 9774 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Wang, Barton<br>251 Wimbledon Ct<br>San Ramon, CA 94582 | 9775 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $142.98 | | | | | $142.98 |
| Ames, Ivan T.<br>16 Calle Tejado<br>San Clemente, CA 92673-6812 | 9776 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $122.97 | | | | | $122.97 |
| Schmidt, Julie<br>914 Forestdale Ave.<br>Glendora, CA 91740 | 9777 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Ward, Renate Lilo<br>7024 Beagle St<br>San Diego, CA 92111 | 9778 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $1,120.00 | | | | | $1,120.00 |
| Cyrous, Mo<br>8066 Briar Oaks Dr.<br>San Ramon, CA 94582 | 9779 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $35.80 | | | | | $35.80 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Danielle 502 Van Bussum Ave Apt 113 Saddle Brook, NJ 07663 | 9780 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $1,847.82 | | | | $1,847.82 |
| He, Sihong 1599 Calle Avelino Duarte, CA 91010 | 9781 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Nguyen, Thin 2819 Akino Ct. San Jose, CA 95148 | 9782 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Tse, Jada 2122 Thomas Ave San Francisco, CA 94124 | 9783 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kelford, Bryce 3841 Marlesta Dr San Diego, CA 92111 | 9784 | 9/6/2020 | RS FIT CA LLC | $90.00 | | | | | $90.00 |
| McBride, Kelley 5538 La Jolla Blvd Unit 3A La Jolla, CA 92037 | 9785 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Girouard, Joseph A. 8085 Dorinda Ave. Las Vegas, Nv 89147 | 9786 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $42.00 | | | | | $42.00 |
| DRAGON, JHAEL 137 South Central Ave Spring Valley, NY 10977 | 9787 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $47.24 | | | | | $47.24 |
| Vincenzini, Crystal 9390 Purdy Lane Granite Bay, CA 95746 | 9788 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kim, Sharon 16254 Glen Alder Ct. La Mirada, CA 90638 | 9789 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $101.53 | | | | | $101.53 |
| Hsia, Max 1022 Chamomile Walkway San Jose, CA 95133 | 9790 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Chambers, Jennifer 929 48th Street, NE Washington, DC 20019 | 9791 | 9/6/2020 | 24 Hour Fitness United States, Inc. | | | | $499.99 | | $499.99 |
| Xiong, Tao 15861 Deer Trail  Dr. Chino Hills, CA 91709 | 9792 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $197.08 | | | | | $197.08 |
| Mills, Morena 201 S Poinsettia Place Apt B Los Angeles, CA 90036-2839 | 9793 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Handelsman, Tammy 21453 Arrowhead Ln Saratoga, CA 95070 | 9794 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Vincenzini, Mark A 9390 Purdy Lane Granite Bay, CA 95746 | 9795 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $162.90 | | | | | $162.90 |
| Chan, Vanessa 7104 Narrows Ave. Brooklyn, NY 11209 | 9796 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $977.60 | | | | | $977.60 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mayo, Sonia Michelle<br>2308 Sarasota Drive<br>Frienswood, TX 77546 | 9797 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $97.72 | | | | | $97.72 |
| Jacques, Stephanie Jean<br>8290 Jordan Street<br>San Diego, CA 92123 | 9798 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Spence, Yvonne<br>323 san vicente blvd  #7<br>Santa Monica, CA 90402 | 9799 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $119.97 | | $119.97 |
| Khoury, Ziad El<br>401 S Norfolk Street<br>#311<br>San Mateo, CA 94401 | 9800 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Wong, Raymond<br>2280 E 15th St<br>Brooklyn, NY 11229-4399 | 9801 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Spinler, Deidra<br>7822 Newman Ave Apt C<br>Huntington Beach, CA 92647 | 9802 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $25.72 | | | | | $25.72 |
| HARVEY, DAVA<br>5511 KANEL CIRCLE<br>CYPRESS, CA 90630 | 9803 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $92.25 | | | | | $92.25 |
| Huynh, Peter<br>5647 Greeley Pl<br>Fremont, CA 94538 | 9804 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Tanner, Kent<br>240 Sylvestor Pl<br>Highlands Ranch, CO 80129 | 9805 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.99 | | | | $649.99 |
| Tkac Jr, Jerry<br>322 W Fork Dr<br>League City, TX 77573 | 9806 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nagel, Julie<br>6736 Corie Lane<br>West Hills, CA 91307 | 9807 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,680.58 | | | | | $1,680.58 |
| Le, Thuy Thi Mong<br>2941 Alviena Drive<br>San Jose, CA 95133 | 9808 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tat, Vinh<br>4027 N Hartley Ave<br>Covina, CA 91722 | 9809 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Thompson, Ken<br>1547 Palos Verdes Mall # 167<br>Walnut Creek, CA 94597 | 9810 | 9/7/2020 | 24 San Francisco LLC | $625.00 | | | | | $625.00 |
| Chandler, Desiree<br>4422 Bush Mountain Drive<br>Tumwater, WA 98512 | 9811 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rathkamp, Paul Johnson<br>46 Mustang Court<br>Danville, CA 94526 | 9812 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $694.30 | | | | | $694.30 |
| Safaei, Ali<br>1505 Delmont LN<br>Takoma Park, MD 20912 | 9813 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $102.98 | | | | | $102.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Qu, Wentao<br>33890 Macmillan Way<br>Fremont, CA 94555 | 9814 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ghataorhe, Bahadur<br>453 Sycamore Hill<br>Danville, CA 94526 | 9815 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Palka, Peter<br>11511 Colonial Trail Drive<br>Houston, TX 77066 | 9816 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $180.00 | | | | $180.00 |
| Li, Derrick<br>8959 Canis Ln<br>San Diego, CA 92126 | 9817 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Tran, Sang Van<br>14492 Castle St<br>Westminster, CA 92683 | 9818 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $368.88 | | | | | $368.88 |
| Okura, William and Patricia<br>22411 Lombardi<br>Laguna Hills, CA 92653 | 9819 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $173.96 | | | | | $173.96 |
| Nakamoto, Johnathan<br>51 Laumer Ave.<br>San Jose, CA 95127 | 9820 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Taylor, Ashanti<br>6239 Harmon Ave<br>Oakland, CA 94621 | 9821 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $52.80 | | | | | $52.80 |
| Saez, Felipe<br>31103 Gulf Cypress Ln<br>Hockley , TX 77447 | 9822 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Jsawta, Rosalind<br>3900 Moon Beam Drive<br>Sacramento, CA | 9823 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Zou, Jing<br>1773 Arbor Dr<br>San Jose, CA 95125 | 9824 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Lefkowitz, Jon<br>3054 Bedford Ave.<br>Brooklyn, NY 11210 | 9825 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Du, Valerie<br>1155 Willowhaven Drive<br>San Jose, CA 95126 | 9826 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| LING, ALVIN<br>PO BOX 1988<br>MOUNTAIN VIEW, CA 94042 | 9827 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Basile, Margie<br>646 7th Street<br>Lyndhurst, NJ 07071 | 9828 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $89.88 | | | | | $89.88 |
| Killian, Claude W<br>14692 Quail Haven Lane<br>El Cajon, CA 92019 | 9829 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Buckman, Camden<br>1225 Pedroncelli Dr.<br>Windsor, CA 95492 | 9830 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| McFarland, Kristine<br>4476 Whitecliff Way<br>Richmond, CA 94803 | 9831 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orozco, Sergio R.<br>48 Key Largo Dr.<br>Saratoga Springs, UT 84045 | 9832 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Louie, Lawrence<br>24 Clipper St.<br>San Francisco, CA 94114-3914 | 9833 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Dias, Alexander A<br>276 Adams Street 27<br>Oakland, CA 94610 | 9834 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Kelly, Ryan<br>1501 Island Ave Apt 322<br>San Diego, CA 92101 | 9835 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |
| Cullar, Jewdith<br>3319 Pearsall Ave<br>Bronx, NY 10469 | 9836 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| Yokom, Braden<br>310 N Murray Blvd Apt 206<br>Colorado Springs, CO 80916 | 9837 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Carlson, Cherese<br>91-1018 Kahanalei Street<br>Kapolei, HI 96707 | 9838 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| KABRA, NITIN<br>4647 MONTECARLO PARK CT<br>FREMONT, CA 94538 | 9839 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $415.00 | | | | | $415.00 |
| An, Zhe<br>745 S San Bernardo Ave D 272<br>San Antonio, TX 78237 | 9840 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Frankyan, Sose<br>7701 Whitsett Ave<br>North Hollywood, CA 91605 | 9841 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Chaw, Kyle<br>197 Westbury Cir<br>Folsom, CA 95630 | 9842 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Haley, Sherri<br>2601 East Victoria St., Spc 333<br>Compton, CA 90220 | 9843 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Diaz, Marco<br>PO Box 635<br>Hermosa Beach, CA 90254 | 9844 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $21,000.00 | | | | | $21,000.00 |
| Robinson, Jewel<br>136 N21st Street<br>Wyandanch, NY 11798 | 9845 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $93.66 | | | | | $93.66 |
| Kotliar, Oksana<br>87 Halsey Road<br>Parsippany, NJ 07054 | 9846 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $98.08 | | | | | $98.08 |
| Zhu, Niufeng<br>2564 Baton Rouge Dr<br>San Jose, CA 95133 | 9847 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $197.00 | | | | | $197.00 |
| Doby, Amos<br>6848 Osage Cir<br>Greenacres, FL 33413 | 9848 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $304.00 | | | | | $304.00 |
| Denbaly, Maryam<br>9115 Cricklewood Ct<br>Vienna, VA 22182 | 9849 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sam, Sophia
2965 Del Paso Blvd.
Sacramento, CA 95815 | 9850 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Cumberbatch, Ronald G
36 Spring Pond Dr.
Ossining, NY 10562 | 9851 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Valdez, Joel
707 E Saint James Ave
Orange, CA 92865 | 9852 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Richardson, Mary Michele
1464 Springfield Way
Upland, CA 91786 | 9853 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $2,000.00 | $2,000.00 |
| BERMUDEZ, ARMANDO
22123 1/2 ARLINE AVE.
HAWAIIAN GARDENS, CA 90716 | 9854 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $764.34 | | | | | $764.34 |
| Denbaly, Mark
9115 Cricklewood Ct
Vienna, VA 22182 | 9855 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | $642.00 | | | | $700.00 |
| Hunt, Scott J
3119 Bermuda Drive
Costa Mesa, CA 92626 | 9856 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $24.99 | | | | | $24.99 |
| Seldin, Robin
994 Evenstar Ave.
Westlake Village, CA 91361 | 9857 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $57.50 | | | | | $57.50 |
| Klimov, Nina
2580 OCEAN PRKWY APT 6M
BROOKLYN, NY 11235 | 9858 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $85.58 | | | | | $85.58 |
| Votel, Renee
13846 Paseo Cevera
San Diego, CA 92129 | 9859 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $1,000.00 | $1,000.00 |
| Tanecka, Sunny
92 Jackson Place
Erie, CO 80516 | 9860 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Young, Lynette
137 Teloma Drive
Ventura, CA 93003 | 9861 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Cao, Khanh
1763 W Beacon Ave
Anaheim, CA 92804 | 9862 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, Elizabeth
232 Brighton Drive
Vallejo, CA 94591 | 9863 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| PANG, ALEX
2179 42ND AVE
SAN FRANCISCO, CA 94116 | 9864 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Agravante, Sawako H
2210 Pacific Avenue F2
Costa Mesa, CA 92627 | 9865 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Bassiri, Koroush
42 Coral Reef
Newport Coast, CA 92657 | 9866 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bhanot, Anish
1322 Austin Street
Fremont, CA 94539 | 9867 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andrade, Thomas Edward<br>12240 Sunnybrook Lane<br>Whittier, CA 90604 | 9868 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Werner, Teresa<br>3800 Wisteria Street<br>Seal Beach, CA 90740 | 9869 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $85.50 | | | | | $85.50 |
| Doh, Justin<br>4205 129th Pl SE Apt 6<br>Bellevue, WA 98006 | 9870 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tanaka, Akio<br>2308 San Carlos Ave.<br>San Carlos, CA 94070 | 9871 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Huang, Jing<br>10556 NE 25th Street<br>Bellevue, WA 98004 | 9872 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| NGUYEN, TRANG<br>6901 PAUL DO MAR WAY<br>ELK GROVE, CA 95757 | 9873 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $618.87 | | | | | $618.87 |
| Williams, Demeterial<br>1659 East g st apt 241<br>Ontario, CA 91764 | 9874 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Chuong, Thai<br>448 Via Hermosa<br>West Palm Beach, FL 33415 | 9875 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $399.00 | | | | | $399.00 |
| DRUM, PHILLIP<br>789 Condor<br>Martinez, CA 94553 | 9876 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $99.99 | | | | | $99.99 |
| Fang, Te Ching<br>15043 Pintura Drive<br>Hacienda Heights, CA 91745 | 9877 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Taillon, Karen L<br>542 Fullerton Avenue<br>Newport Beach, CA 92663 | 9878 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Jacobs, Michael D<br>5553 Yank Way<br>Arvada, CO 80002 | 9879 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Stafford, Megan<br>31 Monte Cresta Ave<br>Pleasant Hill, CA 94523 | 9880 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hentz, Brent J<br>1329 South Redondo Boulevard<br>Los Angeles, CA  90019 | 9881 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Lim, Jay<br>26630 Shadow Wood Dr.<br>Rancho Palos Verdes, CA  90275 | 9882 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ramirez, Josanna-Christia Marasigan<br>1350 N Escondido Blvd<br>Unit 21<br>Escondido, CA 92026 | 9883 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Rico, Becky<br>7813 Juarez Way<br>Fair Oaks, CA 95628 | 9884 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | | | $513.99 | | $513.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chan, Hang Po<br>1121 Larch Ave<br>Moraga, CA 94556 | 9885 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sciarrino, Laurie<br>237 Avenida Granada #B<br>San Clemente, CA 92672 | 9886 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $129.77 | | | | | $129.77 |
| Lew, Edward<br>4009 Tahoe St.<br>West Sacramento, CA 95691 | 9887 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $10.00 | | | | | $10.00 |
| Jung, Jintae<br>2560 Beacon Hill Dr<br>West Linn, OR 97068 | 9888 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $612.49 | | | | | $612.49 |
| Mashni, Leena<br>12103 ShadowHollow Dr<br>Houston, TX 77082 | 9889 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Besnelian, Gayane<br>2412 Seneca Street<br>Pasadena, CA 91107 | 9890 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $4,000.00 | | | | | $4,000.00 |
| Kang, Ruinian<br>1012 Lakeridge Place<br>San Ramon, CA 94582 | 9891 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $649.99 | | $649.99 |
| Tiet, Dao<br>2124 Georgia Ave<br>SAN JOSE, CA 95122 | 9892 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Quibelan, Gary<br>7902 Cobblestone Ct<br>Gilroy, CA 95020 | 9893 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Keippel, Julian<br>128 Laguna Street, Apt. B<br>San Francisco, CA 94102 | 9894 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Staley III, John H.<br>17833 Castellammare Dr.<br>Pacific Palisades, CA 90272 | 9895 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Ramcharitar, Renee<br>215 W MacArthur Blvd, #118<br>Oakland, CA 94611 | 9896 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $286.63 | | | | | $286.63 |
| Ferro, Stephen<br>876 Brookside DR<br>Felton, CA 95018 | 9897 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Hathaway, Pamela L<br>16651 Cedar Run Dr<br>Orlando, FL 32828 | 9898 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $124.59 | | | | | $124.59 |
| Nguyen, Christina<br>20649 Shelly Drive<br>Cupertino, CA 95014 | 9899 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $320.00 | | $320.00 |
| Zhu, Xiaowei<br>6233 Guyson Ct.<br>Pleasanton, CA 94588 | 9900 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Brady, Chuck<br>7430 NW 49th St<br>Lauderhill, FL 33319 | 9901 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Dodge, Lisa<br>27007 122nd Avenue E.<br>Graham, WA 9833807469 | 9902 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $116.66 | | | | | $116.66 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trettin, Darryl 2759 Victoria Ave Carlsbad, CA 92010 | 9903 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $464.00 | | | | | $464.00 |
| Chiang, Peichun 10 Arch Street Redwood City, CA 94062 | 9904 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |
| Lewis, Addan 876 Brookside Dr Felton, CA 95018 | 9905 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $114.67 | | | | | $114.67 |
| Superticioso, Modesto 925 Mini Dr. Vallejo, CA 94589 | 9906 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $357.00 | | | | | $357.00 |
| Rodriguez, Margarita 9830 Firebird Av Whittier, CA 90605 | 9907 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Brooks, Stacey 3922 W. 146th Street Hawthorne, CA 90250 | 9908 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Matthewson, Mary 7704 Himalayas Ave #204 Las Vegas, NV 89128 | 9909 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Oliver, Cherise 2455 Meadowlark Dr San Diego, CA 92123 | 9910 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tam, Amy 1082 Butte Ct. Sunnyvale, CA 94087 | 9911 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Adams, Keoni 13265 SW Clearview Way Tigard, OR 97223 | 9912 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $17.95 | | | | | $17.95 |
| WILKINS, LAKEISHA 19316 TAJAUTA AVE CARSON, CA 90746 | 9913 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Jaecksch, Sandra 4605 S 19th St Ridgefield, WA 98642 | 9914 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $675.88 | | | | | $675.88 |
| Codron, Josh 100 Conifer Circle Oak Park, CA 91377 | 9915 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| DEAN, LAURIE 7110 Shoestring Drive Frisco, TX 75036 | 9916 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,444.00 | | | | | $1,444.00 |
| Nelson, Dave 8466 Amanda Way SE Salem, OR 97317 | 9917 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Soriano, Arcade 2872 Rebecca Drive Fairfield, CA 94533 | 9918 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $304.64 | | | | | $304.64 |
| Morales, Deborah 4410 Clytie Way Sacramento, CA 95864 | 9919 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.96 | | | | | $49.96 |
| Chen, Ray 227 Mount Vernon Ave San Francisco, CA 94112 | 9920 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lew, Brian 1200 56th Ave Sacramento, CA 95831 | 9921 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $10.00 | | | | | $10.00 |
| Mozzone, Michael Ronald 1730 Ivy St. Apt 1 San Mateo, CA 94402 | 9922 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,650.00 | | | | | $2,650.00 |
| Parker, David D 1431 Q Street, Apt. 218 Sacramento, CA 95811 | 9923 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $642.80 | | | | $642.80 |
| Demetris, Christopher J 2067 Sullivan St. San Mateo, CA 94403 | 9924 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Truong, An 2656 Wilart Dr Richmond, CA 94806 | 9925 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Nezaratizadeh, Amir 140 Vernon St, APT 11 Santa Cruz, CA 95060 | 9926 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Spencer, Douglas C 470 16th St Santa Monica, CA 90402 | 9927 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Lewis, John 799 Grayson Rd Pleasant Hill, CA 94523 | 9928 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | Unliquidated | | $99.75 | | $99.75 |
| Vu, Emma 605 Paseo Del Rio San Lorenzo, CA 94580 | 9929 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bhuleskar, Ronald 3944 W Las Positas Blvd Pleasanton, CA 94588 | 9930 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,199.98 | | | | | $1,199.98 |
| Romero, Ronnie 407 Piedmont Irvine, CA 92620 | 9931 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ramos, Albert D 27768 Andrea Street Hayward, CA 94544 | 9932 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $288.00 | | $288.00 |
| Belayneh, Henok D 1508 Willow St Oakland, CA 94607 | 9933 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| JM, a minor child (parent Sonia M. Mayo) 2308 Sarasota Drive Friendswood, TX 77546 | 9934 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $61.68 | | | | | $61.68 |
| Suen, Simmy 915 Monica Way Walnut, CA 91789 | 9935 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Nadutra, Zack 4206 Belle Park Dr. Houston, TX 77072 | 9936 | 9/7/2020 | 24 Hour Fitness United States, Inc. | | | | $400.00 | | $400.00 |
| Zhang, Lei 40975 Chiltern Dr Fremont, CA 94539 | 9937 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $650.00 | | | | $650.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Witten, Suzy 619 1/2 N SPAULDING AVENUE LOS ANGELES, CA 90036-1862 | 9938 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $62.00 | | | | $62.00 |
| Kim, Young Jin 9721 Graham St. #17 Cypress, CA 90630 | 9939 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Kuntz, Collette 1017 Boren Ave Apt 110 Seattle, WA 98104 | 9940 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $330.29 | | | | | $330.29 |
| MENDOZA, CINDY 4549 LITTLE WREN LANE LAS VEGAS, NV 89115 | 9941 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Barmann, Phillip 5205 Sugar Pine Loop Roseville, CA 95747 | 9942 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| NGUYEN, HUY 137 MADISON AVE REDWOOD CITY, CA 94061 | 9943 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| wang, zhen | 9944 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wang, Jenny 1825 Sea Spring Dr Hacienda Heights, CA 91745 | 9945 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yu, Da 1773 Arbor Dr San Jose, CA 95125 | 9946 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Kon, Darissa 1747 s. barrington ave. #104 Los Angeles, CA 90025 | 9947 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| de Ocampo, Ramon 20875 Kelvin Place Woodland Hills, CA 91367 | 9948 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Lang, Sergio 4844 71st St Apt C San Diego , CA 92115 | 9949 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.95 | | | | | $150.95 |
| IKEGAMI, LINDA S. 35619 CABRAL DR. FREMONT, CA 94536 | 9950 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Gudenrath, Jeffrey P 2921 Fresh Spring Rd Pflugerville, TX 78660 | 9951 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $181.80 | | | | | $181.80 |
| Cheung, Lam 3505 Hillrose Dr Richardson, TX 75082 | 9952 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Alridge, Marion Brandon 107 Avery Springs Ln Dickinson, TX 77539 | 9953 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,200.00 | | | | $1,200.00 |
| Christiansen, Lynn 13218 Indian Creek Rd. Houston, TX 77079 | 9954 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Huang, Chabeli 2414 Park Blvd Oakland, CA 94606 | 9955 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $358.32 | | | | $358.32 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELDIN, DAN<br>994 EVENSTAR AVE.<br>WESTLAKE VILLAGE, CA 91361 | 9956 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Cederstrom, Richard<br>2437 Riffel Ct.<br>Castro Valley, CA 94546 | 9957 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mesta, Kiku<br>1420 Creekside Dr. APT 6<br>Walnut Creek, CA 94596 | 9958 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $91.02 | | | | | $91.02 |
| Schaum, Craig<br>38 Pararela Dr<br>Unit 207<br>Rancho Mission Viejo, CA 92694 | 9959 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $99.00 | | | | $99.00 |
| Jacques, Stephanie Jean<br>8290 Jordan Street<br>SAN DIEGO, CA 92123 | 9960 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $18.97 | | | | | $18.97 |
| Lopez, Robert<br>8535 Clearcreek Cir<br>Frisco, TX 75034-4500 | 9961 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $2,970.00 | | | | $2,970.00 |
| Jaecksch, Martin J<br>4605 S 19th St<br>Ridgefield, WA 98642 | 9962 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $621.88 | | | | | $621.88 |
| Mittal, Neeti<br>3486 Lindenoaks DR<br>San Jose, CA 95117 | 9963 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Urfi, Nakis<br>3629 Funston Drive<br>Plano, TX 75025 | 9964 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kourd, Nizar<br>3580 Sunset Lane #113<br>San Ysidro, CA 92173 | 9965 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| AGA, ALI<br>7102 BRAMLETT CT<br>SUGAR LAND, TX 77479 | 9966 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Gonzalez, Oscar Diaz<br>62 South 24 St<br>San Jose, CA 95116 | 9967 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Lu, Hengwei<br>14407 Cypress Meadows Dr<br>Houston, TX 77047 | 9968 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Wetzel, David A<br>1318 N Mansfield Ave, Apt 201<br>Los Angeles, CA 90028 | 9969 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Pham, Anh<br>1134 Terilyn Ave.<br>San Jose, CA 95122 | 9970 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Behrend, Chris<br>28229 NE 141st PL<br>Duvall, WA 98019 | 9971 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Chen, Jonathan<br>15616 New Hampton Street<br>Hacienda Heights, CA 91745 | 9972 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $629.00 | | | | | $629.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yan Li, Huan<br>36 Tioga Ave<br>San Francisco, CA 94134 | 9973 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Lin, Zhangde<br>680 Granite Ln<br>Fairfield, CA 94534 | 9974 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yancy, Christine<br>12814 Shadow Canyon Lane<br>Pearland, TX 77584 | 9975 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Flores, Jose<br>5327 Cypress RD<br>Oxnard, CA 93033 | 9976 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Abrante, Anna<br>2118 Wilshire Blvd #668<br>Santa Monica, CA 90403 | 9977 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $21.16 | | $21.16 |
| Black, Peter F.<br>306 Olive Ave.<br>Long Beach, CA 90802 | 9978 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Chung, Hei Young<br>454 Pioneer Trails Pl<br>Pleasanton, CA 94566 | 9979 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $96.84 | | | | | $96.84 |
| Dam, Ken M<br>1366 Meadow Glen Way<br>Concord, CA 94521 | 9980 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $157.07 | | | | | $157.07 |
| Villena, Justin<br>14590 Story Rd<br>San Jose, CA 95127 | 9981 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Badayos, Shelley Ann<br>19401 Allenhurst St<br>Riverside, CA 92508 | 9982 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kaur, Kanwal J<br>4127 BAY ST UNIT 5<br>Fremont, CA 94538 | 9983 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |
| Singh, Jaskaran<br>42 Travertine Ct<br>Lathrop, CA 95330 | 9984 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Jacqueline<br>1407 Ravenel Lane<br>Sugar Land, TX 77479 | 9985 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Memon, Zohair<br>14214 Ashmore Reef Court<br>Sugar Land, TX 77498 | 9986 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Wang, Yanli<br>387 Los Encinos Ct<br>San Jose, CA 95134 | 9987 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $270.00 | | | | | $270.00 |
| Inocencio, Corazon<br>1826 Sonnet Ct.<br>San Jose, CA 95131 | 9988 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Maher, Pamela G<br>236 Gregg Dr<br>Los Gatos, CA 95032 | 9989 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| GRANADOS, ERIC<br>389 MAYELLEN AVE<br>San Jose, CA 95126 | 9990 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolf, Andrew 1811 Ocean Parkway, 3 i Brooklyn, NY 11223 | 9991 | 9/7/2020 | 24 New York LLC | $3,291.67 | | | | | $3,291.67 |
| Cao, Dan PO BOX 7775 Alhambra, CA 91802 | 9992 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $399.95 | | | | | $399.95 |
| Scheffel, Brenda 20220 Great Egret Lane Pflugerville, TX 78660 | 9993 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Carbury, Nicole Marie 20211 Johnson Lane Huntington Beach, CA 92646 | 9994 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Stapleton, Daniel 2844 Grand Kemerton Pl Tampa, FL 33618 | 9995 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Giblin, James 2883 Fieldview Terrace San Ramon, CA 94583 | 9996 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Hernandez, Juan 248 E 6th St Clifton, NJ 07011 | 9997 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Riela, John 2135 Westwood Dr Camarillo, CA 93010 | 9998 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Petel, Rivka 610 Cobblestone Drive San Ramon, CA 94583 | 9999 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $62.05 | | | | | $62.05 |
| Toy, Gerald 561 Baker St Apt 4 San Francisco, CA 94117 | 10000 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| YEE-CUSCHIERI, LUCY 3425 Meridian Ave San Jose, CA 95124 | 10001 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cherno, Robert N 211 South Detroit Street Los Angeles, CA 90036 | 10002 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| LANEY, LINDSEY 2810 WAGON WHEEL ROAD #304 OXNARD, CA 93036 | 10003 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Won, Christine 4551 Alveo Road La Canada, CA 91011 | 10004 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| VerDuft, Frank 4371 Howard St. Montclair, CA 91763 | 10005 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bowers, Cassandra P 2884 Cesar Chavez San Francisco, CA 94110 | 10006 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Stanziale, Chris 46 Este Place Bloomfield, NJ 07003 | 10007 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,700.00 | | | | $2,700.00 |
| Stamper-taylor, Pam 14492 Persimmon Court Eastvale, CA 92880 | 10008 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murphy, Sean Martin 2559 St. Lawrence Drive San Jose, CA 95124 | 10009 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Baron, Christian 1631 Eagle Park Rd Hacienda Heights, CA 91745 | 10010 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| LU, HUI-YING 3559 MADISON COMMON FREMONT, CA 94538 | 10011 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Guttery, Karma P 3312 W. Fernbrook Dr Taylorsville, UT 84129 | 10012 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $106.67 | | | | | $106.67 |
| Quintana, Cynthia 9863 SW 35TH DR #63 PORTLAND, OR 97219 | 10013 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Losak, Cliff 50 Monterey Ave. Teaneck , NJ 07666 | 10014 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kealohi, James 1335 Folsom Street, #506 San Francisco, CA 94103 | 10015 | 9/7/2020 | 24 San Francisco LLC | $191.94 | | | | | $191.94 |
| Guardado, Raymond 267 Cerro Dr Daly City, CA 94015 | 10016 | 9/8/2020 | 24 San Francisco LLC | $36.99 | | | | | $36.99 |
| Votel, James A 13846 Paseo Cevera SAN DIEGO, CA 92129 | 10017 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,000.00 | | $1,000.00 |
| Pelaez-Fisher, Joanne 8355 Rainrock Ct. Las Vegas, NV 89123 | 10018 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Herbert, Allison 4256 MOUNT VERNON DRIVE View Park, CA 90008 | 10019 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Abi, Hashim 3750 SW 108th Ave Apt 41 Beaverton, OR 97005 | 10020 | 9/7/2020 | 24 Hour Fitness United States, Inc. | | | | $840.00 | | $840.00 |
| Ashmore, Madilyn 1725 Terrapin Hills Dr Bowie, MD 20721 | 10021 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Hua, Melissa 619 Estate Court Daly City, CA 94014 | 10022 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| EBERSOLE, KYLE 2303 W 237TH ST TORRANCE, CA 90501 | 10023 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $116.97 | | | | | $116.97 |
| Kipper, Michael 8181 Noelle Dr. Huntington Beach, Ca 92646 | 10024 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $936.00 | | | | $936.00 |
| Chang, Ssuchia 10670 morengo dr. Cupertino, CA 95014 | 10025 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Lanz, Janette 2912 Cliff Cir. Carlsbad, CA 92010 | 10026 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $196.00 | | | | | $196.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leung, Joyce | 10027 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Mr. Bradley<br>3125 North Andrita Street<br>Los Angeles, CA 90065 | 10028 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $8,935.00 | $3,025.00 | | | | $11,960.00 |
| Reese, Laurie<br>17110 Fremont Lane<br>Yorba Linda , CA  92886 | 10029 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,442.00 | | | | | $2,442.00 |
| Sharma, Dheeraj<br>777 S Mathilda Apt 267<br>Sunnyvale, CA 94087 | 10030 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| An, Bo<br>15479 Avery st<br>Chino Hills, CA 91709 | 10031 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Buscarino, Ken<br>26608 Canyon Terrace Way<br>Santa Clarita, CA 91351 | 10032 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $430.00 | | | | $430.00 |
| Williams, Raymond<br>2420 SW Holden St.<br>Apt. A<br>Seattle, WA 98106-1750 | 10033 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| RICH, PETE<br>PO BOX 609<br>NEWARK, CA 94560 | 10034 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Scheffel, Travis<br>20220 Great Egret Lane<br>Pflugerville, TX 78660 | 10035 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Ravikumar, Adarsh<br>7702 Creekside Drive<br>Pleasanton, CA 94588 | 10036 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Gandy, Joel<br>325 N Aspen Ave<br>Rialto, CA 92376 | 10037 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Singh, Johnathan<br>2633 Tiffany Ct<br>Turlock, CA 95382 | 10038 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| MASHNI, SAEDA<br>12103 SHADOWHOLLOW DR<br>HOUSTON, TX 77082 | 10039 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Vaughn, Anna<br>415 Badger Road<br>Rice Lake, WI 54868 | 10040 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Kang, Naru<br>16179 High Tor Dr.<br>Hacienda Heights, CA 91745 | 10041 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Boshak, Heather<br>5 Cambridge Drive<br>North Caldwell, NJ 07006 | 10042 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $289.41 | | | | | $289.41 |
| Piotrowski, Colin<br>1350 Orloff Drive<br>Pleasanton, CA 94566 | 10043 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $265.50 | | | | $265.50 |
| Bearden, Linda M<br>7746 Seabreeze Drive<br>Huntington Beach, CA 92648 | 10044 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $3,640.00 | | | | | $3,640.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gant, Everett<br>4475 Hamilton St, Apt 6<br>San Diego, CA 92116 | 10045 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $528.00 | | | | | $528.00 |
| TAILAKH, AYMAN<br>850 N KINTYRE DR<br>ORANGE, CA 92869 | 10046 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Oregon, Ramses<br>1329 South Redondo Boulevard<br>Los Angeles, CA 90019 | 10047 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $134.97 | | | | | $134.97 |
| ARMSTRONG, ANNA M<br>2023 W 85TH STREET<br>LA, CA 90047 | 10048 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Dunne, Edward<br>1342 Pacific Beach Dr<br>San Diego, CA 92109 | 10049 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| WALKER, MAXIMILIAN<br>660 EDGEWATER DRIVE<br>SAN MARCOS, CA 92078 | 10050 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Kwan, Gregory<br>PO Box 256656<br>Honolulu, HI 96825 | 10051 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $30.37 | | | | | $30.37 |
| GILLARY, ROBERT<br>6230 CAMINITO PLATA<br>SAN DIEGO, CA 92120 | 10052 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| YOON, SERI<br>577 N. 9TH STREET<br>SAN JOSE, CA 95112 | 10053 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Kalra, Rohit<br>1865 Greenfield Ave, Apt 106<br>Los Angeles, CA 90025 | 10054 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| REED, DAVID L<br>78 COVERED BRIDGE RD<br>CARMICHAEL, CA 95608-5218 | 10055 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $800.00 | | $800.00 |
| PEREZ, CARLOS<br>30715 CALLE CHUECA<br>SAN JUAN CAPISTRANO, CA 92675 | 10056 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Rakotomihamina, Volana<br>704 Manor Court<br>Fl 2<br>Brooklyn, NY 11235 | 10057 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $379.08 | | | | | $379.08 |
| Cookenmaster, Anthony<br>14605 Mayer Ter<br>Rockville, MD 20853 | 10058 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| Morales, Ramon A<br>118-17 Union Turnpike #10 H<br>Forest Hills, NY 11375 | 10059 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Dam, Ken M<br>1366 Meadow Glen Way<br>Concord, CA 94521 | 10060 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $157.07 | | | | | $157.07 |
| Harris, Tommy<br>13100 Melanie Ln<br>Spc 79<br>Westminster, CA 92683 | 10061 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, Larry<br>7456 Sandalwood Dr #17<br>Citrus Heights, CA 95621 | 10062 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | | | $1,156.36 | | $1,156.36 |
| Chigusa Hirokawa (this is for my son's account, Joshua Hirokawa)<br>Chigusa Hirokawa<br>45-210 William Henry Rd<br>Kaneohe, HI 96744 | 10063 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $296.19 | | | | | $296.19 |
| Kongar, Erusha<br>6251 Grand Oak Way<br>San Jose, CA 95135 | 10064 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.12 | | | | | $49.12 |
| MARTINEZ, CONNIE<br>1060 NEWHILL ST<br>GLENDORA, CA 91741 | 10065 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Saso, Paul<br>Paul Saso<br>514 Prada Dr.<br>Milpitas, CA 95035 | 10066 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gao, Jimmy<br>4358 Swift Ave #4<br>San Diego, CA 92104 | 10067 | 9/9/2020 | 24 San Francisco LLC | $430.00 | | | | | $430.00 |
| Ewaski, Jennifer N.<br>2615 Voorhees Ave. Unit 3<br>Redondo Beach, CA 90278 | 10068 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wilkening, Kimberly<br>1770 Tigertail Ave<br>Miami, FL 33133 | 10069 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lisitza, Clara<br>28802 Via Buena Vista<br>San Juan Capistrano, CA 92675 | 10070 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | $0.00 | | | | $699.99 |
| Jaramillo, Ciara<br>1590 S. Elizabeth Street<br>Denver, CO 80210 | 10071 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stojic, Lilliana<br>267 Spencer St<br>Folsom, CA 95630 | 10072 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,312.00 | | | | | $3,312.00 |
| Kosenko, Olga<br>13 Snowapple<br>Irvine, CA 92614 | 10073 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Costoya, Jose<br>20200 SW 316th St<br>Homestead, FL 33030 | 10074 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Taber, Donald<br>7819 Eastern Bluebird<br>Humble, TX 77336 | 10075 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Mahavuthivanij, Joseph<br>16 Lagoon Ct<br>San Rafael, CA 94903 | 10076 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| DIROCCO, CHARLES<br>10903 WHITERIM DRIVE<br>POTOMAC, MD 20854 | 10077 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Maldonado-Cintron, Jenniffer M<br>9642 Via Torino<br>Burbank, CA 91504 | 10078 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $116.75 | | | | | $116.75 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kimble, Tyrone 6202 Yarwell Drive Houston, TX 77096 | 10079 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.28 | | | | | $150.28 |
| Yao, Zhengkun 3507 Palmilla Dr #2064 San Jose, CA 95134 | 10080 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Doan, Anh 1309 Sycamore Ave Hercules, CA 94547 | 10081 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Tailakh, Marya 850 N Kintyre Dr Orange, CA 92869 | 10082 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| HAMAMURA, ANDY 3618 FAIRMAN ST LAKEWOOD, CA 90712 | 10083 | 9/7/2020 | 24 Hour Fitness United States, Inc. | | $195.00 | | | | $195.00 |
| Kim, John 1703 Chesapeake Bay Ct Houston, TX 77084 | 10084 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $79.00 | | | | | $79.00 |
| Wu, Hunter 14093 Comfort Cove Lane Eastvale, CA 92880 | 10085 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $500.00 | | | | $500.00 |
| BROWN, BRANDEE 1200 FULLER WISER RD APT 1732 EULESS, TX 76039-8307 | 10086 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $175.88 | | | | | $175.88 |
| Durio, Ivy 6430 Verner Ave. #147 Sacramento, CA 95841 | 10087 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Moore Jr, Marlon E 6113 Whale Rock Court Fort Worth, TX 76179 | 10088 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vella, Joseph 21515 Ivory Gate Lane Katy, TX 77449 | 10089 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $137.03 | | | | | $137.03 |
| Stiveson, Melissa D 11711 Zenobia Loop Westminster, CO 80031 | 10090 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $13,920.00 | | | | | $13,920.00 |
| Dam, Ken M 1366 Meadow Glen Way Concord, CA 94521 | 10091 | 9/8/2020 | 24 San Francisco LLC | $157.07 | | | | | $157.07 |
| Farrell, Dawn E. 312 Bluegrass Lane Euless, TX 76039 | 10092 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| VISCONTI, JOSEPH 9896 CHIEF SKY ST LAS VEGAS, NV 89178 | 10093 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $144.00 | | | | | $144.00 |
| Gonzalez, Maria Bernadette 2838 Melbourne Ave. Pomona , CA  91767 | 10094 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Chandler, Zachary 4422 Bush Mountain Drive Tumwater, WA 98512 | 10095 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sagala, Flora<br>2045 Blue Bird Lane<br>Redlands, CA 92374 | 10096 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Chong Fernandez, Theresa<br>333 Elder View Drive<br>Las Vegas, NV 89138 | 10097 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $175.62 | | | | | $175.62 |
| Kochhar, Divya<br>1252 Columbus Dr<br>Milpitas, CA 95035 | 10098 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| Branich, Erika<br>6430 Verner Ave. #147<br>Sacramento, CA 95841 | 10099 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Lane, John D<br>9404 Olympia Fields Dr.<br>San Ramon, CA 94583 | 10100 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lee, Ping<br>212 Steeplechase Dr.<br>Irving, TX 75062 | 10101 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $182.93 | | | | | $182.93 |
| Reformado, Raul Oly R<br>3334 Angelico Way<br>San Jose, CA 95135 | 10102 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Zhang, Kevin<br>2480 E Santa Paula Drive<br>Brea, CA 92821 | 10103 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Bhatti, Pervaiz<br>7770 Marshall Heights Court<br>Falls Church, VA 22043 | 10104 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $3,299.00 | | | | | $3,299.00 |
| Zhang, Xing<br>2113 Santa Cruz Ave<br>Santa Clara, CA 95051 | 10105 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Singer, Cheryl<br>5492 Royal Vista Ln<br>Las Vegas, NV 89149 | 10106 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $5,539.50 | | | | | $5,539.50 |
| Easter, Maviea<br>605  Gene Autry Lane<br>Murphy, TX 75094 | 10107 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $181.80 | | | | | $181.80 |
| Chen, Zhihong<br>4744 Boxwood Way<br>Dublin, CA 94568 | 10108 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Li, Jinpeng<br>2620 Parkside Dr<br>Union City, CA  94587 | 10109 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Dam, Ken M.<br>1366 Meadow Glen Way<br>Concord, CA 94521 | 10110 | 9/8/2020 | 24 Hour Fitness Holdings LLC | $157.07 | | | | | $157.07 |
| Singh, Ranjit<br>5543 Mangrove Creek Ln<br>Sugar Land, TX 77479 | 10111 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $239.99 | | | | | $239.99 |
| KAUR, RAJDEEP<br>3063 STANLEY DRIVE<br>STOCKTON, CA 95212-1667 | 10112 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Densmore, Olha<br>5213 Winding Way<br>Carmichael, CA 95608 | 10113 | 9/8/2020 | 24 Hour Fitness United States, Inc. | | $300.00 | | | | $300.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, John Y. 93 Tallowood Irvine, CA 92620 | 10114 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $725.96 | | | | $725.96 |
| Chong, En Ai 580 Armitos Pl Diamond Bar, CA 91765 | 10115 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $94.63 | | | | $94.63 |
| Johnson, Kristina Teresa 7337 Woodruff Way Citrus Heights, California 95621 | 10116 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Jacobs, Jacqueline M 649 62 Street Oakland, CA 94606 | 10117 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Gohil, Harshkumar 2716 Camino Segura Pleasanton, CA 94566 | 10118 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $69.55 | | | | | $69.55 |
| Dan, Shlomi 5673 Moreland Way Livermore, CA 94550 | 10119 | 9/8/2020 | 24 Hour Fitness United States, Inc. | | | | $350.00 | | $350.00 |
| Shin, Seanny 1232 Jasmine Walk Torrance, CA 90502 | 10120 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Wan, Jacob 629 Kappock St.,  #5R Bronx, NY 10463 | 10121 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.00 | | | | $399.00 |
| Wang, Yiyi 40975 Chiltern Dr Fremont, CA 94539 | 10122 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $650.00 | | | | $650.00 |
| Claim docketed in error | 10123 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| HILGEMAN, MICHELLE M 1241 Emerald Sound Blvd Oak Point, TX 75068 | 10124 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| SENIOURS, JOYCE 2750 E. OAK HILL DR. UNIT 32 ONTARIO, CA 91761 | 10125 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $859.00 | | | | | $859.00 |
| Potter, Stephen 2121 Buffalo Tundra Dr Austin, TX 78754 | 10126 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Steinmann, Chris 24111 Goldenwave Ct Katy, TX 77494 | 10127 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,025.00 | | | | $5,025.00 |
| Heller, Lauren 3834 175th Ave NE Apt F26 Redmond, WA 98052 | 10128 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $243.99 | $406.00 | | | | $649.99 |
| Dorsey, Calvin 2049 Vista Drive Lewisville, Texas  75067 | 10129 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $474.30 | | | | | $474.30 |
| Barron, Tranell 7721 8th Ave Los Angeles, CA 90043 | 10130 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Rocheleau, Anna PO Box 1595 Fraser, CO 80442 | 10131 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fong, George<br>427 Franconia St.<br>San Francisco, CA 94110 | 10132 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $142.67 | | | | | $142.67 |
| Maradiaga, Dania<br>40474 Pine Grove St<br>Indio, CA 92203 | 10133 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $128.00 | | | | | $128.00 |
| Tate, Joel W.<br>c/o Yvonne Tate<br>PO Box 771<br>Indian Hills, CO 80454 | 10134 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Joya, Freddie<br>6928 Allegheny Place<br>Stockton , Ca  95219 | 10135 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Haycraft, Crystal Charlene<br>PO Box 1481<br>San Clemente, CA 92674 | 10136 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tozlovan, Viorica<br>47 Citron Knoll<br>Orinda, CA 94563 | 10137 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Shimer, Chip<br>139 Brookfield Drive<br>Moraga, CA 94556 | 10138 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Miller, Terrance<br>6321 Yucca Ave. Apartment C<br>Twentynine Palms, CA 92277 | 10139 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Anwar, Ban<br>340 Wells Ave<br>Apt 247<br>El Cajon, CA 92020 | 10140 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DeLeon, John<br>102 Mahogany Lane<br>Union City, CA 94587 | 10141 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Ku, Marco<br>542 Crestmont Drive<br>Oakland, CA 94619 | 10142 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $65.54 | | | | $65.54 |
| Hunter, Cindi<br>28623 142nd Pl SE<br>Kent, WA 98042 | 10143 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $1,754.97 | | | | | $1,754.97 |
| Zavala, Brenda<br>326 E Brett St<br>Inglewood, CA 90302 | 10144 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Shili, Anis<br>11 Massey St Apt 8<br>Lodi, NJ 07644-2429 | 10145 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $167.32 | | | | | $167.32 |
| Myint, Nanda<br>1932 Grove Way<br>Castro Valley, CA 94546 | 10146 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Diaz, Regina<br>4511 3RD AVE<br>APT 10 D<br>BRONX, NY 10457 | 10147 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,884.00 | | | | | $1,884.00 |
| Shwe, Maohnmar<br>1932 Grove Way<br>Castro Valley, CA 94546 | 10148 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kotliar, Ilana<br>320 E 53rd St<br>Apt 7E<br>New York, NY 10022 | 10149 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $378.70 | | | | | $378.70 |
| Abbasi, Bushra<br>4752 Starbuck Avenue<br>Santa Rosa, CA 95409 | 10150 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| VALENTINE, FERNE M.<br>1250 NORTH AVE<br>#201<br>NEW ROCHELLE, NY 10804 | 10151 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| HERBERT, RHEA<br>4256 MOUNT VERNON DRIVE<br>VIEW PARK, CA 90008 | 10152 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Allen, Amber<br>350 Sylvan Ave.<br>Boulder Creek, CA 95006 | 10153 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| EBERWEIN, DAVID<br>1350 ORLOFF DRIVE<br>PLEASANTON, CA 94566 | 10154 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $413.00 | | | | $413.00 |
| Craig , Courtney J.<br>2881 Prestwick Court<br>Fairfield, CA 94534 | 10155 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Eusebi, Tara<br>3443 Kings Court<br>Costa Mesa, CA 92626 | 10156 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $44.86 | | | | | $44.86 |
| Singh, Harpreet<br>4016 Island Mist Ct<br>Bakersfield, CA 93313 | 10157 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Zelinka, Valerie<br>5292 Newcastle Avenue Apt 20<br>Encino, CA 91316 | 10158 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Lu, Huiling<br>113 ESCANYO DR<br>South San Fanscisco, CA 94080 | 10159 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $106.98 | | | | | $106.98 |
| Humphreys, Ryan<br>653 Sky Ranch Ct.<br>Lafayette, CA 94549 | 10160 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $612.49 | | | | $612.49 |
| Nguyen, Ngan<br>9351 Mirage Ave<br>Westminster, CA 92703 | 10161 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Areemit, Nukrit<br>146 Monarch Trl.<br>Sugar Land, TX 77498 | 10162 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $211.25 | | | | | $211.25 |
| NAVARRETE, ELISEO<br>1932 E 120TH ST<br>LOS ANGELES, CA 90059 | 10163 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Thomas, Austin J<br>531 E. Trenton Ave<br>Orange, CA 92867 | 10164 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Serebryany, Inna<br>6220 Bay Parkway<br>#E8<br>Brooklyn, NY 11204 | 10165 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $617.13 | | | | | $617.13 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gant, Artis<br>311 Flaxton<br>POMONA, CA 91767 | 10166 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Pereira, Renata<br>2711 Winthrop Meadow Way<br>Katy, TX 7794444 | 10167 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Fajardo, Tracy<br>1160 Acapulco Ave<br>Simi Valley, CA 93065 | 10168 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |
| Fennell, Diane C<br>12041 Jonathan Drive<br>Riverside, CA 92503 | 10169 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $186.00 | | | | $186.00 |
| Virdee, Simran<br>34838 Snake River Pl<br>Fremont, CA 94555 | 10170 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Hoffman, Erin E<br>2 Eastbrook Road<br>Parsippany, NJ 07054 | 10171 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jones Turner, Gwendolyn<br>320 Massey Tompkins Rd. TRLR #27<br>Baytown, TX 77521 | 10172 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Motsick, Jason<br>406 E. Monroe Avenue<br>Orange, CA 92867 | 10173 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $270.00 | | | | | $270.00 |
| Seto, Jason<br>2715 Kelburn Ave.<br>Rosemead, CA 91770 | 10174 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $770.00 | | | | $770.00 |
| Huang, Li-zhen<br>1738 Yosemite Ave<br>San Francisco, CA 94124 | 10175 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nizamov, Mikhail<br>14578 Rutledge Sq<br>San Diego, CA 92128 | 10176 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Padgett, Shaun<br>9863 SW 35th Dr #63<br>Portland, OR 97219 | 10177 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Nefedyev, Konstantin<br>2801 23rd st<br>San Francisco, CA 94110 | 10178 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Stephenson, Christina<br>9114 Evening Primrose Path<br>Austin, TX 78750 | 10179 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Barnes, Lachelle<br>14921 S Stanford Ave Apt C 147<br>Compton, CA 90220 | 10180 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Urie, Kimberly A<br>1055 E. Fremont Ave.<br>Fresno, CA 93710 | 10181 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,750.00 | | | | | $2,750.00 |
| Wang, Haihong<br>42851 Via Puebla<br>Fremont, CA 94539 | 10182 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Surjana, Donny<br>2451 Artesia Blvd<br>Torrance, CA 90504 | 10183 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Unilowski, Martyna<br>30420 Guadalupe Ct<br>Temecula, CA 92591 | 10184 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Nguyen, Baotran<br>8894 Grandville Cir<br>Westminster, CA 92683 | 10185 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Urie, Kimberly A<br>1055 E. Fremont Ave.<br>Fresno, CA 93710 | 10186 | 9/7/2020 | 24 Hour Fitness Holdings LLC | $2,750.00 | | | | | $2,750.00 |
| Urie, Kimberly<br>1055 E. Fremont Ave.<br>Fresno, CA 93710 | 10187 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $2,750.00 | | | | | $2,750.00 |
| Chang, Albert<br>19 Stirling Drive<br>Danville, CA 94526 | 10188 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $700.00 | | $700.00 |
| Rice, Heather<br>32 Glacier Drive<br>Morris Plains, NJ 07950 | 10189 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lynch, Timothy F<br>2587 NE Jared CT<br>Issaquah, WA 98029 | 10190 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Jessup, Paul<br>855 Calle Pluma<br>San Clemente, CA 92673 | 10191 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lau, Tak Ming<br>100 Chilpancingo PKWY APT 2312<br>Pleasant Hill , CA  94523 | 10192 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| May, Keith Jr.<br>4150 Fran Way<br>El Sobrante, CA 94803 | 10193 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| HUA, STEVEN<br>204 W CHESTNUT AVE<br>SAN GABRIEL, CA 91776 | 10194 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| HO, SAU KING<br>4015 CENTRAL CT<br>MARTINEZ, CA 94553 | 10195 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| VEA, CHRIS C<br>1424 NW DEERFERN ST.<br>CAMAS, WA 98607-9478 | 10196 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Crowder, Cheri<br>844 Oakglade Drive<br>Monrovia, CA 91016 | 10197 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $89.95 | | $89.95 |
| REONAL, BONIFACIO GARCIA<br>9451 IMPERIAL AVENUE<br>GARDEN GROVE, CA 92844 | 10198 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Reynolds, Stephen<br>349 Connecticut Street<br>San Francisco, CA 94107 | 10199 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $1,380.00 | | | | | $1,380.00 |
| Tse, Philip<br>21471 Sprucewood<br>Lake Forest, CA 92630 | 10200 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Star Enterprises, L.P. dba Ocean View Hotel The Shore Hotel Attn: Michael Bernstein 1515 Ocean Avenue Santa Monica, CA 90401 | 10201 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,925.00 | | | | | $2,925.00 |
| Chapman, Michaela 2237 Rosalia Dr. Fullerton, CA 92835-2255 | 10202 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Moore, Fatimah 826 Longmeadow Court Desoto, TX 75115 | 10203 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| McKee, James C 3812-D Happy Valley Rd. Lafayette, CA 94549 | 10204 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Cowell, Kristen 1948 Hanscom Dr. South Pasadena, CA 91030 | 10205 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Zeng, Joe 18514 Gardens End Lane Houston, TX 77084 | 10206 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| LeQuire, Steven R. 95-050 Hokuiwa Street #202 Mililani, HI 96789 | 10207 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,352.23 | | | | $2,352.23 |
| Chiu, HungWei 617 Arcadia Terrace Unit 304 SunnyVale, CA 94085 | 10208 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Gutierrez, Malenie Selena 8514 Gardens End Lane Houston, TX 77084 | 10209 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bragg, Mario 1229 Canyon Way Wellington, FL 33414 | 10210 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $80.50 | | | | | $80.50 |
| Niglio, Paul Michael 444 Boynton Bay Circle Boynton Beach, FL 33435 | 10211 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $481.50 | | | | | $481.50 |
| Barba, Gloria 12080 NEENACH ST SUN VALLEY, CA 91352 | 10212 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| DE GUIA, JAREN 3301 SOUTH BEAR ST. 46K SANTA ANA, CA 92704 | 10213 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Peng, Xin 9545 Pagewood Ln Houston, TX 77063 | 10214 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| xiao, xiu qing 2179 42nd ave san francisco, ca 94116 | 10215 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Ho, Ming Yuan 15043 Pintura Drive Hacienda Heights, CA 91745 | 10216 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Stephenson, Kat 336 Melrose Dr., Apt 11B Richardson, TX 75080-4623 | 10217 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $314.00 | | | | | $314.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yang, Yang<br>403 Phoebe Dr.<br>Allen, TX 75013 | 10218 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Leverette, Jeff<br>1498 Portofino Dr<br>Vista, CA 92081 | 10219 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $295.00 | | | | | $295.00 |
| Zhong, Meien<br>2118 Juneau Street<br>San Leandro, CA 94577 | 10220 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Singh, Surjit<br>29320 122nd Pl SE<br>Auburn, WA 98092 | 10221 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $92.00 | | | | $92.00 |
| Flouris, Diane<br>4230 West 107th Dr<br>Westminster, CO 80031 | 10222 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $76.00 | | | | $76.00 |
| Ravikumar, Akshay<br>7702 Creekside Drive<br>Pleasanton, CA 94588 | 10223 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Cummings, Charlene<br>7932 Lost Creek Rd<br>Mansfield, TX 76063 | 10224 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Osorio, Edisa<br>17221 Cortner Avenue<br>Cerritos, CA 90703 | 10225 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,800.00 | | | | $1,800.00 |
| Zeinoun, Reine<br>12206 Densmore Ave N<br>Seattle, WA 98133 | 10226 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ewens, Nicole Agostino<br>13562 Gypsum Drive<br>Rancho Cucamonga, CA 91739 | 10227 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Sartor, Thomas<br>319 Hawthorne Avenue<br>Los Altos, CA 94022 | 10228 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $137.69 | | | | | $137.69 |
| Pevateaux, Lisa<br>5365 S. Monaco St.<br>Greenwood Village, CO 80111 | 10229 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $107.97 | | | | | $107.97 |
| Chu, Ming<br>21538 Magnolia Street<br>Walnut, CA 91789 | 10230 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $247.98 | | | | $247.98 |
| Mercado, Francisco<br>2136 Cerro Terbi Ct<br>San Jose, CA 95116 | 10231 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| PEREZ, ERIKA<br>30715 CALLE CHUECA<br>SAN JUAN CAPISTRANO, CA 92675 | 10232 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| samborn, tiffani<br>3030 East Kentucky Avenue<br>Denver, CO 80209 | 10233 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| He, Zhaohui<br>PO Box 464<br>Anaheim, CA 92815 | 10234 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wu-Chang, Daniel<br>381 Pescadero Ter.<br>Sunnyvale, CA 94086 | 10235 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montegna, Joe<br>PO Box 7040<br>Chula Vista, CA 91912 | 10236 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Flouris, Soto<br>4230 West 107th Dr<br>Westminster, CO 80031 | 10237 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $76.00 | | | | $76.00 |
| Turnquist, Susan<br>5994 Leilani Dr<br>Castle Rock, CO 80108 | 10238 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $450.00 | | | | $450.00 |
| Kimmel, Sabine<br>11693 San Vicente Boulevard #357<br>Los Angeles, CA 90049 | 10239 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Poremba, Joel S.<br>27536 Hyatt Court<br>Laguna Niguel, CA 92677 | 10240 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $106.99 | | | | | $106.99 |
| Chang, Timothy<br>324 Dana St<br>Fremont, CA 94539 | 10241 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Nunez, Jonathan<br>16310 Heathfield Drive<br>Whittier, CA 90603 | 10242 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Prahm, Carolyn<br>3981 Flowerwood Lane<br>Fallbrook, CA 92028 | 10243 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Phan, Trung<br>8894 Grandville Cir<br>Westminster, CA 92683 | 10244 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Shih, Roger<br>1743 Arthur Drive<br>Brea, CA 92821 | 10245 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lock Bernstein, Patricia<br>41095 Canyon Heights Drive<br>Fremont, CA 94539 | 10246 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Andrews, Sophie<br>2445 Geranium Street<br>San Diego, CA 92109 | 10247 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $515.64 | | | | | $515.64 |
| PEREZ, EDUARDO<br>30715 CALLE CHUECA<br>SAN JUAN CAPISTRANO, CA 92675 | 10248 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yamek, Craig<br>144 Erten St.<br>Thousand Oaks, CA 91360 | 10249 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Tepezano, Vanessa<br>33248 Tetterington Street<br>Lake Elsinore, CA 92530 | 10250 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mendal, Jordan<br>15 East 26th Street<br>Apt. 18C<br>New York, NY 10010 | 10251 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $169.98 | | | | | $169.98 |
| Strane, Cheryl<br>1117 Waterstone Place<br>San Ramon, CA 94582 | 10252 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $74.97 | | | | | $74.97 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Julie Beth 3159 Misurina Ave Henderson, NV 89044 | 10253 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Minno, Derek 500 Adirondack Way Walnut Creek, CA 94598 | 10254 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Smith, Roxann 1313 S. Keniston Avenue Los Angeles, CA 90019 | 10255 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $75.00 | | | | $75.00 |
| Mcnair, Jesse Lanard 1978 Tioga Loop Hercules, CA 94547 | 10256 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $428.00 | | | | | $428.00 |
| Huey, Helena 34752 Bowie Cmn Fremont, CA 94555 | 10257 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $947.70 | | | | | $947.70 |
| Whitman, Maya 74 Poppy Lane Berkeley, CA 94708 | 10258 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $262.13 | | | | | $262.13 |
| Dang, Tai Van 16152 Nassau Loop Huntington Beach, CA 92649 | 10259 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Weiss, Richard H 2737 Arbuckle St Houston, TX 77005 | 10260 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $664.00 | | | | $664.00 |
| Rhodes, Spencer 621 Riparian Way Cary, NC 27519 | 10261 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Munna Swamy, Prem Kumar 26515 Crimson Bluff Lane Katy, TX 77494 | 10262 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $1,856.00 | | | | | $1,856.00 |
| Li, Jiaxin 2535 NE Magnolia Street Issaquah , WA 98029 | 10263 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $131.92 | | | | | $131.92 |
| Jimenez, Saul R 2838 Melbourne Ave Pomona, CA 91767 | 10264 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Aspe, Jonathan R 900 Creekside Dr. Fullerton, CA 92833 | 10265 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Campbell, Theresa 9885-6 Caspi Gardens Santee, CA 92071 | 10266 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Qin, Yi 344 Colner Circle Folsom, CA 95630 | 10267 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Montemayor Jr, Alfredo 1431 San Bernardino Rd Apt C Upland, CA 91786 | 10268 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Breville, Anne 3800 13th St S Arlington, VA 22204 | 10269 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $996.00 | | | | $996.00 |
| Nale, Robert 986 Embarcadero Drive El Dorado Hills, CA 95762 | 10270 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $923.68 | | | | | $923.68 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Virta, Farrell<br>5 Cielo Court<br>Orinda, CA 94563 | 10271 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $48.60 | | | | | $48.60 |
| Shi, Kai<br>82 Rosenblum<br>Irvine, CA 92602 | 10272 | 9/8/2020 | 24 Hour Fitness United States, Inc. | | | | $100.00 | | $100.00 |
| Ferber, Art<br>6746 Barberry Pl.<br>Carlsbad, CA 92011 | 10273 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $325.00 | | | | $325.00 |
| Dam , Ken  M<br>1366 Meadow Glen Way<br>Concord , CA 94521 | 10274 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $157.07 | | | | | $157.07 |
| Seyedan, Mahsa<br>22961 De Kalb Drive<br>Calabasas, CA 91302 | 10275 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $555.00 | | | | | $555.00 |
| Padilla, Ginger<br>15647 Randolph Pl<br>Denver, CO 80239 | 10276 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bui, Hung<br>7119 Comal Drive<br>Irving, TX 75039 | 10277 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $113.39 | | | | | $113.39 |
| Jordan, Kristi<br>4420 Gary Dr<br>Haltom City, TX 76117 | 10278 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $582.78 | | | | | $582.78 |
| Leung, Curtis<br>4836 Scala Ct<br>Dublin, CA 94568 | 10279 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hubberman, Steven<br>10914 Larkmeade Lane<br>Potomac, MD 20854 | 10280 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $480.00 | | | | | $480.00 |
| King, Julee<br>7901 Hornbeam Court<br>Las Vegas, NV 89131 | 10281 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Stoval, Shawn<br>828 Columbia Dr<br>San Mateo, CA 94402 | 10282 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Urbas, Yaron<br>19 Lake Street<br>Brooklyn, NY 11223 | 10283 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Castillo, Viviana<br>600 Hunters Trail # 22<br>Glendora, CA 91740 | 10284 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Hughes, Geoff<br>5601 Blair Oaks Dr<br>The Colony, TX 75056 | 10285 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Sayan, Sam<br>1012 Forest Ridge Dr<br>Bedford, TX 76022 | 10286 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $84.12 | | | | | $84.12 |
| Diano, Roy<br>5701 Winsome Ln. APT 7<br>Houston, TX 77057 | 10287 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,676.61 | | | | $1,676.61 |
| Camp, Robert M<br>1776 Yorktown St, Ste 320<br>Houston, TX 77056 | 10288 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $136.35 | | | | | $136.35 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Khaleel, Bakr 1147 Australia St. El Cajon, CA 92020 | 10289 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SELESKY, JOHN 13803 IVYMOUNT DRIVE SUGAR LAND, TX 77498 | 10290 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Houshangi, Khosro 25585 La Mirada St Laguna Hills, CA 92653 | 10291 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Ketcham, Kenneth L. 11822 61st Ave SE Snohomish, WA 98296 | 10292 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Hill, Gerald 28103 Flywheel Court Katy, TX 77494 | 10293 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $143.80 | | | | | $143.80 |
| makrygiannis, stavros 44 Rockland Ave Woodland Park, NJ 07424 | 10294 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Kumar, Ajeet 3715 241st Ct SE Issaquah, WA 98029 | 10295 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Alter, Lisa 3437 Corte Fortuna Carlsbad, CA 92009 | 10296 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $3,904.68 | | | | | $3,904.68 |
| Gentry, Stacey 10185 Elkwood St Sun Valley, CA 91352 | 10297 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $602.00 | | | | | $602.00 |
| Jozwiak, David 18352 W. Verdin Rd Goodyear, AZ 85338 | 10298 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $31.43 | | | | | $31.43 |
| Pettingell, Garrett 1801 S. Union Blvd. Lakewood, CO 80228 | 10299 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Gray-LeBlue, Vanessa 7881 Othel Way Sacramento, CA 95828 | 10300 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Sanchez, Edgar 22012 Hawaiian ave, #d Hawaiian Gardens, CA 90716 | 10301 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kogan, Galina 5 Woodrise Court East Northport, NY 11731 | 10302 | 9/8/2020 | 24 New York LLC | $60.00 | | | | | $60.00 |
| Lovering, Manuel Richard 13518 Sohail St Lakeside, CA 92040 | 10303 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,000.00 | | | | $5,000.00 |
| Tennety, Uday 181 Ayer Ln Milpitas, CA 95035 | 10304 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Grigoryev, Evgeniy 100 Azalea Ct Vallejo, CA 94589 | 10305 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chan, Henry 19 Burlwood Dr San Francisco, CA 94127 | 10306 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pacquing, Lea B. 200 Salinas Ave San Francisco, CA 94124 | 10307 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $399.99 | | $399.99 |
| Choe, Robert 147 Crown Court Apt 6 San Francisco, CA 94114 | 10308 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $197.95 | | | | | $197.95 |
| Balingit, Ellen 42833 Vistana Ct. Indio, CA 92203 | 10309 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Lee Miller, Linda 9257 Wedgewood Street Temple City, CA 91780 | 10310 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Sanderson Nietupski, Amy 3611 Antiem St San Diego, CA 92111 | 10311 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| McClendon, Patricia 27142 Encinas Mission Viejo, CA 92692 | 10312 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Hefflinger, Dean 10214 29th Ave SE Everett, WA 98208-4543 | 10313 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $693.94 | | | | | $693.94 |
| Vasquez, Kailan 5436 North E Street San Bernardino, CA 92407 | 10314 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Bishop, Marcus 158 Tharp Drive Moraga, CA 94556 | 10315 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $233.33 | | | | | $233.33 |
| Maltzman, Edwin W. 1979 East 24th Street Brooklyn, NY 11229 | 10316 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Danilov, Aleksandr 535 Ocean Parkway Apt 5F Brooklyn, NY 11218 | 10317 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $119.88 | | | | $119.88 |
| Pan, Shaotao 13535 Lyndhurst St Apt 6207 Austin, TX 78717 | 10318 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Tankersley, Joshua W 701 Sterling Reserve Canton, GA 30115 | 10319 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,779.00 | | | | | $1,779.00 |
| Kao, MeiChuan 4827 Bogart Av. Baldwin Park, CA 91706 | 10320 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.84 | | | | | $399.84 |
| HUNTER, ELDA 6824 SW 114 PLACE , UNIT C MIAMI, FL 33173 | 10321 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $311.15 | | | | | $311.15 |
| Cook, Briana 443 S. Parfet Street Lakewood, CO 80226 | 10322 | 9/8/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |
| Stallings, Lan 5282 NE Ash Grove Ct. Lee's Summit, MO 64064 | 10323 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $107.00 | | | | | $107.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Di Gregorio, David 165 Charlotte Place Englewood Cliffs, NJ 07632 | 10324 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $633.62 | | | | | $633.62 |
| Clark, Tracy A 6913 Ohio Drive Vancouver, WA 98664 | 10325 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $325.05 | | | | | $325.05 |
| Bre Ddr Crocodile Falcon Ridge Town Center II LLC 3300 Enterprise Parkway Beachwood, OH 44122 | 10326 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | | | $1,557,880.14 | | $1,557,880.14 |
| Workman, Lisa 1081 Auburn St. Livermore, CA 94550 | 10327 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Boychenko, Mary Cay 3490 Greenville Dr Simi Valley, CA 93063 | 10328 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Briceno, Jaime Heriberto 26 Bernard St. Bakersfield, CA 93305 | 10329 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Reynolds, Tyler J 407 Marty Lane Unit 12 Petaluma, CA 94952 | 10330 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $429.00 | | | | | $429.00 |
| Janacek, John 108 San Clemente Ave Oxnard, CA 93035 | 10331 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Cuong 5708 Creekhollow Dr Arlington, TX 76018 | 10332 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Slayton, Michael 232 N Lone Hill Ave Glendora, CA 91741 | 10333 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,250.00 | | | | $1,250.00 |
| Fan, Ming-Jean 7706 Oak Meadow Court Cupertino, CA 95014 | 10334 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $57.00 | | | | $57.00 |
| Chandler (Taylin), Desiree 4422 Bush Mountain Drive Tumwater, WA 98512 | 10335 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Malhotra, Akhil 2213 Olivia Lane Little Elm, TX 75068 | 10336 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Mitchell, Mark 2112 Routt Street Lakewood, CO 80215 | 10337 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $262.00 | | | | | $262.00 |
| 24 Hour Fitness Worldwide, Inc. 745 E Valley Blvd Apt 271 San Gabriel, CA 91776 | 10338 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| RATNA, NAVA 950 PROSPECT AVENUE VALLEJO, CA 94592 | 10339 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Mar, Donna 8125 Peak Forest Way Elk Grove, CA 95757 | 10340 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liu, Jianwei 4532 Mesa Blvd. Chino Hills, CA 91709 | 10341 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Pham, Arthur 6901 Loving Trl North Richland Hills, TX 76182 | 10342 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Shubin, Jasmine Charisma 9051 Caminito Vera San Diego, CA 92126 | 10343 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Loganzo , Rondi 7 Gregory St. New City , NY 10956 | 10344 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.60 | | | | | $49.60 |
| ZIERMAN, TERRI 394 CHADWICK CIRCLE HENDERSON, NV 89014 | 10345 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Guembes, Marta 7304 N. Campbell Ave. Portland, OR 97217 | 10346 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Finke, Lauralee 6891 SE Clackamas Rd Milwaukie, OR 97267 | 10347 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $228.00 | | | | $228.00 |
| Patterson, Patrice 7945 Lime Ave, Apt 2 Fontana, CA 92336 | 10348 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wong, Virginia S. 27982 Milt Circle Laguna Niguel, CA 92677 | 10349 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $244.08 | | | | | $244.08 |
| Wawa, Songo 237 South Willie James Jones Avenue San Diego, CA 92113 | 10350 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $30.44 | | $19.84 | | $50.28 |
| Wong, Ho Yo PO BOX 37610 Honolulu, HI 96837 | 10351 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $155.82 | | | | | $155.82 |
| WELDEHAIMANOT, SIMON 616 Heather Glenn Ln San Leandro, CA 94578 | 10352 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chu, Jennie 226 Rose Arch Irvine, CA 92620 | 10353 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $5,059.90 | | $5,059.90 |
| Gutierrez, Malenie Selena 18514 Gardens End Ln, Houston, TX 77084 | 10354 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| NGUYEN, HONG HANH THI 16152 NASSAU LANE HUNTINGTON BEACH, CA 92649 | 10355 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| McComb, Jeremiah 18128 E 99th Pl Commerce City, CO 80022 | 10356 | 9/8/2020 | 24 Denver LLC | | $99.70 | | | | $99.70 |
| Shi, Wei 2308 Carquinez Ave El Cerrito, CA 94530 | 10357 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Parisi, Christina 201 S. Francisca Ave. #12 Redondo Beach, CA 90277 | 10358 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Duckhwan<br>3621 Texel Ln<br>Pflugerville, TX 78660 | 10359 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $583.36 | | | | $583.36 |
| Lavaglio, Brandon<br>22546 Vose Street<br>West Hills, CA 91307 | 10360 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Santacroce, Gina M<br>5686 SE Chase Loop<br>Gresham, OR 97080 | 10361 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $150.00 | | | | $150.00 |
| Mosley, Major<br>8423 Adler Lake Dr<br>Houston, TX 77083 | 10362 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| RAM, PRITO<br>PO Box 353<br>SAN BRUNO, CA 94066 | 10363 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Abbasi, Omar<br>4752 Starbuck Avenue<br>Santa Rosa, CA 95409 | 10364 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Khanna, Rishi<br>37560 Marsten Drive<br>Newark, CA 94560 | 10365 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Cara-Reonal, Flormina Salazar<br>9451 IMPERIAL AVENUE<br>GARDEN GROVE, CA 92844 | 10366 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $165.00 | | | | $165.00 |
| Wong, Gordon<br>835 Sharon Park Drive<br>Menlo Park, CA 94025 | 10367 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Boatner, Sean<br>PO Box 13545<br>Sacramento, CA 95853 | 10368 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |
| D'amico, Frank<br>7803 So. Rice Ave.<br>Bellaire, TX 77401 | 10369 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $311.42 | | | | | $311.42 |
| Washington, Christopher<br>6228 Bear Run Rd<br>The Colony, TX 75056 | 10370 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Straalen, Kent Van<br>7400 Center Ave. #361<br>Huntington Beach, CA 92647 | 10371 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Portscheller, Russ<br>20421 E. Sagewood Ln<br>Parker, CO 80138 | 10372 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Premchand, Kiggal Nita<br>1226 Koi Terrace<br>Fremont, CA 94536 | 10373 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $1,541.00 | | | | | $1,541.00 |
| Young, Blair C<br>802 Windmill Place<br>Highlands Ranch, CO 80126 | 10374 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Sinclair, Steven<br>34478 Hickory Lane<br>Wildomar, CA 92595 | 10375 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Fox-Jones, June<br>2695 Briggs Avenue, Apt. A7<br>Bronx, NY 10458 | 10376 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wagnon, Sheila 1043 NE Thomas Street Hillsboro, OR 97124 | 10377 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Nelson, Chris 6 Galicia Ct Palm Desert, CA 92260 | 10378 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $119.98 | | | | | $119.98 |
| Wangliang, Summer 2000 S Melrose Dr Apt 21 Vista, CA 92081 | 10379 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Thomas, Stephanie 218 Elvado way SAN DIEGO, CA 92114 | 10380 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | $0.00 | | | | $250.00 |
| Alfonso, Charles 8240 SW 94th Street Miami, FL 33156 | 10381 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Trivedi, Abhishek 232 Longview Terrace Orinda, CA 94563 | 10382 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $282.73 | | | | | $282.73 |
| Kogan, Igor 5 Woodrise Court East Northport, NY 11731 | 10383 | 9/8/2020 | 24 New York LLC | $60.00 | | | | | $60.00 |
| Collazo, Julia 1338 Buckwood Dr. Orlando, FL 32806 | 10384 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lay, Alexander 2521 Louise Ave. Arcadia, CA 91006 | 10385 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Schumacher, Randal P. 9516 Bent Creek Lane Vienna, VA 22182-1407 | 10386 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,040.00 | | | | $2,040.00 |
| Palileo, Cheryl 5201 Laguna Oaks Drive #189 Elk Grove, CA 95758 | 10387 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Grinchenko, Nikolai 3360 Shore Parkway Apt.#5B Brooklyn , NY 11235 | 10388 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $526.37 | | | | | $526.37 |
| Szeto, Naomi 2907 Hillside Drive Burlingame, CA 94010 | 10389 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $70.38 | | | | | $70.38 |
| Johnson, Joshua Gunner 7337 Woodruff Way Citrus Heights, CA 95621 | 10390 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Klimenko, Elena 3730 Max Pl Apt 201 Boynton Beach, FL 33436 | 10391 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.47 | | | | | $99.47 |
| Zubko, Yelena 5725 Ridgepoint Dr Antelope, CA 95843 | 10392 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Putman-Elliott, Pamela 23 Glorieta West Irvine, CA 92620 | 10393 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DiRocco, Barbara 10903 Whiterim Drive Potomac, MD 20854 | 10394 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Schroeder, Jacob 315 Crest Ave Alamo, CA 94507 | 10395 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Luis, Nathan 106 Onondaga Ave San Francisco, CA 94112 | 10396 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| French, Shaylyn 4420 Gary Dr Haltom City, TX 76117 | 10397 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $582.78 | | | | | $582.78 |
| Ko, Sandy 10 Bethel Ct Sacramento, CA 95831 | 10398 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rich, Erica PO Box 609 Newark, CA 94560 | 10399 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Suelflow, Gerry 1615 Morgan Lane Redondo Beach, CA 90278 | 10400 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $262.53 | | | | | $262.53 |
| Mims, Carol 4201 Abigail Court Antelope, CA 95843 | 10401 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| GRIFFIN, LORI 4235 WALNUT AVE CHINO, CA 91710 | 10402 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Firth, Ruth 17517 Gold Holly Pflugerville, TX 78660 | 10403 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,051.29 | | | | | $1,051.29 |
| Stamps, Gwendolyn 18515 Bridgeland Creek Pkwy #910 Cypress, TX 77433 | 10404 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Ye, Peng 43278 Cedarwood Drive Fremont, CA 94538 | 10405 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Harutunian, Albert P.O. Box 22795 San Diego, CA 92192-2795 | 10406 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Caselli, Filippo 25621 Blossom park street Lake Forest, CA 92630 | 10407 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Litton, James 1655 Klamath River Dr Rancho Cordova, CA 95670 | 10408 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Battaglia, Dante O. 836 Madison Ave. Apt. 1 Paterson, N.J. 07501 | 10409 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | $1,000.00 | | | $2,000.00 |
| Pardon, Kimberley Sue 5319 SE 18th Ave Apt 4 Portland, OR 97202 | 10410 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hmmich, Mohcine 6311 Van Nuys Blvd. #421 Van Nuys, CA 91401 | 10411 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $576.00 | | | | | $576.00 |
| Kha, Vivian 1631 Golden Gate Ave. San Francisco, CA 94115 | 10412 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| George, Bindhu 2282 Olympic View Dr Chino Hills, CA 91709 | 10413 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Avanesyan, Gurgen 1900 Bonita Dr Glendale, CA 91208 | 10414 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Carney, Eilish 7501 Ridge Blvd, Apt 5L Brooklyn, NY 11209 | 10415 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Crouchet-Faux, Bryce 1025 Ocean Ave. #205 Santa Monica, CA 90403 | 10416 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robinson, Jamal D. 1715 Enclave Pkwy #308 Houston, TX 77077 | 10417 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Shue, Hagent 19304 Avenida Del Sol Walnut, CA 91789 | 10418 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Meader, Jesse 1430 E Thackery Ave West Covina, CA 91791 | 10419 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Schott, Travis L 544 Glenneyre #3 Laguna Beach, CA 92651 | 10420 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| MCNAIR, MELISSA 1978 TIOGA LOOP HERCULES, CA 94547 | 10421 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $428.00 | | | | | $428.00 |
| Jordan, Michael 4420 Gary Dr Haltom City, TX  76117 | 10422 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $582.78 | | | | | $582.78 |
| Feldman, Gary 594 Deer Creek Lane Petaluma, CA 94952 | 10423 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Saelee, Sam 5752 Taj Mahal Dr Las Vegas, NV 89103 | 10424 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Soukup, Zachary Jon 816 Patricia Court Wentzville, MO 63385 | 10425 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Tafoya, Angela 15353 Weddington St Apt C305 Sherman Oaks, CA 91411 | 10426 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Guo, Joe 3210 Sawtelle Blvd #307 Los Angeles, CA 90066 | 10427 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Guo, Danyan 1173 Via Lucero Oceanside, CA 92056 | 10428 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Iderstine, Lisa Van<br>555 Countrybrook Loop<br>San Ramon, CA 94583 | 10429 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Boucher, Jennifer<br>3831 Green Ave.<br>Apt. B<br>Los Alamitos, CA 90720 | 10430 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $62.97 | | | | | $62.97 |
| Morrow, Charlene P.<br>606 Calle Reata<br>San Clemente, CA 92673-3036 | 10431 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Miller, Dianne<br>26436 Lombardy Road<br>Mission Viejo, CA 92692 | 10432 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wang, Bo<br>408 portofino dr, Unit 102<br>San Carlos, CA 94070 | 10433 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Hirokawa, Chigusa<br>45-210 William Henry Rd<br>Kaneohe, HI 96744 | 10434 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Ghosh, Arpita<br>28451 Yosemite Drive<br>Portola Hills, CA 92679 | 10435 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Oblena, Christian<br>34122 Langhorn Court<br>Fremont, CA 94555 | 10436 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $46.99 | | $46.99 |
| Bichut, Dominique<br>150 E56th Street<br>Apt 9C<br>New York, NY 10022-3633 | 10437 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $69.99 | | | | | $69.99 |
| Snyder, Sally A<br>273 1/2 Termino Ave<br>Long Beach, CA 90803 | 10438 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $34.99 | | | | | $34.99 |
| Johnson, Joel Vaughn<br>1412 Law St.<br>San Diego, CA 92109 | 10439 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Tate, Nathan<br>c/o Yvonne Tate<br>PO Box 771<br>Indian Hills, CO 80454 | 10440 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Denbaly, Maryam<br>9115 Cricklewood Ct<br>Vienna, Va 22182 | 10441 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Boyd, Jason<br>13145 SW Snowshoe Ln<br>Beaverton, OR 97008 | 10442 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,250.00 | | | | | $1,250.00 |
| Roberts, Natalia<br>21735 Manor Court Dr<br>Katy, TX 77449 | 10443 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Estrella, Jaime<br>8300 NE Quatama St Unit 53<br>Hillsboro, OR 97006 | 10444 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Wang, Hailing<br>3176 Puttenham Way<br>Fremont, CA 94536 | 10445 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cho, Yong<br>20112 Milano Ct<br>Yorba Linda, CA 92886 | 10446 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $59.55 | | | | | $59.55 |
| Crum, Vicki<br>47 Sanders Ranch Road<br>Moraga, CA 94556 | 10447 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $308.00 | | | | $308.00 |
| Montee, Kristy<br>60 White Pine Lane<br>Danville, CA 94506 | 10448 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Stetsen, Ksenia<br>9019 N Boxwood Street<br>Camas, WA 98607 | 10449 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $31.61 | | | | | $31.61 |
| Sparks, Ramona<br>4117 Boone Lane<br>Sacramento, CA 95821 | 10450 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Smith, Nicholas<br>1231 Cayuga Avenue<br>San Francisco, CA 94112 | 10451 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Hill, Melissa<br>12371 Rocksprings Ct.<br>Garden Grove, CA 92843 | 10452 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $6,552.00 | | | | | $6,552.00 |
| Bennett, Rachel<br>8701 NE 54th St., Apt G6<br>Vancouver, WA 98662 | 10453 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Goff, Matthew L<br>4514 Stuart Street<br>Denver, CO 80212 | 10454 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $124.60 | | | | | $124.60 |
| Lewis, Jaimie<br>5602 N Sycamore Ave<br>Rialto, CA 92377 | 10455 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Guo, Bing Na<br>9327 Lafayette Walk<br>Brooklyn, NY 11209 | 10456 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Karbalaee, Nima<br>29175 Alfieri St.<br>Laguna Niguel, CA 92677 | 10457 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Arakaki Jr., James M.<br>5323 Keikilani Circle<br>Honolulu, HI 96821 | 10458 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| Hang, David<br>3595 Chemin de Riviere<br>San Jose, CA 95148 | 10459 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $180.00 | $238.00 | | | | $418.00 |
| Ehrlich, Shoshanna<br>9411 NW 10 St.<br>Plantation, FL 33322 | 10460 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| PRAHL, SHANNON<br>517 KIMBROUGH ST<br>FORT WORTH, TX 76108 | 10461 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mittelman, Doug<br>7 Moonray<br>Irvine, CA 92603 | 10462 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Williams, Turan t<br>3972 Riviera Drive<br>San Diego, CA 92109 | 10463 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elliby, Julian<br>220 Forestridge Dr.<br>Mansfield, TX 76063 | 10464 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $242.41 | | | | | $242.41 |
| Uy, Henley<br>11306 Oakwood Drive<br>Fontana, CA 92337 | 10465 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Gimelli, John<br>2165 La Madrona drive<br>Santa Cruz, CA 95060 | 10466 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Birkett, Tom<br>12221 Rios Road<br>San Diego, CA 92128 | 10467 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Puzon, Bartlomiej<br>320 E 42nd St #2910<br>New York, NY 10017 | 10468 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Malone, Amy<br>9820 Vieux Carre Dr<br>Louisville, KY 40223 | 10469 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $886.00 | | | | $886.00 |
| Lei, Jin Li<br>15030 Wengate Street<br>San Leandro, CA 94579-1536 | 10470 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Yasko, Joseph<br>6778 Sandalwood Dr.<br>Simi Valley, CA 93063 | 10471 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kiley, Susan<br>6105 Camino Forestal<br>San Clemente, CA 92673 | 10472 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $408.33 | | | | | $408.33 |
| To, Tammi<br>1298 Sierra Ct.<br>San Jose, CA 95132 | 10473 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $324.50 | | $324.50 |
| Clary, Daniel<br>2618 San Miguel Drive #467<br>Newport Beach, CA 92660 | 10474 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Klein, Gerald & Diane<br>3583 Libby Court<br>West Palm Beach, FL 33406-4915 | 10475 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $859.98 | | | | $859.98 |
| Sagala, Benny<br>2045 Blue Bird Lane<br>Redlands, CA 92374 | 10476 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Ghaempanah, Neda<br>19000 Harvard ave<br>Apartment 15<br>Irvine, Ca 92612 | 10477 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kazzaz, Omayah<br>10448 Carlotta Ave<br>Buena Park, CA 90620 | 10478 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Reznik, Igor<br>3115 Brighton 6th Street, Apt 2N<br>Brooklyn, NY 11235 | 10479 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $31.50 | | | | | $31.50 |
| Nguyen, Diane<br>19122 Blue Hill Lane<br>Tomball, TX 77377 | 10480 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hsu, Uting<br>3515 S Oak Valley Place<br>Diamond Bar, CA 91765 | 10481 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $6,711.38 | | | | | $6,711.38 |
| Jewett Jr., John W.<br>6420 E Calle del Norte<br>Anaheim, CA 92807 | 10482 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,128.18 | | | | | $1,128.18 |
| Lain, Kevin<br>605 SW 119th ST<br>APT 2207<br>Oklahoma City, OK 73170 | 10483 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sekhon, Gurveen<br>908 Tybalt Drive<br>San Jose, CA 95127 | 10484 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $519.97 | | | | $519.97 |
| Shah, Milin<br>1402 Central Avenue<br>Aberdeen, NJ 07747 | 10485 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,536.00 | | | | | $1,536.00 |
| Chow, Anna<br>775 42nd Ave<br>San Francisco, CA 94121 | 10486 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Ross, Armand M<br>4564 Somerset Drive NE<br>Albany, OR 97322 | 10487 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sharafi, Sarah<br>3207 Defoe Ct.<br>Fremont, CA 94536 | 10488 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $141.00 | | | | | $141.00 |
| Ward, Brianna<br>262 Lugonia St.<br>Newport Beach, CA 92663 | 10489 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Gutter, Michael<br>18 Charles Street, Apartment 4<br>Jersey City, NJ 07307 | 10490 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sun, Lina<br>5831 Fairdale Ln<br>Houston, TX 77057 | 10491 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rosas, Marisa<br>5371 Sunnybrook Ct<br>Santa Rosa, CA 95403 | 10492 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | $0.00 | | | | $5,000.00 |
| Lischner, Cynthia<br>206 Quentin Road, Apt. 2d<br>Brooklyn, NY 11223 | 10493 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vanzuylen, Vincent<br>12620 SW 10th St<br>Beaverton, OR 97005 | 10494 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $139.50 | | | | | $139.50 |
| Lomv, Alex<br>3861 Faulkner Ct<br>Irvine, CA 92606 | 10495 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thrash, Amia J<br>6541 Golden Club Dr.<br>Eastvale, CA 91752 | 10496 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Crum, Alexander<br>47 Sanders Ranch Road<br>Moraga, CA 94556 | 10497 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $308.00 | | | | $308.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANG, HAO YUN 972 ASTON CIRCLE SANTA ROSA, CA 95404 | 10498 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $495.13 | | | | | $495.13 |
| Mittelman, Jill 7 Moonray Irvine, CA 92603 | 10499 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Ng, Jeanette 138 Port Royal Ave Foster City, CA 94404 | 10500 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Davis, Kirk PO Box 3926 Huntington Beach, CA 92605 | 10501 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |
| Bradley, Gale 425 Burnett Ave. San Francisco, CA 94131 | 10502 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ang, Ronald 6006 Edgefield ave Lakewood, CA 90713 | 10503 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $78.98 | | | | | $78.98 |
| Johnson, Janice 4048 De La Vina Way Sacramento, CA 95823 | 10504 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Tong, Ling 1074 Robbia DR. Sunnyvale, CA 94087 | 10505 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Rus, Charles 4629 Cass St. #359 San Diego, CA 92109 | 10506 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Roa, Henry 14639 Dalmatian ave. La Mirada, CA 90638 | 10507 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Richardson, Jisung 4461 Pacific Coast Highway APT C301 Torrance, CA 90505 | 10508 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $1,600.00 | | | | | $1,600.00 |
| Quibelan, Stacy 7902 Cobblestone Ct. Gilroy, CA 95020 | 10509 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Pipalapalli, Ashwini | 10510 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $110.00 | | | | | $110.00 |
| Esfahani, Amin Ghamsari 6277 McAbee Road San Jose, CA 95120 | 10511 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Ali, Izzie 3790 Sparrowood Way Sacramento, CA 95823 | 10512 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Ostromogilskaya, Yelena 2279 28th Ave San Francisco, CA 94116 | 10513 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Elwood, William 53260 Avenida Obregon La Quinta, CA 92253 | 10514 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Graml, Charles 4122 Drummond St Houston, TX 77025 | 10515 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $82.50 | | | | | $82.50 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ, TONY 15530 SMOKETREE ST HESPERIA, CA 92345 | 10516 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lopez, Kathleen P 4856 Kipling Drive Carmichael, CA 95608 | 10517 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $105.27 | | | | | $105.27 |
| Lu, Yao Hui 1738 Yosemite Ave San Francisco, CA 94124 | 10518 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Haycraft, Crystal Charlene P.O. Box 1481 San Clemente, CA 92674 | 10519 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Powell, John and Lucy P.O. Box 12111 Reno, NV 89510 | 10520 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Hunsaker, Ron 21102 Pennington Lane Trabuco Canyon, CA 92679-3310 | 10521 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Hall, Yiyao Zhou 1347 Warner Ave. Sunnyvale, CA 94087 | 10522 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $424.00 | | | | | $424.00 |
| Yamamoto, Masahiro 473 Sapena Ct. #12 Santa Clara, CA 95054 | 10523 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| BESEM, MICHAEL 5419 HOLLYWOOD BLVD #C-300 LOS ANGELES, CA 90027 | 10524 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Dawley, Hilda 1441 E. Altadena Drive Altadena, CA 91001 | 10525 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,948.00 | | | | | $2,948.00 |
| Leaupepe, Upu 330 Dominguez St Camarillo, CA 93010 | 10526 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zeinalizadeh, Nooshin 36 Rue Fontaine Foothill Ranch, CA 92610 | 10527 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Holt, Sherri 3033 Merrick San Way Carmichael, CA 95608 | 10528 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| So, Kelvin 1250 Arroyo Way #316 Walnut Creek, CA 94596 | 10529 | 9/9/2020 | 24 Hour Fitness Holdings LLC | $699.99 | | | | | $699.99 |
| Bliley, Paul 13409 SE Angus ST Vancouver, WA 98683 | 10530 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Griggs, Jernard PO Box 870541 Mesquite, TX 75187 | 10531 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Brown, James 1361 Emerald St San Diego, CA 92109 | 10532 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bahrami, Alexander 11201 Birmingham Ct. Great Falls, VA 22066 | 10533 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Miller, Pamela D 16 Velasco Ct. Danville, CA 94526 | 10534 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $383.32 | $383.32 | | | | $766.64 |
| Trinh, Toan P 830 Meade Ave San Francisco, CA 94124 | 10535 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Magliacano, Sofia 321 W. 6th St. Corona, CA 92882 | 10536 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $286.66 | | | | $286.66 |
| Tran, Ivy 414 S.21st San Jose, CA 95116 | 10537 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Nersesian, Jack 4365 W. Sarah Street Burbank, CA 91505 | 10538 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $162.48 | | | | | $162.48 |
| O'Neal, Kayleigh Valeen 25 NE 86th ave Portland , OR 97220 | 10539 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Campos, Pam 3145 Riverside Dr. Carrollton, TX 75007 | 10540 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Patel, Minesh 6202 Camellia Cir Rocklin, CA 95765 | 10541 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Acosta, Lily 5610 Bear Paw Circle Katy, TX 77449 | 10542 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schroeder, Musashi 5711 Ravenspur Dr. #307 Rancho Palos Verdes, CA 90275 | 10543 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sharma, Rohit 6349 San Rufo Cir Buena Park, CA 90620 | 10544 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Massa, Michael 23337 Califa St Woodland Hills, CA 91367 | 10545 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Syed, Habib Hasan 2735 Indigo Stone Ln Katy, TX 77449 | 10546 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Umbria, Luis 1002 Katy Gap Rd Apt 432 Katy, TX 77494 | 10547 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Naines, Julie 6423 Matiija Ave. Van Nuys, CA 91401 | 10548 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Lien, John 10938 Lotus Drive Westminster, CA 92843 | 10549 | 9/8/2020 | RS FIT CA LLC | $429.99 | | | | | $429.99 |
| Gao, Xiangmin 1575 Honeywood Ct Brea, CA 02921 | 10550 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Demke, Caleb 1456 E Firelight Way Sandy, UT 84092 | 10551 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.82 | | | | | $250.82 |
| Lee, Christopher 7 Timberwood Dr, Unit 314 Lebanon, NH 03766 | 10552 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| TAO, WEI 15207 SE Northshore Dr Vancouver, WA 98683-5315 | 10553 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Melchiore, Yeni 1743 10th Street D Santa Monica, CA 90404 | 10554 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| MUNIZ, MARGARITA 21151 E FLORA PL AURORA, CO 80013 | 10555 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Whitney 474 Clauser Drive Milpitas, CA 95035 | 10556 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Alcaraz, Adam Fidel 20702 EL TORO ROAD #531 LAKE FOREST, CA 92630 | 10557 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $39,268.81 | | | | | $39,268.81 |
| Mimi, Huynh 11100 S River Heights Drive A216 South Jordan, UT 84095 | 10558 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Doh, Youngmee 4205 129th Pl SE Apt 6 Bellevue, WA 98006 | 10559 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Fowler, Robert 1812 Tameria Dr Irving, TX 75060 | 10560 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Deniae, Robert 27501 Label Ave Canyon Country, CA 91351 | 10561 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Munoz, Rina L 1625 E 124th St Compton, CA 90222 | 10562 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $898.00 | | | | | $898.00 |
| Ghanoongooi, Benjamin H. 27975 Sarabande Lane # 238 Canyon Country, CA 91387 | 10563 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,000.00 | | $0.00 | | $3,000.00 |
| PAN, DEAN 7161 GALLI CT SAN JOSE, CA 95129 | 10564 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $159.00 | | | | | $159.00 |
| Chan, KaFai | 10565 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ceballos, Patricia 1498 Gustavo Street Unit D El Cajon, CA 92019 | 10566 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Mathis, Spencer 26622 Swan Lane Canyon Country, CA 91387 | 10567 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Filice, Dominic 4601 S Cooper Street Seattle, WA 98118 | 10568 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $127.35 | | | | | $127.35 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCAIN, BENNIE 2207 SARADON DR SUGAR LAND, TX 77478 | 10569 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $105.87 | | | | | $105.87 |
| Tice, Carl 2541 Date Circle Torrance, CA 90505 | 10570 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $82.66 | | | | | $82.66 |
| Thai, Hoang 5671 Shadow Ridge Dr Castro Valley, CA 94552 | 10571 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Rupert, Audra 1439 Long Creek Way Roseville, CA 95747 | 10572 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Alvarez, Crisanne 4556 Fargo Dr. Grand Prairie, TX 75052 | 10573 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.53 | | | | $250.53 |
| Newman, Jane 2018 NW Victoria Dr McMinnville, OR 97128 | 10574 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Bui, Tom 18934 Knapp St Northridge , CA 91324 | 10575 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Gonzalez, Katherine 3950 Mack Road Sp#146 Sacramento, CA 95823 | 10576 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $432.00 | | | | | $432.00 |
| Hunsaker, Paula M 21102 Pennington Lane Trabuco Canyon, CA 92679 | 10577 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $94.64 | | | | | $94.64 |
| Scher, Jeffrey 102-55 67th Drive APT. LF Forest Hills, NY 11375 | 10578 | 9/8/2020 | 24 Hour Fitness Holdings LLC | $1,800.00 | | | | | $1,800.00 |
| Tamayo, Irma 12034 Pecan Meadow Dr Houston, TX 77071 | 10579 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $2,500.00 | | | | | $2,500.00 |
| Benavidez, Marissa Amelia 1809 Litchfield Ave. Long Beach, CA 90815 | 10580 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $108.18 | | $108.18 |
| Fried, Robert 910 Stratford Ct. Del Mar, CA 92014 | 10581 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Huang, Julie 3321 Garden Terrace Lane Hacienda Heights, CA 91745 | 10582 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.98 | | | | $499.98 |
| Gerughty, Deborah J 291 White Fang Way Livermore, CA 94550 | 10583 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $92.23 | | | | | $92.23 |
| Ashmore, Andrew 1725 Terrapin Hills Dr Bowie, MD 20721 | 10584 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Biddulph, Evan 6431 S Lakeview St Littleton, CO 80120 | 10585 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liu, Lin<br>21902 Woodbury Dr<br>Cupertino, CA 95014 | 10586 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | $325.00 | | | $325.00 |
| Pastore, Jo<br>5105 68TH STREET<br>San Diego, CA 92115 | 10587 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| DeHerrera, Jerome<br>555 Greathouse Drive<br>Milpitas, CA 95035 | 10588 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $18,000.00 | | | | | $18,000.00 |
| Nicholson, Elaine<br>36115 Pizarro Dr.<br>Fremont, CA 94536 | 10589 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $277.95 | | | | | $277.95 |
| Hasan, Umar Syed<br>2565 Alvin Avenue Apt 139<br>San Jose, CA 95121 | 10590 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $62.73 | | | | | $62.73 |
| Gamboa, Janet<br>601 W. Santa Ana Blvd.<br>Santa Ana, CA 92701 | 10591 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| Zarate, Paula<br>1263 Jefferson Ave<br>Escondido, CA 92027 | 10592 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Johnston, Jennifer D<br>7139 N McKenna Ave<br>Portland, OR 97203 | 10593 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $1,092.47 | | | | | $1,092.47 |
| Castillo, Alan<br>16 Brynwood Lane<br>Ladera Ranch, CA | 10594 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $487.00 | | | | | $487.00 |
| Kim, Seokmin<br>16155 Risley St<br>Whittier, CA 90603 | 10595 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Boyer Reddy, Stephanie<br>26839 Marble Lakes Drive<br>Katy, TX 77494 | 10596 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $636.30 | | | | | $636.30 |
| Houston, Katherine<br>4200 SE Bowman St<br>Milwaukie, OR 97222 | 10597 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $102.68 | | | | $102.68 |
| Nguyen, Heidi<br>1007 D St.<br>Sacramento, CA 95814 | 10598 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Hawkins, Cynthia<br>1338 Buckwood Dr.<br>Orlando, FL 32806 | 10599 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| FOSTER, JON W.<br>10270 CABALLO COURT<br>SACRAMENTO, CA 95829 | 10600 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Clay, Christopher<br>Griffin & Mathews<br>1155 Dairy Ashford, Suite 300<br>Houston, TX 77079 | 10601 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $148.83 | | | | | $148.83 |
| Bankston, Kathreen Batayon<br>10585 W. Ontario Pl.<br>Littleton, CO 80127 | 10602 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patel, Ankur<br>12 Kearny court<br>Parsippany, NJ 07054 | 10603 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| STERMER, ERNEST<br>6320 SURFSIDE WAY<br>SACRAMENTO, CA 95831 | 10604 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ingardia, Richard S<br>4727 59th Street<br>San Diego, CA 92115 | 10605 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $7,695.00 | | | | | $7,695.00 |
| Konzelman, Jon<br>12630 Westmere Drive<br>Houston, TX 77077 | 10606 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $106.65 | | | | | $106.65 |
| Kimberly Roth (now known as Kimberly Brady)<br>3820 Bernice Dr.<br>San Diego, CA 92107 | 10607 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $899.92 | | | | | $899.92 |
| Rushiddin, Khalfani<br>1901 Halford Ave<br>Apt # 222<br>Santa Clara, CA 95051 | 10608 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.34 | | | | | $49.34 |
| Fabry, Robert N.<br>72. E. Golden Privet Drive<br>Draper, UT 84020 | 10609 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $105.93 | | | | | $105.93 |
| Dorigo, Christine<br>276 Adams Street 27<br>Oakland, CA 94610 | 10610 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Beauparlant, Dawn<br>2502 NE Daphne St.<br>Issaquah, WA 98029 | 10611 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $2,059.20 | | | | | $2,059.20 |
| Phillips, Blake<br>1325 Delaware #105<br>Huntington Beach, CA 92648 | 10612 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.00 | | $699.00 |
| Blanda, Tony<br>8124 Shady Glen Ave.<br>Las Vegas, NV 89131-8144 | 10613 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $48.50 | | | | | $48.50 |
| Griffin, Indra Lilmonie<br>18425 Kittridge St. Unit 315<br>Reseda, CA 91335 | 10614 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Zahn, Douglas<br>9803 49th Ave SW<br>Seattle, WA 98136 | 10615 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,823.90 | | | | | $1,823.90 |
| RAMCHANDANI, SUNIL<br>5216 FALCON TRAIL<br>DAVIE, FL 33314 | 10616 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Nishiyama, Akiko<br>17 Meadow Ln<br>Redwood City, CA 94063 | 10617 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $243.75 | | | | $243.75 |
| Correa, Carmen<br>9020 Pennylane<br>Fortworth, TX 76123 | 10618 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Ramirez, Jose Antonio<br>4616 11th Ave<br>Sacramento, CA 95820 | 10619 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bighamian, Mansour<br>P.O. BOX 251774<br>Los Angeles, CA 90025 | 10620 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Medeiros, Gary<br>1617 Boyer Ave E<br>Seattle, WA 98112 | 10621 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Campbell, Troye<br>3215 Park Hills Dr<br>Austin, TX 78746 | 10622 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Mitchell, Shellee<br>1011 Caslon Way #206<br>Landover, MD 20785 | 10623 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schultheis, Mark<br>1580 Redlands Place<br>Costa Mesa, CA 92627 | 10624 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Woods, Jenill<br>7245 Gainsborough Court<br>Rancho Cucamonga, CA 91739 | 10625 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Taylor, Tracey A.<br>1111 SE Dogwood Lane<br>Milwaukie, OR 97267 | 10626 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.98 | | | | | $49.98 |
| Nguyen, Quynh Luu<br>1141 Navaro St<br>Santa Rosa, CA 95401 | 10627 | 9/9/2020 | RS FIT CA LLC | $800.00 | | | | | $800.00 |
| Von Futscher, Victor<br>10612 SW 137th Place<br>Miami, FL 33186 | 10628 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $320.99 | | | | | $320.99 |
| Wong, Germaine<br>4 Rolph Park Ct<br>Crockett, CA 94525 | 10629 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Semenova, Julia<br>4 Allenwood Ln<br>Aliso Viejo, CA 92656 | 10630 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Leddy, Michael<br>7605 Applecross Lane<br>Dallas, TX 75248 | 10631 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $81.19 | | | | | $81.19 |
| Dey, Supriyo<br>3328 Moulin Ln<br>San Jose, CA 95135 | 10632 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $160.87 | | | | | $160.87 |
| Smith, Jr., R.D.<br>9204 Bluefield Rd.<br>Springdale, MD 20774 | 10633 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $133.06 | | | | | $133.06 |
| Courtney, J. Craig<br>2881 Prestwick Court<br>Fairfield, CA 94534 | 10634 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| GOLDMAN, JUDITH<br>450 E STRAWBERRY DR #47<br>MILL VALLEY, CA 94941 | 10635 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |
| Azaryan, Aida<br>1900 Bonita Dr<br>Glendale , CA  91208 | 10636 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Ybarra, Elizabeth<br>1135 North Barston Ave.<br>Covina, CA 91724 | 10637 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laiwala, Sarah 9626 NW Thompson Rd. Portland, OR 97229 | 10638 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Olson, Donna jeanne 2928 Weald Way Apartment #1423 Sacramento, CA 95833 | 10639 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yang, Minzhen 1194 Nikette Way San Jose, CA 95120 | 10640 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Patarra, Pedro 111 Hanover St. Santa Cruz, CA 95018 | 10641 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Perez, Melody 301 San Simeon Pl San Ramon, CA 94583 | 10642 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.99 | | $699.99 |
| Covall, R. Matthew PO BOX 893 Fairfax, CA 94978 | 10643 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Phan, Jonathan 20521 Bearsden Cir Huntington Beach, CA 92646 | 10644 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Peithman, Juliane 31 Monte Cresta Ave Pleasant Hill, CA 94523 | 10645 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Bizjak, Robert J. 4855 SW Franklin Ave Apt 133 Beaverton, OR 97005 | 10646 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Sunkin, Neil 22908 Gershwin Dr. Woodland Hills, CA 91364 | 10647 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $3,075.00 | | | | | $3,075.00 |
| Gyi, Maisie 106 San Miguel Dr. Arcadia, CA 91007 | 10648 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Caole, Florentino R 1572A Guerrero St. San Francisco, CA 94110 | 10649 | 9/7/2020 | 24 San Francisco LLC | $94.00 | | | | | $94.00 |
| KIM, YOUNG JIN 9721 Graham St. #17 Cypress, CA 90630 | 10650 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $4,900.00 | | | | | $4,900.00 |
| Gentry, Paula 1088 Pondview Drive Cedar Hill, TX 75104 | 10651 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Roa, Christian 14639 Dalmatian Ave. La Mirada, CA 90638 | 10652 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Norcia, Lori 2340 Meyers Drive Santa Rosa, CA 95403 | 10653 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Zhu, Xiaowei 6233 Guyson Ct. Pleasanton, CA 94588 | 10654 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $690.00 | | | | | $690.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ayala, Mireya<br>30784 Calle Chueca<br>San Juan Capistrano, CA 92675 | 10655 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Irwin, Lauren<br>20875 Kelvin Place<br>Woodland Hills, CA 91367 | 10656 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Reese, James R.<br>25037 FEIJOA AVE.<br>LOMITA, CA 90717 | 10657 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $199.00 | | | | $199.00 |
| Legarda, Richard<br>215 S. Winton Ave.<br>La Puente, CA 91744 | 10658 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Casper, Tricia<br>74 Park Charles Blvd North<br>St Peters, MO 63376 | 10659 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Ervin, Cynthia<br>6017 30th Ave NE<br>Seattle, WA 98115 | 10660 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,437.50 | | | | | $1,437.50 |
| Smith, Equaan Dia<br>P. O. Box 11531<br>Piedmont, CA 94611 | 10661 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rang, Somneang<br>10503 NE 94th St<br>Vancouver, WA 98662 | 10662 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McLoone, Dan E<br>365 Buttonwood Dr<br>Brea, CA 92821 | 10663 | 9/8/2020 | RS FIT CA LLC | $99.99 | | | | | $99.99 |
| Nguyen, Vincent<br>626 Longfellow Dr.<br>Fremont, CA 94539 | 10664 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $642.00 | | | | | $642.00 |
| Gyi, Aung<br>106 San Miguel Dr.<br>Arcadia, CA 91007 | 10665 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Farrell, Jon  T<br>Jon T Farrell<br>9 Hollingers Island<br>Katy, TX 77450 | 10666 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $21.92 | | | | | $21.92 |
| Urie, Kimberly A.<br>1055 E. Fremont Ave.<br>Fresno, CA 93710 | 10667 | 9/7/2020 | 24 Hour Holdings II LLC | $2,750.00 | | | | | $2,750.00 |
| Luu, Lien K<br>3409 High Vista Dr<br>Carrollton, TX 75007 | 10668 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $700.00 | | $700.00 |
| Nguyen, Phu-Cuong Huu<br>3409 High Vista Dr.<br>Carrollton, TX 75007 | 10669 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $700.00 | | $700.00 |
| Bhandari, Vaidehi<br>3675 Kay Ct<br>Fremont, CA 94538 | 10670 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Farrell, Pamela<br>9 Hollingers Island<br>Katy, TX 77450 | 10671 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $21.94 | | | | | $21.94 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Au-Yeung, Nathan Marik<br>19858 Vista Hermosa Dr.<br>Walnut, CA 91789 | 10672 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $349.99 | | | | | $349.99 |
| Sorensen, Emily<br>1261 S. Tejon St.<br>Denver, CO 80223-2910 | 10673 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $241.49 | | | | | $241.49 |
| VAN LIEN, ANDREW<br>10938 LOTUS DR.<br>GARDEN GROVE, CA 92843 | 10674 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Engeda, Joseph<br>69 Glen Ave Apt 105<br>Oakland, CA 94611 | 10675 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $251.00 | | | | | $251.00 |
| Taylor, Amy<br>2409 Lake Dr.<br>Loveland, CO 80538 | 10676 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $86.98 | | | | | $86.98 |
| Li, Qian<br>2333 Kapiolani blvd<br>Apt3005<br>Honolulu, HI 96826 | 10677 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $52.35 | | | | | $52.35 |
| Clements, Monique<br>3830 Ute Way<br>Antelope, CA 95843 | 10678 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zhou, Yuchun<br>150 Yuba Ct<br>San Bruno, CA 94066 | 10679 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Yang, Maixee<br>2301 Falcon Drive<br>Fairfield, CA 94533 | 10680 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Ling, Wen<br>43278 Cedarwood Drive<br>Fremont, CA 94538 | 10681 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| SVRAKA, TIBOR<br>859 CRESPI DRIVE<br>San Leandro, CA 94578 | 10682 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wyche, Gerrice<br>3925 Mt Vernon Dr<br>View Park, CA 90008 | 10683 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Urie, Kimberly<br>1055 E. Fremont Ave.<br>Fresno, CA 93710 | 10684 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $2,750.00 | | | | | $2,750.00 |
| Recendez, Cesar<br>7065 Cornerstone Ln<br>Stanton, CA 90680 | 10685 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kastrinsky, Ira<br>15-11 Landzettel Way<br>Fair Lawn, NJ 07410 | 10686 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,364.00 | | | | $2,364.00 |
| Villafana, Oscar<br>791 S Park Ave<br>Pomona, ca 91766 | 10687 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Alvarez, Vanessa<br>16222 Inyo St<br>La Puente, CA 91744 | 10688 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $400.00 | | $400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABBASI, SAM<br>4752 STARBUCK AVENUE<br>SANTA ROSA, CA 95409 | 10689 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Stephens, Deborah<br>11115 Madrigal Street<br>San Diego, CA 92129 | 10690 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| WANG, CHANG<br>1018 N ALFRED STREET APT 7<br>WEST HOLLYWOOD, CA 90069 | 10691 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Chang, LiangRuey<br>19 Stirling Drive<br>Danville, CA 94526 | 10692 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Echegaray-Martinez, Andrea<br>1400 Gannon Drive<br>Sacramento, CA 95825 | 10693 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $368.40 | | | | | $368.40 |
| Wooden, Lois J<br>26325 Long Oak Drive<br>Newhall, CA 91321 | 10694 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $82.50 | | | | $82.50 |
| Fletcher, Janae<br>4857 Arid Ave Apt 2322<br>Las Vegas, NV 89115 | 10695 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Ananthula, Sravan K<br>4518 Sandyford Ct<br>Dublin, Ca 94568 | 10696 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $178.96 | | | | | $178.96 |
| Booth, Jeffre<br>525 N Gilbert St spc 147<br>Anaheim, CA 92601 | 10697 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Antaramian, Aline<br>4252 Laurelgrove Ave<br>Studio City, CA 91604 | 10698 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Fisher, William Morgan<br>8355 Rainrock ct.<br>Las Vegas, NV 89123 | 10699 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Miyao, Chelsie A.<br>745 S Bernardo Avenue, Apt A219<br>Sunnyvale, CA 94087 | 10700 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $168.29 | | | | | $168.29 |
| Feldman, Kenneth<br>2390 Crenshaw Blvd. #121<br>Torrance, CA 90501-3300 | 10701 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Schuler, Timothy<br>835 Amigos Way, Suite 6<br>Newport Beach, CA 92660 | 10702 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Kochie, Maria<br>6 Pelham Drive<br>Brentwood, NY 11717 | 10703 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Ho, Chinjui<br>7706 Oak Meadow Court<br>Cupertino, CA 95014 | 10704 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $28.21 | | | | $28.21 |
| Rupert, Aura E<br>6909 Franela Way<br>Citrus Heights, CA 95621 | 10705 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Consentino, Mark<br>3001 North Spring Drive<br>Richardson, TX 75082 | 10706 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $63.74 | | | | | $63.74 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robbins, Lisa<br>448 Pleasant Grove Rd<br>Rio Oso, CA 95674 | 10707 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Abbasi, Mousa<br>4752 Starbuck Avenue<br>Santa Rosa, CA 95409 | 10708 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Limqueco, Jimmy<br>46917 Fernald Common<br>Fremont, CA 94539 | 10709 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hernandez, Ramon<br>12411 Rush St<br>S.El Monte, CA 91733 | 10710 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| Martinez, Carlos D<br>13811 Pointed Edge Ln<br>Cypress, TX 77429 | 10711 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $102.27 | | | | | $102.27 |
| May Jr, Keith<br>4150 Fran Way<br>El Sobrante , CA 94803 | 10712 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Luong, Aiden<br>10111 bissonnet street #206<br>Houston, TX 77036 | 10713 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $369.51 | | | | | $369.51 |
| Towne, Jeanette M.<br>P. O. Box 275<br>Walnut Grove, CA 95690 | 10714 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,396.50 | | | | | $1,396.50 |
| Young, Raymond<br>10279 Seneca Pass<br>Riverside, CA 92503 | 10715 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Moon, Young<br>7513 Kekaa St.<br>Honolulu, HI 96825 | 10716 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $16.02 | | | | | $16.02 |
| Rice, Joyce  A<br>8177 Arroyo Vista Dr.<br>Sacramento, CA 95823 | 10717 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Aghegnehu, Benyam<br>2520 S. Bascom Ave<br>Apt 1<br>Campbell, CA 95008 | 10718 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| KANTHARAJU, RAGHUKUMAR<br>110 E REMINGTON DR, APT 28<br>SUNNYVALE, CA 94087 | 10719 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bathin, Mulania<br>3656 S Halifax Way<br>Aurora, CO 80013 | 10720 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Nhieu, Khai<br>8288 Wooded Brook Dr<br>Elk Grove, CA 95758 | 10721 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Mozaffarian, Ahrya<br>6930 Fallbrook Ave<br>West Hills, CA 91307 | 10722 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $95.50 | | | | | $95.50 |
| Chang, Sharon<br>4262 W. 1st St. Apt #108<br>Los Angeles, CA 90004 | 10723 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORN, PHILLIPE<br>3924 ZENAKO STREET<br>SAN DIEGO, CA 92122 | 10724 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Ackershoek-Contreras, Patricia<br>20 Pier Lane<br>Fairfield, NJ 07004 | 10725 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Wood, Cyndi<br>3215 Blodgett Dr<br>Colorado Springs, CO 80919 | 10726 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $146.96 | | | | | $146.96 |
| Bhupalam, Suresh<br>4397 NW Palo Verde Place<br>Beaverton, OR 97006 | 10727 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $690.00 | | | | | $690.00 |
| Kim, William<br>13851 Visions Dr.<br>La Mirada, CA 90638 | 10728 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Harvey, Connor<br>9391 Banning Ave<br>Huntington Beach, CA 92646 | 10729 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Medina, Victor<br>735 N. Conlon Ave.<br>West Covina, CA 91790 | 10730 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chong, Christie<br>1629 Lemon Ave<br>Walnut, CA 91789 | 10731 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Chiu, Steven<br>PO Box 4084<br>Cerritos, CA 90703-4084 | 10732 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Corrieri, Don<br>201 S. Francisca Ave. #12<br>Redondo Beach, CA 90277 | 10733 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $820.00 | | | | | $820.00 |
| Leung, Allison<br>865 Arcadia Ave, Apt D<br>Arcadia, CA 91007 | 10734 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $345.48 | | | | | $345.48 |
| Gill, Rashpal Singh<br>518 Hilltop Dr<br>Murphy, TX 75094 | 10735 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $495.80 | | | | | $495.80 |
| Walker, Sharlie<br>15253 Grumman Ave<br>Fontana, CA 92336 | 10736 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kim, Kimberly<br>31426 Windsong Dr.<br>San Juan Capistrano, CA 92675 | 10737 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nii, Patrick<br>95-224 Halekua Place<br>MILILANI, HI 96789 | 10738 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $749.00 | | | | | $749.00 |
| Nguyen, Cung<br>15111 Bushard St SPC 66<br>Westminster, CA 92683 | 10739 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Attya, Susie<br>124 Bertita Street<br>San Francisco, CA 94112 | 10740 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Gipson, Stephanie<br>PO Box 3811<br>Alhambra, CA 91803 | 10741 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $112.28 | | | | | $112.28 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Virginia Lee<br>29765 Calle Pantano<br>Temecula, CA 92591 | 10742 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $137.03 | | | | | $137.03 |
| Gibson, Zachary<br>907 Second Street<br>Fairfield, CA 94533 | 10743 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $80.00 | | | | $80.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 10744 | 9/10/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Estrada, Raul<br>677 Oak St.<br>Apt 6<br>San Francisco, CA 94117 | 10745 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | Unliquidated | | $0.00 |
| Perez, Isidro<br>834 W.14TH ST<br>UPLAND, CA 91786 | 10746 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Durbin, Megan<br>1743 McCormack Lane<br>Placentia, CA 92870 | 10747 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| An, Xiaoyan<br>3924 Zenako Street<br>San Diego, CA 92122 | 10748 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Kazime, Najeeb<br>2609 NE 195th St<br>Apt #A202<br>Lake Forest Park, WA 98155 | 10749 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $180.00 | | $180.00 |
| Allen, Rick<br>6386 Pearlroth Drive<br>San Jose, CA 95123 | 10750 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Pedroza, Ernesto<br>18139 LANACA ST<br>LA PUENTE, CA 91744 | 10751 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Ruby, Patel<br>3 Carriage Lane<br>Nanuet, NY 10954 | 10752 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Wiedemann, Susan<br>276 Wildrose Common<br>Unit 3<br>Livermore, CA 94551 | 10753 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $98.98 | | | | | $98.98 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 10754 | 9/10/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Lee, Dong Y<br>35 Grove Street<br>Tenafly, NJ 07670 | 10755 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |
| Khan, Zuber<br>164 Santa Inez Ave<br>San Bruno, CA 94066 | 10756 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ortiz, Rodion Mrk<br>10075 Crooked Stick Dr<br>Sacramento, CA 95829 | 10757 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Morazan, Bryan Munoz<br>1136 Hayes<br>Irvine, CA 92620 | 10758 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $140.37 | | | | | $140.37 |
| Srivastava, Prasoon<br>3707 Quail Springs Ln<br>Katy, TX 77494 | 10759 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $323.00 | | | | $323.00 |
| Oleson, Jaegar<br>13653 Calderon Road<br>San Diego, CA 92129 | 10760 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Sprecace, David A.<br>600 17th Street<br>Suite 2800S<br>Denver, CO 80202 | 10761 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $107.20 | | | | | $107.20 |
| Gonzalez, Hugo<br>2669 Worden St.<br>San Diego, CA 92110 | 10762 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $159.96 | | | | | $159.96 |
| Zamoyska, Celine<br>5301 E The Toledo #204<br>Long Beach, CA 90803 | 10763 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $150.00 | | | | $150.00 |
| Al-Khatib, Samid<br>6729 Heritage Haven Ct.<br>Richmond, TX 77469 | 10764 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Al-Refaee, Fadi Afa<br>6104 Bava Ct<br>San Jose, CA 95123 | 10765 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Lines, Erick<br>2333 34th Ave South<br>Seattle, WA 98144 | 10766 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gardner, Kassidy<br>301 SW Lincoln St #715<br>Portland, OR 97201 | 10767 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rogers, Steven<br>7286 SVL Box<br>Victorville, CA 92395 | 10768 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Gol, Majid Ghasemi<br>1221 W. 3rd Street, Apt. 819<br>Los Angeles, CA 90017 | 10769 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $182.66 | | | | | $182.66 |
| Selesky, Roberta<br>13803 Ivymount Drive<br>Sugar Land, TX 77498 | 10770 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Elings, Colleen<br>10460 SW 141st Ave<br>Beaverton, OR 97008 | 10771 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Reconnu, Delia<br>848 West Foothill Boulevard<br>Unit E<br>Monrovia, CA 91016 | 10772 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Desiree Chandler (Chase)<br>4422 Bush Mountain Drive<br>Tumwater, WA 98512 | 10773 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cowell, Michael A<br>2121 W. Imperial Hwy<br>E213<br>La Habra, CA 90631 | 10774 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yudien, Jordan<br>110 Easy Street<br>Alamo, CA 94507 | 10775 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Pillsbury, Christopher Michael<br>167 W C St<br>GALT, CA 95632 | 10776 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Uy, Lavina<br>11306 Oakwood Drive<br>Fontana, CA 92337 | 10777 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Kim, Kyungsook<br>16155 Risley St.<br>Whittier, CA 90603 | 10778 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tuason, Melissa<br>2473 Silveria Way<br>Antioch, CA 94531 | 10779 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $24.61 | | | | | $24.61 |
| LEE, CHRIS<br>212 STEEPLECHASE DR.<br>IRVING, TX 75062 | 10780 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $182.93 | | | | | $182.93 |
| Kindred, Gabriel Timothy<br>6434 Brann St<br>Oakland, CA 94605 | 10781 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | | | | | $3,200.00 |
| Zintel, Ed<br>25102 Calle Playa<br>Unit H<br>Laguna Niguel, CA 92677 | 10782 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Comstock, Dave<br>22 Bendwood Drive<br>Sugarland, Tx 77478 | 10783 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Sharma, Gaurav<br>6349 San Rufo Circle<br>Buena Park, CA 90620 | 10784 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| OTTLEY, DALE<br>6311 VAN NUYS BLVD. #421<br>VAN NUYS, CA 91401 | 10785 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $576.00 | | $576.00 |
| Newton, Liza<br>5829 S Wilton Pl<br>Los Angeles, CA 90047 | 10786 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $972.00 | | | | $972.00 |
| Friedlander, Marguerite<br>1514 Brighton Way SE<br>Olympia, WA 98501 | 10787 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Martin, Kenneth Trerise<br>3742 1st Avenue<br>San Diego, CA 92103 | 10788 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |
| Glasser, Mollie<br>261 Luiseno Ave.<br>Oceanside, CA 92057 | 10789 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $640.00 | | | | $640.00 |
| Schellinck, Martin<br>326 Alamo Square<br>Alamo, CA 94507 | 10790 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $134.52 | | | | | $134.52 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENRIQUEZ, CHRISTOPHER<br>14303 ARBOGLENN DR.<br>MORENO VALLEY, CA 92555 | 10791 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.00 | | | | | $1,136.00 |
| Hall, Christopher<br>810 Ryan Place Apt 134<br>Pleasant Hill, CA 94523 | 10792 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Walker, Scott N<br>1188 Mission St Apt 1612<br>San Francisco, CA 94103 | 10793 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Liu, Norman<br>87 Clearfield Drive<br>San Francisco, CA 94132 | 10794 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Hecker, Karen<br>1011 S.Valentia St. Unit 94<br>Denver, CO 80247 | 10795 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,046.64 | | | | | $1,046.64 |
| Nelson, Andrea<br>4140 27th Street North<br>Arlington, VA 22207 | 10796 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Kim, Kyusang<br>11505 Chancellroy Dr<br>Austin, TX 78759 | 10797 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cordova, Chara<br>537 Fairview Ave<br>Arcadia, CA 91007 | 10798 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nivar, Maria<br>10865 SW 235 Lane<br>Homestead, FL 33032 | 10799 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $320.99 | | | | | $320.99 |
| Verizon Business Global LLC<br>William M Vermette<br>Paul Adamec - Consultant<br>500 Technology Drive<br>Weldon Spring, MO 63304 | 10800 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $175,357.26 | | | | | $175,357.26 |
| Poon, Yukching<br>146 Monarch Trl.<br>Sugar Land, TX 77498 | 10801 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| McClellan, Karla<br>3603 Coffee Dr<br>Pasadena, TX 77505 | 10802 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $138.56 | | | | | $138.56 |
| Sierpe, Sandra<br>1626 64th Street<br>#1F<br>Brooklyn, NY 11204 | 10803 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Weston, Tracey<br>15922 Salida Del Sol<br>Ramona, CA 92065 | 10804 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $450.00 | | | | | $450.00 |
| Chia, Shin-Lo<br>401 Indian Hill Place<br>Fremont, CA 94539 | 10805 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Genc, Mihriban<br>2780 E Fremont Pl<br>Centennial, CO 80122 | 10806 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $96.98 | | | | | $96.98 |
| Hunnewell, Tamsyn<br>2402 Laurel Pass<br>Los Angeles, CA 90046 | 10807 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Syed, Shah N 2735 Indigo stone ln Katy, TX 77449 | 10808 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Huynh, John 2020 Associated Rd unit 5 Fullerton, CA 92831 | 10809 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Lo, Chi 91 Riverview Ter. #212 Benicia, CA 94510 | 10810 | 9/8/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Gibson, Jed 763 El Dorado Way Sacramento, CA 95819 | 10811 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wicklund, Gail 1900 Red Sand Court Hendeson, NV 89002 | 10812 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Woods Jr., Joseph 7245 Gainsborough Court Rancho Cucamonga, CA 91739 | 10813 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ediz, Volkan 3822 E Lake Way Redwood City, CA 94062 | 10814 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Bliley, Cassandra 13409 SE Angus St Vancouver, WA 98683 | 10815 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Sabroso, Martha 7504 Walnut Grove Ave Eastvale, CA 92880 | 10816 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | $200.00 | | | $200.00 |
| Haycraft, Crystal PO Box 1481 San Clemente, CA 92674 | 10817 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Lopez, Salvador 5865 Ventana DR Fontana, CA 92336 | 10818 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,600.00 | | | | | $2,600.00 |
| Jones, Josiah 18 Hillside Ave Piscataway, NJ 08854 | 10819 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $103.40 | | | | | $103.40 |
| TEKIELA, KYLE 12120 LA MAIDA ST. #1 VALLEY VILLAGE, CA 91607 | 10820 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $165.25 | | | | | $165.25 |
| GRIFFIN'BRYANT, VONNE 4235 WALNUT AVE CHINO, CA  91710 | 10821 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Perry, Gail Marie 3822 Cornell Dr. Oceanside, CA 92056 | 10822 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $59,307.94 | | | | $59,307.94 |
| OLAH-MAHURIN, ANGELIQUE 517 KIMBROUGH ST FORT WORTH, TX 76108 | 10823 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Fleck, Paul 160 EAST GLAUCUS ST ENCINITAS, CA 92024-1601 | 10824 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $111.97 | | | | | $111.97 |
| Pakzad, Mostafa 4340 Rousseau Ln Palos Verdes Peninsula, CA 90274 | 10825 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $3,040.00 | | | | | $3,040.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Efstratios, Trudie L<br>5701 John Chaffey Circle<br>Garden Grove, CA 92845 | 10826 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Colldeweih, Brandon<br>991 Sterling Circle<br>Folsom, CA 95630 | 10827 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Lyon, Garrett<br>5945 Paseo Del Retiro<br>Yorba Linda, CA 92887 | 10828 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Hall, Scott<br>1614 Venice Ave<br>Monrovia, CA 91016-4332 | 10829 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,725.00 | $69.00 | | | | $1,794.00 |
| Narvaez, Ryan<br>1676 Point Reyes Court<br>Chula Vista, CA 91911 | 10830 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.00 | | $699.00 |
| Fair, Michelle R<br>30 Lipton Way<br>Cotati, CA 94931 | 10831 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Dean, Miles<br>2878 SE Mel Ct<br>Hillsboro, OR 97123 | 10832 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Mckay, Isabel<br>1871 Butler Rd<br>Wylie, TX 75098 | 10833 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $74.75 | | $74.75 |
| Pacheco, John E<br>P.O. Box 423<br>San Martin, CA 95046 | 10834 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Choi, Hee-Eok<br>11528 Harry Hines Blvd. Ste # A118<br>Dallas, TX 75229 | 10835 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,020.00 | | | | | $2,020.00 |
| JDN REAL ESTATE - FREEHOLD, L.P.<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 10836 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $2,698,361.82 | | | | | $2,698,361.82 |
| Gonzales, Jaden<br>2474 N. Eaton Ct.<br>Orange, CA 92867 | 10837 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Udata, Mahesh<br>1129 NW Turnberry Ter<br>Beaverton, OR 97006 | 10838 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $799.00 | | $799.00 |
| Peralta, Marco<br>49 Hangar Way<br>Watsonville, CA 95076 | 10839 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,450.00 | | | | | $1,450.00 |
| Luevanos Rivas, Juan De Jesus<br>3706 Begonia Ct.<br>Bakersfield, CA 93313 | 10840 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Wu, Chunglan<br>14093 Comfort Cove Lane<br>Eastvale, CA 92880 | 10841 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| MBABALIYE, THEOGENE<br>32256 47th Ave. S<br>Auburn, WA 98001-3733 | 10842 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Wen, Shu Hui<br>770 NW 185th Ave, Unit No 308<br>Beaverton, OR 97006 | 10843 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $804.00 | | | | | $804.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant, Try<br>4235 Walnut Ave<br>Chino, CA 91710 | 10844 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Gonzales, Deandra<br>2474 N. Eaton Ct.<br>Orange, CA 92867 | 10845 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Watts, Nancey Lynn<br>7016 W Colby Ave<br>West Valley City, UT 84128-2358 | 10846 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $52.55 | | | | | $52.55 |
| huynh, vince minh<br>5500 Jade creek way<br>Elk Grove, CA 95758 | 10847 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Siiri, Michael<br>22061 Hibiscus Drive<br>Cupertino, CA 95014-0108 | 10848 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Hope, Austin<br>9501 SW 8th Drive<br>Portland, OR 97219 | 10849 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Konopka, Robert<br>520 bayvie dr<br>toms river, NJ 08753 | 10850 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zbranek, Shawn<br>12523 Beauline Abbey St<br>Tomball, TX 77377 | 10851 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $320.00 | | | | | $320.00 |
| Guevara, Camila<br>1515 Mefferd Ave<br>San Mateo, CA 94401 | 10852 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $284.94 | | | | | $284.94 |
| Yao, Ya-Hsin<br>41784 Wild Indigo Terrace<br>Fremont, CA 94538 | 10853 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Pipes, Paula F.<br>1634 Nocturne Ln<br>Houston, TX 77043 | 10854 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $808.71 | | | | | $808.71 |
| Iwiula, Leihulu<br>907 N 95th St<br>Seattle, WA 98103 | 10855 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $44.36 | | | | | $44.36 |
| Garcia, Maria<br>16243 Garo Street<br>Hacienda Heights, CA 91745 | 10856 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| zhao, wenlong<br>583 Battery Street, 1607<br>Seattle, WA 98121 | 10857 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,034.65 | | | | | $2,034.65 |
| Gonzales, David<br>2474 n. eaton ct.<br>Orange, CA 92867 | 10858 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kao, MeiChuan<br>4827 Bogart Av.<br>Baldwin Park, CA 91706 | 10859 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.84 | | | | $399.84 |
| Aggarwal, Manoj<br>18501 Van Zandt Resort Road<br>Philo, CA 95466 | 10860 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $149.00 | | | | | $149.00 |
| Reed, Ashley<br>1128 E, Stone Valley Way<br>Sandy, UT 84094 | 10861 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | Unliquidated | | | | $156.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torres, Victor<br>26 Saint Francis Way<br>Santa Barbara, CA 93105-2552 | 10862 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tang, Ying<br>6024 Hedgecrest Cir<br>San Ramon, CA 94582 | 10863 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Fried, Chrissy<br>910 Stratford Ct.<br>Del Mar, CA 92014 | 10864 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Jing, Yongshan<br>2120 El Paseo St.<br>Apt 2307<br>Houston, TX 77054 | 10865 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $397.22 | | | | | $397.22 |
| Gyenes, Laszlo<br>18610 FM 442<br>Needville, TX 77461 | 10866 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $151.22 | | | | | $151.22 |
| Aagaard, Tom<br>925 Webster Ave<br>Wheaton, IL 60187 | 10867 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Munger, John H<br>1510 Champagne Way<br>Gonzales, CA 93926 | 10868 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Abarado, Sabina<br>43082 Brighton Common<br>Fremont, CA 94538 | 10869 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $671.00 | | | | | $671.00 |
| Malone, Jerome<br>66 Adrianna Path Dr<br>Missouri City, TX 77459 | 10870 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Miller, Antionette<br>1155 W Avenue P1<br>Palmdale, CA 93551 | 10871 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Blow, Tiersha<br>17919 56th Ave W<br>Lynnwood, WA 98037 | 10872 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Cohenferrera, Esther<br>PO BOX 491803<br>Los Angeles, CA 90049 | 10873 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $45.67 | | | | | $45.67 |
| Wong, Quincy<br>5135 Spanish Bay Circle<br>Stockton, CA 95219 | 10874 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Wiig, Keith<br>1 Willowcroft Drive<br>Columbine Valley, CO 80123 | 10875 | 9/8/2020 | 24 Hour Fitness United States, Inc. | | $1,872.00 | | | | $1,872.00 |
| Buchert, Bryan<br>1007 D St.<br>Sacramento, CA 95814 | 10876 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Rotustein, Francine<br>1230 Ave Y<br>Apt F-18<br>Brooklyn, NY 11235 | 10877 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $496.00 | | | | | $496.00 |
| St Amand, Julie Sue<br>14303 Olive Street<br>Moorpark, CA 90321 | 10878 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, BRANDY SHANTELL<br>15438 ABERDEEN WOOD DRIVE<br>HUMBLE, TX 77346 | 10879 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $112.34 | | | | $112.34 |
| MALLI, CHANELLE<br>2463 TORINO STREET, UNIT 6<br>WEST SACRAMENTO, CA 95691 | 10880 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Jewett Jr., John W.<br>6420 E Calle del Norte<br>Anaheim, CA 92807 | 10881 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,128.18 | | | | | $1,128.18 |
| Chan, Kwun Tung<br>408 Maydee Street<br>Monrocia, CA 91016 | 10882 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Agamirzoyan, Vadim<br>6977 navajo rd #221<br>San Diego, CA 92119 | 10883 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $576.00 | | | | | $576.00 |
| Michelucci, Mary<br>927 I St<br>Petaluma, CA 94952 | 10884 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $384.00 | | | | | $384.00 |
| Annunziata, Gaetano<br>20 Oxford Ave<br>Yonkers, NY 10710 | 10885 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $525.21 | | | | | $525.21 |
| Chang, Darren<br>932 Kinau St #305<br>Honolulu, HI 96814 | 10886 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $118.00 | | | | | $118.00 |
| Chzen, Daniel<br>3114 Melbourne Place<br>Walnut Creek, CA 94598 | 10887 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $595.00 | | | | | $595.00 |
| Gangel, Beth<br>3115 s st paul st<br>Denver, CO 80210 | 10888 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Aslam, Shahana<br>2565 Alvin Avenue Apt 139<br>San Jose, CA 95121 | 10889 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $116.97 | | | | | $116.97 |
| Kluba, Kevin<br>521 Rush Drive APT#91<br>San Marcos, CA 92078 | 10890 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $37.00 | | | | | $37.00 |
| Jones-Harry, Marsha<br>120 Darrow Place Apt 11B<br>Bronx, NY 10475 | 10891 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $282.51 | | | | $282.51 |
| Mack, Sean<br>214 S. Harris Ave<br>Compton, CA 90221 | 10892 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vallelunga, Gregory<br>27052 111th PL SE<br>Kent, WA 98030 | 10893 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $1,355.20 | | | | | $1,355.20 |
| Ogata, AnnaLyn<br>95-1009 Kelakela Street<br>Mililani, HI 96789 | 10894 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Agress, Seth and Carol<br>10 Eisenhower Ct.<br>American Canyon, CA 94503 | 10895 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |
| Quick, Paul<br>2193 Desert Creek Avenue<br>Simi Valley, CA 93063 | 10896 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Asakura, Yu<br>5345 La Mirada Ave<br>Apt 6<br>Los Angeles, CA 90029-1065 | 10897 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Lopez, Daniel<br>1074 Wagon Wheel Avenue<br>Colorado Springs, CO 80915 | 10898 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Eckle, John<br>PO Box 599<br>Fairfield, CA 94533-0059 | 10899 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $89.55 | | | | | $89.55 |
| Lim, Kevin<br>250 Staysail Ct<br>Foster City, CA 94404 | 10900 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $555.00 | | | | | $555.00 |
| Ahn, Sookhee<br>404 Chives way<br>Walnut Creek, CA 94595 | 10901 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Green, Hillary<br>17211 Sims Ln<br>Huntington Beach, CA 92649 | 10902 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $66.00 | | | | | $66.00 |
| Johantgen, Nick<br>30742 Tarapaca Road<br>RANCHO PALOS VERDES , CA 90275 | 10903 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| May, Shelley<br>4807 Alta Loma Drive<br>Austin, TX 78749 | 10904 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Torres, Edgardo<br>4201 W Fay Cir<br>Santa Ana, CA 92703 | 10905 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chambers, Daniella F<br>5915 Lauretta St., Ap #4<br>San Diego, CA 92110 | 10906 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $88.18 | | | | | $88.18 |
| Root, David<br>4509 Manitou Way<br>San Diego, CA 92117 | 10907 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Yulman, Ely<br>1657 E9th st<br>Brooklyn, NY 11223 | 10908 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $119.00 | | | | $119.00 |
| Bhajaria, Nishant<br>2504 Mardell Way<br>Mountain View, CA 94043 | 10909 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Veseli, Ralph<br>12433 Palmtag Drive<br>Saratoga, CA 95070 | 10910 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Sorosky, Anna<br>10702 Grovedale Drive<br>Whittier, CA 90603 | 10911 | 9/8/2020 | 24 Hour Fitness United States, Inc. | | $863.94 | | | | $863.94 |
| Nguyen, Doanh<br>88 Montecito Vista Dr<br>Apt 220<br>San Jose, CA 95111 | 10912 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ellis, Mario A<br>6680 Walnut Ave<br>Long Beach, CA 90805 | 10913 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $209.93 | | | | | $209.93 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lubinski, Alexander<br>1451 Guerrero Street, APT #2<br>San Francisco, CA 94110 | 10914 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Franchesca<br>18698 Bushard St<br>Fountain Valley , CA 92708 | 10915 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Desenberg, Jon<br>2012 N. Madison St<br>Arlington, VA 22205 | 10916 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $1,660.00 | | | | | $1,660.00 |
| Tay, Gilbert<br>1455 29th Avenue<br>San Francisco, CA 94122 | 10917 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | | | $490.00 |
| Ayrapetov, Arkadiy<br>1213 Avenue Z<br>Apt E12<br>Brooklyn, NY 11235-4363 | 10918 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| McHenry, Paul B.<br>10875 Sweet Oak St.<br>Cupertino, CA 95014 | 10919 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Beardsley, Steve<br>3516 Dana Street<br>Unit 10<br>Bakersfield, CA 93306-1571 | 10920 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,450.00 | | | | | $1,450.00 |
| TAO, TERRY T.<br>921 NORTH HARBOR BLVD., SUITE 408<br>LA HABRA, CA 90631 | 10921 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $1,460.00 | | | | | $1,460.00 |
| Gutierrez, Gerardo<br>5045 N Monte Cristo Way<br>Las Vegas, NV 89149 | 10922 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Knight, Chris<br>5807 Ancient Oaks Dr<br>Atascocita, TX 77346 | 10923 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Liu, Biyi<br>1756 Strawberry Lane<br>Milpitas, CA 95035 | 10924 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $163.00 | | | | | $163.00 |
| Salisbury, Robin<br>4455 Palisades Canyon Circle<br>Las Vegas, NV 89129 | 10925 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $983.92 | | | | | $983.92 |
| Woodby, Marti Jo<br>9911 Burrowing Owl<br>Conroe, TX 77385 | 10926 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $754.38 | | | | | $754.38 |
| Sullivan, Myra<br>341 Turkshead Lane<br>Redwood City, CA 94065 | 10927 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $57.00 | | | | | $57.00 |
| Aung, Matthew<br>1474 Grove Way<br>Castro Valley, CA 94546 | 10928 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $126.57 | | | | | $126.57 |
| POST, LAURIE ANN<br>3009 VISTA CREST DRIVE<br>LOS ANGELES, CA 90068 | 10929 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Balakrishnan, Arunprakash<br>4674 246th CT SE<br>Sammamish, WA 98029 | 10930 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayes, Linda<br>5550 N Braeswood Blvd 140<br>Houston, TX 77096 | 10931 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Leanos, George A.<br>4474 Yerba Buena Avenue<br>San Jose, CA 95121 | 10932 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reid, Lawson<br>1301 SW 88th Avenue<br>Pembroke Pines, FL 33025 | 10933 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $329.99 | | | | | $329.99 |
| Syed, Habib Mohammad<br>2735 Indigo Stone Ln<br>Katy, TX 77449 | 10934 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lamarr, Susan<br>24292 De Leon Drive<br>Dana Point, CA 92629 | 10935 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Amand, Ron St<br>14303 Olive Street<br>Moorpark, CA 93021 | 10936 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Aguilar, Eduardo<br>110 Sealane Court<br>Pittsburg, CA 94565 | 10937 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smith, Margaret E<br>P.O. Box 90222<br>Long Beach, CA 90809 | 10938 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,735.00 | | | | | $1,735.00 |
| GARCIA, JOSE ALBERTO<br>1319 WEST OLIVE STREET<br>OXNARD, CA 93033-4919 | 10939 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Young, John A<br>41207 Alline Street<br>Fremont, CA 94538 | 10940 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Cole, Roland<br>361 Clinton Avenue<br>Apt 11C<br>Brooklyn, NY 11238 | 10941 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $84.00 | | | | $84.00 |
| Chia, Ulric<br>401 Indian Hill Place<br>Fremont, CA 94539 | 10942 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Ponsaran, Ray<br>42833 Vistana Ct.<br>Indio, CA 92203 | 10943 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Wallitt, Evan<br>1750 Vallejo Street<br>Apt. 104<br>San Francisco, CA 94123 | 10944 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $9,000.00 | | | | | $9,000.00 |
| Oh, Wanseuk<br>3223 W. 6th St. #708<br>Los Angeles, CA 90020 | 10945 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gollub, Mike<br>PO Box 391584<br>Mountain View, CA 94039-1584 | 10946 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Vitiello, Vincent<br>6 Barton Drive<br>West Orange, NJ 07052 | 10947 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $81.20 | | | | | $81.20 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nesheiwat, Natalie 1330 W. Lambert Rd Unit 130 La Habra, CA 90631 | 10948 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Martin, Kenneth Trerise 3742 1st Avenue San Diego, CA 92013 | 10949 | 9/8/2020 | 24 Hour Holdings II LLC | $760.00 | | | | | $760.00 |
| Syed, Habib Mallik 2735 Indigo Stone Ln Katy, TX 77449 | 10950 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Chang, Hu Shu Lin 10711 Santa Tomasa Ave San Diego, CA 92127 | 10951 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| WILKENING, WILLIAM 1770 TIGERTAIL AVE MIAMI, FL 33133 | 10952 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Tung, Koming 534 Marketview Irvine, CA 92602 | 10953 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $40.00 | | | | | $40.00 |
| Angela & Helga Ausman PO Box 201346 Austin, TX 78720 | 10954 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $214.34 | | | | | $214.34 |
| Thao, Sor 2301 Falcon Drive Fairfield, CA 94533 | 10955 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Zhao, Yun 21620 Golden Poppy Ct. Walnut, CA 91789 | 10956 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $393.25 | | | | | $393.25 |
| Lansang, Vener Andre 1442 Legend Cir Vallejo, CA 94591 | 10957 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Riverside Public Utilities Credit & Collections 3901 Orange Street Riverside, CA 92501 | 10958 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $4,423.54 | | | | | $4,423.54 |
| Mirsky, Todd 1965 Mount Shasta Drive San Pedro, CA 90732 | 10959 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| CHOI, HYO-SIL 1201 N. TOOL DR TOOL, TX 75143 | 10960 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,020.00 | | | | | $2,020.00 |
| He, Sarra 1750 Vallejo Street Apt 104 San Francisco, CA 94123 | 10961 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $9,500.00 | | | | | $9,500.00 |
| Sonnenberg, Dean 63 Vientos Road Camarillo, CA 93010 | 10962 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Yoo, Byoung 846 Dalmalley Lane Coppell, TX 75019 | 10963 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Baxter, Curtis 15080 Mcvay Ave San Jose, CA 95127 | 10964 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $422.91 | | | | | $422.91 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rusk, Steven L<br>10115 NE 161st Place<br>Vancouver, WA 98682 | 10965 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Cetin, Elif E<br>3972 Riviera Drive<br>San Diego, CA 92109 | 10966 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chang, Ken Ho<br>10711 Santa Tomasa Ave<br>San Diego, CA 92127 | 10967 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Liu, Esther<br>7023 Country Club Dr.<br>La Verne, CA 91750 | 10968 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Vallie, Erik J<br>20727 Cypress Rain Dr.<br>Katy, TX 77449 | 10969 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Moeljadi, Brian<br>4555 Strohm Ave<br>Toluca Lake, CA 91602 | 10970 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $148.00 | | | | | $148.00 |
| Frank Edward Plant, Jr., Trustee of the Frank Edward Plant, Jr.<br>Family Trust, dated July 30, 2007<br>Gupta, Evans and Associates, PC<br>1620 5th Ave. Suite 650<br>San Diego, CA 92101 | 10971 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $796,235.47 | | | | | $796,235.47 |
| Tillman, Brandi P<br>268 Macdonald Street<br>Pasadena, CA 91103 | 10972 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $324.00 | | | | | $324.00 |
| Mitchell, La Dayo<br>6281 Joaquin Murieta Ave Apt E<br>Newark, CA 94560 | 10973 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Cheney, Elizabeth L<br>236 Merrie Way Lane<br>Houston, TX 77024 | 10974 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $1,500.00 | | | | $1,500.00 |
| HENEGHAN, INA<br>5654 PARK MANOR DR<br>SAN JOSE, CA 95118 | 10975 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| VITA, GARRETT<br>19450 COLINA DRIVE<br>WALNUT, CA 91789 | 10976 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $268.74 | | $268.74 | | $537.48 |
| Hall, Alexa<br>2876 Freeborn Way<br>El Cajon, CA 92020 | 10977 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Ray, Lara<br>226 Lightwood Street<br>Camarillo, CA 93012 | 10978 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Zhong, Kangnian<br>8438 Leaning Tree Ct<br>Antelope, CA 95843 | 10979 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Tian, Liping (Jane)<br>18078 Espito St<br>Rowland Heights, CA 91748 | 10980 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Chan, Shi Li<br>103 Eldridge St. #2C<br>New York, NY 10002 | 10981 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $625.00 | | | | | $625.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huang, Jimmy 1096 La Fleur Way Sacramento, CA 95831 | 10982 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Liu, Xuejiao 1521 De Anza Blvd San Mateo, CA 94403 | 10983 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zhang, Wei 3563 Ferry Lane Fremont, CA 94555 | 10984 | 9/8/2020 | 24 Hour Fitness United States, Inc. | | $699.99 | | | | $699.99 |
| Purewal, Sukhamrit 1409 Cliff Swallow Drive Patterson, CA 95363 | 10985 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nicolaou, Greg 3513 Pacific Ave Manhattan Beach, CA 90266 | 10986 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Phan, Linh 408 Mill Road Martinez, CA 94553 | 10987 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $389.87 | | | | | $389.87 |
| REED, JACKSON 7903 CHIANTI COURT SUGAR LAND, TX 77479 | 10988 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Narayan, Rakesh 4907 Valerie Bellaire, TX 77401 | 10989 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ram, Ajaipaul PO Box 353 San Bruno, CA 94066 | 10990 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Shubert, Eric 405 Via Largo Ct Morgan Hill, CA 95037 | 10991 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Ram, Jagdish PO Box 353 San Bruno, CA 94066 | 10992 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Eshenroder, Gary 71 Bravewind Ct Tomball, TX 77375 | 10993 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Navarrete, Fernando C 361 W 6th St. Claremont, CA 91711 | 10994 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| HUNTER, MARY L 31521 SILVERTIDE DRIVE UNION CITY, CA 94587 | 10995 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| Holstrom, Chris 2030 27th ST SW Puyallup, WA 98371 | 10996 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,081.42 | | | | $1,081.42 |
| Parvini, Nader | 10997 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $36.74 | | | | $36.74 |
| Bautista, Nathaniel 443 Briarwood Dr. South San Francisco, CA 94080 | 10998 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000,000.00 | | | | | $250,000,000.00 |
| Sanchez, Gaylene 16718 NW 91 CT Miami Lakes, FL 33018 | 10999 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gober III, Kenneth Parks<br>11940 Jollyville Rd Ste 220S<br>Austin, TX 78759-2344 | 11000 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Badr, Ahmed<br>3340 E Collins Ave Apt 1<br>Orange, CA 92867-7596 | 11001 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $38.84 | | | | | $38.84 |
| Jones II, Kenneth<br>13223 Mckinley Ave.<br>Los Angeles, CA 90059 | 11002 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $93.48 | | | | $93.48 |
| Lee, Lana<br>435 W. 20th Ave.<br>San Mateo, CA 94403 | 11003 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ram, Prito<br>PO Box 353<br>San Bruno, CA 94066 | 11004 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Claim docketed in error | 11005 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wen, Shu Hui<br>770 NW 185th Ave, Unit No 308<br>Beaverton, OR 97006 | 11006 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $804.00 | | | | | $804.00 |
| Hernandez, Alfonso<br>3392 Buffalo Road<br>Perris, CA 92570 | 11007 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Bardach, Eugene<br>815 Oxford St<br>Berkeley, CA 94707 | 11008 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Avanesyan, Feliks<br>1900 Bonita Dr<br>Glendale, CA 91208 | 11009 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Johnson, Glenn<br>4205 SE 80th CT<br>Vancouver, WA 98683 | 11010 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Gridley, David<br>4925 Whitsett Ave Apt 215<br>Valley Village, CA 91607 | 11011 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pipes, Michael D.<br>1634 Nocturne Ln<br>Houston, TX 77043 | 11012 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $808.71 | | | | | $808.71 |
| Cuccinello, Steve A.<br>541 North Fairview St<br>Burbank, CA 91505 | 11013 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| HOWELL, CHRISTOPHER<br>4908 FALCONWOOD WAY<br>ANTELOPE, CA 95843 | 11014 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Purewal, Harninder<br>2463 Torino Street, Unit 6<br>West Sacramento, CA 95691 | 11015 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Guiling Jr, Arthur<br>2858 Folsom St.<br>San Francisco, CA 94110 | 11016 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shohaiep, Gamal<br>21621 Sandia Rd, Spc 63<br>Apple Valley, CA 92308 | 11017 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luellen, Ambre 3207 Spring Stuebner Rd Spring, TX 77389 | 11018 | 9/8/2020 | 24 Hour Holdings II LLC | $37.88 | | | | | $37.88 |
| Jordan, Christian 4420 Gary Dr Haltom City, TX 76117 | 11019 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $582.78 | | | | | $582.78 |
| Chahal, Gurdit 2570 Roberts Road Turlock, CA 95382 | 11020 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| LE, ANTHONY HUU 9162 GUSS DRIVE HUNTINGTON BEACH, CA 92646 | 11021 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | | $470.00 | | | $470.00 |
| Miller, Michael D 4777 Ladner St. San Diego, CA 92113-3544 | 11022 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $821.52 | | | | | $821.52 |
| Chang, Heesoo 1471 Marchbanks Dr. #3 Walnut Creek, CA 94598 | 11023 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Schandelmier, Rosemary PO BOX 99522 Emeryville, CA 94662 | 11024 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sapountzaki, Pauline 5603 Douglaston Pkwy Douglaston, NY 11362-1538 | 11025 | 9/8/2020 | 24 New York LLC | $166.32 | | | | | $166.32 |
| Kong, Wanchi 5432 Milgray Ct Carmichael, CA 95608 | 11026 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| BAUZA, LOURDES 67-25B 186 Lane Apt 2-B Fresh Meadows, NY 11365 | 11027 | 9/8/2020 | 24 New York LLC | | $576.00 | | | | $576.00 |
| Katai, Arlene 80 Wimbledon Lakes Drive Plantation, FL 33324 | 11028 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $70.74 | | | | | $70.74 |
| Ngo, Bichthuan 18784 Santa Isadora St. Fountain Valley, CA 92708 | 11029 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,099.95 | | | | $1,099.95 |
| Lee, Rosa Luy 1945 Benton Lane Novato, CA 94945 | 11030 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $215.00 | | $215.00 |
| Esquibel, Linda J 11758 Winona Ct. Westminster, CO 80031 | 11031 | 9/8/2020 | 24 Denver LLC | $620.00 | | | | | $620.00 |
| Lien, Fiona 10938 Lotus Dr Garden Grove, CA 92843 | 11032 | 9/8/2020 | RS FIT CA LLC | $429.99 | | | | | $429.99 |
| Rayner, Lindsay 4959 NW 59th Street Tamarac, FL 33319 | 11033 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $55.63 | | | | | $55.63 |
| Virdee, Ramit PO Box 353 San Bruno, CA 94066 | 11034 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conklin, Patrick 10000 Broadway Street Apt. 1122 Pearland, TX 77584 | 11035 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $37.57 | | | | | $37.57 |
| Baron, Linda 5371 Paoli Way Long Beach, CA 90803 | 11036 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| De Leon, Lucy 32475 Rosado Ct. Temecula, CA 92592 | 11037 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Margulis, Janis 841 SW 72 Avenue Plantation, FL 33317 | 11038 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Tokatlian, Christina 3554 Avenida Montuoso Thousand Oaks, CA 91362 | 11039 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $26.46 | | | | | $26.46 |
| Mills, William 2 Alana Drive Hawthorne, NJ 07506 | 11040 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Calliste, Makeba 485 E 43rd Street Brooklyn, NY 11203 | 11041 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $1,974.44 | | | | | $1,974.44 |
| Popov, Aleksandr 3020 Avenue Y #7-C Brooklyn, NY 11235 | 11042 | 9/9/2020 | 24 New York LLC | $105.00 | | | | | $105.00 |
| Garcia, Maria 816 Rindie St Irving, TX 75060 | 11043 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $330.23 | | | | | $330.23 |
| Buhler, Hannah 3180 Corte Tradicion Carlsbad, CA 92009 | 11044 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $120.78 | | | | | $120.78 |
| Kuropatkin, Ken 4634 Alma Ave Castro Valley, CA 94546 | 11045 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Yin, Fucheng 509 Index Ave Ne Renton, WA 98056 | 11046 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $24.74 | | | | $24.74 |
| Doduc, Monique 4836 Steppe Court Elk Grove, CA 95757 | 11047 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Solomensky, Michael 5505 Crimson Circle Fremont, CA 94538 | 11048 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $670.00 | | | | | $670.00 |
| Martinez, Lisa 5460 Calle Vista Linda Yorba Linda, CA 92887 | 11049 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $41.67 | | | | | $41.67 |
| KANEKURA, HIROSHI 166 CAMPBELL DR. MOUNTAIN VIEW, CA 94043 | 11050 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $27.55 | | | | | $27.55 |
| Arnold, Jen 1804 Garnet Ave #309 San Diego, CA 92109 | 11051 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $99.00 | | $99.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gidwani, Pankaj 443 Beech St Apt 2 Hackensack, NJ 07601 | 11052 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $240.00 | | | | | $240.00 |
| BHUKHAN, RAJESH k 613 AMBERSTONE LN. SAN RAMON, CA 94582 | 11053 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lozano, Isabella V 3118 Gardendale Road Sacramento, CA 95822 | 11054 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $860.00 | | | | $860.00 |
| ZAMUDIO, MARTIN 13201 NEWELL ST. GARDEN GROVE, CA 92843 | 11055 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| McNeal, Sandra 750 Alamo Dr. Morgan Hill, CA 95037 | 11056 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $401.50 | | | | | $401.50 |
| Akinsanya, Edward 1627 64th St SE Auburn, WA 98092 | 11057 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $191.95 | | | | | $191.95 |
| Best, Mitchell 1302 Colony Dr Annapolis, MD 21403 | 11058 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Nguyen, Chinh 4311 Kansas St. Oakland, CA 94619-2111 | 11059 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $3,226.96 | | | | | $3,226.96 |
| Catt, William 1119 E 1st Ave Unit 2 Salt Lake City, UT 84103 | 11060 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $32.07 | | | | | $32.07 |
| Nguyen, Tam 19122 Blue Hill Lane Tomball, TX 77377 | 11061 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Fong, Wai-Hei 104 Sideways Irvine, CA 92618 | 11062 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $34.99 | | | | | $34.99 |
| Foret, Randy 9813 Shirland Lane Frisco, TX 75035 | 11063 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Roth, Debra 23179 Canyon Terrace Drive Castro Valley, CA 94552 | 11064 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $275.98 | | | | | $275.98 |
| Gin, Peggy 1206 Sargent Drive Sunnyvale, CA 94087 | 11065 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $946.00 | | | | $946.00 |
| Wan, Elizabeth 7091 Westmoreland Way Sacramento, CA 95831 | 11066 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Read, Norman 2806 Sea Channel Dr Seabrook, TX 77586 | 11067 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Aguayo, Karen 75 Risel Avenue Daly City, CA 94014 | 11068 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Annunziata, Joseph<br>20 Oxford Ave<br>Yonker, NY 10710 | 11069 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| Stilwell, Forrest<br>3522 Wrightwood CT<br>Studio City, CA 91604 | 11070 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $294.00 | | | | | $294.00 |
| CUNNIGHAM, MARY A<br>17241 FRIML LANE<br>HUNTINGTON BEACH, CA 92649-4512 | 11071 | 9/9/2020 | 24 Hour Fitness Holdings LLC | $2,000.00 | | | | | $2,000.00 |
| TEOPE, SANDY M<br>220 S LIVERMORE AVENUE<br>UNIT 3439<br>LIVERMORE, CA 94551 | 11072 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $721.11 | | | | | $721.11 |
| Monheim, Christine<br>17702 Gainsford Lane<br>Huntington Beach, CA 92649 | 11073 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| West, Charles<br>11420 Mondego Dr.<br>Bakersfield, CA 93311 | 11074 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Ago, Dino<br>78 NW 95th ST<br>Miami Shores, FL 33150 | 11075 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Dodson, Steven Odell<br>351 Kirby Street<br>Los Angeles, CA 90042 | 11076 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,400.00 | | | | $1,400.00 |
| Reiss, Howard<br>1383 East 17 Street<br>Brooklyn, NY 11230-6010 | 11077 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $311.88 | | | | | $311.88 |
| Itoh, Sachiko<br>2806 Sea Channel Dr<br>Seabrook, TX 77586 | 11078 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tomioka, Yoko<br>10470 Neal Dr.<br>Westminster, CA 92683 | 11079 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Thale, Murray A<br>7523 SVL Box<br>Victorville, CA 92395 | 11080 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,520.00 | | | | $1,520.00 |
| Torkelsen, Josef<br>36 Santa Clara Street<br>Aliso Viejo, CA 92656 | 11081 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zheng, Sammi<br>288 Idaho St<br>Paramus, NJ 07652 | 11082 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Taylor, Julie<br>201 Ridgecrest Court<br>Sutter Creek, CA 95685 | 11083 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $96.02 | | | | | $96.02 |
| Fernandes, Jonas<br>5241 Alzeda Drive<br>La Mesa, CA 91941 | 11084 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $86.14 | | | | | $86.14 |
| Brabec, Frantisek<br>880 Coachway<br>Annapolis, MD 21401 | 11085 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $371.00 | | | | | $371.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cole, Brian<br>1710 E. Stearns Ave.<br>La Habra, CA 90631 | 11086 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $174.11 | | | | | $174.11 |
| Cosetti, Todd<br>119 Bountiful Court<br>Danville, CA 94526 | 11087 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Medina, Gabriel<br>509 Holloway Ave<br>San Francisco, CA 94112 | 11088 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $268.74 | | $268.74 |
| Beers, Toby<br>4776 Mount Royal Ave.<br>San Diego, CA 92117 | 11089 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Hwee, Phillip<br>3031 Seriana Court<br>Union City, CA 94587 | 11090 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $2,040.00 | | | | | $2,040.00 |
| Evans, Peter<br>3277 Camino Coronado<br>Carlsbad, CA 92009 | 11091 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Nghiem, Nam<br>16405 Channelwood Way<br>La Mirada, CA 90638 | 11092 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Huang, Christina<br>3806 Springhill Lane<br>Sugar Land, TX 77479 | 11093 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | | | $150.47 |
| Stanford, Alice<br>232 Villa Rita Dr<br>La Habra Heights, CA 90631 | 11094 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Thomas, Charles<br>3151 Cedar Ave<br>Long Beach, CA 90806 | 11095 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tenorio, Giovanni<br>2507 34th Ave<br>San Francisco, CA 94116 | 11096 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Reynoso, Jesse<br>15202 Doty Ave<br>Lawndale, CA 90260 | 11097 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kane, Keaton<br>1724 Raintree Road<br>Fullerton, CA 92835 | 11098 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Dawley, Gregory A<br>1441 E. Altadena Drive<br>Altadena, CA 91001 | 11099 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,948.00 | | | | | $2,948.00 |
| Kong, Emily<br>527 Chalda Way<br>Moraga, CA 94556 | 11100 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $568.00 | | | | | $568.00 |
| MELCHIORE, ALFRED<br>1743 10TH STREET D<br>SANTA MONICA, CA 90404 | 11101 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Parrotta, Saverio<br>3 Camerion Avenue<br>Pompton Plains, NJ 07444 | 11102 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Munoz, Jose<br>827 Palm St<br>San Jose, CA 95110 | 11103 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James, Jordanna<br>10516 NE 93rd St<br>Vancouver, WA 98662 | 11104 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $138.16 | | | | | $138.16 |
| Jack Jaffa & Associates Corp<br>Jack Jaffa & Associates<br>147 Prince Street<br>Brooklyn, NY 11201 | 11105 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $3,249.12 | | | | | $3,249.12 |
| Bjarnson, Dan<br>356 E Annalyn Cir<br>Sandy, UT 84070 | 11106 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $372.43 | | | | | $372.43 |
| So, Kelvin<br>1250 Arroyo Way #316<br>Walnut Creek, CA 94596 | 11107 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Wilson, Adam<br>325 7th Ave<br>Unit 309<br>San Diego, CA 92101 | 11108 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chaimberg, Eric<br>20835 Skouras Drive<br>Winnetka, CA 91306 | 11109 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $349.50 | | | | | $349.50 |
| Scopaz, Kathleen<br>257 Avenida Lobeiro, Apt E<br>San Clemente, CA 92672 | 11110 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $570.15 | | | | $570.15 |
| Burr, Linda<br>214 S. Harris ave<br>Compton, CA 90221 | 11111 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Haro, Cesar<br>220 South Santa Anita Avenue Apt # F<br>Arcadia, CA 91006 | 11112 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $466.75 | | | | | $466.75 |
| Hoang, Mylinh<br>1499 Las Posadas Drive<br>Duarte, CA 91010 | 11113 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $369.99 | | | | | $369.99 |
| Mokhlis, Masood<br>2035 W Judith Lane<br>Anaheim, CA 92804 | 11114 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Gamss, Giti<br>2605 Avenue N<br>Brooklyn, NY 11210 | 11115 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $66.00 | | | | $66.00 |
| Morgan, Michael<br>9786 Mayfair Street<br>Unit D<br>Englewood, CO 80112 | 11116 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Lowry, Cass<br>611 18th St Apt 1<br>Brooklyn, NY 11218 | 11117 | 9/11/2020 | 24 New York LLC | $233.60 | | | | | $233.60 |
| Rodsen, Alexander<br>2746 East 27 Street<br>Brooklyn, NY 11235 | 11118 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| HUERTA, JULIE<br>9402 VISTA FALLS COURT<br>ROSENBERG, TX 77469 | 11119 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $339.37 | | $339.37 |
| Klim, Bart W<br>401 Valley Road<br>River Edge, NJ 07661 | 11120 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $104.50 | | | | | $104.50 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chindamo, Frank<br>6400 Primrose Ave. #15<br>Los Angeles, CA 90068 | 11121 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $719.00 | | | | | $719.00 |
| Butler, Kimberly<br>353 Scott St. #3<br>San Francisco, CA 94117 | 11122 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $376.24 | | | | | $376.24 |
| Guo, Hengyu<br>805 Ridgeview Terrace<br>Fremont, CA 94536 | 11123 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Vigil, Anthony<br>2851 Cobblestone Dr<br>Rockwall, TX 75087 | 11124 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tsudik, Gene<br>2 Joyce Court<br>Irvine, CA 92617 | 11125 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Moore, Kathleen<br>16972 Fairfield Circle<br>Huntington Beach, CA 92649 | 11126 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bolsen, Wes & Rebecca<br>12470 Bradford Dr<br>Parker, CO 80134 | 11127 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,398.00 | | | | | $1,398.00 |
| Urlie, Carol<br>1105 E. Blue Dr.<br>West Covina, CA 91790 | 11128 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Figueroa, Joe M<br>21432 Lostine Ave<br>Carson, CA 90745 | 11129 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Debay, Denise<br>953 Saddle Horn Drive<br>Henderson, NV 89002 | 11130 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Lozano, Jaqueline A<br>4566 W 5th St<br>Santa Ana, CA 92703 | 11131 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $1,095.00 | | | | | $1,095.00 |
| Loo, Derrick<br>10442 Teton Ct<br>Stockton, CA 95209 | 11132 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Leslie, Christopher M<br>731 Algonquian St.<br>Ventura, CA 93001 | 11133 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| LaiPhan, Leon<br>814 S Bruce St<br>Anaheim, CA 92804 | 11134 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Crowfoot, Karen<br>7106 Maple St<br>Longmont, CO 80504 | 11135 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |
| Pereira, Ayesha<br>13116 SIERRA MESA CT<br>SAN DIEGO, CA 92129 | 11136 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $549.00 | | | | | $549.00 |
| Sprott, Robert<br>9910 Woodwind Dr.<br>Houston, TX 77025-4713 | 11137 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woo, Lena<br>2716 Birch St.<br>Apt. 2<br>Alhambra, CA 91801-1617 | 11138 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Russell, Steve<br>4224 NE Shaver Street<br>Portland, OR 97213 | 11139 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Urlie, Karl<br>1105 E. Blue Dr.<br>West Covina, CA 91790-4310 | 11140 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Torrez, Cecilia<br>14654 SE Mill CT<br>Portland, OR 97233 | 11141 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yang, Xiaohui<br>419A Atkinson Dr. #802<br>Honolulu, HI 96814 | 11142 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tran, Vu<br>4146 32nd ST APT 2<br>San Diego, CA 92104 | 11143 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Taylor, Charles A<br>3254 Valley Lane<br>Falls Church, VA 22044 | 11144 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Bundalian, Hannellene<br>587 Natoma St #306<br>San Francisco, CA 94103 | 11145 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Arani, Alexia<br>112 ROBINSON AVENUE<br>San Diego, CA 92103 | 11146 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| Modellas, Travis<br>365 Buoy Way<br>Sacramento, CA 95831 | 11147 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Leventy, Georgia<br>9 Henry Street<br>Englewood Cliffs, NJ 07632 | 11148 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| CHEN, WEN<br>140 CHANNI LOOP<br>DANVILLE, CA 94506 | 11149 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Kim, Kwang Hyun<br>1605 Center Ave<br>Fort Lee, NJ 07024 | 11150 | 9/8/2020 | 24 Hour Fitness United States, Inc. | | | $249.51 | | | $249.51 |
| Pascasio, Ricardo<br>227 Sagamore St.<br>San Francisco, CA 94112 | 11151 | 9/9/2020 | 24 San Francisco LLC | $41.99 | | | | | $41.99 |
| Adams, Lillian Woo<br>21230 113th Ave SE<br>Kent, WA 98031 | 11152 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $0.98 | $0.00 | | $549.00 | | $549.98 |
| Zou, Feng<br>1587 ALVISO ST<br>Santa Clara, CA 95050 | 11153 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $950.00 | | | | | $950.00 |
| Orellana, Daniel<br>1625 E 124th St<br>Compton, CA 90222 | 11154 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Searcy, Vicki 40276 Calle Real Murrieta, CA 92563 | 11155 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Neal, Robyn 17202 Timber Rail Ct Humble, TX 77396 | 11156 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $480.00 | | | | | $480.00 |
| Comstock, Susie Eisenberg-Argo 22 Bendwood Drive. Sugar Land, TX 77478 | 11157 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Christopher, Dinese 725 Oak Park Dr Morgan Hill, CA 95037 | 11158 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $44.99 | | | | | $44.99 |
| NGUYEN, DUNG 15111 BUSHARD ST SPC 66 WESTMINSTER, CA 92683 | 11159 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Svedersky, Paul 555 27th St. Apt 3 San Francisco, CA 94131 | 11160 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Boghossian, Gregory 1883 Los Encinos Ave. Glendale, CA 91208 | 11161 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Vigil, Christine Cucchiaro 7728 Capistrano Ave West Hills, CA 91304 | 11162 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| Aguiniga, Rogelio 6362 Homewood Ave Buena Park, CA 90621 | 11163 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Elliot, Dean 26403 Norhill Crossing Lane Katy, TX 77494 | 11164 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $146.81 | | | | | $146.81 |
| Vigil, Matthew 7728 Capistrano Ave West Hills, CA 91304 | 11165 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| Sparkman, Jerry L 13542 Droxford St. Cerriotos, CA 90703 | 11166 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,035.00 | | | | | $1,035.00 |
| McCook, Keith 7323 Authon Dr. Dallas, TX 75248 | 11167 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Lee, Way J 8577 Jaytee Way Fair Oaks, CA 95628 | 11168 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Jacobs, Norma Ann 6807 Appomattox Way Carmichael, CA 95608 | 11169 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,562.00 | | | | $1,562.00 |
| Molina, Albert G. 9438 La Gloria Rancho Cucamonga, CA 91701 | 11170 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Fit For Life LLC Coface North America Insurance Company 650 College Road East Suite 2005 Princeton, NJ 08540 | 11171 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $115,104.00 | | | | | $115,104.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAN DUYNE, TAMARA J<br>20 POMONA AVE<br>LONG BEACH, CA 90803-3425 | 11172 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rhoads, Randy<br>983 Oak St<br>Costa Mesa, CA 92627 | 11173 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Holm, Sven Richard<br>218 Ruby Avenue<br>San Carlos, CA 94070 | 11174 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Fields, Valerie<br>22523 Lost Creek Road<br>Katy, TX 77450 | 11175 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $26.60 | | | | | $26.60 |
| Bakri, Ghaith<br>905 West Middlefield Road, Apart 963<br>Mountain View, CA 94043 | 11176 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $422.03 | | | | | $422.03 |
| Bryant, Anthony<br>6048 Eaglemont Drive<br>Fontana, CA 92336 | 11177 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $167.56 | | | | | $167.56 |
| Miller, Steven H<br>229 Hidden Valley Ln<br>Castle Rock, CO 80108 | 11178 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $912.00 | | | | $912.00 |
| Madsen, Ann Marie<br>3886 Kashmir Way SE<br>Salem, OR 97317-8301 | 11179 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| MacDuff, Katherine J.<br>705 Sandy Court<br>Redlands, CA 92374 | 11180 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | $0.00 | | | | $860.00 |
| Vuong, Mike<br>1924 Half Pence Way<br>San Jose, CA 95132 | 11181 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tobias, Carolyn<br>1415 Liholiho St #1001<br>Honolulu, HI 96823 | 11182 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,960.00 | | | | | $1,960.00 |
| Wong, Albert<br>15907 Hurstfield Pointe Dr<br>Cypress, TX 77429 | 11183 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,891.89 | | | | | $1,891.89 |
| Vital, Andy<br>3090 Serpa Dr<br>San Jose, CA 95148 | 11184 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,000.00 | | | | $5,000.00 |
| Fong, Eric<br>18764 Aspesi Dr<br>Saratoga, CA 95070 | 11185 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $291.00 | | | | | $291.00 |
| Scherbinina, Yekaterina<br>705 sw 88 avenue<br>Apt. 408<br>Pembroke Pines, FL 33025 | 11186 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $186.66 | | | | | $186.66 |
| Yang, Fuhai<br>115 GLOBE<br>Irvine, CA 92618 | 11187 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Teitell, Sarah<br>3000 23rd St #312<br>San Francisco, CA 94110 | 11188 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $41.99 | | | | | $41.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huang, Yung Hsing<br>2120 El Paseo St.<br>APT 2307<br>Houston, TX 77054 | 11189 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $397.22 | | | | | $397.22 |
| Lee, Robert<br>3008 Sorrelwood Dr<br>San Ramon, CA 94582 | 11190 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Corrales, Cecilia<br>9067 Sycamore Ave. Unit 216<br>Montclair, CA 91763 | 11191 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $881.99 | | | | | $881.99 |
| Pilip, Lev<br>1050 Borregas Ave. spc.177<br>Sunnyvale, CA 94089 | 11192 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $310.00 | | | | | $310.00 |
| Williams, Marilyn Elaine<br>2704 SE 73rd Ave<br>Portland, OR 97206 | 11193 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| ZHICHAO, GUAN<br>8438 LEANING TREE CT.<br>ANTELOPE, CA 95843 | 11194 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Muh-Hunt, Stephanie<br>38320 Redwood Terrace<br>Fremont, CA 94536 | 11195 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Awai, James K<br>P.O. Box 3382<br>San Dimas, CA 91773 | 11196 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Herink, Paul<br>291 Frank Applegate Rd<br>Jackson, NJ 08527-4215 | 11197 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Khawaja, Waseem<br>80 Wimbledon Lake Drive<br>Plantation, FL 33324 | 11198 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $141.48 | | | | | $141.48 |
| Levesque, Justin<br>53 Russell St.<br>San Francisco, CA 94109 | 11199 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Schultheis, Maria<br>1580 Redlands Place<br>Costa Mesa, CA 92627 | 11200 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| PEREIRA, GLENN ANTHONY<br>13116 Sierra Mesa Ct<br>San Diego, CA 92129 | 11201 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $632.00 | | | | | $632.00 |
| Ross, Sherina<br>5318 Frances Ave NE<br>Tacoma, WA 98422 | 11202 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000,000,000.00 | | | | | $25,000,000,000.00 |
| Lee, Paul<br>3968 Grandview Dr.<br>Brea, CA 92823 | 11203 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $66.67 | | | | | $66.67 |
| Blyth, Richard<br>1632 S. Victoria Ave.<br>Los Angeles, CA 90019 | 11204 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kappeler-Finn, Sheila<br>1920 Geary Road<br>Pleasant Hill, CA 94523 | 11205 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Duc<br>17774 Los Alamos St<br>Fountain Valley, CA 92708 | 11206 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| MORAN, ADRIANA C<br>6964 RIVERBOAT DR.<br>EASTVALE, CA 91752 | 11207 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wong, Aaron A<br>83 Parkrose Ave<br>Daly City, CA 94015 | 11208 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Robert<br>1788 Canyon Oaks Lane<br>Lake Forest, CA 92610 | 11209 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $525.06 | | | | | $525.06 |
| Widin, Andrew<br>13352 Nixon Circle<br>Tustin, CA 92780 | 11210 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $599.87 | | | | | $599.87 |
| MALAMED, JARRED<br>3545 BEETHOVEN STREET<br>LOS ANGELES, CA 90066 | 11211 | 9/10/2020 | RS FIT CA LLC | $43.00 | | | | | $43.00 |
| Warren, Shinika<br>8418 1/2 S. Wall St.<br>Los Angeles, CA 90003 | 11212 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Piskulich, Lizeth<br>4055 La Junta Drive<br>Claremont, CA 91711 | 11213 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Lyons, Cathy<br>10788 El Centro Ave.<br>Fountain Valley, CA 92708 | 11214 | 9/8/2020 | 24 San Francisco LLC | $4,380.00 | | | | | $4,380.00 |
| Nguyen, Nga<br>309 Saint Rita Ct<br>San Diego, CA 92113 | 11215 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ezeir, Sheila<br>2544 OCEAN PARKWAY 2 FLOOR<br>BROOKLYN, NY 11235 | 11216 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $89.00 | | | | | $89.00 |
| WANG, FENGYI<br>251 Wimbledon Ct.<br>San Ramon, CA 94582 | 11217 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Siegel, Scott<br>1180 Bacon Way<br>Lafayette, CA 94549 | 11218 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Tran, Jackie<br>17774 Los Alamos St<br>Fountain Valley, CA 92708 | 11219 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Pan, De Fu<br>103 Eldridge St. #2C<br>New York, NY 10002 | 11220 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $625.00 | | | | | $625.00 |
| Soriano, Adrian<br>1596 Chaparral Drive<br>Bonita, CA 91902 | 11221 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Avina, Christopher<br>25406 Altos Dr<br>Valencia, CA 91355 | 11222 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| IWUNZE, GODWIN<br>P.O.BOX 1221<br>INGLEWOOD, CA 90308 | 11223 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, DAWN 1355 E 3RD STREET LONG BEACH, CA 90802 | 11224 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,850.00 | | | | | $1,850.00 |
| SCHUMAN, KYLE 10432 27TH DR SE EVERETT, WA 98208 | 11225 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $44.95 | | | | $44.95 |
| Gonzales, Jacob Ramiro 701 Curtner Ave #357 San Jose, CA 95125 | 11226 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Morton, Arthur PO Box 25816 Portland, OR 97298 | 11227 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Ibrahim, Eahab E 1074 Duane Court Sunnyvale, CA 94085 | 11228 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| RAM, JAGDEV PO Box 353 San Bruno, CA 94066 | 11229 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Seaberry, Sky 501 Laporte Ave Fort Collins, CO 80521 | 11230 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $95.17 | | | | | $95.17 |
| Meyers, Keith 3870 Poseidon Ct West Linn, OR 97068 | 11231 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $468.53 | | | | | $468.53 |
| Razi, Reza 6150 Reseda Blvd. Apt. 211 Tarzana, CA 91335 | 11232 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Zhou, Dan 408 Portofino Dr, Unit 102 San Carlos, CA 94070 | 11233 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Curiel, Eduardo 6703 Pitts Rd. Katy, TX 77493 | 11234 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $324.74 | | $324.74 |
| Bertellotti, Lukw Elliot 1420 NW Lovejoy St. Unit #628 Portland, OR 97209 | 11235 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Parvini, Nader | 11236 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $36.74 | | | | $36.74 |
| Smith, David Vincent 1546 Lyndhurst Avenue Camarillo, CA 93010 | 11237 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Chia, Faustine 401 Indian Hill Place Fremont, CA 94539 | 11238 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $18,000.00 | | | | | $18,000.00 |
| Garcia, Jose Alberto 1319 West Olive Street Oxnard, CA 93033-4919 | 11239 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Youssef, Mariam A 26941 Stonehaven Mission Viejo, CA 92691 | 11240 | 9/9/2020 | RS FIT CA LLC | $624.00 | | | | | $624.00 |
| Mauricio, Alex 36 Edinburgh Pl Alamo, CA 94507 | 11241 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NWOSU, AMAKA<br>3101 CLYMER DR.<br>PLANO, TX 75025 | 11242 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Gay-Buoy, Patti<br>PO Box 285<br>Brightwood, OR 97011 | 11243 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Annunziata, Lisa<br>20 Oxford Ave<br>Yonkers, NY 10710 | 11244 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| Salgado, Maria<br>2534 S. Amador Pl<br>Ontario, CA 91761 | 11245 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Mayo, Timothy<br>115-16 148th Street #pvt<br>Jamaica, NY 11436 | 11246 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Flores-Lane, Veronica Christina<br>408 Quail Ave<br>McAllen, TX 78504 | 11247 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | $4,200.00 | $700.00 | | $4,900.00 |
| Sanchez, Anika<br>83828 Avenida Serena<br>Indio, CA 92203 | 11248 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Serna, Casey<br>6343 Lake Dora Ave<br>San Diego, CA 92119 | 11249 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $250.00 | | $250.00 |
| Curtis, Debra<br>9006 Outpost Dr<br>Spring Hill, TN 37174 | 11250 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $907.74 | | | | | $907.74 |
| Tara, Sherin<br>169 N. La Peer Dr., Apt. 103<br>Beverly Hills, CA 90211 | 11251 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Akers, Roger<br>8436 Marina Vista Lane<br>Fair Oaks, CA 95628 | 11252 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $569.00 | | | | | $569.00 |
| Crockett, Susan<br>23 Warmspring<br>Irvine, CA 92614 | 11253 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Parsa, Assal<br>28322 El Sur<br>Laguna Niguel, CA 92677 | 11254 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stankiewicz, Julian<br>94-430 Kiilani St<br>Mililani, HI 96789 | 11255 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $100.50 | | | | | $100.50 |
| Tarabulsi, Najla<br>192 N. Brea Blvd<br>Brea, CA 92821 | 11256 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Mota, Alexandri<br>884 Pierpont St<br>Rahway, NJ 07065 | 11257 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Porter, Jeffrey P<br>160 Dorchester Way<br>San Francisco, CA 94127 | 11258 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | $0.00 | | | | $1,800.00 |
| Hargrove, Makana<br>91-1080 Kaileolea Dr<br>Ewa, HI 96706 | 11259 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $558.00 | | | | | $558.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Subramanian, Ramachandran 900 108th Ave NE Apt. 407 Bellevue, WA 98004 | 11260 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $976.80 | | | | $976.80 |
| Magsalin, Joel 17903 Myrica Ln San Diego, CA 92127 | 11261 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Lentz, Robert 14006 Tucker Ave. Sylmar , CA 91342 | 11262 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Nhieu, Lien 8288 Wooded Brook Dr Elk Grove, CA 95758 | 11263 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Morgan, Kejuan 6108 Lime Ave Long Beach, CA 90805 | 11264 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Awai, Evelia P.O. Box 3382 San Dimas, CA 91773 | 11265 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Lusk-Delatorre, Christian 850 County Road 170 Bluff Dale, TX 76433 | 11266 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Thoi, Ha 5732 Amend Rd. Richmond, CA 94803 | 11267 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Araujo, Lisa Marie 523 East Lomita Blvd Apt #1 Carson, CA 90745 | 11268 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| AUTREY, LARA 9880 WINDMILL LAKES BLVD HOUSTON, TEXAS 77075 | 11269 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | Unliquidated | | | | $250.00 |
| Kurdi, Adam C/O: Sam Kurdi 192 N. Brea Blvd Brea, CA 92821 | 11270 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Kabelitz, Thomas 22741 Mulholland Drive Woodland Hills, CA 91364 | 11271 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Collins, Tom 3491 South Silver Springs Rd Lafayette, CA 94549 | 11272 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Pham, Hien 10037 Prairie Dunes Way Sacramento, CA 95829 | 11273 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Anguiano, Raquel 20147 Summercrest Drive Castro Valley, CA 94552 | 11274 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| DRELLISHAK, KENNETH S. 2145 E. OCEAN BLVD NEWPORT BEACH, CA 92661 | 11275 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |
| Kim, Hyo J 4601 Dwarf Nettle Dr Fort Worth, TX 76244 | 11276 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $325.44 | | | | | $325.44 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meza, Ashley 1814 Lavonne Avenue San Jose, CA 95116 | 11277 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Mayer, Tom 41 Wedgewood Forest Drive The Woodlands, TX 77381 | 11278 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $686.00 | | | | | $686.00 |
| Wan, Joe 7091 Westmoreland Way Sacramento, CA 95831 | 11279 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wherry, Andrew Clyde 2403 Lake Ridge Dr Glenn Heights, TX 75154 | 11280 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $265.17 | | | | | $265.17 |
| Vazquez, Johnny 12019 Willard Street North Hollywood, CA 91605 | 11281 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $754.00 | | | | | $754.00 |
| Esteves, Brendon 393 Bluefield Dr San Jose, CA 95136 | 11282 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $84.04 | | | | | $84.04 |
| Holck, Timothy 6110 Woodrow Ave Austin, TX 78757 | 11283 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $63.51 | | | | | $63.51 |
| Tejnil, Edita 10118 Mello Pl. Cupertino, CA 95014 | 11284 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Toler, Herbert Brian A. Sullivan Werb & Sullivan 1225 North King Street, Suite 600 Wilmington, DE 19801 | 11285 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Liu, George 3272 Traviata Pl San Jose, CA 95117 | 11286 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $144.00 | | | | | $144.00 |
| Guo, Bing Na 9327 Lafayette Walk Brooklyn, NY 11029 | 11287 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Claim docketed in error | 11288 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Bouguerba, Marieme 1023 foothill dr San Jose, CA 95123 | 11289 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,599.00 | | | | | $1,599.00 |
| El-Ali, Mustafa 13720 Lakota Road Apple Valley, CA 92307 | 11290 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chen, Sai 3323 Quarry Place Ln Katy, TX 77493 | 11291 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Hall, Vondalyn 4423 Dalmation Dr Houston, TX 77045 | 11292 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Kim, Chad 4141 Via Marisol Apt 308 Los Angeles, CA 90042-5143 | 11293 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Tuan<br>5311 Chelsea Fair Ln<br>Spring, TX 77379 | 11294 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $675.00 | | | | $675.00 |
| Szilagyi, Ariel<br>28 Paseo De Castana<br>Rancho Palos Verdes, CA 90275 | 11295 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $179.20 | | | | | $179.20 |
| ELDER, JENNIFER<br>9011 GARDENIA MEADOW LANE<br>SPRING, TX 77379 | 11296 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Franklin, Linda<br>801 Trixis Ave<br>Lancaster, CA 93534 | 11297 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| BOONE, PATRICIA<br>1369 PAULINE FR<br>SUNNYVALE, CA 94087 | 11298 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $67.14 | | | | | $67.14 |
| Love, Judy C<br>3517 Pinehurst Dr.<br>Plano, TX 75075 | 11299 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $487.11 | | | | | $487.11 |
| LOVETT, TOREY<br>1090 S. SHELTER BAY<br>HERCULES, CA 94547 | 11300 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| PAPARELLA, BENJAMIN<br>8739 FRAZER RIVER CIRCLE<br>FOUNTAIN VALLEY, CA 92708 | 11301 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Packard, Mary F.<br>6704 Northridge Drive<br>Dallas, TX 75214-3155 | 11302 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Clayborne, Angela<br>2820 Caruso Lane<br>Lancaster, CA 93536 | 11303 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Efthyvoulos, Karen<br>3331 Maine Ave<br>Long Beach, CA 90806 | 11304 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $640.00 | | | | $640.00 |
| Yoon, Christie<br>P.O. Box 5505<br>Buena Park, CA 90622 | 11305 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $108.77 | | | | | $108.77 |
| MAGUIRE, LAURIE<br>13386 NORTH HEARST COURT<br>TUSTIN, CA 92782 | 11306 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,147.98 | | | | | $2,147.98 |
| Liao, Miao<br>6385 Tucker Dr<br>San Jose, CA 95129 | 11307 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Peltier, Heidi J<br>6732 Poncha Pass<br>Austin, TX 78749-4250 | 11308 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| VEALE, DANIELLE<br>6642 PACHECO WAY<br>CITRUS HEIGHTS, CA 95610 | 11309 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Silva, Jose<br>5441 W Broward Blvd<br>Plantation, FL 33317 | 11310 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Savot, Dane<br>1089 Oakmont Dr Apt 2<br>San Jose, CA 95117 | 11311 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackburn, Elizabeth<br>4154 Woodland Ct<br>Grapevine , TX 76051 | 11312 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $322.00 | | | | | $322.00 |
| Chen, Andy<br>2470 Sullivan<br>Irvine, CA 92614 | 11313 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Testa, Allen<br>6 Batchelor Terrace<br>Petaluma, CA 94952 | 11314 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Bernal, Cesario<br>2350 Rocky Point Court<br>San Leandro, CA 94579 | 11315 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Piskulich, Franko<br>4055 La Junta Drive<br>Claremont, CA 91711 | 11316 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Nourian, Fariborz<br>12920 Hawthorne Blvd. #105<br>Hawthorne, CA 90250 | 11317 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Moore, Juanita<br>7970 Crest Avenue<br>Oakland, CA 94605 | 11318 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Anthony, Deena<br>24036 Archwood St<br>West Hills, CA 91307 | 11319 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Edge, James<br>3715 10th ave<br>APT 406<br>San Diego, CA 92103 | 11320 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Mata, Marisol<br>20330 Whitewood Dr Apt 1204<br>Spring, TX 77373 | 11321 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $249.96 | | $249.96 |
| Chu, Daniel<br>2405 Coniston Place<br>San Marino , CA 91108 | 11322 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Robinson, Mary<br>5331 Wishfield Circle<br>Huntington Beach, CA 92649 | 11323 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Guevara, Leslie<br>5818 Sanford Rd<br>Houston, TX 77096 | 11324 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $158.15 | | | | | $158.15 |
| Ciamarra, Diana<br>7 Cannon Lane<br>Eastchester, NY 10709 | 11325 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Marmolejos, Madelin<br>884 Pierpont St<br>Rahway, NJ 07065 | 11326 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| McDuffey, Darene Annette<br>4524 8th Avenue<br>Los Angeles, CA 90043-1347 | 11327 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tesoriero, Razel<br>2624 Slate Place<br>Thousand Oaks, CA 91362 | 11328 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chokshi, Janvi<br>8524 Bayshores avenue<br>Newark, CA 94560 | 11329 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Johnson, Janet I.<br>4790 Orten St.<br>San Diego, CA 92110 | 11330 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $29.39 | | | | | $29.39 |
| Olyaie, Afsheen<br>32530 Almaden Blvd Apt 120<br>Union City, CA  94587 | 11331 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| THAKKAR, PRAVIN<br>737 BETTEN ST.<br>LOS BANOS, CA 93635 | 11332 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $599.98 | | | | | $599.98 |
| Caveny, Carol Ann<br>14341 SW 134th Drive<br>Portland, OR 97224 | 11333 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | | Unliquidated | | | | $0.00 |
| Ambius<br>Rentokil North America<br>Attn: Bankruptcy Team<br>1125 Berkshire Blvd., Suite 150<br>Reading, PA 19610 | 11334 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,872.20 | | | | | $1,872.20 |
| JACKSON, RAY<br>5409 PEARLSTONE DRIVE<br>ANTELOPE, CA 95843 | 11335 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Alarcon, Adam<br>239 Ridgemont Ln<br>Walnut, CA 91789 | 11336 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $369.99 | | | | | $369.99 |
| Riggleman, Tom<br>7 Technology Circle<br>Columbia, SC 29203 | 11337 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $206,664.77 | | | | | $206,664.77 |
| Tahir, Kashif<br>24162 Carrillo Dr<br>Mission Viejo, CA 92691 | 11338 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $120.00 | | | | | $120.00 |
| Nguyen, Brandon<br>2501 W. Manly Ave.<br>Santa Ana, CA 92704 | 11339 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| YICHEN YU<br>1501 Decoto Rd Apt 292<br>Union City, CA 94587 | 11340 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lacambra, Christina<br>27397 Murrieta Oaks Ave<br>Murrieta, CA 92562 | 11341 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $151.00 | | | | | $151.00 |
| SHIM, CHAE<br>4118 BROWNING AVE<br>COLORADO SPRINGS, CO 80910 | 11342 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,128.00 | | | | | $2,128.00 |
| Venkatraman, Archana<br>27 Shearwater<br>Irvine, CA 92604 | 11343 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Lundy, Shantera<br>2206 Breezeway Bend Drive<br>Pearland, TX 77584 | 11344 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wright, Ronald<br>PO BOX 2891<br>San Bernardino, CA 92406 | 11345 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | $1,500.00 | | $3,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Daniel<br>11640 208th St. Unit 2<br>Lakewood, CA 90715 | 11346 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Ballard, Ann<br>5831 Norwich Ave<br>Van Nuys, CA 91411 | 11347 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lawrence, Kathleen<br>2545 Barbey Dr.<br>SLC, UT 84109 | 11348 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $16.00 | | | | | $16.00 |
| Greenberg, Ezarra<br>8737 Lake Murray Blvd<br>Unit 4<br>San Diego, CA 92119 | 11349 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $450.60 | | | | | $450.60 |
| Molina, Luis<br>1539 N Laurel Ave Apt 103<br>Los Angeles, CA 90046 | 11350 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Nelson, Sean<br>7806 Lyons Avenue<br>Hesperia, CA 92345 | 11351 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Reaves, Stephanie S<br>5945 Martha Dr.<br>Watauga, TX 76148 | 11352 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nordby, Erica<br>886 Cleveland Street, #7<br>Oakland, CA 94606 | 11353 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $274.99 | | | | | $274.99 |
| Kappeler-Finn, Sheila<br>1920 Geary Road<br>Pleasant Hill, CA 94523 | 11354 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Yaccarino, Lisa<br>5827 Hickory Street<br>Mays Landing, NJ 08330 | 11355 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| COLEMAN, MICHAEL | 11356 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Woods, Cayenne<br>PO Box 123<br>Lagunitas, CA 94938 | 11357 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Hatcher, Tywla<br>4209 Summer Star Lane<br>Fort Worth, TX 76244 | 11358 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Jamshidi, Nicole Najibeh<br>961 Calabria Ct.<br>Camarillo, CA 93010 | 11359 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yu, Chad<br>19 Via Buen Corazon<br>San Clemente, CA 92673 | 11360 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Suarez, Della<br>54 WILSHIRE DR<br>CHESNUT RIDGE, NY 10977-7030 | 11361 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $44.99 | | | | $44.99 |
| Peng, Ichu | 11362 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $899.00 | | | | $899.00 |
| ARELLANO, NATHAN<br>26816 LA SIERRA DR<br>MISSION VIEJO, CA 92691 | 11363 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torres, Victor K. 26 Saint Francis Way Santa Barbara, CA 93105-2552 | 11364 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| WAILEHUA, GARY 95-344 KALOAPAU ST UNIT 147 MILILANI, HI 96789 | 11365 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $279.93 | | $279.93 |
| Kanany, Kamran 314 SELKIRK DR Corona, CA 92881 | 11366 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $150.58 | | | | | $150.58 |
| McDaniel, Tony 613 Shady Lane Placentia, CA 92870 | 11367 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $598.50 | | | | | $598.50 |
| Bassaline, Brian 9501 Chevy Chase Drive Huntington Beach, CA 92646 | 11368 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Moscardon, Christina 1164 Morningside Drive South San Francisco, CA 94080 | 11369 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Khamphanh, Laurencie 8030 Tierra Glen Way Sacramento, CA 95828 | 11370 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Sanchez, Anthony 17350 E Temple Ave SPC 322 La Puente, CA 91744 | 11371 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $89.38 | | | | | $89.38 |
| Rodney, Orossica 21195 Ocean View Drive Hayward, CA 94541 | 11372 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $36.45 | | | | | $36.45 |
| Bush, Ann 20022 Elfin Forest Road Escondido, CA 92029 | 11373 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $123.97 | | | | | $123.97 |
| Ochoa, Ricardo 3737 Camino Del Rio South, Suite 407 San Diego, CA 92108 | 11374 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Kochovski, Daniel 501 Taylor Ave South Hackensack, NJ 07606 | 11375 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $261.50 | | | | | $261.50 |
| Stover, Steven Nathan 2809 Hillcrest Dr. Los Angeles, CA 90016 | 11376 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fajardo, Jeffrey 12883 Homeridge Lane Chino Hills, CA 91709 | 11377 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shang, Zhenyu 7719 Justin Court West Hills, CA 91304 | 11378 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $582.00 | | | | | $582.00 |
| JUNGBLUT, ROBERT 4082 VALETA STREET UNIT 373 SAN DIEGO, CA 92110 | 11379 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Dearinger, Shelly 4520 Otter Court Palmdale, CA 93551 | 11380 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,400.00 | | | | | $2,400.00 |
| Ramos, Jennifer 2001 Tennessee St Vallejo, CA 94590 | 11381 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Nick<br>5622 E SHARON DR<br>Scottsdale, AZ 85254 | 11382 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Arya, Megna<br>26527 Abbey Springs Lane<br>Katy, TX 77494 | 11383 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| OSSECK, MARGARITA R<br>18 VIA ADRIAN<br>SAN CLEMENTE, CA 92673 | 11384 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $219.00 | | | | | $219.00 |
| Lu, Becky<br>36 Santa Clara Street<br>Aliso Viejo, CA 92656 | 11385 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Singh, Neel<br>2149 Meadowview Road<br>Sacramento , CA 95832 | 11386 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| BA, LEI<br>11315 NE 103RD ST<br>KIRKLAND, WA 98033 | 11387 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| California State Controller's Office<br>Attn: Scott Merrill<br>300 Capitol Mall, Suite 1850<br>Sacramento, CA 95814 | 11388 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $313,701.09 | | | | | $313,701.09 |
| Hammond, Janice<br>330 Canterbury Ct<br>Alamo, CA 94507 | 11389 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |
| PARSA, ASSAL<br>28322 EL SUR<br>LAGUNA NIGUEL, CA 92677 | 11390 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Oche, Joy<br>15430 Progress Ridge Way<br>Cypress, TX 77429 | 11391 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $134.20 | | | | $134.20 |
| Rosenberg, Mitchell S<br>1625 Emmons Ave<br>Apt 6X<br>Brooklyn, NY 11235 | 11392 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Medrano, William L<br>7740 Burton Avenue<br>Rohnert Park, CA 94928 | 11393 | 9/10/2020 | 24 San Francisco LLC | $179.85 | | | | | $179.85 |
| Robertson, Cedric<br>3405 Longneedle ln<br>McKinney, TX 75070 | 11394 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Barnett, Doug<br>34347 Grand Canyon Drive<br>Union City, CA 94587 | 11395 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| ERIKSEN, BARBARA<br>816 LAKE ST S<br>KIRKLAND, WA 98033 | 11396 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Waterman, Carole<br>8436 Marina Vista Lane<br>Fair Oaks, CA 95628 | 11397 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $569.00 | | | | | $569.00 |
| Kim, Younghee<br>13851 Visions Dr.<br>La Mirada, CA 90638 | 11398 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Klausner, Barbara<br>691 Salvatierra Street<br>Stanford, CA 94305 | 11399 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| SPOSITO, LINDA<br>6812 EMERALD TREE CT<br>LAS VEGAS, NV 89130 | 11400 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | $134.12 | | | | $134.12 |
| Taycher, Svetlana<br>1900 SW River Drive<br>Unit 605<br>Portland, OR 97201 | 11401 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $902.60 | | | | | $902.60 |
| Kress, Sun<br>948 Selby Ln<br>San Jose, CA 95127 | 11402 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Calaunan, Kelly<br>1140 Nimitz Drive<br>Daly City, CA 94015 | 11403 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $429.99 | | | $429.99 |
| Le, Joseph<br>1818 Santa Rita Drive<br>Pittsburg, CA 94565 | 11404 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Reed, Leslie J<br>1430 Colby Ave #102<br>Los Angeles, CA 90025 | 11405 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| GROSSMAN, LEAH<br>3531 SAN YSIDRO WAY<br>SACRAMENTO, CA 95864 | 11406 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Kozuma, Brian<br>38317 Logan Drive<br>Fremont, CA 94536 | 11407 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.84 | | | | | $699.84 |
| Laine, Larry<br>5421 Hitcher Bend<br>Austin, TX 78749 | 11408 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Schonhaut, Jane<br>3011 SE Taylor St<br>Portland, OR 97214 | 11409 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $67.18 | | | | | $67.18 |
| Stover, Kara L<br>8477 Yarrow Ct<br>Arvada, CO 80005 | 11410 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| AHMADI, MASOUMEH<br>4712 ALBANY DR B204<br>San Jose, CA 95129 | 11411 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| KIMBREL, BEAU<br>142 LOMA ALTA DRIVE<br>OCEANSIDE, CA 92054 | 11412 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ontiveros, Yolanda<br>15321 Alondra Blvd<br>La Mirada, CA 90638 | 11413 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Yusilon, Edgar<br>4121 Silverado Court<br>Yorba Linda, CA 92886 | 11414 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Sebarrotin, Mark Anthony<br>541 Hearst Ave.<br>San Francisco, CA 94112 | 11415 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diaz, Carina<br>41339 Endicott Ct.<br>Indio, CA 92203 | 11416 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Little, Bernie<br>15707 ne 92nd way<br>Redmond, WA 98052 | 11417 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,003.20 | | | | | $1,003.20 |
| Khan, Masudur<br>31519 Silvertide Drive<br>Union City, CA 94587 | 11418 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $147.99 | | | | | $147.99 |
| Chevalier, Kyle<br>805 Meadow Wood Lane<br>Princeton, TX 75407 | 11419 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $90.90 | | | | | $90.90 |
| Chen, Sijia<br>1420 Creekside Dr. 17<br>Walnut Creek, CA 94596 | 11420 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Burns, Tiffany<br>2002 S Mason Rd<br>Apt 1528<br>Katy, TX 77450 | 11421 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Kurti, Arseda<br>Marc Katzman Law<br>13273 Ventura Blvd., Suite 105<br>Studio City, CA 91604 | 11422 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Griffin, Matthew<br>1642 University Ave<br>Unit 413<br>San Diego, CA 92103 | 11423 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jin, Zhen<br>653 South Ventura Road<br>Oxnard, CA 93030 | 11424 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $198.00 | | | | $198.00 |
| North Coast Electric Company<br>c/o Nancy K. Cary<br>Hershner Hunter LLP<br>180 E. 11th Avenue<br>Eugene, OR 97401 | 11425 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $33,144.44 | | | $802.86 | | $33,947.30 |
| HOGUE, GRAYSON<br>12684 MEMORIAL WAY #1018<br>MORENO VALLEY, CA 92553 | 11426 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Zhou, Zhenxing<br>7616 Wayans Way<br>Elk Grove, CA 95757 | 11427 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Reuven, Michal<br>1344 Arleen Ave<br>Sunnyvale, CA 94087 | 11428 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $550.00 | | | | $550.00 |
| Bragg, Nicholas<br>170 Miller Ave Apt 3<br>Mill Valley, CA 94941 | 11429 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Shareem, Asha K<br>4750 Stacy Street<br>Oakland, CA 94605 | 11430 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Wang, Yuree<br>3879 Quail Canyon Court<br>San Jose, CA 95148 | 11431 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $232.00 | | | | | $232.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eriksen, Steve 816 Lake ST S Kirkland, WA 98033 | 11432 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| PEREZ, SALVADOR M 5565 VIA VALLARTA YORBA LINDA, CA 92887 | 11433 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hubbard, Ryan 4602 Brandeis Ave. Orlando, FL 32839 | 11434 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $103.50 | | | | | $103.50 |
| Mazzarella, Nicholas Joseph 53 Union Street Valley Stream, NY 11580 | 11435 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Pittman, Allen 5900 Homewood court Lanham, MD 20715 | 11436 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,992.00 | | | | | $1,992.00 |
| Ebarle, Napoleon 2038 Ascot Drive, Apt E Moraga, CA 94556 | 11437 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $21.80 | | | | | $21.80 |
| Underwood, Desirey 4566 Mirror Court Antioch, CA 94531 | 11438 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $141.72 | | $141.72 |
| Murray, Suzanne 1450 W 4800 S Taylorsville, UT 84123 | 11439 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lee, Wilbert 13360 Old Oak Way Saratoga, CA 95070 | 11440 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $3,600.00 | | | | | $3,600.00 |
| Nguyen, Peter 14372 Morning Glory CT Westminster, CA 92683 | 11441 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ahn, Kenneth 6352 Blossom Ln Chino Hills, CA 91709 | 11442 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| Gelli, Venkateswara 9421 Avondale Rd NE Apt 16 Redmond, WA 98052 | 11443 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $51.69 | | | | | $51.69 |
| Zheng, Yujiao 63 W Camino Real Ave Arcadia, CA 91007 | 11444 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Asnaashari, Siamak 2105 Campton Circle Gold River, CA 95670 | 11445 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Pinter, Michael 224 Morgan Ranch Rd Glendora, CA 91741 | 11446 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $970.00 | | | | | $970.00 |
| Osborne, Anna 3400 Ferguson Lane Austin, TX 78754 | 11447 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $80.08 | | | | | $80.08 |
| Pawar, Maneesh 4232 Beaumont St Fremont, CA 94536 | 11448 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $304.58 | | | | | $304.58 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coffey, Jeffery 32 Quiet Brook Ct St. Charles, MO 63303 | 11449 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $749.37 | | | | | $749.37 |
| Potter, Donald V 301 Constance Pl. Moraga, CA 94556 | 11450 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $356.00 | | | | | $356.00 |
| Collins, Lisa 3491 South Silver Springs Rd Lafayette, CA 94549 | 11451 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Williams, Latonya 131 Gable Ave Vacaville, CA 95688 | 11452 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Jones, Eric 6512 Spring Meadow Drive Greenacres, FL 33413 | 11453 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $52.43 | | | | | $52.43 |
| Beckler, Teri 1155 N Hill Ave Pasadena, CA 91104 | 11454 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,484.00 | | | | | $2,484.00 |
| YBARRA, JESSE J 215 MISTY MEADOW DR BAKERSFIELD, CA 93308 | 11455 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $144.00 | | | | | $144.00 |
| VENTERS, JACQUELINE 1404 N WILLOW AVE COMPTON, CA 90221 | 11456 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Ebarle, Amalia 2038 Ascot Drive Apt. E Moraga, CA 94556 | 11457 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Favela, Lorena 1969 Monterey Dr Livermore, CA 94551 | 11458 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| CUTI, JOE 465 AVALON GARDENS DRIVE NANUET, NY 10954 | 11459 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Rizzi, Nicholas 2075 Willow Springs Rd. Morgan Hill, CA 95037 | 11460 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Jones, Reginald L 8936 Ruthelen Street Los Angeles, CA 90047 | 11461 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $140.00 | | $140.00 |
| Ingersoll, Lauren 59 Hedgestone Ct Milpitas, CA 95035 | 11462 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,584.00 | | | | | $1,584.00 |
| Watson, William Bruce 259 Luna Circle Folsom, CA 95630 | 11463 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Guardado, Julisa A 878 W Sierra Madre Ave #3 Azusa, CA 91702 | 11464 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $97.61 | | | | | $97.61 |
| Atiq, Shaheer 18711 Camellia Dale Trail Houston, TX 77084 | 11465 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Carlson, Pat 1826 Mandan Pl Fremont, CA 94539 | 11466 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,260.00 | | | | $1,260.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter, Tanya 2247 Auseon Ave Oakland, CA 94605 | 11467 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Peterson, Chris 3209 Timber View Cir Bedford, TX 76021 | 11468 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $5,400.00 | | | | | $5,400.00 |
| Martinez, Joe 42857 Contessa Ct Indio, CA 92203 | 11469 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Perez, Genevieve 4271 Vincente Street Fremont, CA 94536 | 11470 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $37.98 | | | | | $37.98 |
| Schachner, Thomas 1405 E 38th St Tacoma, WA 98404 | 11471 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | | | $145.00 |
| Holliday, William 4605 Lyric Ln San Diego, CA 92117 | 11472 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Loel, Grant 15 Indian Hill Ln. Laguna Hills, CA 92653 | 11473 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $398.00 | | | | | $398.00 |
| Pimentel, Michael A 4271 Vincente Street Fremont, CA 94536 | 11474 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $87.60 | | | | | $87.60 |
| Alejandre, Christian 7846 Craner Ave. Sun Valley , CA  91352 | 11475 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,232.00 | | | | | $1,232.00 |
| Rodriguez, Daniel 645 Pacific Ave, Unit 207 Long Beach, CA 90802 | 11476 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.99 | | $699.99 |
| KUSHIHASHI, DEBORAH ANN 5604 GREENRIDGE ROAD CASTRO VALLEY, CA 94552-2626 | 11477 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Schroeder, Brooke Ann 315 Crest Ave Alamo, CA 94507 | 11478 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bialo, Catherine 9876 Solomon Circle Sandy, UT 84092 | 11479 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.83 | | | | | $250.83 |
| Brandt, Charles 6557 S. Winnipeg Ct Aurora, CO 80016 | 11480 | 9/11/2020 | 24 Denver LLC | $699.00 | | | | | $699.00 |
| Loomis, Stephen R. 11500 Coloma Road Gold River, CA 95670-8255 | 11481 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,420.00 | | | | | $1,420.00 |
| Litvinov, Vasily 2901 NE Blakeley St Apt 408 Seattle, WA 98105 | 11482 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $17,723.40 | | | | | $17,723.40 |
| Rozin, Faina 2252 East 27th Street Brooklyn, NY 11229 | 11483 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Edmister, Lea 923 NE 47th Ave. Apt 2 Portland, OR 97213 | 11484 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $97.98 | | | | | $97.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Feller, Jason<br>1022 Monterey Blvd #B<br>Hermosa Beach, CA 90254 | 11485 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smith, Jude<br>2607 Westerlake Dr<br>Pearland, TX 77584 | 11486 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Co, Albert Christian<br>1173 Via Lucero<br>Oceanside, CA 92056 | 11487 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Persaud, Deokie<br>4419 Grace Ave<br>Bronx, NY 10466 | 11488 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Chiu, Eliza<br>1365 Santa Rosa St.<br>San Leandro, CA 94577 | 11489 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Pacheco, Vivian<br>1243 Rahway Ave<br>Westfield, NJ 07090 | 11490 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zhang, Yan<br>2482 Borax Dr<br>Santa Clara, CA 95051 | 11491 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| NGUYEN, VU<br>8285 CARLIN AVE<br>SACRAMENTO, CA 95823 | 11492 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $429.99 | | | | $429.99 |
| Forges, Andy<br>3307 Greenwich Village Blvd Apt 204<br>Orlando, FL 32835 | 11493 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $302.68 | $0.00 | | | | $302.68 |
| Moravits, Jeri<br>1326 Selva St.<br>Pasadena, TX 77504 | 11494 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $59.30 | | | | | $59.30 |
| Verra, Jill<br>7241 SW 7th Street<br>Plantation, FL 33317 | 11495 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $80.22 | | | | | $80.22 |
| Atienza, Kristine<br>1863 Lotus Place<br>Brea, CA 92821 | 11496 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Cruz, Claudia<br>2011 S Bannock Street<br>Denver, CO 80223 | 11497 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $533.50 | | | | | $533.50 |
| Barta, Yesenia<br>5280 Chynoweth Park Ct<br>San Jose, CA 95136 | 11498 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Loesch, Jacqueline E<br>16319 Ria Dr<br>San Leandro, CA 94578 | 11499 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Schmidt, Jessica<br>4080 Huerfano Avenue Apt 337<br>San Diego, CA 92117 | 11500 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Tran, Spencer<br>17774 Los Alamos St<br>Fountain Valley, CA 92708 | 11501 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Gentry, Toby<br>1088 Pondview Drive<br>Cedar Hill, TX 75104 | 11502 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yossef, Brian<br>27 Cantata Dr<br>Mission Viejo, CA 92692 | 11503 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Perez, Samantha<br>1411 Scollon Court<br>San Jose, CA 95132 | 11504 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $41.88 | | | | | $41.88 |
| Spala, David A<br>4855 Ariva Way Apt 201<br>San Diego, CA 92123 | 11505 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $42.99 | | | | | $42.99 |
| Kansal, Arshi<br>1609 Parkmoor Ave Apt 231<br>San Jose, CA 95128 | 11506 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $77.97 | | | | | $77.97 |
| Gomez, Hector<br>1543 Watwood Road<br>Lemon Grove, CA 91945 | 11507 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $155.00 | | | | | $155.00 |
| Southern California Edison<br>1551 W San Bernardino Rd<br>Covina, CA 91722 | 11508 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $209,820.60 | | | | | $209,820.60 |
| Mckinney, Joseph<br>24505 Aldine Westfield Rd Unit 803<br>Spring, TX 77373 | 11509 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pham, Linhchi<br>1764 Barberry Lane<br>San Jose, CA 95122 | 11510 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $429.00 | | | | | $429.00 |
| Williams, Andre<br>2113 Old Hickory Trl<br>Desoto, TX 75115 | 11511 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| TURI, LISA C.<br>18 Jonathan Smith Road<br>Morristown, NJ 07960 | 11512 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $100.20 | | | | | $100.20 |
| Patil, Siddharth<br>4627 Rousillon Ave<br>Fremont, CA 94555 | 11513 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Wittorp, Charles<br>4848 Valley Oak Circle<br>Mariposa, CA 95338 | 11514 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Mizani, Jasper<br>6100 Belfield Circle<br>Elk Grove, CA 95758 | 11515 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Stanko, Megan<br>91 Shaw Street<br>Garfield, NJ 07026 | 11516 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Ortiz, Maria Rosario<br>6837 SW 10 CT<br>Pembroke Pines, FL 33023 | 11517 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Robinowitz, Luke W<br>10094 SE Linwood Ave.<br>Milwaukie, OR 97222 | 11518 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $277,734.54 | | | | | $277,734.54 |
| Jones, Diane<br>5622 E. SHARON DR<br>SCOTTSDALE, AZ 85254 | 11519 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hoang, Richard<br>1499 Las Posadas Drive<br>Duarte, CA 91010 | 11520 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pimentel, Jan C.<br>2958 sw 3rd st<br>Miami, FL 33135 | 11521 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $2,316.00 | | $2,316.00 |
| Tesoriero, John<br>2624 Slate Place<br>Thousand Oaks, CA 91362 | 11522 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Carr, Chico<br>12221 ARROYO AVE<br>SANTA ANA, CA 92704 | 11523 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Ramadoss, Vijay Kumar<br>38022 Glendale Drive<br>Fremont, CA 94536 | 11524 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Lemons, Jimmy<br>15703 Oxenford drive<br>Tomball, TX 77377 | 11525 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Suarez, Joseph E.<br>54 Wilshire Drive<br>Chestnut Ridge, NY 10977-7030 | 11526 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.99 | | | | $49.99 |
| Floyd Jr., Gerald<br>1611 Carroll Oliver Way<br>Houston, TX 77020 | 11527 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Long, Chrisropher Patrick<br>100 Hurlbut Street<br>Unit 3<br>Pasadena, CA 91005 | 11528 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $140.27 | | | | | $140.27 |
| Nguyen, Tho<br>667 Timberpine Ave<br>Sunnyvale, CA 94086 | 11529 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Allen, Marie<br>7605 Applecross Lane<br>Dallas, TX 75248 | 11530 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $81.19 | | | | | $81.19 |
| Biswas, Mousumi<br>1312 CRIMSON GLORY LANE<br>KELLER, TX 76248 | 11531 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Wen, Rui<br>11514 S Black Forest Drive<br>Sandy, UT 84094 | 11532 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| So, Kelvin<br>1250 Arroyo Way #316<br>Walnut Creek, CA 94596 | 11533 | 9/9/2020 | 24 Hour Holdings II LLC | $699.99 | | | | | $699.99 |
| Carr, Jessica<br>645 Pacific Ave Unit 207<br>Long Beach, CA  90802 | 11534 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.99 | | $699.99 |
| FORET, TANYA<br>9813 SHIRLAND LANE<br>FRISCO, TX 75035 | 11535 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Riley, Marcus T.<br>14803 Sycamore Side Way<br>Cypress, TX 77429 | 11536 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Chang, Chiung-Fong<br>619 W. Foothill Blvd #51<br>Glendora, CA 91741 | 11537 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| So, Kelvin<br>1250 Arroyo Way #316<br>Walnut Creek, CA 94596 | 11538 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Pham, Thy<br>11772 Ardis Dr<br>Garden Grove, CA 92841 | 11539 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Boepple, Janice A<br>7145 Reading Rd<br>Apt #1307<br>Rosenberg, TX 77471 | 11540 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Tillotson, Peter<br>19036 Stonehurst Lane<br>Huntington Beach, CA 92648-6122 | 11541 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Madjerac, Rachel<br>2505 Felton Lane<br>Redondo Beach, CA 90278 | 11542 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $86.14 | | | | | $86.14 |
| Chavarria, Daniela<br>47795 Dune Palms Rd<br>Apt 4126<br>La Quinta, CA 92253 | 11543 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Garcia, Jorge<br>47795 Dune Palms Rd Apt. 4126<br>La Quinta, CA 92253 | 11544 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Sousa, Robert<br>4036 Oregon Street, Apt 15<br>San Diego, CA 92104 | 11545 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $154.99 | | | | | $154.99 |
| Dorsey, Calvin<br>2049 Vista Drive<br>Lewisville, , Texas 75067 | 11546 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $474.30 | | | | | $474.30 |
| Naylor, Clair<br>9940 Fur Hollow Circle<br>Sandy, UT 84092 | 11547 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $454.45 | | | | | $454.45 |
| Venkatachalam, Dinesh<br>42901 Luzon Dr.<br>Fremont, CA 94539 | 11548 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.00 | | | | $49.00 |
| Shapiro, Jennifer<br>12578 Cavallo ST<br>San Diego, CA 92130 | 11549 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wei, Wei<br>288 Idaho St<br>Paramus, NJ 07652 | 11550 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Patil, Nilesh<br>1315 A St. Apt. 303<br>Hayward, CA 94541 | 11551 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Anderson, Erin<br>989 Arbutus Court<br>Lakewood, CO 80401 | 11552 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $173.68 | | | | $173.68 |
| Parra, Shannon<br>1055 Goff Road<br>Forest Grove, OR 97116 | 11553 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,600.00 | | $1,600.00 | | $3,200.00 |
| Navarro, Patrice<br>295 E. Evelyn Ave.<br>Apt 102<br>Sunnyvale, CA 94086 | 11554 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $139.98 | | | | $139.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Syed, Tania 2915 Cord Court San Jose, CA 95148 | 11555 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Johnson, Teo 20 Howard Drive Apt. V Bergenfield, NJ 07621 | 11556 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $75,799.00 | | | | $75,799.00 |
| Despues, Antoinette Elizabeth 8923 South 2nd Avenue Inglewood, CA 90305 | 11557 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ngo, Dong 2613 Apollo Court San Jose, CA 95121 | 11558 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Dhanuka, Pranay 4469 248th Ln SE Sammamish, WA 98029 | 11559 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $402.22 | | | | | $402.22 |
| Gomez, Jorge 419 Capricorn Ct. San Jose, CA 95111 | 11560 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Farrell, Jon T 9 Hollingers Island Katy, TX 77450 | 11561 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $330.63 | | | | | $330.63 |
| Groman, Donna 4206 W 58 Pl Los Angeles, CA 90043 | 11562 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zakar, Stuart 2507 Navarra Drive #209 Carlsbad, CA 92009 | 11563 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Martin, Jared 6129 Raleigh Street Apt 822 Orlando, FL 32835 | 11564 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $42.59 | | | | | $42.59 |
| Stroup, Cynthia R. 29 N. Garfield Street Arlington, VA 22201 | 11565 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $4,276.98 | | | | | $4,276.98 |
| Rossi, Jorge 18506 Caminito Pasadero , San Diego CA 92128 | 11566 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.38 | | | | | $99.38 |
| So, Kelvin 1250 Arroyo Way #316 Walnut Creek, CA 94596 | 11567 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Kluba, Marek 521 Rush Drive #91 San Marcos, CA 92078 | 11568 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| Zeledon, Bradley Antonio 22 Lucky Street San Francisco, CA 94110 | 11569 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| El-Ali, Laura 13720 Lakota Road Apple Valley, CA 92307 | 11570 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chen, Caroline Tso 899 Highlands Circle Los Altos, CA 94024 | 11571 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruiz, Martha 311 W Laurel St Compton, CA 90220 | 11572 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Ruiz, Gladys 311 w laurel st. Compton, CA 90220 | 11573 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| AVILA, LOUIS 4551 HAZELTINE AVE #3 SHERMAN OAKS, CA 91423 | 11574 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Titan, Samsara 23130 Sherman Place 105 West Hills, CA 91307 | 11575 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Huang, Andrew Boson 4912 Wood Lake Dr. Frisco, TX 75035 | 11576 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Lim, Jongho 2251 Collet Ave. APT 305 Corona, CA 92879 | 11577 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Habimana, Eward 23130 Sherman Place 105 West Hills, CA 91307 | 11578 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Gomez, Carissa 380 Talbot Ave #202 Pacifica, CA 94044 | 11579 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Park, Jinsu 1990 Bradbury St. Salinas, CA 93906 | 11580 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.99 | | | | $399.99 |
| Sharpe, Michelle A 1000 Del Sol Ave. Apt 5 Santa Barbara, CA 93109 | 11581 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Avila, Louis 4551 Hazeltine Ave #3 Sherman Oaks, CA 91423 | 11582 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $130.16 | | | | | $130.16 |
| Harrison, Richard 4752 Tiara Drive  Unit 202 Huntington Beach, CA 92649 | 11583 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $299.00 | | $299.00 |
| ELLMAN, MARTIN 2241 FERNSPRING DR ROUND ROCK, TX 78665 | 11584 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $499.98 | | | | | $499.98 |
| Zhou, Jing 425 Cork Harbour Circle Apt D Redwood City, CA 94065 | 11585 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $411.00 | | | | | $411.00 |
| Daniel, Keith 66-392 B Haleiwa Road Haleiwa, HI 96712 | 11586 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $235.55 | | | | | $235.55 |
| Perez, Omar 1044 E. Charlinda St. West Covina, CA 91790 | 11587 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Wang, Shuai 2988 Grassina St., 621 San Jose, CA 95136 | 11588 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Javier, Dennis Joven L<br>13622 Bracken St.<br>Arleta, CA 91331 | 11589 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Walker, Lorri<br>3266 Paseo Gallita<br>San Clemente, CA 92672 | 11590 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Withrow, Sherrie<br>1736 6th St<br>Concord, CA 94519-2804 | 11591 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sawyer, Bob<br>116 Audiffred Lane<br>Woodside, CA 94062 | 11592 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $135.41 | | | | | $135.41 |
| ME (Minor)<br>13720 Lakota Road<br>Apple Valley, CA 92307 | 11593 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| THOMPSON, ALAN<br>674 WOODMOOR ACRES DR<br>MONUMENT, CO 80132 | 11594 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Chen, Jacqueline (Jackie)<br>456 Swansea Glen<br>Escondido, CA 92027 | 11595 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $599.00 | $599.00 | | | $1,198.00 |
| Taylor, Diane<br>3254 Valley Lane<br>Falls Church, VA 22044 | 11596 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,752.00 | | | | | $1,752.00 |
| Shrestha, Birendra<br>863 Forest Lake Rd<br>Flower Mound, TX 75028 | 11597 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zavogiannis, Dennis<br>7603 SE Lamphier St<br>Milwaukie, OR 97222 | 11598 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Komorniczak, Peter<br>2358 Francisco St<br>San Francisco, CA 94123 | 11599 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Kerker, Kara<br>17904 NE Homestead Drive<br>Brush Prairie, WA 98606 | 11600 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | $1,977.22 | | | | $1,977.22 |
| Jang, Jeongyoon<br>256 8th St 1st Fl<br>Palisades Park, NJ 07650 | 11601 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $488.50 | | | | | $488.50 |
| YUN, STEPHANIE<br>1036 Menlo Ave., #507<br>Los Angeles, CA 90006 | 11602 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Storms, Nickie M<br>12863 Colonnade Dr<br>Rancho Cucamonga, CA 91739 | 11603 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | | $410.24 | | | $410.24 |
| Rechnitz, Jared<br>978 Elkhart Place, Apt 1<br>Venice, CA 90291 | 11604 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $162.50 | | | | $162.50 |
| LAM, MIU<br>2614 CARNATION CT<br>CASTRO VALLEY, CA 94546 | 11605 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $233.38 | | | | | $233.38 |
| Xiong, Yushuang<br>14006 Tucker Ave.<br>Sylmar , CA 91342 | 11606 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yamssi, Anne Judith 3584 Kirkcaldy Street Pleasanton, CA 94588 | 11607 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Gonzalez, Graciela 2271 Sarah Court Signal Hill, CA 90755 | 11608 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| JONES, MARY 13323 READS CT HOUSTON, TX 77015 | 11609 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gershengoren, Aleksandr 7116 Axis Ct. Fort Worth, TX 76132 | 11610 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Morretti, Paul John 9200 Milliken Avenue, Apt. 5211 Rancho Cucamonga, CA 91730 | 11611 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $57.32 | | | | | $57.32 |
| COLMEMAN, CHRISTIAN 9500 ORIOLE DR AUSTIN, TX 78753 | 11612 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $24,000.00 | | $24,000.00 |
| Quinones Jr., James | 11613 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| FERREIRA, JOHNETTE L. | 11614 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| VARGAS, PEDRO 22629 WOODROE AVE HAYWARD, CA 94541 | 11615 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | $300.00 | | $600.00 |
| Hults, Chelsea 14695 Candeda Place Tustin, CA 92780 | 11616 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Meyer, Jean 2305 Manor Ridge Drive Chesterfield, MO 63017 | 11617 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $244.62 | | | | | $244.62 |
| Breniman, Derek S 295 NW Orchard Drive Portland, OR 97229 | 11618 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Pathak, Anirudh 650 E Capitol Ave 287 Milpitas, CA 95035 | 11619 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Mulvey, Thomas 936 Sir Francis Drake Blvd. #202 Kentfield, CA 94904 | 11620 | 9/11/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Chaw, Ryan Scott 197 Westbury Cir Folsom, CA 95630 | 11621 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ke, Baojia 1812 Mento Dr. Fremont, CA 94539 | 11622 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $189.00 | | | | | $189.00 |
| Taku, Sama 3248 SW 179th Terrace Beaverton, OR 97006 | 11623 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $177.96 | | | | | $177.96 |
| Torres, Magaly 2553 W EVENING DOVE CIR WEST VALLEY, UT 84119 | 11624 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAVEZ, ALYSSA<br>1322 MADERA AVE<br>MENLO PARK, CA 94025 | 11625 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $151.00 | | | | | $151.00 |
| Mehrban, Aaron<br>5035 Escobedo Drive<br>Woodland Hills, CA 91364 | 11626 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Bautista, Laura<br>548 S Summerfield Way<br>Orange, CA 92866 | 11627 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Prokov, Yevgeniy<br>9369 Snowbird Way<br>Sacramento, CA 95836 | 11628 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400,000,000.00 | | | | | $1,400,000,000.00 |
| Otto, Carol<br>120 Carver Loop apt 23C<br>Bronx, NY 10475 | 11629 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Kanel, Laurin<br>12809 Pocono Rd.<br>Apple Valley, CA 92308 | 11630 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Winters, Rachel<br>14000 The Lakes Blvd Apt 221<br>Pflugerville, TX 78660 | 11631 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $5,488.00 | | | | $5,488.00 |
| McCubbin, Gene Porter<br>1515 orchard park dr<br>Houston, TX 77077 | 11632 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Warren, Kimberlie<br>7640 West Stockton Blvd<br>#382<br>Sacramento, CA 95823 | 11633 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hatch, John M<br>100 E Whitestone Blvd #148-188<br>Cedar Park, TX 78613 | 11634 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Jin, Seong Woo<br>1037 Alta Mira Dr<br>Apt 4A<br>Santa Clara, CA 95051 | 11635 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| MAY, LORNA<br>16203 LESLIE LANE<br>MISSOURI CITY, TX 77489 | 11636 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $397.22 | | | | | $397.22 |
| Tran, Nicholas<br>474 Clauser Drive<br>Milpitas, CA 95035 | 11637 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Zhou, Ruixin<br>251 Wimbledon Ct<br>San Ramon, CA 94582 | 11638 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Gilchrist, Essie<br>6333 Pacific Avenue 188<br>Stockton, CA 95207 | 11639 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| HATCH, JOHN M<br>100 E WHITESTONE BLVD #148-188<br>CEDAR PARK, TX 78613 | 11640 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $1,399.98 | | | | | $1,399.98 |
| Durden, Blonka<br>3010 Wilshire Blvd. 353<br>Los Angeles, CA 90010 | 11641 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $973.00 | | | | | $973.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Todd, Brian J.<br>8267 Sonoma View Court<br>Las Vegas, NV 89139 | 11642 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $550.00 | | | | | $550.00 |
| LING, ANELA<br>5547 PIA ST.<br>HONOLULU, HI 96821 | 11643 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $260.00 | | | | $260.00 |
| Kim, David<br>2301 Silver Breeze Ct.<br>San Jose, CA 95138 | 11644 | 9/9/2020 | 24 San Francisco LLC | $350.00 | | | | | $350.00 |
| Arya, Priti<br>26527 Abbey Springs Ln<br>Katy, TX 77494 | 11645 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Doan, Trong<br>8288 Wooded Brook Dr<br>Elk Grove, CA 95758 | 11646 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Walch, Adam<br>34 Oceanaire Dr.<br>Rancho Palos Verdes, CA 90275 | 11647 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mogilevets, Ruslan<br>2423 Exbourne Court<br>Walnut Creek, CA 94596 | 11648 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nasralla, Lamberto<br>17334 Santa Clara St.<br>Fountain Valley, CA 92708 | 11649 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $429.00 | | | | | $429.00 |
| Tang, Tim<br>522 South Flower Circle<br>Orange, CA 92868 | 11650 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000,000.00 | | | | | $250,000,000.00 |
| Milby, Clint<br>1801 W. Victory Blvd. Unit 101<br>Burbank, CA 91506 | 11651 | 9/9/2020 | 24 San Francisco LLC | $150.00 | | | | | $150.00 |
| Bray, Jessica<br>742 Boulder Ave<br>Lathrop, CA 95330 | 11652 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Benson, Kathryn<br>3473 Monroe Ave<br>San Diego, CA 92116 | 11653 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Newsted , Janice<br>911 Camille Ln<br>Alamo, CA 94507 | 11654 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Kao, Tsuey-Dien<br>17062 Glenfold Dr.<br>Hacienda Heights, CA 91745 | 11655 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lei, Hongli<br>6355 Lotus Street<br>Corona, CA 92880 | 11656 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Kao, Kai<br>17062 Glenfold Dr<br>Hacienda Heights, CA 91745-5725 | 11657 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Howser, Janet<br>1441 Victoria Street Apt. 203<br>Honolulu, HI 96822 | 11658 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Sarrica, Richard<br>574 Lagrange Lane<br>Livermore, CA 94550 | 11659 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $73.48 | | | | | $73.48 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Abel Ruiz 742 Boulder Ave Lathrop, CA 95330 garciaabel24fit@gmail.com | 11660 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Barba, Daniel 6900 Sunkist Drive Oakland, CA 94605 | 11661 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Miramontes, Francisco 6117 Streamview Dr. San Diego, CA 92115 | 11662 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Reyes, Karina 3391 Via Benito St. San Diego, CA 92111 | 11663 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| NIEDERBRACH, BIRNEY 6900 SUNKIST DRIVE OAKLAND, CA 94605 | 11664 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Seaberry, John 501 Laporte Ave. Fort Collins, CO 80521-2649 | 11665 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| Rivera, Esteban Solis 2111 Latham St #103 Mountain View, CA 94040 | 11666 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Gaither, Linda 10 Rosy Finch Court Spring, TX 77389 | 11667 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $471.98 | | | | | $471.98 |
| Smalls, Jordan 21416 96th Ave S Kent, WA 98031 | 11668 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $103.38 | | | | | $103.38 |
| Pigott, Barbara 26301 Via Corrizo San Juan Capistrano, CA 92675 | 11669 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $1,360.00 | | | | $1,360.00 |
| Esparza, Mary Helen 7224 Rush River Drive Sacramento, CA 95831 | 11670 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $860.00 | | | | | $860.00 |
| HOWARD, CORY 22755 Peak Street Hayward, CA 94541 | 11671 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Ashlock, Kristy 10325 Rockbush Road Apple Valley, CA 92308 | 11672 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $485.00 | | | | | $485.00 |
| WARDELL, THOMAS 22143 SW 97TH COURT MIAMI, FL 33190 | 11673 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Fletcher, Jennifer 6755 Silver Creek Azle Rd. Azle, TX 76020 | 11674 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yoon, Jong 11933 Dublin Canyon Rd Pleasanton, CA 94588 | 11675 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bushnell, Laura 11286 SE Stevens RD A305 Happy Valley, OR 97086 | 11676 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Choi, Tina 13031 Portola Way Sylmar, CA 91342 | 11677 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $190.46 | | | | | $190.46 |
| Sanchez, Sabra 7676 Roman Oak Way Sacramento, CA 95831 | 11678 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,224.00 | | | | $1,224.00 |
| Nguyen, Anthony 2403 Radcliffe St. Houston, TX 77007 | 11679 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lambiotte, Jack P.O. Box 370361 Denver, CO 80237 | 11680 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| El Ferrouj, Najib 137 Bertita street San Francisco, CA 94112 | 11681 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Le, Van 442 N Rancho Santiago Blvd Orange, CA 92869 | 11682 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | $60.00 | | | $60.00 |
| Cheung, Michelle 315 Bautista Pl San Jose, CA 95126 | 11683 | 9/12/2020 | RS FIT Holdings LLC | $21,176.87 | | | | | $21,176.87 |
| Jackson, Don 16009 Scenic Oak Trail Buda, TX 78610 | 11684 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $293.51 | | | | | $293.51 |
| Anderson, Corey 1170 Oakes Blvd. San Leandro, CA 94577 | 11685 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $286.00 | | | | | $286.00 |
| Olmstead Jr, Robert T 520 Crocker Road Sacramento, CA 95864 | 11686 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| WARDELL, GLEE 22143 SW 97TH COURT MIAMI, FL 33190 | 11687 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Vomaske, Ralph | 11688 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $233.33 | | | | | $233.33 |
| LAPOVICH, EDWARD 2453 ARTESIA BLVD TORRANCE, CA 90504 | 11689 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Phillips, Brett 71 Gingham St Trabuco Canyon, CA 92679 | 11690 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kazmi, Ambareen 3064 Mattique Dr. San Jose , CA 95135 | 11691 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $116.00 | | | | | $116.00 |
| Clemens, Garnet 9850 S. Maryland Pkwy #A5349 Las Vegas, NV 89183 | 11692 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $539.82 | | | | | $539.82 |
| Johnson, Randy A. 2107 N. Broadway, Suite 309 Santa Ana, CA 92706 | 11693 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Diel, Susan 2727 La Canada Ct Cameron Park, CA 95682 | 11694 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JESSEELY SKY<br>8404 WILLIS AVE. 2<br>PANORAMA CITY, CA 91402 | 11695 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,140.00 | | | | | $1,140.00 |
| Abel, Joseph F<br>4412 Striped Maple Ct<br>Concord, CA 94521 | 11696 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $1,071.99 | | | | | $1,071.99 |
| Nguyen, Hoa My<br>4000 Madison Pointe Way<br>Modesto, CA 95356 | 11697 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Phillips, Madison<br>71 Gingham St<br>Trabuco Canyon, CA 92679 | 11698 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cummings, June<br>137 San Fernando Ave<br>Oxnard, CA 93035 | 11699 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Tan, Tjie<br>3444 Chaplet St<br>San Leandro, CA 94577 | 11700 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $286.71 | | | | | $286.71 |
| Edwards, Dennis<br>2907 Seminole St<br>Miami, FL 33133 | 11701 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| LE, JESSICA T<br>442 N RANCHO SANTIAGO BLVD<br>ORANGE, CA 92869 | 11702 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | $100.00 | | | $100.00 |
| Bosco, David J.<br>7008 Wheeler Branch Trail<br>Austin, TX 78749 | 11703 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $297.68 | | | | $297.68 |
| Phillips, Matthew<br>6490 Winterwood Dr.<br>Nashport, OH 43830 | 11704 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $147.00 | | | | | $147.00 |
| Motaghedi, Sophia<br>78365 HWY 11<br>#306<br>La Quinta , CA 92253 | 11705 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Joe, Deborah<br>7418 Sun Rose Way<br>Sacramento, CA 95829 | 11706 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Souza, Jacqueline<br>P.O Box 8606<br>Calabasas, CA 91372 | 11707 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $57.44 | | | | | $57.44 |
| Anderson, Joseph Scott<br>22856 Gershwin Drive<br>Woodland Hills, CA 91364 | 11708 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $449.99 | | | | $449.99 |
| Blumenthal, Traci<br>P.O. Box 570995<br>Tarzana, CA 91357 | 11709 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Cousin-Haggerty, Kiesha<br>130 Garibaldi Dr<br>Vallejo, CA 94589 | 11710 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Strickland, Stanley R<br>5101 Willowview Ct<br>Pleasanton, CA 94588-3740 | 11711 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $940.00 | | | | $940.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, Jose A<br>86-68 77Th Street<br>Woodhaven, NY 11421 | 11712 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,500.00 | | $1,500.00 |
| Singleton, Sarah<br>1708 Quarter Boot Cove<br>Austin, TX 78727 | 11713 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $148.65 | | | | | $148.65 |
| Warren, James Eddie<br>7933 Daylily Way<br>Frisco, TX 75033 | 11714 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $161.29 | | | | | $161.29 |
| Roth, May Mimi<br>5808 Still Forest Dr.<br>Dallas, TX 75252 | 11715 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $89.75 | | | | | $89.75 |
| Wells, Anna<br>11540 Swinton Ave.<br>Granada Hills, CA 91344 | 11716 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Petersen, Kathleen<br>1897 Lynwood Drive<br>Apt A<br>Concord, CA 94519 | 11717 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $349.95 | | | | | $349.95 |
| Bruen, Michael<br>P.O. Box 50071<br>Studio City, CA 91614-5008 | 11718 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| SOGHADI, NAVA IGHANI<br>2807 PRAIRIE CT<br>WYLIE, TX 75098 | 11719 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Huhn, Rosana<br>38 The Glen<br>Cedar Grove, NJ 07009 | 11720 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $73.57 | | | | | $73.57 |
| Borecky, Daniela<br>24603 University Ave<br>Loma Linda, CA 92354 | 11721 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $125.96 | | | | | $125.96 |
| Epino, Josef<br>805 Via Blairo<br>Corona, CA 92879 | 11722 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Roman, Sam<br>851 S. Sunset Ave #193<br>West Covina, CA 91790 | 11723 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Truong, Hong<br>517 N 18th St<br>San Jose, CA, 95112 | 11724 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $48.23 | | $48.23 | | $96.46 |
| Nhieu, Vinh<br>8288 Wooded Brook Dr<br>Elk Grove, CA 95758 | 11725 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Merritt IV, William Edward<br>802 1/2 Delaware Street<br>Berkeley, CA 94710 | 11726 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Michel, Julie<br>412 Arvizu Ct.<br>Arvin, CA 93203 | 11727 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Alaei, Allen<br>2614 Lunar Lane Apt#4<br>Sacramento, CA 95864 | 11728 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jolstad, Tanner 912 Dancing Horse Dr Colorado Springs, CO 80919 | 11729 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Thomas, Geni 9901 Trailwood Drive #1020 Las Vegas, NV 89134 | 11730 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Phosrithong, Tessa 1718 28th Ave San Francisco, CA 94122 | 11731 | 9/10/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Hobbs, Evan 2816 Blazing Star Dr. Thousand Oaks, CA 91362 | 11732 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Marmolejos, Melvin 884 Pierpont St Rahway, NJ 07065 | 11733 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $344.00 | | | | | $344.00 |
| Zeng, Yixin 11171 Everblades Pkw Apt 108 Estero, FL 33928 | 11734 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Gardner, Emma 406 1st Street Petaluma, CA 94952 | 11735 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | $300.00 | | $429.00 |
| Keshishyan, Sonia 10300 Strathern St. Sun Valley, CA 91352 | 11736 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Norris, Dona 6031 Irongate Circle Huntington Beach, CA 92648 | 11737 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Johnson, Rick 1313 9th Avenue SE Olympia, WA 98501 | 11738 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $355.00 | | | | | $355.00 |
| Hsia, Albert 13765 Sandhill Crane Rd Eastvale, CA 92880 | 11739 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,005.00 | | | | | $1,005.00 |
| McGill, LeChe 30 Pinnacles Circle Sacramento, CA 95835 | 11740 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Releford, Nina 2622 21st Ave Sw Puyallup, WA 98371 | 11741 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Villalpando, Christopher L 4217 W. Roberts Dr. Santa Ana, CA 92704 | 11742 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Johnson, Marques 2957 E. Chaparral St Ontario, CA 91761 | 11743 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | | | | | $0.00 |
| Pathak, Anirudh 650 E Capitol Ave 287 Milpitas, CA 95035 | 11744 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $458.00 | | | | | $458.00 |
| Bernal, Marilou 2350 Rocky Point Court San Leandro, CA 94579 | 11745 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Polk, Wanda<br>610 Wild Cotton Road<br>Rosenberg, TX 77471 | 11746 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $150.00 | | | | $150.00 |
| Villalpando, Michael<br>10235 La Hacienda Ave #K<br>Fountain Valley, CA 92708 | 11747 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| DeGraffenreid, Karin<br>PO Box 8308<br>Calabasas, CA 91372 | 11748 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Liang, Monica<br>2275 Latham St Apt 44<br>Mountain View, CA 94040-1664 | 11749 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chen, Kathy<br>835 Washington Ave<br>Albany, CA 94706 | 11750 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Perez, Antonio<br>4042 Sterling Way<br>Baldwin Park, CA 91706 | 11751 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $150.00 | | | | $150.00 |
| Vazquez, Johnny<br>12019 Willard Street<br>North Hollywood, CA 91605 | 11752 | 9/10/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | $754.50 | | $754.50 |
| Bansal, Anuja<br>4305 NW oxbridge drive<br>Portland, OR 97229 | 11753 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Luna, Karen<br>4042 Sterling Way<br>Baldwin Park, CA 91706 | 11754 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Baez, Raquel<br>4729 Laguna Park Dr.<br>Elk Grove, CA 95758 | 11755 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,240.11 | | | | | $1,240.11 |
| Ozen, Metin<br>837 Trenton Dr.<br>Sunnyvale, CA 94087 | 11756 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $2,099.72 | | | | | $2,099.72 |
| Vazquez, Brandon<br>12019 Willard Street<br>North Hollywood, CA 91605 | 11757 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Rudnicki-Sanchez, Blake N.<br>346 Mulqueeney St<br>Livermore, CA 94550 | 11758 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $204.19 | | | | | $204.19 |
| Pulido, Alejandro<br>4350 Berryman Ave. #14<br>Los Angeles, CA 90066 | 11759 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Butcher, Christine<br>1484 Reeves St. #103<br>Los Angeles, CA 90035 | 11760 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Prado, Francisco<br>1273 W Hiahia Pl<br>Wailuku, HI 96793 | 11761 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $260.37 | | | | | $260.37 |
| De Anda, Mario A<br>30 Mason Street, #202<br>San Francisco, CA 94102 | 11762 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Zetlmaier, Matthew<br>8505 Garibaldi Ave<br>San Gabriel, CA 91775-2634 | 11763 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez, Carlos R.<br>508 W. 148th St.<br>Gardena, CA 90248 | 11764 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $54.69 | | | | | $54.69 |
| IRFAN, MUHAMMAD<br>1019 CENTRAL BLVD<br>HAYWARD, CA 94542 | 11765 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | $0.00 | | | | $100.00 |
| Zhang, Qi<br>130 Descanso Dr.<br>Unit 472<br>San Jose, CA 95134 | 11766 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $674.00 | | | | | $674.00 |
| Lam, Rachel<br>841 S. Greenwood Ave. #A<br>Montebello, CA 90640 | 11767 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $160.44 | | | | | $160.44 |
| Garcia, Diego<br>1737 Hamlet St.<br>San Mateo, CA 94403 | 11768 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Pruthi, Kapil<br>21829 34th Dr Se<br>Bothell, WA 98021 | 11769 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $494.99 | | | | | $494.99 |
| Baig, Muhammad<br>2138 Treasure Mountain Dr.<br>Spring, TX 77388 | 11770 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $64.44 | | | | | $64.44 |
| Borra, Madhavi Borra<br>71 Skillman Avenue,<br>Apt 306<br>Jersey City, NJ 07306 | 11771 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | $299.00 | | | | $299.00 |
| Yu, Danqing<br>3425 Elke Ct<br>Modesto, CA 95355 | 11772 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Saechao, Meuy<br>3954 Reston Ct<br>South San Francisco, CA 94080 | 11773 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Jones, Brianna<br>1137 Walpert Street 20<br>Hayward, CA 94541 | 11774 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $639.76 | | | | | $639.76 |
| Huang, Linda<br>1927 Via Del Rey<br>South Pasadena, CA 91030 | 11775 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.00 | | | | $49.00 |
| Oskoui, Reza<br>764 Jefferson Ave<br>Rahway, NJ 07065 | 11776 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $1,470.00 | | | | | $1,470.00 |
| Akopyan, Viktorya<br>1150 Bergen Ave Apt 2F<br>Brooklyn, NY 11234 | 11777 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Turner, Terry Deandra<br>14138 Mendocino Ct<br>Fontana, CA 92336 | 11778 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Shen, Albert<br>1927 Via Del Rey<br>South Pasadena, CA 91030 | 11779 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $29.00 | | | | $29.00 |
| Sin, Mei<br>9220 Crowell Dr<br>Elk Grove, CA 95624 | 11780 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anthony, Stanford 24036 Archwood St West Hills, CA 91307 | 11781 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Jovanovich, Lily 4633 E. Villa Rita Dr. Phoenix, AZ 85302 | 11782 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bea, Eunji 22555 Nadine Cir Apt123 Torrance, CA 90505 | 11783 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $612.49 | | | | | $612.49 |
| Detlefsen, Elizabeth 9324 Parsons Landing Street Elk Grove, CA 95624 | 11784 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Boone, Arthur B 1369 Pauline Dr Sunnyvale, CA 94987 | 11785 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $67.14 | | | | | $67.14 |
| Shamailov, Alik 1150 Bergen Ave. APT 2F Brooklyn, NY 11234-5426 | 11786 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Owens, David 427 I SLC, UT 84103 | 11787 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $279.80 | | | | | $279.80 |
| Abner, Carlous 14503 St Andrews Drive Grandview, MO 64030-4169 | 11788 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| VERRETT, ANNITRA HITCHENS 1555 SUNSET VILLAGE DRIVE DUNCANVILLE, TX 75137 | 11789 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Bodkin, Shirley 4453 Orchid Blvd Cape Coral, FL 33904 | 11790 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cook, Michele 18449 Collins Street #6 Tarzana, CA 91356 | 11791 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bakalor, Stella 1050 Borregas Ave., spc #177 Sunnyvale, CA 94089 | 11792 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chan, Bernard 2845 Holland St. San Mateo, CA 94403 | 11793 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kurdi, Danny C/O: Sam Kurdi 192 N. Brea Blvd Brea, CA 92821 | 11794 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| DYCK, BRIAN E PO Box 736 Verdi, NV 89439-0736 | 11795 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Manisck, Christian 8102 Beverly Hill St. Houston, TX 77063 | 11796 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $96.80 | | | | | $96.80 |
| Huang, Melanie 269B Born St. Secaucus, NJ 07094 | 11797 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackburn, Robert<br>4154 Woodland Ct<br>Grapevine, TX 76051 | 11798 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $322.00 | | | | | $322.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11799 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Obeirne, Michael<br>1567 Wakefield Av<br>Thousand Oaks, CA 91360 | 11800 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Dean, Christine<br>91-1080 Kaileolea Dr<br>Ewa, HI 96706 | 11801 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Alexiadis, Emily<br>24210 Amaryllis Court<br>Valencia, CA 91354 | 11802 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Cho, Brian<br>22555 Nadine Cir Apt123<br>Torrance, CA 90505 | 11803 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $583.32 | | | | | $583.32 |
| White, Debra<br>1009 Kapiolani Blvd #2608<br>Honolulu, HI 96814 | 11804 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $51.00 | | | | | $51.00 |
| Bateman, Robert<br>11523 Shakespearean Way<br>Austin, TX 78759 | 11805 | 9/10/2020 | RS FIT CA LLC | $366.95 | | | | | $366.95 |
| Brown-Robinson, Leeah C<br>4242 Natomas Central Dr.<br>Sacramento, CA 95834 | 11806 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Hunter, John<br>703 Pier Ave, #B-348<br>Hermosa Beach, CA 90254 | 11807 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $325.00 | | | | $325.00 |
| Swede, Meagan<br>3005 Foothill Dr.<br>Westlake Village, CA 91361 | 11808 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $107.50 | | | | | $107.50 |
| LOVETT, NAJEE<br>1090 S. SHELTER BAY<br>HERCULES, CA 94547 | 11809 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11810 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zheng, Lei<br>37873 Benchmark CT<br>Fremont, CA 94536 | 11811 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $239.99 | | | | | $239.99 |
| Estill, Benjamin G<br>2020 SW Main St Unit 601<br>Portland, OR 97205 | 11812 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | $161.25 | | | | $161.25 |
| Slaton, Jesse<br>8275 Boulder Field Dr.<br>Sacramento, CA 95829 | 11813 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benavidez, Aiqiong<br>5125 Alpha St SE<br>Salem, OR 97306 | 11814 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Garcia, Melody<br>1256 Tobias Drive<br>Chula Vista, CA 91911 | 11815 | 9/10/2020 | 24 Hour Fitness United States, Inc. | | | $36.99 | | | $36.99 |
| Iwiula, Andrea<br>3826 NE 75th Street, Apt 2<br>Seattle, WA 98115 | 11816 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,796.83 | | | | | $1,796.83 |
| Washington, Niah<br>91-1080 Kaileolea Dr<br>Ewa, HI 96706 | 11817 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $588.00 | | | | | $588.00 |
| Bock, Lisa<br>3805 N Sweet Leaf Avenue<br>Rialto, CA 92377 | 11818 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Obeirne, Rosemary<br>1567 Wakefield Ave<br>Thousand Oaks, CA 91360 | 11819 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Love, Gary  M.<br>3517 Pinehurst Dr<br>Plano, TX 75075 | 11820 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $487.11 | | | | | $487.11 |
| Bock, Keith<br>3805 N Sweet Leaf Avenue<br>Rialto, CA 92377 | 11821 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Franco, Stephanie<br>3837 Monterey Ave<br>Baldwin Park, CA 91706 | 11822 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Morales, Stephanie<br>11424 Woodley Ave<br>Granada Hills, CA 91344 | 11823 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $206.50 | | | | | $206.50 |
| Benavidez, Yating<br>5125 Alpha St SE<br>Salem, OR 97306 | 11824 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Park, Hee Yeung<br>1636 North Camden Place<br>Fullerton, CA 92833 | 11825 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $145.96 | | | | | $145.96 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11826 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Gonzalez, Lorena Renee<br>7585 Central Avenue<br>Lemon Grove, CA 91945 | 11827 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $158.75 | | | | | $158.75 |
| ADAN, VANESSA<br>3210 W ORANGE AVE APT 46<br>ANAHEIM, CA 92804 | 11828 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $71.64 | | | | | $71.64 |
| Park, Soon<br>7807 S Haleyville Court<br>Aurora, CO 80016-4468 | 11829 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Khatiwada, Indra<br>27605 123rd Ave SE<br>Kent, WA 98030 | 11830 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $497.00 | | | | | $497.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stevenson, Suzanne M<br>5309 115th Place SE<br>Everett, WA 98208 | 11831 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.43 | | | | | $1,080.43 |
| Correa, Maria<br>Thomas Luneau, Esq.<br>Casey Gerry Shenk Francavilla Blatt &<br>Penfield, LLP<br>110 Laurel Street<br>San Diego, CA 92101 | 11832 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Tanzini, Daniela<br>2800 Keller Dr Apt 285<br>Tustin, CA 92782 | 11833 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $104.27 | | | | | $104.27 |
| Kress, Mosheh<br>948 Selby Ln<br>San Jose, CA 95127 | 11834 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chen, Kai<br>625 Hobart Ct.<br>Fremont, CA 94539 | 11835 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Borjigin, Thomas W<br>2326 Rue Adriane<br>La Jolla, CA 92037 | 11836 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11837 | 9/10/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Robison-Williams, Konnor<br>7500 Versailles Way<br>Sacramento, CA 95842 | 11838 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Thomsen, Christine<br>24260 NW Hansen Road<br>North Plains, OR 97133 | 11839 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Sheldon, John<br>3302 Far View Drive<br>Austin, TX 78730 | 11840 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Toler, Herbert<br>Brian A. Sullivan<br>Werb & Sullivan<br>1225 North King Street, Suite 600<br>Wilmington, DE 19801 | 11841 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Battista, Christine<br>8290 W. Fairview Ave.<br>Littleton, CO 80128 | 11842 | 9/10/2020 | 24 Denver LLC | $360.00 | | | | | $360.00 |
| PARAGAS, EVERET<br>GELLERT SCALI BUSENKELL & BROWN, LLC<br>ATTN: MICHAEL BUSENKELL, ESQ.<br>1201 N. ORANGE ST., STE 300<br>WILMINGTON, DE 19801 | 11843 | 9/10/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Nasiri, Shadi<br>4796 Corte De Avellano<br>San Jose, CA 95136 | 11844 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kobzeff, Bette<br>63 West Yale Loop<br>Irvine, CA 92604 | 11845 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hollingshead, Brett<br>3765 Fruitvale Ave C<br>Oakland, CA 94602 | 11846 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $71.48 | | | | | $71.48 |
| Cadengo, Mayra<br>15553 Gatwick Avenue<br>Fontana, CA 92336 | 11847 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| BIGORNIA, ANA MARIA S.<br>11553 MADERA ROSA WAY<br>SAN DIEGO, CA 92124 | 11848 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |
| Kim, Stephen<br>18740 Alicante Drive<br>Morgan Hill, CA 95037 | 11849 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| Rivers, Thomas M<br>14304 E 24th Lane<br>Spokane Valley, WA 99037 | 11850 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Croft, Cindy<br>22246 Eucalyptus Lane<br>Lake Forest, CA 92630 | 11851 | 9/11/2020 | 24 Hour Fitness USA, Inc. | | | $103.20 | | | $103.20 |
| Henry, Donovan<br>24115 Spring Sunset Drive<br>Spring, TX 77373 | 11852 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $103.89 | | $0.00 | | | $103.89 |
| HODGKIN, GARY<br>20446 101 AV SE<br>KENT, WA 98031 | 11853 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $679.79 | | | | | $679.79 |
| Burk, Dylan<br>1911 S. Haster St. Apt. 28<br>Anaheim, CA 92802 | 11854 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Kim, Thanh<br>1101 S Gilbert St<br>Fullerton, CA 92833 | 11855 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE  19801 | 11856 | 9/10/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Wells Fargo Capital Finance<br>100 Park Ave<br>New York, NY 10017 | 11857 | 9/2/2020 | 24 Hour Fitness Holdings LLC | $6,666.55 | | | | | $6,666.55 |
| Huynh, Deanna Stephanie<br>9560 Daines Drive<br>Temple City, CA 91780 | 11858 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Oliver, Christopher Eugene<br>852 West 62nd Place<br>Los Angeles, CA 90044 | 11859 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | $1,600.00 | $1,600.00 |
| DelacruzMeza, Efrain<br>9625 Knickers Court<br>Sacramento, CA 95827 | 11860 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $76.37 | | | | | $76.37 |
| Barcena, Oscar<br>2648 Farnee Court<br>South San Francisco, CA 94080 | 11861 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $161.28 | | | | | $161.28 |
| Karlovych, Sergiy<br>5212 Gordon Drive<br>Sacramento, CA 95824-3009 | 11862 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $165.14 | | | | $165.14 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morgan, Arthur 1928 Lohengrin Street Los Angeles, CA 90047 | 11863 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Khazi, Parwiz A 40087 Mission Blvd., #277 Fremont, CA 94539 | 11864 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,443.00 | | | | $1,443.00 |
| Borg, John 5408 Lake Front Blvd Apt A Delray Beach, FL 33484 | 11865 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $631.35 | | | | $631.35 |
| Williams, Claudia 6371 SW 34 Street Miramar, FL 33023 | 11866 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Osseck Jr, Thomas A 18 Via Adrian San Clemente, CA 92673 | 11867 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $219.00 | | | | | $219.00 |
| Deaton, Sarah 2907 E Hoover Ave Orange, CA 92867 | 11868 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Dioquino, Meshill 22256 S Garden Ave., Apt. C Hayward, CA 94541-6022 | 11869 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Villagomez, Elizabeth 1737 Hamlet St. San Mateo, CA 94403 | 11870 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Tang, Benjamin 1151 Bendmill Way San Jose, CA 95121-2322 | 11871 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $212.50 | | | | $212.50 |
| Thomas, Marc A 9901 Trailwood Drive #1020 Las Vegas, NV 89134 | 11872 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nixon, Shannon 3627 SE Belmont St. Portland, OR 97214 | 11873 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Michael, Carla G 722 Mill Spring Ct Richmond, TX 77469 | 11874 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Huynh, Serena 9560 Daines Dr. Temple City, CA 91780 | 11875 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Rounds, Denise 7516 Ridge View Dr. Lancaster, CA 93536 | 11876 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | $0.00 | $210.00 | | | $420.00 |
| Lum, Jeffrey Karyeung 88 South Broadway Unit #2306 Millbrae, CA 94030 | 11877 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Silva, Manuel 1267 SW 117th Way Davie, FL 33325 | 11878 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lizarraga, Esther 1490 South Orange Avenue, Space 124 El Cajon, CA 92020 | 11879 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $99.03 | | $99.03 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Skowronski, Gloria<br>5979 Porto Alegre Dr<br>San Jose, CA 95120 | 11880 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kim, Younghwan<br>13851 Visions Dr.<br>La Mirada, CA 90638 | 11881 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Bach, Nguyen<br>17127 NE 83rd CT<br>Redmond, WA 98052 | 11882 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Huante, Ruben J.<br>5760 Kelvin Ave.<br>Woodland Hills, CA 91367 | 11883 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Baltimore Gas and Electric Co<br>PO Box 1475<br>Baltimore, MD 21201 | 11884 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,393.29 | | | | | $2,393.29 |
| Van Dorsten, Kristine<br>455 S. Eliseo Dr., #11<br>Greenbrae, CA 94904 | 11885 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $149.00 | | $149.00 | | $298.00 |
| He, MingWei<br>2914 Brighten Trails Ln<br>Pearland, TX 77584 | 11886 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11887 | 9/10/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Robbins, Lee Ann<br>707 148th St SW<br>Lynnwood, WA 98087 | 11888 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $618.80 | | | | | $618.80 |
| Mares, Bryan<br>6607 Brodie Lane<br>Apt 736<br>Austin, TX 78745 | 11889 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $56.26 | | | | | $56.26 |
| Waiters, Gail E.<br>3543 Remco Street<br>Castro Valley, CA 94546 | 11890 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $99.99 | | | | | $99.99 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11891 | 9/10/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Vigiol, Tina<br>1921 S Wolff St<br>Denver, CO 80219 | 11892 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11893 | 9/10/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Jorgensen, Randon<br>275 East Regent Park Ct.<br>Midvale, UT 84047 | 11894 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $20.74 | | | | | $20.74 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weigel, Karen<br>12359 Boynton St<br>Oregon City, OR 97045 | 11895 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| EVANS, MARGARET L.<br>3277 CAMINO CORONADO<br>CARLSBAD, CA 92009 | 11896 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $603.00 | | | | | $603.00 |
| Lansberger, Dong Mi<br>6775 Sierra Trail<br>Las Vegas, NV 89146 | 11897 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $107.40 | $29.99 | | | | $137.39 |
| Goodrich, Kara<br>5585 South Buchanan St<br>Aurora, CO 80016 | 11898 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lyons, Ruth  O'Hara<br>1294 Anglesey Drive<br>Riva, MD 21140 | 11899 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $561.60 | | | | | $561.60 |
| Colville, Emily<br>6714 Los Verdes Drive #8<br>Rancho Palos Verdes, CA 90275 | 11900 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Perkins, LauReen<br>P.O. Box 580099<br>Elk Grove, CA 95758 | 11901 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $385.25 | | | | | $385.25 |
| Fung, William<br>1854 North Park Victoria Dr<br>Milpitas, CA 95035 | 11902 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Perez, Diana<br>2922 Grand Concourse #5C<br>Bronx, NY 10458 | 11903 | 9/10/2020 | 24 New York LLC | $489.00 | | | | | $489.00 |
| Koyaanisqatsai, Minoosh<br>3730 SE Lafayette Court<br>Portland,, OR 97202 | 11904 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $971.88 | | | | | $971.88 |
| Tate, Matthew<br>536 Trinidad Ln<br>Foster City, CA 94404 | 11905 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Luu, Victor<br>79 Frankfort St.<br>Daly City, CA 94014 | 11906 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| West, Stephen<br>2 Camino Botero<br>San Clemente, CA 92673-6873 | 11907 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $540.99 | | | | | $540.99 |
| Nguyen, Hana<br>2009 Carpinteria Drive<br>Antioch, CA 94509 | 11908 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $74.54 | | | | | $74.54 |
| Liu, Chen  Yu<br>648 N. Pacer Ct<br>Walnut, CA 91789 | 11909 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Morgan, Felicia<br>1928 Lohengrin Street<br>Los Angeles, CA 90047 | 11910 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | Unliquidated | | $0.00 |
| Cerda, James<br>3404 Peat Moors Cove<br>Pflugerville, TX 78660 | 11911 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $138.63 | | | | | $138.63 |
| Lim, Alison<br>1640 Notre Dame Dr<br>Mountain View, CA 94040 | 11912 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | | | $390.00 | | $390.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vigil, Patrick 1921 S Wolff Street Denver, CO 80219 | 11913 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.00 | | $429.00 |
| Garcia, Juanaelena 86 Ballentine Dr. North Haledon, NJ 07508 | 11914 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $1,137.22 | | | | | $1,137.22 |
| Moisan, Doris 18919 Crest Cove Dr. Cypress, TX 77433 | 11915 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Wei, Yiran 5600 Westfield Street Yorba Linda, CA 92887 | 11916 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | $702.00 | | | | $702.00 |
| Burns, Tiffany 2002 S. Mason Rd Apt 1528 Katy, TX 77450 | 11917 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Mandzyuk, Dina 4813 Siskin Ct Sacramento, CA 95842 | 11918 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chetty, Denise 477 Spencer Ln San Antonio, TX 78201 | 11919 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $30,000.00 | | | | | $30,000.00 |
| Buchko, Angela 12155 TRIBUTARY POINT DRIVE APT 212 GOLD RIVER, CA 95670 | 11920 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Patel, Tejalben 11744 Southwest Fwy Houston, TX 77031 | 11921 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Pride, Melethia PO Box 4293 Culver City, CA 90231 | 11922 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Republic Services, Inc National Accounts PO Box 99917 Chicago, IL 60696-7717 | 11923 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $98,840.26 | | | | | $98,840.26 |
| STREGE, KANAKO 612 NE 67th Ave Portland, OR 97213 | 11924 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | $699.00 | | | $699.00 |
| Boguiren, Rendell M 813 Santa Paula Ave Sunnyvale , CA 94085 | 11925 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $650.00 | | | | | $650.00 |
| HAKOPYAN, HAKOP JACK 4962 MISE AVE. SAN JOSE, CA 95124 | 11926 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Zamora-Dusair, Yvonne 2293 Hawes Ave. Unit # 1139 Dallas, TX 75235 | 11927 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,225.00 | | | | | $1,225.00 |
| Grasso, Jean 16099 Whitecap Circle Fountain Valley, CA 92708 | 11928 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lubetich, Kerin 1506 TAYLOR AVE N Seattle, WA 98109 | 11929 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,500.00 | | | | | $5,500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lim, Grace 7115 Apricot Dr. Irvine, CA 92618 | 11930 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $176.36 | | | | | $176.36 |
| Li, Kitty 1718 28th Ave San Francisco , CA 94122 | 11931 | 9/10/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Eng, Martin 949 LOMBARD STREET SAN FRANCISCO, CA 94133-2217 | 11932 | 9/10/2020 | 24 San Francisco LLC | $689.00 | | | | | $689.00 |
| Green, Garrett 10300 NE 4th St Vancouver, WA 98664 | 11933 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Knuckles, Jamie 1539 N Laurel Ave Apt 103 Los Angeles, CA 90046 | 11934 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| California Marketing & Sales, Inc. 1912 N Batavia St. Suite F Orange, CA | 11935 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $28,977.00 | | | | | $28,977.00 |
| Torrico, Ricardo 9734 Mason Ave Chatsworth, CA 91311 | 11936 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Gonzales, Esteban 723 Berkshire Place Milpitas, CA 95035 | 11937 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $141.72 | | | | | $141.72 |
| McPherson, Alexiss G 6344 Lake Badin Ave San Diego, CA 92119 | 11938 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wang, Brittany 199 California Dr. STE 199 Millbrae, CA 94030 | 11939 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Alvarez, Megan F 7740 Burton Ave Rohnert Park, CA 94928 | 11940 | 9/10/2020 | 24 San Francisco LLC | $59.97 | | | | | $59.97 |
| Earnhardt, Sam 2104 Blackstone Drive Walnut Creek, CA 94598 | 11941 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Nguyen, Tony 816 N. Euclid St. Santa Ana, CA 92703 | 11942 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Waiters, Gail E. 3543 Remco Street Castro Valley, CA 94546 | 11943 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Prestidge, Victoria 18 Maka Hou Loop Wailuku, HI 96793 | 11944 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $812.50 | | | | | $812.50 |
| Kang, Paul 415 Hughes Dr Huntsville, AL 35808 | 11945 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Arya, Megna 26527 Abbey Springs Lane Katy, TX 77494 | 11946 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $187.50 | | | | | $187.50 |
| Rhea, Amanda M. 1121 Woodside Road Apt. J Redwood City, CA 94061 | 11947 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $147.24 | | | | | $147.24 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avendano, Beatriz 2116 Dalton Way Union City, CA 94587 | 11948 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $384.89 | | | | | $384.89 |
| Sahney, Rohit 387 Greenpark Way San Jose, CA 95136 | 11949 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ma, Denny 432 S Harbor Blvd, Space # 3 Santa Ana, CA 92704 | 11950 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Culling, Claudia 3731 Islander Walk Oxnard, CA 93035 | 11951 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,095.00 | | | | $1,095.00 |
| Nombre, Francis Archie 2386 Seacrest Ct. San Leandro, CA 94579 | 11952 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.99 | | $699.99 |
| Kanemori, Ray & Charlotte 807 S 218th St Unit H202 Des Moines, WA 98198-5214 | 11953 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $972.40 | | | | $972.40 |
| Muradian, Todd 36 Bargemon Newport Coast, CA 92657 | 11954 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $706.80 | | | | | $706.80 |
| SINGH, SHARMILA 2149 MEADOWVIEW ROAD SACRAMENTO, CA 95832 | 11955 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Tran, Robin 3061 Flater Dr. San Jose , CA 95148 | 11956 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yu, Han 3412 Trickling Springs Way Pflugerville, TX 78660 | 11957 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gracie, Cesalina 855 10th street, apt #106 Santa Monica, CA 90403 | 11958 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $81.27 | | | | | $81.27 |
| Samios, Mary Lynn PO Box 2115 Los Gatos, CA 95031 | 11959 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | $433.33 | | | | $433.33 |
| Baung, Ernest 3263 Mt Diablo Court APT 301 Lafayette, CA 94549 | 11960 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Skowronski, Dennis 5979 Porto Alegre Dr San Jose , CA 95120 | 11961 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Harvey, Austin 9391 Banning Ave Huntington Beach, CA 92646 | 11962 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yee, Priscilla 22721 Princeton Pl Castro Valley, CA 94552 | 11963 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Corace, Michael V. 1973 Gerritsen Avenue Brooklyn, NY 11229 | 11964 | 9/9/2020 | 24 New York LLC | $72.00 | | | | | $72.00 |
| Bagley, Yixiu-Ye 2311 Falling Water Ct Santa Clara, CA 95054 | 11965 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | Unliquidated | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Urquhart, Elizabeth 5524 Aurelia St. Simi Valley, CA 93063 | 11966 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| PAREKH, HAREN 40825 LAS PALMAS AVE FREMONT, CA 94539 | 11967 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $22.50 | | | | | $22.50 |
| Manning, Keiko 3273 Heritage Estates Dr San Jose, CA 95148 | 11968 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $276.00 | | | | | $276.00 |
| Snowman, Geoffrey M 5415 Bragg Street San Diego, CA 92122 | 11969 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Arya, Priti 26527 Abbey Springs Lane Katy, TX 77494 | 11970 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Lessard, Meliza 305 Elan Village Ln, Unit 416 San Jose, CA 95134 | 11971 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Arya, Megna 26527 Abbey Springs Lane Katy, TX 77494 | 11972 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Hao, Ling 46164 warm springs blvd unit 242 Fremont, CA 94539 | 11973 | 9/10/2020 | 24 Hour Fitness United States, Inc. | | $99.00 | | | | $99.00 |
| Nguyen, Minh 864 Gerard Way San Jose, CA 95127 | 11974 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $106.36 | | | | | $106.36 |
| Katrina Stern 1671 Kingspoint Dr Walnut, CA 91789 | 11975 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Butler, Terri 324 E.197th Street/P.H. Basemnt Apt. Bronx, NY 10458 | 11976 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Saz, Lila 5928 Santa Monica Blvd LOS ANGELES, CA 90038 | 11977 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $120,000,000.00 | | | | | $120,000,000.00 |
| Cooper-Rosenberg, Anna 1625 Emmons Ave Apt 6x Brooklyn, NY 11235 | 11978 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $19.74 | | | | | $19.74 |
| Patel, Prakash 11744 Southwest Fwy Houston, TX 77031 | 11979 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lum, Cassandra 156 Ritter Court Fairfield, CA 94534 | 11980 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ware, Darshon 555 N PALOMARES ST. APT. D POMONA, CA 91767 | 11981 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000,000.00 | | | | | $250,000,000.00 |
| O'Neill, Brooke 827 Patriot Lane Cedar Knolls, NJ 07927 | 11982 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $50.10 | | | | | $50.10 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greene, Nancy 29262 Rue Cerise Laguna Niguel, CA 92677 | 11983 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Gonzales, Irma 723 Berkshire Place Milpitas, CA 95035 | 11984 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $98.55 | | | | | $98.55 |
| Luo, Rui 112 Spinel Ct Hercules, CA 94547 | 11985 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Hu, Yushu 1760 Belmont Road Concord, CA 94520 | 11986 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Coombs, Riyan 1231 S. Hill St #371 Los Angeles, CA 90015 | 11987 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $1,003.00 | | | | | $1,003.00 |
| Jones, Marci 10306 Haddonfield Ln Stockton, CA 95219 | 11988 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $165.00 | | | | | $165.00 |
| Lin, Stephen 27790 Edgerton Rd Los Alto Hills, CA 94022 | 11989 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sanchez, Gabriel 19541 West Saint Andrews Drive Hialeah, FL 33015 | 11990 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Letourneau, Gerard 2950 Bear Street, Suite L-103 Costa Mesa, CA 92626 | 11991 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Lloyd, Kerrie 28342 Via Mondano San Juan Capistrano, CA 92675 | 11992 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $293.00 | | | | | $293.00 |
| Carvajal, Blanca C 10101 SW 136th St Miami, FL 33176 | 11993 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $154.08 | | | | | $154.08 |
| Ransdell, Deborah 8512 Selway Drive Austin, TX 78736 | 11994 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Bernal, Angelita 916 Taylor Ave # C Alameda, CA 94501 | 11995 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lao, Philip 543 Hillcrest Rd San Carlos, CA 94070 | 11996 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Doughty, Corine 407 Bolero Way Newport Beach, CA 92663 | 11997 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Dombeck, James E. 3235 Princeton Ave Stockton, CA 95204 | 11998 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Khodadadi, Payam 1937 Overland Avenue Unit A Los Angeles, CA 90025 | 11999 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $29,186.60 | | | | | $29,186.60 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doughty, Corine<br>407 Bolero Way<br>Newport Beach, CA 92663 | 12000 | 9/9/2020 | RS FIT CA LLC | $283,089.84 | | | | | $283,089.84 |
| Roshdieh, Nick A.<br>45 Timberland<br>Aliso Viejo, CA 92656 | 12001 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | Unliquidated | | | | $0.00 |
| Tirado, Thomas C.<br>2343 Cowley Way<br>San Diego, CA 92110 | 12002 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $509.88 | | | | $509.88 |
| Murphy, Donna<br>3301 Blue Ridge Ct<br>Westlake Village, CA 91362 | 12003 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Souza, Michael<br>P.O. Box 8606<br>Calabasas, CA 91372 | 12004 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $57.44 | | | | | $57.44 |
| Hwang, Stella<br>3617 Cumbre Ct<br>Bakersfield, CA 93311 | 12005 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $249.00 | | | | | $249.00 |
| Williams, Darryl Jerome<br>14410 NE 42nd St.<br>Vancouver, WA 98682-8925 | 12006 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $140.00 | | | | $140.00 |
| Urie, Brad<br>PO Box 3327<br>San Clemente, CA 92674 | 12007 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Grimm, Robert<br>10 Bluebird<br>Irvine, CA 92604 | 12008 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $143.40 | | | | | $143.40 |
| Sun, Wenjie<br>81 La Cuesta Rd<br>Orinda, CA 94563 | 12009 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Martinez, Alex Fernando<br>3912 Portola Ave<br>Los Angeles, CA 90032 | 12010 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Larkin, Shane<br>1741A Stockton St<br>San Francisco, CA 94133 | 12011 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $29.76 | | | | | $29.76 |
| Bauer, Judy<br>2541 NW 15th Circle<br>Camas, WA 98607-9389 | 12012 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Russell, Bruce<br>4015 N Virginia Rd Unit 1<br>Long Beach, CA 90807 | 12013 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Onufer, Daniel<br>7546 14th Ave NE<br>Seattle, WA 98115 | 12014 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $55.04 | | | | | $55.04 |
| Taylor, Steve<br>725 Watson Cyn. Ct., #214<br>San Ramon, CA 94582 | 12015 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $322.80 | | | | | $322.80 |
| Moftakhar, Ashkan<br>19763 Beringer Place<br>Northridge, CA 91326 | 12016 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $27.08 | | | | | $27.08 |
| Bonilla, Briana<br>2040 S Federal Blvd Lot 4<br>Denver, CO 80219 | 12017 | 9/10/2020 | 24 Denver LLC | $175.00 | | | | | $175.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farner, Larry 249 Calle Larios Camarillo, CA 93010 | 12018 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $71.66 | | | | $71.66 |
| Farner, Judy 249 Calle Larios Camarillo, CA 93010 | 12019 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $71.66 | | | | $71.66 |
| Sarumi, Quadri 580 S 11th Street #9 San Jose, CA 95112 | 12020 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cantalupo, Alessandra 394 Avenue S, Apt. 2A Brooklyn, NY 11223-2910 | 12021 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Davis, Andrew Jon 255 Kenwood St NE Salem, OR 97301 | 12022 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $143.33 | | | | | $143.33 |
| Juarez, Robert 4848 Valley Oak Circle Mariposa, CA 95338 | 12023 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Haddad, Anthony 303 NW 90th st Seattle, WA 98117 | 12024 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Mansfield, Michael T. 1738 Pacific Coast Highway Hermosa Beach, CA 90254 | 12025 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Posnansky, Rena 3060 Ocean Ave. Apt. 2E Brooklyn, NY 11235 | 12026 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Bhandari, Raj 2213 HILLSHIRE LN IRVING, TX 75063 | 12027 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Buchanan, Charles Duffy 591 Shenandoah Street Thousand Oaks, CA 91360 | 12028 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Devdhar, Rakendu 1414 Gardenia St Irving, TX 75063 | 12029 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Borakove, Sharon 5607 Avenue T Brooklyn, NY 11234 | 12030 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $153.00 | | | | | $153.00 |
| Serrano, Lorena 11543 Claridge Dr Rancho Cucamonga, CA 91730 | 12031 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Abdessamia, Mohamen Amine 170 Washington Street Unit 2A Bloomfield, NJ 07003 | 12032 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Lee, Samuel 16195 NW Paisley Dr Beaverton, OR 97006 | 12033 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Dunbar, Sandy 13164 Bryson ST Arleta, CA 91331 | 12034 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Nguyen, Jonathan 7250 Jumilla Ave. Winnetka, CA 91306 | 12035 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Stephanie A<br>8936 Ruthelen Street<br>Los Angeles, CA 90047 | 12036 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Glickman, Robert<br>7251 Camino Las Ramblas<br>Camarillo, CA 93012 | 12037 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| AGGARWAL, ANIL<br>1413 VIA GALICIA<br>PALOS VERDES ESTATES, CA 90274 | 12038 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| SERDANI, MANEL<br>170 WASHINGTON STREET UNIT 2A<br>BLOOMFIELD, NJ 07003 | 12039 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $88.36 | | | | | $88.36 |
| Frederick, Tasha<br>2625 Villa Di Lago Unit 1<br>Grand Prairie, TX 75054 | 12040 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $210.00 | | $210.00 |
| Roshdieh, Fatima<br>45 Timberland<br>Aliso Viejo, CA 92656 | 12041 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $390.00 | | | | $390.00 |
| Schuster, Dwynn<br>16574 San Andres St<br>Fountain Valley, CA 92708 | 12042 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Vo, Dong<br>14578 Jefferson St<br>Midway City, CA<br>92655 | 12043 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $300.00 | | | | $300.00 |
| Rai, Manpreet<br>9044 Keilana Court<br>Elk Grove, CA 95624 | 12044 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $460.00 | | | | | $460.00 |
| Mori, Yuko<br>9023 NE 14th St<br>Clyde Hill, WA 98004 | 12045 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Brock, Cecelia  L.<br>P.O. Box 63<br>La Mesa , CA 91944 | 12046 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,571.00 | | | | $1,571.00 |
| McGinley, Mark<br>101 Atoka Turn<br>Yorktown, VA 23693 | 12047 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Buchanan, Charles Harley<br>591 Shenandoah Street<br>Thousand Oaks, CA 91360 | 12048 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Tiaga, Jonathan<br>41339 Endicott Ct<br>Indio, CA 92203 | 12049 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Michelle<br>21011 Kausch Circle<br>Huntington Beach, CA 92646 | 12050 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Rice, Joy N.<br>223 S. Acacia Ave. #209<br>Compton, CA 90220 | 12051 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ortega, Manuel<br>11496 Nautical LN<br>Helendale, CA 92342 | 12052 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hennessy, John 383 Chestnut Street San Francisco, CA 94133 | 12053 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Ballew, Patricia 6149 Riverton Ave. North Hollywood, CA 91606 | 12054 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,122.00 | | | | | $1,122.00 |
| White, Susan 444 15th Avenue, Apt. 306 San Francisco, CA 94118 | 12055 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $160.96 | | | | | $160.96 |
| Wang, Danwei 112 Spinel Ct Hercules, CA 94547 | 12056 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Zhang, Yi | 12057 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Moss, Kathy 15455 Glenoaks Bl. Space 40 Sylmar, CA 91342 | 12058 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | $100.00 | | | $100.00 |
| Hampton, Garryck 3801 Orinda Drive San Mateo, CA 94403 | 12059 | 9/12/2020 | 24 San Francisco LLC | $275.00 | | | | | $275.00 |
| Berg, Rodrick A 757 Litchfield Ave. Sebastopol, CA 95472 | 12060 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| PAKEL, STANLEY SCOTT 2930 SW NEVADA CT. PORTLAND, OR 97219 | 12061 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,029.40 | | | | | $3,029.40 |
| Haywood, Johnathon 2 Carriage Way Pomona, CA 91766 | 12062 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Scanlan, Michael 5096 Keenland Ct. Englewood, CO 80110 | 12063 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $130.86 | | | | | $130.86 |
| Scollo, Andrea 1823 78 St Brooklyn, NY 11214 | 12064 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |
| Longacre, Rob 12702 South 900 East Draper, UT 84020 | 12065 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | Unliquidated | | | | $0.00 |
| Mason, Allie 2337 65th Lane NW Olympia, WA 98502-3467 | 12066 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $83.00 | | | | | $83.00 |
| Kramer, Mark 2136 SE Madison Portland, OR 97214 | 12067 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Phipps, Valerie 301 N Pine Island Rd Apt 201 Plantation, FL 33324 | 12068 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $544.00 | | $544.00 |
| Rogers, Samuel 43070 Corte Salamanca Temecula, CA 92592 | 12069 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| Devon, Christopher R. 400 W. Riverside Drive #12 Burbank, CA 91506 | 12070 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $541.66 | | | | | $541.66 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beyder, Eliza<br>P.O. Box 1294<br>Ventura, CA 93002 | 12071 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Page, John<br>321 West Leadora Ave<br>Glendora , CA 91741 | 12072 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Yee, Howard M<br>22721 Princeton Pl<br>Castro Valley, CA 94552 | 12073 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Ly, Tai<br>5732 Amend Rd.<br>Richmond, CA 94803 | 12074 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jones, Judy<br>6512 Spring Meadow Drive<br>Greenacres, FL 33413 | 12075 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $52.43 | | | | | $52.43 |
| MOORE, JOHN<br>304 PASEO DE LA PLAYA, APT B<br>REDONDO BEACH, CA 90277 | 12076 | 9/11/2020 | RS FIT CA LLC | $1,580.00 | | | | | $1,580.00 |
| Letien, Jean<br>350 Nutmeg Street, Unit 404<br>San Diego, CA 92103 | 12077 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Middleton, Tymon<br>18755 SW 90th ave apt 424<br>Tualatin, OR 97062 | 12078 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Longacre, Renee<br>12702 South 900 East<br>Draper, UT 84020 | 12079 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | Unliquidated | | | | $0.00 |
| Gao, Yupeng<br>916 Foxworthy Ave<br>San Jose, CA 95125 | 12080 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Carbary, Rachel<br>121 S 37th St<br>Richmond, CA 94804 | 12081 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $94.48 | | | | | $94.48 |
| Fosci, Simonetta<br>1 Main Street #450<br>San Quentin, CA 94964 | 12082 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Nien, Hsiao Chen<br>11520 Emerald Falls Drive<br>Austin, TX 78738 | 12083 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Fosci, Simonetta<br>1 Main St. #450<br>San Quentin, CA 94964 | 12084 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Burns, Chris<br>8 Vermilion Cliffs<br>Aliso Viejo, CA 29656 | 12085 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $974.00 | | | | | $974.00 |
| Burns, Chris<br>8 Vermilion Cliffs<br>Aliso Viejo, CA 92656 | 12086 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $641.00 | | | | | $641.00 |
| Burns, Chris<br>8 Vermilion Cliffs<br>Aliso Viejo, CA 92656 | 12087 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $641.00 | | | | | $641.00 |
| Laurentiu, Caius<br>PO Box 5637<br>Santa Monica, CA 90409 | 12088 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Ahmand<br>938 S. Oak St.<br>Apt 1<br>Inglewood, CA 90301 | 12089 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Jerry<br>10920 E Karen Drive<br>Scottsdale, AZ 85255 | 12090 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Albright, Mary Ann<br>7214 N. Wall Ave.<br>Portland, OR 97203 | 12091 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | $1,800.00 | | | | $5,000.00 |
| Ghate, Niranjan<br>41437 Timbre Creek Ter<br>Fremont, CA 94539 | 12092 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Pellico, Vincenzo<br>173 Marina Blvd<br>San Francisco, CA 94123 | 12093 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| HUANG, CONNIE<br>2117 REGENT WAY<br>CASTRO VALLEY, CA 94546 | 12094 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Sharpe, Ken<br>161 Tunstead Ave Unit B<br>San Anselmo, CA 94960 | 12095 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $324.40 | | | | | $324.40 |
| Faryad, Shoghla | 12096 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Chia, Karen<br>110 Homecoming<br>Irvine, CA 92602 | 12097 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Belani, Eshwar<br>2210 Wynfair Ridge Way<br>San Jose, CA 95138 | 12098 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |
| SMITH, ALICE<br>1660 KATY GAP RD #35109<br>KATY, TX 77494 | 12099 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Parnay, Tamara<br>507 Norlee St.<br>Sebastopol, CA 95472 | 12100 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $770.43 | | | | | $770.43 |
| Letien, Claude<br>350 Nutmeg Street, Unit 404<br>San Diego, CA 92103 | 12101 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Kidd, Jeffrey Alan<br>4565 Old Carriage Trail<br>Oviedo, FL 32765 | 12102 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $269.99 | | | | | $269.99 |
| Sullivan, Patrick<br>5778 Walnut Creek Drive<br>Fort Worth, TX 76137 | 12103 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sepulveda, Robert<br>889 Date Street #130<br>San Diego, CA 92101 | 12104 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $5,000.00 | | | | | $5,000.00 |
| Stack, Robert<br>4445 Eastgate Mall, Suite 200<br>San Diego, CA 92121 | 12105 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fowler, Glen<br>4000 Random Lane<br>Sacramento, CA 95864 | 12106 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $766.64 | | | | | $766.64 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drennon, Chuck E.<br>646 Hyde Park Drive<br>Sunnyvale, CA 94087 | 12107 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |
| KOTHA, AKTHER<br>7110 LAJOLLA SCENIC DRIVE SOUTH<br>LA JOLLA, CA 92037 | 12108 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Davis, Richard P.<br>737 West Jackman Street<br>#104<br>Lancaster, CA 93534-2446 | 12109 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Limon, Salvador<br>11563 Liggett St.<br>Norwalk, CA 90650 | 12110 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Lopez, Madelyn<br>7416 Lower Creek St.<br>Eastvale, CA 92880 | 12111 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Sakata, Blayne<br>875 Waimanu St #103<br>Honolulu, HI 96813 | 12112 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $113.07 | | | | | $113.07 |
| Sanchez, Juan J<br>6964 Riverboat Dr.<br>Eastvale, CA 91752 | 12113 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mui, Wing  Kin<br>10237 SE Britol Park Terrace<br>Happy Valley, OR 97086 | 12114 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $437.49 | | | | | $437.49 |
| Manning, Jim<br>3273 Heritage Estates Dr<br>San Jose, CA 95148 | 12115 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $276.00 | | | | | $276.00 |
| Davis, Christine Emilee<br>255 Kenwood St NE<br>Salem, OR 97301 | 12116 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $394.16 | | | | | $394.16 |
| Lopez, Matthew<br>7416 Lower Creek St.<br>Eastvale, CA 92880 | 12117 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Han, Daphne<br>PO BOX 1206<br>San Gabriel, CA 91778 | 12118 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Cummings, Michael<br>137 San Fernando Ave<br>Oxnard, CA 93035 | 12119 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Kingston, Arnold<br>2680 East 19 street<br>Apt 2L<br>Brooklyn , NY 11235 | 12120 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $197.16 | | | | | $197.16 |
| Stern, Xanthe<br>1671 Kingspoint Dr<br>Walnut, CA 91789 | 12121 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Oteri, Gary F.<br>46 Bluebird Dr<br>Congers, NY 10920 | 12122 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $121.11 | | | | | $121.11 |
| Chi, Alex<br>159 Park Ellen Dr<br>San Jose, CA 95136 | 12123 | 9/11/2020 | 24 San Francisco LLC | $1,400.00 | | | | | $1,400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soghadi, Soheil Ighani<br>2807 Prairie Ct<br>Wylie, TX 75098 | 12124 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Blumenthal, Trent<br>P.O. Box 570995<br>Tarzana, CA 91357 | 12125 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lee, David J<br>976 Arapahoe St. APT 205<br>Los Angeles, CA 90006-5747 | 12126 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $32.90 | | | | | $32.90 |
| Cosio, Melissa<br>1830 Raspberry Place 139<br>San Ysidro, CA 92173 | 12127 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Steinberg, Mark<br>2907 Seminole St<br>Miami, FL 33133 | 12128 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Mendez, Raquel Maria<br>10808 Foothill Blvd., Ste 160-496<br>Rancho Cucamonga, CA 91730 | 12129 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Getzler, Howard<br>130 Hewlett Avenue<br>Merrick, NY 11566-3277 | 12130 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $312.00 | | | | | $312.00 |
| Lourenco, Connie<br>18506 Arline Ave.<br>Artesia, CA 90701 | 12131 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $479.98 | | | | | $479.98 |
| Kidd, Andrea Lynn<br>4565 Old Carriage Trail<br>Oviedo, FL 32765 | 12132 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $595.86 | | | | | $595.86 |
| Beltran- Isquith, Matthew Landon<br>6243 W Ave J11<br>Lancaster, CA 93536 | 12133 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $234.00 | | | | | $234.00 |
| Janis Lococo and Gary Miller<br>5762 Shadown Ridge Drive<br>Castro Valley, CA 94552 | 12134 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,504.00 | | | | | $1,504.00 |
| Anderson, David<br>2614 West Creek Dr<br>Frisco, TX 75033 | 12135 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $166.25 | | | | | $166.25 |
| Pinczewski, Ellen<br>13107 Silver Saddle Lane<br>Poway, CA 92064 | 12136 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Armstrong, Kenneth<br>7515 Sheldon Rd Unit 49102<br>Elk Grove, CA 95758 | 12137 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $30.06 | | | | | $30.06 |
| Shire, Steve<br>11300 Prairie Dog Trail<br>Austin, TX 78750 | 12138 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $247.80 | | | | | $247.80 |
| Lopez, Oscar<br>7416 Lower Creek St<br>Eastvale, CA 92880 | 12139 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Wu, Ming<br>10 Breaker Lane<br>Redwood City, CA 94065 | 12140 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sakata, Sandra<br>875 Waimanu St #103<br>Honolulu, HI 96813 | 12141 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $110.81 | | | | | $110.81 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hodge, Bryon 4988 Old Cliffs Rd San Diego, CA 92120 | 12142 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Phillips, Delilah B. 2308 Merrimack Drive Kissimmee, FL 34743 | 12143 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $483.74 | | $483.74 |
| Killion, Larry D. 2114 Oxford Street Houston, TX 77008 | 12144 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nelson, Danielle 33 Lantana Aliso Viejo, CA 92656 | 12145 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hopkins, Ann M. 6516 E. Camino Vista Unit 5 Anaheim Hills, CA 92807-4918 | 12146 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $270.00 | | | | $270.00 |
| BAL, JASPREET SINGH 8 RIO VERDE CT PITTSBURG, CA 94565 | 12147 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ryan, Steve PO Box 5366 El Dorado Hills, CA 95762 | 12148 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Nodland, Cheryl 4211 Bayard St. San Diego, CA 92109 | 12149 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| KHASAT, MANJUL 1795 CANTERBURY LANE HAYWARD, CA 94544-8710 | 12150 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $200.00 | | $200.00 |
| Kathol, Andreas 7828 Eureka Ave. El Cerrito, CA 94530 | 12151 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $771.36 | | | | | $771.36 |
| Rasmussen, Roland S. 5351 Marietta Ave. Garden Grove, CA 92845 | 12152 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $166.60 | | | | | $166.60 |
| Knox, Frankie L 21831 Trailwood Manor Lane Katy, TX 77449 | 12153 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $179.63 | | | | $179.63 |
| Yeh, Michael 20283 Santa Maria Ave, # 2272 Castro Valley, CA 94546 | 12154 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $349.50 | | | | | $349.50 |
| Gary, Susan 1940 Baja Vista Way Camarillo, CA 93010-9275 | 12155 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $924.00 | | | | | $924.00 |
| Gray, Sandy 2350 Minaret Dr Martinez, CA 94553 | 12156 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Bernie B. Paragas, as guardian ad litem for J.L.R.P., a minor Gellert Scali Busenkell & Brown, LLC Attn: Michael Busenkell, Esq. 1201 N. Orange St., Ste 300 Wilmington, DE 19801 | 12157 | 9/11/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flynn, Brooke<br>526 Yucca Road<br>Fallbrook, CA 92028 | 12158 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $243.75 | | | | | $243.75 |
| Eisenman, Eric J<br>1609 Broderick Street<br>San Francisco, CA 94115 | 12159 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Solis, Scott B.<br>Post Office Box 2008<br>Glendale, CA 91209-2008 | 12160 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $67.18 | | | | | $67.18 |
| Cortez, Irene<br>PO Box 370263<br>Montara, CA 94037 | 12161 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Billingham, Christopher<br>2020 NE 102nd St<br>Seattle, WA 98125 | 12162 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $103.48 | | | | | $103.48 |
| Wright, Lora<br>2123 Foothill Dr<br>Vista, CA 92084 | 12163 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Barnes, Zachary Paul<br>PO Box 3125<br>Oceanside, CA 92051 | 12164 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $641.66 | | | | | $641.66 |
| Becker, Carol R<br>13030-244th Ave. S.E.<br>Issaquah, WA 98027 | 12165 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Urquhart, Nicholas<br>5524 Aurelia St.<br>Simi Valley, CA 93063 | 12166 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $303.96 | | | | | $303.96 |
| Quillinan, James V<br>678 Georgetown Court<br>Sunnyvale, CA 94087 | 12167 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $75.00 | | | | $75.00 |
| Lefter, Robert S.<br>276 North El Camino Real Space 83<br>Oceanside, CA 92058 | 12168 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Monroe, Patricia<br>213 Post Oak Court<br>Landover, MD 20785 | 12169 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $75.58 | | | | | $75.58 |
| Settipeta, Ramalakshmi<br>2707 Birchwood Meadow Ct<br>Katy, TX 77494 | 12170 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $45.45 | | | | | $45.45 |
| Tobias, Kelly<br>9 Courtney Circle<br>Ladera Ranch, CA 92694 | 12171 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $11.00 | | | | $11.00 |
| Welsh, Terence<br>3470 Holland Dr<br>Santa Rosa, CA 95404 | 12172 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.99 | | | | $249.99 |
| Thrush, Stephen<br>975 Memorial Drive #902<br>Cambridge, MA 02138 | 12173 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $144.00 | | | | | $144.00 |
| Roth, Barry<br>5808 Still Forest Dr<br>Dallas, TX 75252 | 12174 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $89.75 | | | | | $89.75 |
| Giambruno, Victoria<br>1249 Wilder Way<br>Galt, CA 95632 | 12175 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Briganti, Suzan 366 West Portola Avenue Los Altos, CA 94022 | 12176 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Randolph, Kathy S 46 Monte Vista Lagina Hills, CA 92653 | 12177 | 9/9/2020 | RS FIT CA LLC | | $3,025.00 | | | | $3,025.00 |
| Schwartz, Kenneth 215 Topaz Ave. Balboa Island, CA 92662 | 12178 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $55.90 | | | | | $55.90 |
| Farmer, Jeremy 6012 Timber Oaks Ridge Humble, TX 77346 | 12179 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Hohl, Lori 5008 Tamara Way Salida, CA 95368 | 12180 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $299.90 | $61.98 | | | | $361.88 |
| Roth, David John 5 Indian River Ave Apt 1207 Titusville, FL 32796 | 12181 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $299.99 | | | | $299.99 |
| Wu, Shangyu 7205 Sausalito Ave West Hills, CA 91307 | 12182 | 9/14/2020 | RS FIT CA LLC | $59.00 | | | | | $59.00 |
| Claim docketed in error | 12183 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| White, Kimberly 1139 Village Drive Apt. 8 Belmont, CA 94002 | 12184 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $96.98 | | | | | $96.98 |
| Bruno, Harry 25199 Campus Drive Hayward, CA 94542-1117 | 12185 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Segal, David Allan 675 Kihapai St. Kailua, HI 96734 | 12186 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $33.99 | | | | | $33.99 |
| Tarasenko, Anna 3458 Royal Calloway Ave Las Vegas, NV 89141-6110 | 12187 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $268.74 | | | | | $268.74 |
| Schuster, Lori 16574 San Andres St. Fountain Valley, CA 90708 | 12188 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Freitas, Shirley 4111 DeCosta Ave Sacramento, CA 95821-4001 | 12189 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $69.00 | | | | | $69.00 |
| King, Melanie 764 Lakemont Place Unit 8 San Ramon, CA 94582 | 12190 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trias, Elman 1818 L St. Unit 506 Sacramento, CA 95811 | 12191 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,170.00 | | | | | $1,170.00 |
| SNOW, SUMMER 3323 FOSCA ST CARLSBAD, CA 92009 | 12192 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Le, Michael H<br>1721 S Gardenaire Lane<br>Anaheim, CA 92804 | 12193 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mack, Stephen<br>825 Chapman Ave<br>Pasadena, CA 91103 | 12194 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $450.98 | | | | | $450.98 |
| Schaber, Andrew<br>4 Willow Court<br>Medford, NY 11763 | 12195 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Liu, Yanli<br>20302 Elkwood Road<br>Walnut, CA 91789 | 12196 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wang, Fang<br>1673 Grand View<br>Costa Mesa, CA 92627 | 12197 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $580.00 | | | | | $580.00 |
| White, Gerry<br>33 Camelot CT<br>Daly City, CA 94015 | 12198 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $799.87 | | | | | $799.87 |
| Vercler, Alyssa<br>PO Box 706<br>Sedalia, CO 80135 | 12199 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Judycki, Brian<br>3003 Lawrence Dr<br>Austin, TX 78734 | 12200 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $315.00 | | | | | $315.00 |
| Nguyen, Chau<br>14372 Morning Glory CT<br>Westminster, CA 92683 | 12201 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Van, Toan Cam<br>4265 Terraza Ct NE<br>Salem, OR 97301-2093 | 12202 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $150.00 | | $150.00 |
| Moslehi, Shahin<br>2807 Prairie Ct<br>Wylie, TX 75098 | 12203 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Leclair, Denise<br>104 Peter Coutts Cir<br>Stanford, CA 94305 | 12204 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $712.00 | | | | | $712.00 |
| Schuster, Eileen<br>2658 Center Court Drive<br>Weston, FL 33332 | 12205 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Chan, Denise<br>2011 California St. #303<br>San Francisco, CA 94109 | 12206 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Skiles, Bobbe<br>442 Lewis Av<br>San Leandro, CA 94577 | 12207 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $111.00 | | | | | $111.00 |
| Faraino, Darlene<br>141 Jaffray Street<br>Brooklyn, NY 11235 | 12208 | 9/11/2020 | 24 New York LLC | | | | $300.00 | | $300.00 |
| Hildreth, Thomas Arthur<br>15415 Ripplestream<br>HOUSTON, TX 77068-1822 | 12209 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Lee, Michelle<br>1390 Clementine Way<br>Fullerton, CA 92833 | 12210 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Connelly, Kenneth 5021 San Marino Cir Lake Mary, FL 32746 | 12211 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Waterman, Daniel 1321 Homestead Ave Walnut Creek, CA 94598 | 12212 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Stewart, Gladys C. 912 Furlong Road Sebastopol, CA 95472 | 12213 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,622.00 | | | | | $1,622.00 |
| Pizzi, Pam 33829 Raven Terrace Fremont, CA 94555 | 12214 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Davidson, Gary E 943 Matterhorn Ct. Milpitas, CA 95035 | 12215 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Hanke, Joanie 7402 Manzanita Dr NW Olympia, WA 98502 | 12216 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Cirielli, Paul J 70 Magnolia Ave. Montvale, NJ 07645 | 12217 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Figueroa, Henry A 1217 W Lynne Ave Apt B Anaheim, CA 92802 | 12218 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| SHIH, WEI 2311 PRESADO DRIVE UNIT B DIAMOND BAR, CA 91765 | 12219 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Li, Qiang 2540 Doubletree Ln Rowland Heights, CA 91748 | 12220 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Yu, Wai Chi 70 Parnell Avenue Daly, CA 94015 | 12221 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Sam, Vinh 1340 Bannon Ave. LaPuente, CA 91744 | 12222 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Deneszczuk, Marcia 2800 Plaza Del Amo 44 Torrance, CA 90503 | 12223 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $116.52 | | | | | $116.52 |
| Mesniaeff, Gregory PO Box 1021 Sharon, CT 06069 | 12224 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Jordan, Sheryl 2924 Day Ave Apt N214 Miami, FL 33133 | 12225 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Rock, Elizabeth PO Box 24 Austin, NV 89310 | 12226 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nguyen, Mike 2119 Judah St San Francisco, CA 94122 | 12227 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pawar, Rajeshree 4232 Beaumont St Fremont, CA 94536 | 12228 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $143.33 | | | | | $143.33 |
| Kwong, Wilson 797 Barnum Way Monterey Park, CA 91754 | 12229 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Scheer, Judy 106 North Plymouth Boulevard Los Angeles, CA 90004 | 12230 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $332.00 | | | | | $332.00 |
| Mark, Travis 360 Doral Way Colorado Springs, CO 80921 | 12231 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Arango, Rogelio 26022 Galt Way Moreno Valley, CA 92555 | 12232 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Read, Rob 11 Squire Ct Alamo, CA 94507 | 12233 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $443.99 | | | | | $443.99 |
| De Oca, Jesus Montes 8125 Munslow Way Sacramento, CA 95829 | 12234 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Menechian, Nanor 15230 Knapp Street North Hills, CA 91343 | 12235 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| McKinney, Barbara J. 789 Lakeview Avenue San Francisco, CA 94112-2203 | 12236 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $702.00 | | | | | $702.00 |
| Becerra, Coral 26211 Terrace Sage Ln Katy, TX 77494 | 12237 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Scovell, Tierre 45057 44th Street West Lancaster, CA 93536 | 12238 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Marquez, Esmeralda 8005 Genzer Dr Las Vegas, NV 89145 | 12239 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Vazquez, Francine A 261 Full Wine Street Henderson, NV 89074 | 12240 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Davis, Daniel 9219 Lake Murray Blvd Unit E San Diego, CA 92119-1459 | 12241 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $532.80 | | | | | $532.80 |
| SNIVELY, TAMARA M 1510 Champagne Way Gonzales, CA 93926 | 12242 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McCoy, Ashley 3046 Beverly Street San Mateo, CA 94403 | 12243 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $145.96 | | | | | $145.96 |
| Luna, Richard PO Box 1244 San Carlos, CA 94070 | 12244 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Gerald 22527 Center St. Hayward, CA 94541 | 12245 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Tuminting, Ric 2601 E 1st Street National City, CA 91950 | 12246 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Bui, Annie 10291 Trask Avenue Garden Grove, CA 92843 | 12247 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Xiong, Simon 6808 S 300 E Midvale, UT 84047 | 12248 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Contreras, Nery 5976 Grazing Meadow Dr Las Vegas, NV 89142 | 12249 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ferencz, Susan 4620 Alder Avenue Yorba Linda, CA 92886 | 12250 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $60.00 | | | | $60.00 |
| Gupta, Dinesh 16615 Chestnut Meadow Ct Sugarland, TX 77479 | 12251 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $255.00 | | | | | $255.00 |
| Yip, Kristen 10818 Dixon Dr S Seattle, WA 98178 | 12252 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $55.10 | | | | | $55.10 |
| Buntsis, Mark 11552 Gun Fight Lane Austin, TX 78748 | 12253 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Adhikari, Sarthak 1065 Ranchero Way Apt 20 San Jose, CA 95117 | 12254 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $92.38 | | | | | $92.38 |
| Gleckman, Melody 13 Cosenza Laguna Niguel, CA 92677 | 12255 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $200.00 | | | | $200.00 |
| Rao, Yong 242 Bonita Lane Foster City, CA 94404 | 12256 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $250.83 | | | | | $250.83 |
| Aquino, Pearl 1617 Arlington Avenue, Apartment 05 Torrance, CA 90501 | 12257 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Renany, Soheila 2416 Lenai Circle Corona, CA 92879 | 12258 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,267.00 | | | | | $1,267.00 |
| Felix, Jeff 2033 135th Place SE Bellevue, WA 98005 | 12259 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Buhaiov, Dmytro 5004 Jewel Street, Unit 424 Rocklin, CA 95677 | 12260 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Stern, Amanda 1671 Kingspoint Dr Walnut, CA 91789 | 12261 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Sickul, Barbara 11525 Francisco Place Apple Valley, CA 92308 | 12262 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gotesman, Michael<br>965 52nd St. 2<br>Brooklyn, NY 11219 | 12263 | 9/10/2020 | 24 New York LLC | $65.81 | | | | | $65.81 |
| Kane, Allan<br>6 Pasadena<br>Irvine, CA 92602 | 12264 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $54.00 | | | | | $54.00 |
| Song, Susan<br>6808 S 300 E<br>Midvale , UT 84047 | 12265 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Munger, Irene A<br>1510 Champagne Way<br>Gonzales, CA 93926 | 12266 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kumar, Mudit<br>1004 Lady Lore Lane<br>Lewisville, TX 75056-5788 | 12267 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Santo, Robert<br>1345 Paseo Cielo<br>San Dimas, CA 91773 | 12268 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $49.00 | | | | $49.00 |
| Siegel, Lawrence<br>19776 Arbor Ridge Dr.<br>Walnut, CA 91789 | 12269 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| George, Kim<br>3302 Stevely Avenue<br>Long Beach, CA 90808 | 12270 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Turner, Roslyn A<br>17832 SE 57th Place<br>Bellevue, WA 98006 | 12271 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Rodriguez, Jonathan<br>954 N Croft Ave Apt 203<br>Los Angeles, CA 90069 | 12272 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Park, Tony Chan<br>5011 216th St<br>Bayside Hills, NY 11364 | 12273 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $9,500.00 | | | | | $9,500.00 |
| Wangliang, Summer<br>2000 S Melrose Dr<br>Apt 21<br>Vista, CA 92081 | 12274 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| DeNicola, John M.<br>241 Andover Drive<br>Wayne, NJ 07470 | 12275 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | $145.00 | | $289.00 |
| Young, William<br>2512 Simas Ave<br>Pinole, CA 94564 | 12276 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Slack, Christina<br>PO Box 20879<br>Piedmont, CA 94620 | 12277 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $79.98 | | | | | $79.98 |
| Daniels, Rachel<br>717 Summit Drive<br>Laguna Beach, CA 92651 | 12278 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | | | $1,577.00 | | $1,577.00 |
| Johnson, Mike<br>PO Box 821317<br>Vancouver, WA 98682 | 12279 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $42.01 | | | | | $42.01 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shams, Mohammed<br>1723 Shore Pkwy<br>Brooklyn, NY 11214 | 12280 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $299.88 | | | | | $299.88 |
| Tripolsky, Irene<br>1245 Ave. X, Apt. 4-B<br>Brooklyn, NY 11235 | 12281 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Morgan, Greg<br>12400 Nedra Drive<br>Granada Hills, CA 91344 | 12282 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hurley, Colin<br>6117 San Pablo Ave<br>Oakland, CA 94608 | 12283 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $1,500.00 | $2,000.00 | | | $3,500.00 |
| Cheng, Sean<br>2640 E.Garvey Ave South, #201<br>West Covina, CA 91791 | 12284 | 9/11/2020 | 24 Hour Fitness USA, Inc. | | | $598.00 | | | $598.00 |
| Reinecke, Thomas G.<br>27345 Ortega Hwy 130<br>San Juan Capistrano, CA 92675 | 12285 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $130.00 | | | | | $130.00 |
| Tran, Jason<br>4800 Halifax Rd<br>Temple City, CA 91780 | 12286 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Stafford, Michael<br>6628 La Jolla Blvd<br>La Jolla, CA 92037 | 12287 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Lopez, Lizet<br>1743 Maxson Rd<br>South El Monte, CA 91733 | 12288 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Navarrete, Claudia<br>7554 Live Oak Drive<br>Coral Springs, FL 33065 | 12289 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $696.08 | | | | | $696.08 |
| Raymundo, Jeunesse<br>15 Olcese Ct<br>Daly City, CA 94015 | 12290 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Adler, Mark<br>85 W. Shore Dr.<br>Massapequa, NY 11758 | 12291 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $2,000.00 | | | | | $2,000.00 |
| Carvajal, Alexa<br>2084 61st Street<br>Brooklyn, NY 11204 | 12292 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| WOODS, TIM<br>4602 HILLVIEW DRIVE<br>LA MESA, CA 91941 | 12293 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Snyder, Susan<br>3233 Dolores Dr<br>San Ramon, CA 94583 | 12294 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nolasco, Jaydon<br>263 Brighton Ave<br>San Francisco, CA 94112 | 12295 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $48.84 | | | | | $48.84 |
| Yi, Michael<br>15527 Bechard Avenue<br>Norwalk, CA 90650 | 12296 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Nguyen, Hoa<br>8911 Lakewood Dr<br>Irving, TX 75063 | 12297 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Provencher, Sabrina A<br>3607 Murworth Drive Apt 3<br>Houston, TX 77025 | 12298 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Allen, Marc<br>1211 Adora Cir<br>Roseville, CA 95678 | 12299 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Majovski, Julia<br>19019 65th ave NE<br>Kenmore, WA 98028 | 12300 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Benghiat, Joey<br>22286 Ybarra Road<br>Woodland Hills, CA 91364 | 12301 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Yang, Xai<br>9060 Marble Valley Court<br>Sacramento, CA 95829 | 12302 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Kim, Kevin<br>1616 W. El Camino Real Apt #1101<br>Mountain View, CA 94040 | 12303 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Oh, Young<br>333 W. Maude Ave. Suite 118<br>Sunnyvale, CA 94085 | 12304 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Micu, Bates<br>2890 Sable Oaks Way<br>Dublin, CA 94568 | 12305 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Sullivan, Tonia<br>5778 Walnut Creek Drive<br>Fort Worth, TX 76137 | 12306 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Annapureddy, Baby Shamili<br>248 Mayten Way<br>Fremont, CA 94539 | 12307 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | | | $899.00 |
| Salehizadeh, Mehdi<br>3007 Andorra way<br>Oceanside, CA 92056 | 12308 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Colbert, Earl J<br>40 Princeville LN<br>Las Vegas, NV 89113 | 12309 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Trejo, Jessica<br>1033 Highland Station Dr<br>Saginaw, TX 76131 | 12310 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zavala, Elizabeth<br>1571 Dolores ST<br>San Francisco, CA 94110 | 12311 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| Shi, Xiaoqing<br>799 Stewart St.<br>Folsom, CA 95630 | 12312 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Van, Taylor Ryan<br>1021 Rolland Moore Dr. Unit 5C<br>Fort Collins, CO 80526 | 12313 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Berne, Anne<br>206 Trevethan Ave.<br>Santa Cruz, CA 95062 | 12314 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Shi, Xinfeng<br>610 Northwood Trail<br>Southlake, TX 76092 | 12315 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ireland, Ryan<br>3032 16th St Apt 312<br>San Francisco, CA 94103 | 12316 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Adams, Francis<br>2915 Copper Cliff Dr.<br>Katy, TX 77449 | 12317 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $125.20 | | | | | $125.20 |
| Hunt, Patrick<br>4 Robinson Ct.<br>Freehold , NJ 07728 | 12318 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Yasemchyk, Andrei<br>85 Broadway Apt 2E<br>Jersey City, NJ 07306 | 12319 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $149.87 | | | | | $149.87 |
| Maddox, Horace<br>3244 Tocata Dr<br>Las Vegas, NV 89146 | 12320 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $461.00 | | | | | $461.00 |
| Hampton, Garryck<br>3801 Orinda Drive<br>San Mateo, CA 94403 | 12321 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $275.00 | | | | | $275.00 |
| Murphy, Terrence P.<br>762 Madrid Street<br>San Francisco, CA 94112 | 12322 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Barlaan, Amber Claudine<br>2665 Spindrift Circle<br>Hayward, CA 94545 | 12323 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hunter, Theresa<br>2361 Prospect Ave.<br>Riverside, CA 92507 | 12324 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $251.94 | | | | | $251.94 |
| KANALEI, BJ<br>9327 ADOLPHIA STREET<br>SAN DIEGO, CA 92129 | 12325 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Madden, Elaine<br>3752 Seascape Drive<br>Huntington Beach, CA 92649 | 12326 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| WARE, CASONDRA<br>2408 BARRANCA WAY<br>MCKINNEY, TX 75069 | 12327 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $90.90 | | | | | $90.90 |
| Hoffman, Brent<br>4045 SE Ash<br>Portland, OR 97214 | 12328 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $275.10 | | | | | $275.10 |
| Wang, Diane<br>706 N. 1st Ave<br>Arcadia, CA 91006 | 12329 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $147.00 | | | | | $147.00 |
| Gonzalez, Eva<br>10148 Gem Tree Way<br>Santee, CA 92071-1610 | 12330 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lin, Chumei<br>10829 19th Ave SE Apt 3D<br>Everett, WA 98208 | 12331 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $148.13 | | | | | $148.13 |
| Taborga, Karla<br>3344 Calavo Dr.<br>Spring Valley, CA 91978 | 12332 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Fazily, Tamim<br>619 SW 362nd Pl<br>Federal Way, WA 98023 | 12333 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $624.80 | | | | | $624.80 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mandel, Pamela J<br>249 W. Jackson<br>#405<br>Hayward, CA 94544 | 12334 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Khoshniyati, Shirin<br>20 Baudin Circle<br>Ladera Ranch, CA 92694 | 12335 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Davis, Susan<br>2303 Shrider Road<br>Colorado Springs, CO 80920 | 12336 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $161.19 | | | | | $161.19 |
| Super, Jane<br>774 Capp St<br>San Francisco, CA 94110 | 12337 | 9/9/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Ewing, Tracy<br>6432 Lindley Ave<br>Reseda, CA 91335 | 12338 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Davis, Josie M.<br>20426 Apache Lk Dr<br>Katy, TX 77449 | 12339 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | Unliquidated | | $0.00 |
| Mullin, Rob<br>7554 Live Oak Drive<br>Coral Springs, FL 33065 | 12340 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $679.20 | | | | | $679.20 |
| Jones, Lillian<br>2 Maggiora Dr<br>Oakland, CA 94605 | 12341 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Smeltzer, Mark  M<br>PO BOX 362<br>BURBANK, CA 91503-0362 | 12342 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Panfilov, Tatyana<br>7610 11th Avenue<br>Brooklyn, NY 11228 | 12343 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $382.00 | | | | | $382.00 |
| Lash, Ding Po<br>714 Reynolds Lane<br>Redondo Beach, CA 90278 | 12344 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Tristeza, Frederick<br>10276 Shoech Way<br>Elk Grove, CA 95757 | 12345 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |
| Lucas, Natalie<br>5609 Fleming Avenue<br>Oakland, CA 94605 | 12346 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Wong, John<br>13501 Campus Dr.<br>Oakland, CA 94605 | 12347 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Aktam, Youssef<br>201 Meadow Pine Pl<br>San Jose, CA 95125 | 12348 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Majovski, Gregory<br>19019 65th Ave NE<br>Kenmore, WA 98028 | 12349 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,255.00 | | | | | $1,255.00 |
| McCoy, Mani<br>3530 Savage Ave<br>Pinole, CA 94564 | 12350 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dryden, Kathy 1540 Madelyn Ave S. Salem, OR 97306 | 12351 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chan, Leland 2479 40th Ave San Francisco, CA 94116 | 12352 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $29.00 | | $29.00 |
| Hirsch, Melissa 1600 Mescalero Avenue Reno, NV 89523 | 12353 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Shim, Yojin 1135 Sanders Dr Moraga, CA 94556 | 12354 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Rosenfeld, Karen 34-02 Linwood Road Fair Lawn, NJ 07410 | 12355 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $4,464.00 | | | | | $4,464.00 |
| Holzer, Tyler 279 E Eagle Ridge Dr North Salt Lake, UT 84054-2584 | 12356 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,198.00 | | | | | $1,198.00 |
| Hoang, Sau 2250 8th Avenue Oakland, CA 94606 | 12357 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Baker, Karen 1492 Oak Grove Cir Santa Ana, CA 92705 | 12358 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $88.70 | | | | | $88.70 |
| PHILLIPS, LEAH 11967 Mil Pitrero Rd San Diego, CA 92128 | 12359 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $46.00 | | | | | $46.00 |
| LI, VIVIEN 1718 28TH AVE SAN FRANCISCO, CA 94122 | 12360 | 9/10/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Mikesell, Kitty Yim Ying 32622 Lake Arrowhead Court Fremont, CA 94555 | 12361 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Ekwealor, Nkemjika E 5706 Picacho Lane Richmond, TX 77469 | 12362 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Finley, Makay 8749 Gloria Ave North Hills, CA 91343 | 12363 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $559.20 | | | | | $559.20 |
| Narang, Neeraj 836 Gridley Terrace Unit 5 Sunnyvale, CA 94085 | 12364 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Dayalan, Karthick Kumar 2021 N Milpitas BLVD APT 109 Milpitas, CA 95035 | 12365 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Longacre, Renee 12702 South 900 East Draper, UT 84020 | 12366 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Donato, Dominic 9680 Brentwood Way Unit 107 Westminster, CO 80021-4380 | 12367 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wu, Tekan<br>1850 Thau Way Apt 17<br>Alameda, CA 94501 | 12368 | 9/10/2020 | 24 San Francisco LLC | $412.00 | | | | | $412.00 |
| Wang, Xinhang<br>6952 Avignon Dr.<br>Chino, CA 91710 | 12369 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chung, Lawrence<br>211 Diamond Cove Terrace<br>San Francisco, CA 94134 | 12370 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Van Drunen, Martin<br>125 Vista del Lago<br>Los Gatos, CA 95032 | 12371 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lamadrid, Lucas<br>27904 Ridgebluff Ct<br>Rancho Palos Verdes, CA 90275 | 12372 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| Wilkerson, Judith<br>7327 Paseo Verde<br>Carlsbad, CA 92009 | 12373 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $479.92 | | | | | $479.92 |
| Kasai, Sherri<br>2203 Calle Puebla<br>West Covina, CA 91792 | 12374 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $251.00 | | | | | $251.00 |
| Mince, Carol J.<br>1300 Middle Ave<br>Menlo Park, CA 94025 | 12375 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Sankar, Kanimozhi<br>438 Hollow Falls Cmn<br>Fremont, CA 94539 | 12376 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $730.00 | | | | | $730.00 |
| Lamas, Alonzo<br>2182 Borona Way<br>Sacramento, CA 94509 | 12377 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Nadal, Lissette<br>20820 Windmill Ranch Ave<br>Pflugerville, TX 78660 | 12378 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Panda, Kamal<br>5153 Aspen Street<br>Dublin, CA 94568 | 12379 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | $649.00 | | | $649.00 |
| Wang, Frances<br>21008 Bryan Cir.<br>Walnut, CA 91789 | 12380 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Cain, Micaela<br>3600 Dover Street<br>Los Angeles, CA 90039 | 12381 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $466.68 | | | | $466.68 |
| Hughes, Barbara<br>515 Pomona Ave<br>Albany, CA 94706 | 12382 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $1,299.99 | | | | | $1,299.99 |
| Kring, Erich J.<br>23310 Marigold Ave Unit U-103<br>Torrance, CA 90502-2761 | 12383 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $23.99 | | | | | $23.99 |
| Wohlgemuth-Kunze, Genny<br>4705 NE 56th Avenue<br>Vancouver, WA 98661 | 12384 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $56.00 | | | | $56.00 |
| Pham, Van<br>835 Aaron Park Drive<br>Milpitas, CA 95035 | 12385 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Alex Hao<br>1299 Wisteria Drive<br>Fremont, CA 94539 | 12386 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Hakimi, Diane<br>PO Box 7632<br>Beverly Hills, CA 90212-7632 | 12387 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Djen, Giuliano<br>321 Abogado Ave<br>Walnut, CA 91789 | 12388 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Hanh<br>667 Timberpine Ave<br>Sunnyvale, CA 94086 | 12389 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sakakura, Mark & Nancy<br>9555 Palermo Way<br>Cypress, CA 90630 | 12390 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | | | $120.00 |
| Olson, Jeffrey Michael<br>756 S Broadway Apt 905<br>Los Angeles, CA 90014 | 12391 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $130.99 | | | | | $130.99 |
| Young, Lucy<br>1085 Tasman Drive #424<br>Sunnyvale, CA 94089 | 12392 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Briley, Frank E<br>4020 East E St.<br>Tacoma, WA 98404 | 12393 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | $25,000.00 | | | $25,000.00 |
| Echols, Jared<br>9972 S Glacier Ridge Dr<br>Sandy, UT 84092 | 12394 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Demetriou, Jean<br>9226 Slater Ter<br>Chatsworth, CA 91311 | 12395 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | | | $1,459.92 | | $1,459.92 |
| Nguyen, Joseph<br>20008 Shadow Creek Cir.<br>Castro Valley, CA 94552 | 12396 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Ortiz, Jeanne<br>1500 E Ocean Blvd., Unit 407<br>Long Beach , CA 90802 | 12397 | 9/12/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| Gauch, Scott<br>220 34th Street<br>Hermosa Beach, CA 90254 | 12398 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Wong, Lorelle<br>370 Cliff Drive Unit 7<br>Pasadena, CA  91107 | 12399 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wang, Gerald<br>706 N. 1st ave<br>Arcadia, CA 91006 | 12400 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Abramson, Gavrila<br>533 Columbia Creek Drive<br>San Ramon, CA 94582 | 12401 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Nair, Sujith<br>19052 14th Ct NE<br>Seattle, WA 98155 | 12402 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $798.36 | | | | $798.36 |
| Keldsen, Jim<br>2207 Westmoreland Ct.<br>Walnut Creek, CA 94596 | 12403 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Machetta, Rebecca<br>1531 Elm st<br>El Cerrito, CA 94530 | 12404 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $54.98 | | | | | $54.98 |
| Lara, Hector<br>2814 E. FRONTERA ST. UNIT A<br>ANAHEIM, CA 92806 | 12405 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $183.71 | | | | | $183.71 |
| Ajimura, Scott<br>95-1084 Kihene St<br>Mililani, HI 96789 | 12406 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,343.00 | | | | | $1,343.00 |
| Withrow, Marysusan<br>41905 Montallegro Street<br>Lancaster, CA 93536 | 12407 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $76.37 | | | | $76.37 |
| Kibikas, Cyndi<br>1534 Perugia Street<br>League City, TX 77573 | 12408 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $2,429.81 | | | | | $2,429.81 |
| Bruno, Sherry<br>25199 Campus Drive<br>Hayward, CA 94542-1117 | 12409 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Shaw, Cheryl A.<br>2577 Seahorse Avenue<br>Ventura, CA 93001-3919 | 12410 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $9,000.00 | | | | | $9,000.00 |
| DeNardo, Pilar<br>2503 Carnegie Ln #2<br>Redondo Beach, CA 90278 | 12411 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Lash, David<br>714 Reynolds Lane<br>Redondo Beach, CA 90278 | 12412 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Hassonjee, Maria<br>4123 Snowbank Ct.<br>San Jose, CA 95135 | 12413 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| McNeil, Hermione<br>519 Rolling Peaks Way<br>Scotch Plains, NJ 07076-2054 | 12414 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $359.88 | | | | | $359.88 |
| Johnston, Christopher<br>1550 South Centinela Ave<br>Apt 208<br>Los Angeles, CA 90025 | 12415 | 9/12/2020 | 24 San Francisco LLC | | | $3,820.00 | | | $3,820.00 |
| Chen, Aaron<br>1299 Wisteria Drive<br>Fremont, CA 94539 | 12416 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Le, Curtis<br>8292 Gumwood Circle<br>Westminster, CA 92683 | 12417 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $200.00 | | $200.00 |
| Yu, John<br>70 Parnell Avenue<br>Daly City, CA 94015 | 12418 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Gopani, Aarti<br>2900 Aqua Virgo Loop<br>Orlando, FL 32837 | 12419 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Tsai, Cheri<br>1022 Trellis LN<br>Alameda, CA 94502 | 12420 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cheung, Michelle 315 Bautista Pl San Jose, CA 95126 | 12421 | 9/12/2020 | 24 Hour Fitness Holdings LLC | $21,176.87 | | | | | $21,176.87 |
| Click, Robert M 12482 E Caspian Dr Aurora, CO 80014 | 12422 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lackey, Angela 134 Linden St Santa Cruz, CA 95062 | 12423 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $263.16 | | | | | $263.16 |
| Dreger, Melissa 1380 SW 82nd Terr Apt 714 Plantation, FL 33324 | 12424 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $44.48 | | | | | $44.48 |
| Hovsepian, Vartan 548 Indian Home Road Danville, CA 94526 | 12425 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Yarnall, Marcie 9708 Port Orange Lane Las Vegas, NV 89134 | 12426 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Juhl, Jerry 78365 Hwy 11 #306 La Quinta, CA 92253 | 12427 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Molloy, Margaret Ann 766 Winterside CIR San Ramon, CA 94583 | 12428 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |
| TRIVEDI, REENA 6615 RIDDELL ST PLEASANTON, CA 94566 | 12429 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $260.00 | | | | | $260.00 |
| Poteet, Lawrence 2425 Lozana Road Del Mar, CA 92014 | 12430 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Niebuhr, Thomas 13584 Tradition Street San Diego, CA 92128 | 12431 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Madireddi, Lakshmi Neena 25 N 14th St. Suite 940 San Jose, CA 95112 | 12432 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Bernie B. Paragas, as Guardian ad litem for J.L.R.P., a Minor Gellert Scali Busenkell & Brown, LLC Attn: Michael Busenkell, Esq. 1201 N. Orange St., Ste 300 Wilmington, DE 19801 | 12433 | 9/11/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Taumalolo, Tafuna 2615 W LONGMEADOW DR Taylorsville, UT 84129 | 12434 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $112.52 | | | | | $112.52 |
| Chavez, Daniel 2386 N. Batavia St Orange, CA 92865 | 12435 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yador, Samuel 3930 Oregon Street #310 San Diego, CA 92104 | 12436 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scannell, Sean<br>3534 Suprs Trail<br>American Canyon, CA 94503 | 12437 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Contreras, Maria E.<br>6964 Riverboat Dr.<br>Eastvale, CA 91752 | 12438 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bowers, Lois Elaine<br>100 Cardinal Way<br>Santa Rosa, CA 95409-4111 | 12439 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $352.60 | | | | | $352.60 |
| Batstone, Don<br>PO Box 253<br>El Granada, CA 94018 | 12440 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Katiyar, Leslie<br>16583 Coriander Pl<br>Fontana, CA 92337 | 12441 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Boethin, Doug<br>P.O Box 1582<br>Rancho Cordova, CA 95741-1582 | 12442 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Garner, William M<br>1312 Toulon St<br>Oceanside, CA 92056-6556 | 12443 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Jenkins, Janelle<br>5061 Troy Street<br>Denver, CO 80239 | 12444 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $56.21 | | $33.06 | | $89.27 |
| Bernie B. Paragas, as Guardian ad litem for J.L.R.P., a Minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12445 | 9/11/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Beaumont, Jim<br>20915 SE 5th St.<br>Sammamish, WA 98074 | 12446 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Rodewald, Nancy<br>1717 Clear Springs Dr<br>Fullerton, CA 92831 | 12447 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $32.51 | | | | | $32.51 |
| Bogdanowich, Marie<br>97 Treetop Circle<br>Nanuet, NY 10954 | 12448 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Johnston, Christine<br>3640 F Street<br>Eureka, CA 95503 | 12449 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Tao, Jia<br>2822 Zinnia Ct<br>Union City, CA 94587 | 12450 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| McGill, Linda A<br>89 Brentwood Drive<br>San Rafael, CA 94901 | 12451 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,771.00 | | | | | $1,771.00 |
| Kung, Cynthia<br>1186 Chisolm Trail Dr<br>Diamond Bar, CA 91765 | 12452 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $719.81 | | | | | $719.81 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Oriana<br>1319 SE Ellsworth Rd<br>Apt 48<br>Vancouver, WA 98664 | 12453 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lam, Ben<br>1480 Triumph Ct.<br>San Jose, CA 95129 | 12454 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Baraloto, Christopher<br>3752 Kumquat Avenue<br>Miami, FL 33133 | 12455 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Dolezal, Kristine<br>1590 Cordilleras Road<br>Redwood City, CA 94062 | 12456 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $913.00 | | | | | $913.00 |
| Olvera, Jonathan<br>838 Orrington Ave.<br>La Puente, CA 91744 | 12457 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $549.89 | | $549.89 |
| Thomas, Jay<br>8834 Helena Ave<br>Las Vegas, NV 89129 | 12458 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |
| Mark C. Ting Co<br>519 Price Way<br>Vallejo, CA 94591 | 12459 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $148.80 | | | | | $148.80 |
| Riesenweber, Katrin<br>16911 Bixby St. #37<br>San Diego, CA 92127 | 12460 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $445.48 | | | | | $445.48 |
| Tirk, Lori<br>4145 Shadow Lane, Unit 333<br>Santa Rosa, CA 95405 | 12461 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hou, Sherry<br>616 S Del Mar Ave. Suite A<br>San Gabriel, CA 91776 | 12462 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $7,825.00 | | | | | $7,825.00 |
| Bolhassani, Mohsen<br>8280 SW 87 Terrace<br>Miami, FL 33143 | 12463 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Rahyab, Zuhra<br>5646 Los Angeles Ave<br>Simi Valley, CA 93063 | 12464 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lane, Carolin<br>2114 Oxford Street<br>Houston, TX 77008 | 12465 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Smith, Derrick<br>2495 S Mason Rd<br>Apt 735<br>Katy, TX 77450 | 12466 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $61.36 | | | | | $61.36 |
| Ferrara, Gabriella<br>1346 Lake Shore Drive<br>Massapequa Park, NY 11762 | 12467 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Kumar, Kuldip<br>4924 Berkshire Woods Dr<br>Fairfax, VA 22030 | 12468 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,400.00 | | | | $1,400.00 |
| McVay, Jerry<br>12325 Shadow Creek Pkwy<br>Apt 13103<br>Pearland, TX 77584 | 12469 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aikhoje, Ekaterina A<br>401 Ocean Drive Apt 1008<br>Miami Beach, FL 33139 | 12470 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $33.44 | | | | | $33.44 |
| Orbistondo, Darla<br>P.O. Box 700058<br>Kapolei, HI 96709 | 12471 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $458.00 | $458.00 | | | $916.00 |
| Douillard, Bertrand<br>444 Arkansas St<br>San Francisco, CA 94107 | 12472 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sutherland, Kevin<br>10707 Cassia Dr.<br>Austin, TX 78759 | 12473 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |
| Jain, Vivek<br>3675 Kay Ct<br>Fremont, CA 94538 | 12474 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,516.20 | | | | | $1,516.20 |
| Li, Eddie<br>29019 Crested Butte Dr<br>Katy, TX 77494 | 12475 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Wong, Theresa S.<br>33512 Bardolph Circle<br>Fremont, CA 94555 | 12476 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | $48.40 | | | $48.40 |
| Chalak, Abdol<br>2730 El Prado Road<br>Burlingame, CA 94010 | 12477 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Baker, Joseph E<br>2923 S. Coors Drive<br>Lakewood, CO 80228 | 12478 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| McKay, Ken<br>601 Iris Avenue<br>Corona Del Mar, CA 92625 | 12479 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $202.00 | | | | | $202.00 |
| Wilburn, Stanley<br>7 Windflower PL<br>The Woodlands, TX 77381 | 12480 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Bernie B. Paragas, as guardian ad litem for J.L.R.P., a minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12481 | 9/11/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Flashner, Beth<br>12207 Riverside Drive<br>Apt. 105<br>Valley Village, CA 91607 | 12482 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| KIM, OK<br>1703 CHESAPEAKE BAY CT.<br>HOUSTON, TX 77084-7502 | 12483 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $74.00 | | | | | $74.00 |
| Kolesnik, Vladimir<br>PO BOX 1672<br>Woodinville, WA 98072 | 12484 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Gao, Yang<br>6015 Heathmoor Ln<br>Houston, TX 77084 | 12485 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bernie B. Paragas, as guardian ad litem for J.L.R.P., a minor Gellert Scali Busenkell & Brown, LLC Attn: Michael Busenkell, Esq. 1201 N. Orange St., Ste 300 Wilmington, DE 19801 | 12486 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cusolito, Arthur J. 30917 Steeplechase Drive San Juan Capistrano, CA 92675 | 12487 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Nottingham, Charlotte 125 Franklin Avenue Mount Vernon, NY 10550 | 12488 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $1,334.42 | | | | | $1,334.42 |
| KIM, KENNETH T. 1703 CHESAPEAKE BAY CT. HOUSTON, TX 77084 | 12489 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Ellman, Martin 2241 Fernspring Dr Round Rock, TX 78665 | 12490 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $499.98 | | | | | $499.98 |
| Rubenfeld, Sheldon 3122 Robinhood St Houston, TX 77005 | 12491 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,992.00 | | | | | $1,992.00 |
| Bernie B. Paragas, as guardian ad litem for J.L.R.P., a minor Gellert Scali Busenkell & Brown, LLC Attn: Michael Busenkell, Esq. 1201 N. Orange St., Ste 300 Wilmington, DE 19801 | 12492 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Zhang, Li 3034 Pistache Ln San Jose, CA 95124 | 12493 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Garrett, Bonnie 9931 NW Abbey Rd. Portland, OR 97229 | 12494 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Vargas, Micah 2924 Dunkirk Drive Oxnard , CA 93035 | 12495 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| O'Brien, Kaitlyn 620 Spring Forest Dr Bedford, TX 76021 | 12496 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Toebbe, Tye 3403 Steamboat Island Road PMB 564 Olympia, WA 98502 | 12497 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $453.32 | | | | | $453.32 |
| DiGiorgio, Joe 2806 Mayfield Ridge Lane Katy, TX 77494 | 12498 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $90.90 | | | | $90.90 |
| Gutierrez, Diana | 12499 | 9/12/2020 | 24 San Francisco LLC | $68.23 | | | | | $68.23 |
| Valdovinos, Kimberly Alexandra 362 W Weeping Willow Ave Orange, CA 92865 | 12500 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.50 | | | | | $500.50 |
| Levchenko, Yevhen 10019 NE 71st St Vancouver, WA 98662 | 12501 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gartner, Lawrence M. 28398 Alamar Rd Valley Center, CA 92082 | 12502 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Tran, Anh-Tuan 5100 Fresno Ave Pflugerville, TX 78660 | 12503 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| CARVAJAL, JUAN 10101 SW 136TH ST MIAMI, FL 33176 | 12504 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $73.83 | | | | | $73.83 |
| Puchner, Marc 2931 Northern Lights Dr Arnold, MO 63010 | 12505 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Parente, Carlos PO Box 13257 Newport Beach, CA 92658 | 12506 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $6,200.00 | | | | | $6,200.00 |
| Chen, Lily Y 1299 Wisteria Drive Fremont, CA 94539 | 12507 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Neises, Todd A. 13222 Paraiso Rd. Apple Valley, CA 92308 | 12508 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $912.00 | | | | | $912.00 |
| Rosen, Phil V. 1614 Teardrop St Las Vegas, NV 89142 | 12509 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $39.98 | | | | | $39.98 |
| Holland, Randy 3153 Gingerwood Lane Lancaster, CA 93536 | 12510 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cheung, Michelle 315 Bautista Pl San Jose, CA 95126 | 12511 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $21,176.87 | | | | | $21,176.87 |
| Li, Chunying 2724 River Forest Ct Bedford, TX 76021 | 12512 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Simonian, Sevan 350 South Sierra Madre Blvd.#4 Pasadena, CA 91107 | 12513 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $396.98 | | | | | $396.98 |
| Dieudonne, Marie 2399 NW 160th Terrace Pembroke Pines, FL 33028 | 12514 | 9/11/2020 | 24 Hour Fitness USA, Inc. | | | | $208.64 | | $208.64 |
| Ruffin, Teriakyesha L 11920 167th Street Artesia, CA 90701 | 12515 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Williams, Tyler 406 Prospect Avenue Apt. 4O Hackensack, NJ 07601 | 12516 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Wang, Xin 3506 Hawkwood Rd Diamond Bar , CA 91765 | 12517 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nguyen, Duc 20008 Shadow Creek Cir Castro Valley, CA 94552 | 12518 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Pablo, Laura 5177 Topanga Canyon Blvd Woodland Hills, CA 91364 | 12519 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garg, Kartik<br>2009 Princess Court<br>Woodbridge, NJ 07095 | 12520 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $107.42 | | | | | $107.42 |
| Frost, John<br>3448 Greenbrier Drive<br>Frisco, TX 75033 | 12521 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $160.88 | | | | | $160.88 |
| Oliynyk, Yuliya<br>2782 Lyle Ct<br>Santa Clara, CA 95051 | 12522 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Huang, Johnson<br>756 Glen Mead Ct<br>San Jose, CA 95133 | 12523 | 9/18/2020 | 24 Hour Fitness United States, Inc. | | $1,274.98 | | | | $1,274.98 |
| Wu, Alexander<br>3216 Oso Grande Way<br>Antioch, CA 94531 | 12524 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Delgado, Lincoln<br>4533 Montebello Avenue<br>Las Vegas, NV 89110 | 12525 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Keshishian, Harry<br>8437 Quartz Ave<br>Winnetka, CA 91306 | 12526 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Daghighian, Kambiz<br>6207 Beckford Ave.<br>Tarzana, CA 91335 | 12527 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $30,774.00 | | | | | $30,774.00 |
| Lourenco, Tanner<br>18506 Arline Ave.<br>Artesia, CA 90701 | 12528 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $479.88 | | | | | $479.88 |
| LIEN, KENNETH<br>825 W ROBERTA AVE<br>FULLERTON, CA 92832 | 12529 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $14.19 | | | | | $14.19 |
| Cheung, Michelle<br>315 Bautista Pl<br>San Jose, CA 95126 | 12530 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $21,176.87 | | | | | $21,176.87 |
| Laferte, Sara<br>6 Yale Circle<br>Kensington, CA 94708-1015 | 12531 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Caldwell, Terry<br>1484 S. Perkins Place<br>Mountain House, CA 95391 | 12532 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gutierrez, Noah  L<br>5919 El Rancho Dr<br>Whittier, CA 90606 | 12533 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Knox, Shera<br>21831 Trailwood Manor Lane<br>Katy, TX 77449 | 12534 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $179.63 | | | | $179.63 |
| Stern, William<br>1671 Kingspoint Dr<br>Walnut, CA 91789 | 12535 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Khachatourian, Artin<br>12473 San Fernando Rd.<br>Sylmar, CA 91342 | 12536 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $141.97 | | | | $141.97 |
| Falkner, Maria<br>1112 Pearl St<br>Alameda, CA 94501 | 12537 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tsuchiya, Junko<br>38 Livingston Street, Apt 4<br>Brooklyn, NY 11201 | 12538 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $107.43 | | | | | $107.43 |
| Lourenco, Landon Blake<br>18506 Arline Ave.<br>Artesia, CA 90701 | 12539 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $479.98 | | | | | $479.98 |
| Segovia, Ryan<br>1413 Hunter Dr<br>Redlands, CA 92374-2527 | 12540 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $81.24 | | | | | $81.24 |
| Kroeckel, Kent<br>3500 South King Street Lot 64<br>Denver, CO 80236 | 12541 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lentini, Frank<br>162 Madison Ave<br>Hasbrouck Heights, NJ 07604 | 12542 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Donahue, Kevin<br>1205 N BROADWAY ST.<br>SANTA ANA, CA 92701 | 12543 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Su, Joseph<br>16901 Napa St E-236<br>North Hills, CA 91343 | 12544 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $599.99 | | | | | $599.99 |
| Stilbert, Tyler<br>4694 SW 161st Pl<br>Beaverton, OR 97078 | 12545 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $150.00 | | | | $150.00 |
| Ede, Anthony E.<br>2631 Alta Vista Drive<br>Newport Beach, CA 92660 | 12546 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,060.00 | | | | | $1,060.00 |
| Lentini, Catherine<br>162 Madison Ave<br>Hasbrouck Heights, NJ 07604 | 12547 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Barry, Lia Harch<br>6412 SE 65th Ave<br>Portland, OR 97206 | 12548 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $337.41 | | | | | $337.41 |
| Webb, Gordy<br>225 106th Avenue NE<br>Bellevue, WA 98004 | 12549 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Serrano, Omar<br>189 Knollwood Terrace<br>Clifton, NJ 07012 | 12550 | 9/13/2020 | 24 New York LLC | $100.00 | | | | | $100.00 |
| Gary, Robert J.<br>1940 Baja Vista Way<br>Camarillo, CA 93010-9275 | 12551 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $924.00 | | | | | $924.00 |
| Zhao, Joey<br>2647 Boren Dr<br>San Jose, CA 95121-2706 | 12552 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.99 | | | | $649.99 |
| Nguyen, Annie<br>36743 Spruce Street<br>Newark, CA 94560 | 12553 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $641.66 | | | | | $641.66 |
| Oliver, Sharon L.<br>7316 El Dorado Dr<br>Buena Park, CA 90620 | 12554 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johnson (Lao Maiden name on account), Mary<br>P.O Box 277<br>Redmond, WA 98073 | 12555 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $76.67 | | | | | $76.67 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Darling, Sunny 4927 Runway Drive Fair Oaks, CA 95628 | 12556 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Glazer, Barry 1227 Sunset Plaza Drive Los Angeles, CA 90069 | 12557 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Latham, Melody B 2005 NE 75th Avenue Portland, OR 97213 | 12558 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Peterson, Janet G 6837 Rockcrest LN Citrus Heights, CA 95621 | 12559 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Bahadorani, Bobby 117 Patton Way Tustin, CA 92782 | 12560 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Lemons, Reina 15703 Oxenford Drive Tomball, TX 77377 | 12561 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Burks, Anne T. 4476 Saratoga Ave. San Diego, CA 92107 | 12562 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| ARBAT, MAGDALENA 10330 W EXPOSITION DR LAKEWOOD, CO 80226-7500 | 12563 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $29.99 | | | | | $29.99 |
| Mentley, Susan Fifield 817 SE 15th Avenue Portland, OR 97214 | 12564 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $717.00 | | | | | $717.00 |
| Cheung, Michelle 315 Bautista Pl San Jose, CA 95126 | 12565 | 9/12/2020 | 24 New York LLC | $21,176.87 | | | | | $21,176.87 |
| Prichard, Kyle PO Box 6033 Anaheim, CA 92816 | 12566 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Teed, Veronica 26351 Rosa Street Laguna Hills, CA 92656 | 12567 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $107.86 | | | | | $107.86 |
| Parma, Floyd D 251 Wicklow Drive South San Francisco, CA 94080-1050 | 12568 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $1,600.00 | | | | | $1,600.00 |
| IRFAN, IMAAD M 1019 CENTRAL BLVD HAYWARD, CA 94542 | 12569 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $450.00 | | | | $450.00 |
| Pawar, Mukta 4232 Beaumont St Fremont, CA 94536 | 12570 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $304.58 | | | | | $304.58 |
| Mazumder, Tushar 2864 Glen Donegal Dr San Jose, CA 95148 | 12571 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Simas, Rick 4252 Fifth Avenue San Diego, CA 92103 | 12572 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,162.00 | | | | | $1,162.00 |
| Hughes, David L. 5 Dogwood Dr. Hawthorne, NJ 07506 | 12573 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monico, David 1803 Cottonwood Court Sugar Land, TX 77498 | 12574 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Daniels, Monika 2732 E. Pondero Dr Apt 118 Camarillo, CA 93010 | 12575 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hassett, Sophie 4065 McLaughlin Avenue Apartment 1 Los Angeles, CA 90066 | 12576 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Meyer, Hollie 21727 Wahoo Trail Chatsworth, CA 91311 | 12577 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,625.00 | | | | | $1,625.00 |
| Chalak, Abdol 2730 El Prado Road Burlingame, CA 94010 | 12578 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Patterson, Ashley 25799 Nubs Ct. Menifee, CA 92584 | 12579 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LaFave, Monte 6904 Altaville Lane Bakersfield, CA 93309-3442 | 12580 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $152.40 | | | | | $152.40 |
| Ramirez, Lilian 5281 Sunny Orchard Lane San Jose, CA 95135 | 12581 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Herod, Laura 2442 1/2 Gates St. Los Angeles, CA 90031 | 12582 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Li, Huan Di 565 Bay Ridge Ave Brooklyn, NY 11220 | 12583 | 9/8/2020 | 24 New York LLC | $196.74 | | | | | $196.74 |
| Lalchandani, Atam 13300 Country Way Los Altos Hills, CA 94022 | 12584 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $672.92 | | | | $672.92 |
| Padilla, Monica 2553 Pheasant Drive San Diego, CA 92123 | 12585 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $63.00 | | | | $63.00 |
| FARRISH, CYNTHIA N. 10700 PRINCE ROYAL CT OAKLAND, CA 94605 | 12586 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Valenzuela, Mary E. 1730 Filbert St 202 San Francisco, CA 94123 | 12587 | 9/9/2020 | 24 San Francisco LLC | $386.65 | | | | | $386.65 |
| Kreck, Joe T 9735 CR 2432 Terrell, TX 75160 | 12588 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| McGovern, Nicole 615 Point Gallinas Rd San Rafael, CA 94903 | 12589 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cheung, Michelle 315 Bautista Pl San Jose, CA 95126 | 12590 | 9/12/2020 | 24 Hour Holdings II LLC | $21,176.87 | | | | | $21,176.87 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Macdonald, Gregory<br>P.O. Box 6297<br>Santa Rosa, CA 95406 | 12591 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| PSEG LI<br>Special Collections<br>15 Park Drive<br>Melville, NY 11747 | 12592 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $24,553.96 | | | | | $24,553.96 |
| Patak, Lance<br>1532 NW Blue Ridge Drive<br>Seattle, WA 98177 | 12593 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Caldwell, Frances<br>1484 S. Perkins Place<br>Mountain House, CA 95391 | 12594 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Salas, John<br>1 Piccadilly Court<br>Aliso Viejo, CA 92656 | 12595 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $312.50 | | | | | $312.50 |
| Emami, Sara<br>2416 Lenai Circle<br>Corona, CA 92879 | 12596 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Baldonado-Ranosa, Elgitha<br>417 Bristol Way<br>Corona, CA 92879 | 12597 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | Unliquidated | | | | $0.00 |
| Moir, Ellen<br>307 Marnell Ave.<br>Santa Cruz, CA 95062 | 12598 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $898.17 | | | | | $898.17 |
| Sallabanda, Sidona<br>1917 Bayridge Parkway Apt 3R<br>Brooklyn, NY 11204 | 12599 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| APRIVA LLC<br>ATTN: BJ PACKARD<br>7600 N 16TH ST<br>STE 230<br>PHOENIX, AZ 85020 | 12600 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $22,904.68 | | | | | $22,904.68 |
| Roethig, Douglas Timothy<br>390 Arlington Way<br>Menlo Park, CA 94025 | 12601 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $446.00 | | | | | $446.00 |
| Bicking, Pamela<br>16554 E. Floyd Ave.<br>Aurora, CO 80013 | 12602 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Loquellano, Lena<br>16861 Sims Lane<br>Apt. C<br>Huntington Beach, CA 92649 | 12603 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Hall, Jimmy<br>12400 Nedra Dr<br>Granada Hills, CA 91344 | 12604 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bryant, Anthony<br>3122 Colebrook Lane<br>Dublin, CA 94568 | 12605 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| Holliday, Doug Brian<br>839 Terra California Apt 1<br>Walnut Creek, CA 94595 | 12606 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frog, Sofiya<br>2615 Homecrest Ave<br>Apt. 1A<br>Brooklyn, NY 11235 | 12607 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $263.88 | | $263.88 |
| Liao, Jenny<br>32441 Darlene Way<br>Union City, CA 94587 | 12608 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Kent, Charlotte<br>5421 Oneida Way<br>Antioch, CA 94531 | 12609 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wright, Adam<br>4211 Delmar Ave<br>Dallas, TX 75206 | 12610 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Lurch, Jay<br>5 Mill Creek Road<br>New City, NY 10956 | 12611 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $510.00 | | | | | $510.00 |
| ALMEDA, MARK<br>730 40TH ST<br>RICHMOND, CA 94805 | 12612 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Lerma, Derk<br>199 W Sidlee St.<br>Thousand Oaks, CA 91360 | 12613 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | $350.00 | | | $350.00 |
| Cahir, Michael B.<br>5132 10TH RD., N<br>Arlington, VA 22205 | 12614 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $472.79 | | | | | $472.79 |
| Stephens, Emily<br>27721 105th Ave SE<br>Kent, WA 98030 | 12615 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,097.78 | $2,032.80 | | | | $4,130.58 |
| Sanchez, Ruben<br>527 South 46th Street<br>San Diego, CA 92113-1911 | 12616 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Alessandrello, James<br>93 Lower Notch Road<br>Little Falls, NJ 07424 | 12617 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Boone, Amanda<br>4036 Sasta St Unit 6<br>San Diego, CA 92109 | 12618 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Boothe, Yvonne<br>PO Box 967<br>Central Islip, NY 11722-0967 | 12619 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $87.84 | | | | | $87.84 |
| Fernandez, Wen<br>2011 Hazeltine Dr<br>Oxnard, CA 93036 | 12620 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Bevli, Gurmohanjeet<br>10327 Midway Street<br>Bellflower, CA 90706 | 12621 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $2,398.00 | | | | $2,398.00 |
| Abhyankar, Abhijit<br>874 Pippin Dr<br>Sunnyvale, CA 94087 | 12622 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Ji, Michael<br>20302 Elkwood Road<br>Walnut, CA 91789 | 12623 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Deleveaux, Sinardo | 12624 | 9/12/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Madrigal, Juan 1200 S. Grand Ave. Apt #717 Los Angeles, CA 90015 | 12625 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Desai, Gayatri 128 Rock Hill Rd Clifton, NJ 07013-2328 | 12626 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $237.86 | | | | | $237.86 |
| Thipatima, Kathryn 1087 N. Glendora Ave Covina, CA 91724 | 12627 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Glavis, Greta c/o Nguyen Law Corporation Natalie T. Nguyen, Esq. 2260 Avenida de la Playa La Jolla, CA 92037 | 12628 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Cheung, Michelle 315 Bautista Pl San Jose, CA 95126 | 12629 | 9/12/2020 | RS FIT NW LLC | $21,176.87 | | | | | $21,176.87 |
| Issak, Frank 950 Billings St Apt 5 El Cajo, CA 92020 | 12630 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Sanderlin, Patricia 20321 Cochran Rd Hempstead, TX 77445 | 12631 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $42.21 | | | | | $42.21 |
| Medof, Sandra 11135 Weddington St Apt 221 North Hollywood, CA 91601 | 12632 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $298.00 | | | | $298.00 |
| Duval, Mario 12 Killian Pl. Totowa, NJ 07512 | 12633 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Sansing, Maureen 2469 Irma Way Castro Valley, CA 94546 | 12634 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $739.68 | | | | $739.68 |
| Padilla, Mary R. 9683 Kewen Avenue Arleta, CA 91331-3422 | 12635 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $705.50 | | | | | $705.50 |
| Elkhouri, Roukoz 6561 Colon Circle Huntington Beach, CA 92647 | 12636 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ebrahimi, Valentina 1316 N. Columbus Ave. Unit 206 Glendale, CA 91202 | 12637 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $77.89 | | | | | $77.89 |
| CAMDEN, KAREN 1393 ISABELLA AVENUE UNION, NJ 07083-5328 | 12638 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $45.91 | | | | | $45.91 |
| Holt, Marcus 4231 Half Moon Bay Way Oceanside, CA 92058 | 12639 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $79.36 | | | | | $79.36 |
| Jackson, Debra 1680 N.W. 133rd Street Miami, FL 33167 | 12640 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Cisneros-Jones, Claudia 2592 Pioneer Ave San Jose, CA 95128 | 12641 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Purpura, Mary<br>3814 Amyx Court<br>Hayward , CA 94542 | 12642 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Rothman, Howard S.<br>2015 Shore Parkway Apt. 12A<br>Brooklyn, NY 11214-6859 | 12643 | 9/10/2020 | 24 New York LLC | $252.00 | | | | | $252.00 |
| Mudavanhu, Tanaka<br>2071 150th Ave<br>San Leandro, CA 94578 | 12644 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $633.95 | | | | | $633.95 |
| Lam, Katherine<br>PO Box 14383<br>Fremont, CA 94539 | 12645 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ehara, Jaylen<br>47-095 Aka Place<br>Kaneohe, HI 96744 | 12646 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $110.85 | | | | | $110.85 |
| Yang, Xue<br>PO BOX 2163<br>TEMPLE CITY, CA 91780 | 12647 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $36.70 | | | | | $36.70 |
| Oltman, Joshua Timothy<br>32991 Buccaneer St. | 12648 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Bullard, Deborah<br>1663 Lindenwood Dr.<br>Concord, CA 94521 | 12649 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $437.43 | | | | | $437.43 |
| O'Brien, Ayssa<br>5541 Satinleaf Way<br>San Ramon, CA 94582 | 12650 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bernie B. Paragas, as Guardian ad litem for J.L.R.P., a Minor<br>Attn: Michael Busenkell, Esq.<br>Gellert Scali Busenkell & Brown, LLC<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12651 | 9/11/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Bernie B. Paragas, as Guardian ad litem for J.L.R.P., a Minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12652 | 9/11/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Edward<br>3960 Hillman Avenue #8B<br>Bronx, NY 10463 | 12653 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,078.70 | | | | $1,078.70 |
| Edwards, Anne K.<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 12654 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $1,205,292.06 | | | | | $1,205,292.06 |
| Bernie B. Paragas, as Guardian ad litem for J.L.R.P., a Minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12655 | 9/11/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Muscarello, John<br>31 Secatogue Lane E<br>West Islip, NY 11795 | 12656 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Urso, Myung Ok<br>10138 Glen Aire Ave<br>Las Vegas, NV 89148-4289 | 12657 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| Riddle, Jerry<br>13315 Judah Ave<br>Hawthorne, CA 90250 | 12658 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $119.04 | | | | | $119.04 |
| Jindal, Kavya<br>18861 Caminito Cantilena Unit 33<br>San Diego, CA 92128 | 12659 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $3,073.00 | | | | $3,073.00 |
| Penrod, Debra Lynn<br>5545 Flagstaff Rd<br>Boulder, CO 80302 | 12660 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.77 | | | | | $99.77 |
| Zhang, Rui<br>11826 Cedarbrook PL<br>Rancho Cucamonga, CA 91730 | 12661 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ray, Joseph<br>580 Gardenia Circle<br>Titusville, FL 32796 | 12662 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $836.00 | | | | | $836.00 |
| DASTUR, JER<br>2231 ALA WAI BLVD #302<br>HONOLULU , HI 96815 | 12663 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $312.00 | | | | | $312.00 |
| Granados, Vanessa<br>1301 Las Riendas Dr. #46<br>La Habra, CA 90631 | 12664 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $213.00 | | | | | $213.00 |
| Renner, Dennis K<br>1510 NE 45th Ave<br>Apt 1<br>Portland, OR 97213 | 12665 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Cho, Kwisuk Han<br>15214 98th CT NE<br>Bothell, WA 98011 | 12666 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nunez, Luis<br>3123 E 65th St<br>Long Beach, CA 90805 | 12667 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400,000,000.00 | | | | | $1,400,000,000.00 |
| Classic Protection Systems, Inc.<br>Attn: Cathy Carsey<br>1648 W. Sam Houston Parkway North<br>Houston, TX 77043 | 12668 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $614.26 | | | | | $614.26 |
| Garza, Gabriel<br>929 Maple Dr<br>Salida, CO 81201 | 12669 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Garner, Lundon<br>9314 South Van Ness Ave.<br>Los Angeles, CA 90047 | 12670 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $47.32 | | | | | $47.32 |
| Colon, Marissa<br>642 Cardiff<br>Irvine, CA 92606 | 12671 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $50.69 | | $50.69 |
| Leary, Jim<br>17591 De Long Circle<br>Huntington Beach, CA 92649 | 12672 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $27.50 | | | | | $27.50 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alkawadri, Nawar 30 Esternay Drive Foothill Ranch, CA 92610 | 12673 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Crawford, Analise 1321 Homestead Ave Walnut Creek , CA 94598 | 12674 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Loewen, KC 797 Iris Ave Sunnyvale, CA 94086 | 12675 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Gomez, Laura 2208 Crestfield Drive San Ramon, CA 94582 | 12676 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Torres, Laura 186 S. Birchwood St. Anaheim, CA 92808 | 12677 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Suvak, Ela 2666 32nd Street Santa Monica, CA 90405 | 12678 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $133.97 | | | | | $133.97 |
| Olimpo, Kalin 1 Vista Montana apt #2448 San Jose, CA 95134 | 12679 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Atwood, Heather 3223 Jennings Street San Francisco, CA 94124 | 12680 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $63.92 | | | | | $63.92 |
| CITY OF CAMARILLO 601 CARMEN DRIVE CAMARILLO, CA 93011 | 12681 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $423.73 | | | $423.73 | | $847.46 |
| Powers, Tamara 4644 S Crystal Way, Unit B Aurora, CO 80015 | 12682 | 9/11/2020 | 24 Denver LLC | $969.00 | | | | | $969.00 |
| Carrico, Victoria 1608 Via Calendula San Clemente, CA 92673 | 12683 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |
| Freedman, Keith PO Box 14843 San Francisco, CA 94114-0843 | 12684 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Lozner, Steven William 18 Brownstone Way Upper Saddle River, NJ 07458 | 12685 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Chiu, Harlan 10 Teodora Ct. Moraga, CA 94556 | 12686 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $79.13 | | | | | $79.13 |
| Frascarelli, Kimberly 1739 Roman Avenue Camarillo, CA 93010 | 12687 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Cenatus, Derrick 6801 SW 20th Ct Miramar, FL 33023 | 12688 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $178.00 | | | | | $178.00 |
| Humphrey, Randy 16005 Ocean Avenue Whittier, CA 90604 | 12689 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Frias, Joel Enrique PO Box 85672 Seattle, WA 98145 | 12690 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $118.63 | | | | | $118.63 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HYMANS, ALFRED<br>5667 BLUFFS DR.<br>ROCKLIN, CA 95765 | 12691 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Humphrey, Debbi<br>16005 Ocean Avenue<br>Whittier, CA 90604 | 12692 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| LOURO, MELISSA<br>2374 STEUBEN STREET<br>UNION, NJ 07083 | 12693 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| White, Tanya<br>3435 Artesia Blvd apt 31<br>Torrance, CA 90501 | 12694 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $611.63 | | | | | $611.63 |
| Anton, Allison<br>1674 Walnut Pl<br>Concord, CA 94519 | 12695 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Veerapong, Narudee<br>1340 Bannon Ave.<br>La Puente, CA 91744 | 12696 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Alcantar, Baldo C.<br>1712 S. Vermont Ave<br>Glendora, CA 91740 | 12697 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $162.50 | | | | $162.50 |
| Shams, Fariborz<br>515 S. Beach Blvd. #F<br>Anaheim, CA 92804 | 12698 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Martinez, Beverly Deliz<br>3300 Taper Ave<br>San Jose, CA 95124-2144 | 12699 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ambayon, Andrew<br>44243 Lupine Pl.<br>Fremont, CA 94539 | 12700 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ma, Wendy C<br>1646 Adna Ave<br>Hacienda Heights, CA 91745 | 12701 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Hill, Theresa<br>555 E Carson St<br>Unit 80<br>Carson, CA 90745 | 12702 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| La, Tony<br>371 Head St.<br>San Francisco, CA 94132 | 12703 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Chiu, Lai Chan<br>1478 Sugar Creek Blvd<br>Sugar Land, TX 77478 | 12704 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $340.00 | | | | $340.00 |
| Saechao, Allie<br>2119 Judah St.<br>San Francisco, CA 94122 | 12705 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Gonzales, Vicente<br>723 Berkshire Place<br>Milpitas, CA 95035 | 12706 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $155.97 | | | | | $155.97 |
| Sole, Jorge<br>16 Serna<br>Rancho Santa Margarita, CA 92688 | 12707 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $249.66 | | | | | $249.66 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nielson, Manvita 3680 Andrews Dr. Apt 210 Pleasanton, CA 94588 | 12708 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Montoya, Janice PO Box 906 Manitou Springs, CO 80829 | 12709 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,036.00 | | | | | $1,036.00 |
| Scott, Shane 16796 Oak Way Lane Chino Hills, CA 91709 | 12710 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Butala, Niyati 2899 Hawk Road Chino Hills, CA 91709 | 12711 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Williams, Shambria 1032 Albany Street 5 Los Angeles, CA 90015 | 12712 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Vu, Dao 9844 Fall Valley Way Sacramento, CA 95829 | 12713 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Farrell, Caitlyn 100 Bayo Vista Way, Apt. 32 San Rafael, CA 94901 | 12714 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Je, Jeran M. 5225 Casa Danielle Circle Sacramento, CA 95824 | 12715 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hosoda, Christine Christine Hosoda 365 Merimont Circle San Bruno, CA 94066 | 12716 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $896.21 | | | | | $896.21 |
| Carlson, Andrea 1780 Grain Mill Rd San Marcos, CA 92078 | 12717 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Vanderzee, Emrys 1705 Silverlake Rd Everett, WA 98208 | 12718 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $548.92 | | | | | $548.92 |
| Gerpen, Mary Van 100 W Marine View PL Orondo, WA 98843 | 12719 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $113.02 | | | | | $113.02 |
| Turner, Gwen 2528 Merlin Drive Lewisville , TX 75056-5702 | 12720 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Walters, Jordan 1296 Foothill Street Redwood City, CA 94061 | 12721 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shair, Lily 38623 Cherry Lane Apt. 139 Fremont, CA 94536 | 12722 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $224.15 | | | | | $224.15 |
| Gonzalez, Francisco 11951 Vanowen St apt A North Hollywood, CA 91605 | 12723 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Duong, Kanya 9656 Carroll Canyon Rd Apt F7 San Diego, CA 92126 | 12724 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patel, Smita 5052 Impatiens Drive San Jose, CA 95111 | 12725 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Stewart, Christopher 912 Furlong Road Sebastopol, CA 95472 | 12726 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Jacobsen, Gregory 859 Calle Montera Escondido , CA 92025 | 12727 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| MUKATY, A. 14821 BESCOTT DRIVE AUSTIN, TX 78728 | 12728 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Tutt, Gail M. PO Box 691616 Stockton, CA 95269 | 12729 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Howard, Kivu 1714 Franklin St, #204 Oakland, CA 94612 | 12730 | 9/13/2020 | 24 New York LLC | $344.90 | | | | | $344.90 |
| Ausman, Matthew 5401 Westport Rd Madison, WI 53704 | 12731 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| CHOW, WEIHSIUNG 1006 SAN ANTONIO AVE FULLERTON, CA 92835 | 12732 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Blas, Deo 14822 Lark St San Leandro, CA 94578 | 12733 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $44.98 | | | | | $44.98 |
| Abbas, Muhammad 6219 Murdock Way San Ramon, CA 94582 | 12734 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Heimbach, Mercy 235 56th St Apt 7 West New York, NJ 07093 | 12735 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Leung, Kent 611 W. Norman Ave Arcadia, CA 91007 | 12736 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Glavis, Greta c/o Nguyen Law Corporation Natalie T. Nguyen, Esq. 2260 Avenida de la Playa La Jolla, CA 92037 | 12737 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,541.00 | | | | $1,541.00 |
| Cornejo, Angel 1717 Scott Rd #R Burbank, CA 91504 | 12738 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Fung, Johnny 1088 Everglades Dr. Pacifica, CA 94044 | 12739 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $40,000.00 | | | | | $40,000.00 |
| Teems, Renee 6653 Maury Drive San Diego, CA 92119 | 12740 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| PROSDOCIMI, ALYSHA 22944 NE 24th Pl Sammamish, WA 98074 | 12741 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $84.48 | | | | | $84.48 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knue, Michael N.<br>925 14th St. Apt 28<br>Santa Monica, CA 90403 | 12742 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $375.00 | | | | $375.00 |
| Bohn, Faith<br>45 Kai Nana Place<br>Kula, HI 96790 | 12743 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Kim, Mihyon<br>535 Pierce street<br>APT 3416<br>Albany, CA 94706 | 12744 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $300.00 | | $300.00 |
| Khounlamontry, Kevin<br>12630 Morrison St<br>Moreno Valley, CA 92555 | 12745 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $135.00 | | | | $135.00 |
| Tso, David<br>691 Blue Spruce Drive<br>Danville, CA 94506 | 12746 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $495.00 | | | | | $495.00 |
| Kawa, Chloe<br>1030 W. Huntington Dr. #28<br>Arcadia, CA 91007 | 12747 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hammond, Savannah<br>5827 Candlewood Street<br>Lakewood, CA 90713 | 12748 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Devor, Christine<br>4965 Reforma Rd.<br>Woodland Hills, CA 91364 | 12749 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $4,320.00 | | | | | $4,320.00 |
| Patel, Karishma<br>5052 Impatiens Drive<br>San Jose, CA 95111 | 12750 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tung, David<br>2813 Harbor View Ln<br>Elk Grove, CA 95758 | 12751 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Chen, Gordon<br>6216 Tasajillo Trl<br>Austin, TX 78739-1413 | 12752 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $215.00 | | | | $215.00 |
| Sullivan, Katie<br>1601 Day Drive<br>Carmichael, CA 95608 | 12753 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| ZHU, QIU<br>933 CATALPA ROAD<br>ARCADIA, CA 91007 | 12754 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $40,000.00 | | | | | $40,000.00 |
| Harrison, Thomas<br>13262 Orange Knoll Drive<br>Santa Ana, CA 92705 | 12755 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $205.65 | | | | | $205.65 |
| Lozada, Linda<br>14035 Leffingwell Road, Unit 504<br>Whittier, CA 90604 | 12756 | 9/13/2020 | RS FIT NW LLC | $100.00 | | | | | $100.00 |
| Feltzin, Karen<br>400 NW 179th street<br>Miami Gardens, FL 33169 | 12757 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Fesliyan, Kory<br>3513 Spring Rose Way<br>Sacramento, CA 95827 | 12758 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $738.00 | | | | | $738.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dai, Jenny<br>4025 Saltburn Dr.<br>Plano, TX 75093 | 12759 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Eberts, Ralph<br>151 Alice Lane<br>Orinda, CA 94563 | 12760 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $289.99 | | | | | $289.99 |
| Barlow, Brad<br>440 East Daily Dr. Apt #4<br>Camarillo, CA 93010 | 12761 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Fung, Suan<br>3422 South Crawford Glen<br>Santa Ana, CA 92704 | 12762 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $25.00 | | | | | $25.00 |
| Tang, Annie<br>1018 Holiday Drive<br>West Covina, CA 91791 | 12763 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $166.67 | | | | | $166.67 |
| Ye, Jim<br>5751 Wells Lane<br>San Ramon, CA 94582 | 12764 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Fiedler, James N<br>Benwoo, Inc.<br>14942 Gault Street<br>Van Nuys, CA  91405 | 12765 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $198.00 | | | | $198.00 |
| Williams, Lisa<br>9102 Outinda St<br>Spring Valley, CA 91977 | 12766 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yien, Jean<br>716 S Evanston St<br>Aurora, CO 80012 | 12767 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $63.00 | | | | | $63.00 |
| Marczuk, Anna<br>6137 Glen Harbor Dr.<br>San Jose, CA 95123 | 12768 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $1,640.00 | | | | | $1,640.00 |
| Beitzel, Lacey<br>21152 Wisteria St.<br>Apple Valley, CA 92308 | 12769 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Woolston, Peter<br>82 Williams St<br>San Leandro , CA 94577 | 12770 | 9/11/2020 | 24 San Francisco LLC | $240.00 | | | | | $240.00 |
| Lim, Jean<br>10423 Hebrides Cir<br>San Diego, CA 92126 | 12771 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Lam, Raymond Chung<br>1330 Greenfield Ave<br>Acadia, CA 91006 | 12772 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kon, Masami<br>7208 Occidental Road<br>Plano, TX 75025 | 12773 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Safdar, Hira<br>87 Scotia Ave<br>San Francisco, CA 94124 | 12774 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Hayes, Coqueise<br>1304 N. Wren Street Apt D<br>Anaheim, CA 92801 | 12775 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lobbins, Cheryl<br>2661 Marion Avenue<br>Apt 2M<br>Bronx, NY 10458 | 12776 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Patel, Vipul P<br>27 Alegria<br>Irvine, CA 92620 | 12777 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $375.00 | | | | | $375.00 |
| Riley, Paul<br>716 S Evanston St<br>Aurora, CO 80012 | 12778 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $63.00 | | | | | $63.00 |
| Been, Robert J<br>9746 Mira del Rio Dr<br>Sacramento, CA 95827 | 12779 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| LI, JEFFREY<br>933 CATALPA ROAD<br>ARCADIA, CA 91007 | 12780 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $70,000.00 | | | | | $70,000.00 |
| Bernie B. Paragas, as guardian ad litem for J.L.R.P., a minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12781 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Bernie B. Paragas, as Guardian ad litem for J.L.R.P, a Minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12782 | 9/11/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Vasquez, Victormanuel<br>13303 Filmore St.<br>Pacoima, CA 91331 | 12783 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Bradberry, Amy<br>9641 Horseless Carriage Lane<br>Sacramento, CA 95829 | 12784 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Li, Yaxuan<br>2540 Doubletree Ln<br>Rowland Heights, CA 91748 | 12785 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Owusu, Ernest<br>306 Larkspur Plaza Dr.<br>Larkspur, CA 94939 | 12786 | 9/13/2020 | 24 San Francisco LLC | $399.99 | | | | | $399.99 |
| Koon, Jennifer<br>412 N. Janss Street<br>Anaheim, CA 92805 | 12787 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tang, Ming Yang<br>2066 Vicenzo Walkway<br>San Jose, CA 95133 | 12788 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Zaher, Sean<br>10616 Aphrodite St<br>Las Vegas, NV 89183 | 12789 | 9/11/2020 | 24 Hour Fitness USA, Inc. | | $62.98 | | | | $62.98 |
| Bergstein, Lana<br>1908 Sea Eagle VW<br>Austin, TX 78738 | 12790 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Jamie 10616 Aphrodite St Las Vegas, NV 89183 | 12791 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $62.98 | | | | | $62.98 |
| Chin, Sandon 2127 21st Ave San Francisco, CA 94116 | 12792 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Pappas, Mackenzie 3 Pisano St Ladera Ranch, CA 92694 | 12793 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,039.96 | | | | | $3,039.96 |
| Madridejos, Stephanie A. 8744 Cantaloupe Ave Panorama City, CA 91402 | 12794 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $1,032.00 | | | | | $1,032.00 |
| Dunn, Candi 10405 Bear Hollow Drive Fort Worth, TX 76244 | 12795 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ng, Kevin 2127 East 17 Street Brooklyn, NY 11229 | 12796 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $276.00 | | | | | $276.00 |
| Iriks, Gail 9100 Echo Point Place Orangevale, CA 95662 | 12797 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $511.88 | | | | | $511.88 |
| Baughman, Brent 3339 Silver Oak Lane Vista, CA 92084 | 12798 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Nguyen, Sarah 1600 E 3rd Ave #3003 San Mateo, CA 94401 | 12799 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $131.81 | | | | | $131.81 |
| Adcock, Kiran 28905 NE 156th St. Duvall, WA 98019 | 12800 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Clark, Bonnie 323 Lenka Ct Roseville, CA 95678 | 12801 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Marquez, Maria 2537 Holly View Drive Martinez, CA 94553 | 12802 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Zhou, Amy P.O. Box 71275 Salt Lake City, UT 84171 | 12803 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| MADDINENI, SUNNYHITH 1118 HOSKINS LANE SAN RAMON, CA 94582 | 12804 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Lozo, Donald 8117 Plumeria Ave Fair Oaks, CA 95628 | 12805 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hoffman, Ryan 7440 S Blackhawk St Unit 1-303 Englewood, CO 80112 | 12806 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| GALLEGOS, MARTHA C 30 ALAMO AVE BERKELEY , CA 94708 | 12807 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $106.00 | | | | | $106.00 |
| Dawson, Brenda Kees 9958 Beautyberry Conroe, TX 77385 | 12808 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,060.80 | $1,060.80 | | | | $2,121.60 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martinez, Ernie
5509 56th Street
Sacramento, CA 95820 | 12809 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Giguere, Alexander
2985 South Walden Way
Aurora, CO 80013 | 12810 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $119.94 | | | | | $119.94 |
| Saiki, Claire
4931 Canto Drive
#2
San Jose, CA 95124 | 12811 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Calderon, Cameron Marty
808 Merced Dr.
Camarillo, CA 93010 | 12812 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Martin, Randy
23812 Spinnaker Court
Valencia, CA 91355 | 12813 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Olmos, Jocelin
8701 Norris Ave.
Sun Valley, CA 91352 | 12814 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Nigos, Kenneth
3959 Pierce St. APT 631
Riverside, CA 92505 | 12815 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Manzano, Bernadette
22012 Sevilla Road #110
Hayward, CA 94541 | 12816 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $74.97 | | | | | $74.97 |
| Bruk, George
17 Van Sicklen St Apt.2
Brooklyn, NY 11223 | 12817 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| RODRIGUEZ, GEORGINA
1351 SW 70 AVE
PLANTATION, FL 33317 | 12818 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $850.00 | | | | | $850.00 |
| Ho, Kimberly
456 Loch Lomond Ct
Milpitas, CA 95035 | 12819 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | $240.00 | | | $240.00 |
| Kong, Derek
1369a 26th avenue
San Francisco, CA 94122 | 12820 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Hairston-El, Isaiah
8808 Carvalho Ct.
Bakersfield, CA 93311 | 12821 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $127.96 | | | | | $127.96 |
| Yu, Chunlan
3705 Thousand Oaks Drive
San Jose, CA 95136 | 12822 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Villalvazo, Nidia
16160 Owen Street
Fontana, CA 92335 | 12823 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | $425.00 | | | $425.00 |
| Dias, Ethan
23 Tangelo
Irvine, CA 92618 | 12824 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Beekley, Bruce
1351 Eaton Avenue
San Carlos, CA 94070 | 12825 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $149.97 | | | | | $149.97 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharma, Praveen<br>2732 Turturici Way<br>San Jose, CA 95135 | 12826 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $214.50 | | | | | $214.50 |
| DE LA CRUZ, JUAN CARLOS<br>4777 W 132ND ST APT 15<br>HAWTHORNE, CA 90250 | 12827 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Nguyen, Mai<br>4956 Paguera Ct<br>San Diego, CA 92124 | 12828 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $428.00 | | | | | $428.00 |
| Dayrit, Melanie<br>1131 Esmeralda Drive<br>Glendale, CA 91207 | 12829 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $34.22 | | | | | $34.22 |
| Monroe, Martin<br>617 Broadway Unit 125<br>Sonoma, CA 95476-2403 | 12830 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.50 | | | | | $99.50 |
| Whalen, Veronica<br>1006 Camino Ciego<br>Vista, CA 92084 | 12831 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $16.00 | | | | | $16.00 |
| Korson, Dean<br>5210 Kingship Court<br>Katy, TX 77493 | 12832 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $72.08 | | | | | $72.08 |
| Ming Yip, Woon<br>10818 Dixon Dr S<br>Seattle, WA 98178 | 12833 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Pand, Jay<br>22176 Summit Hill Dr<br>Lake Forest, CA 92630 | 12834 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Zhao, Jie<br>15022 Binney St<br>Hacienda Hts, CA 91745 | 12835 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $316.00 | | | | | $316.00 |
| Yori, Brian<br>512 East Grand Ave<br>El Segundo, CA 90245 | 12836 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| Pontoniere, Paolo<br>3814 Amyx Court<br>Hayward, CA 94542 | 12837 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Rivera, Emanuel<br>1534 Monticello ST<br>Deltona, FL 32725 | 12838 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $481.49 | | | | | $481.49 |
| Chouman, Ali Hussein<br>Bank Account | 12839 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $102.71 | | | | | $102.71 |
| Lupa, Michael<br>89 Second Ave<br>Massapequa Park, NY 11762 | 12840 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Dasin, Sirajo A<br>941 Tyler Ct.<br>Concord, CA 94518 | 12841 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Rajaee, Daniel<br>1387 Bellingham Way<br>Sunnyvale, CA 94087 | 12842 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $466.67 | | | | | $466.67 |
| Huang, Da<br>6848 Sweet Clover Ct<br>Eastvale, CA 92880 | 12843 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Diane Kyung<br>16195 NW Paisley Dr<br>Beaverton, OR 97006 | 12844 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Yip, Brian<br>201 Marcella Way<br>Millbrae, CA 94030 | 12845 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Zeng, Zhi<br>6848 Sweet Clover Ct<br>Eastvale, CA 92880 | 12846 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $46.29 | | | | | $46.29 |
| Ting, Daniel<br>526 Doyle Road<br>Apt 3<br>San Jose, CA 95129 | 12847 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Chen, Chen<br>37923 Rockspray Street<br>Newark, CA 94560 | 12848 | 9/11/2020 | 24 Hour Fitness United States, Inc. | | $215.00 | | | | $215.00 |
| Fujita-Haffner, Gloria<br>552 E Dalton Avenue<br>Glendora, CA 91741-2702 | 12849 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Archuleta, Christopher Pete<br>35482 Severn Dr.<br>Newark, CA 94560-1449 | 12850 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Tamura, Nicholas M<br>612 S Cochran Ave Apt 411<br>Los Angeles , CA 90036 | 12851 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $93.48 | | | | | $93.48 |
| Iriks, Cornell<br>9100 Echo Point Place<br>Orangevale, CA 95662 | 12852 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Vermani, Ashima<br>2727 Brairhurst Dr # 6<br>Houston, TX 77057 | 12853 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Prakash, Dinesh<br>220 Brookside Dr<br>Suisun City, CA 94585 | 12854 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Tran, Chris<br>2600 Nuestra Castillo ct #238<br>San Jose, CA 95127 | 12855 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Bruk, Rimma<br>17 Van Sicklen St Apt.2<br>Brooklyn, NY 11223 | 12856 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Roscoe, Will<br>888 7th St. Unit 9<br>San Francisco, CA 94107 | 12857 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Stormm, Veronica Mary<br>3657 Tempe Street<br>Las Vegas, NV 89103 | 12858 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $43.00 | | | | | $43.00 |
| Fujita-Haffner, Cayla<br>552 E Dalton Avenue<br>Glendora, CA 91741-2702 | 12859 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Fujita-Haffner, Chelsea<br>552 E Dalton Avenue<br>Glendora, CA 91741-2702 | 12860 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ebron, Enzie M.<br>4301 23RD Parkway, Apt 406<br>Temple Hills, MD 20748 | 12861 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $469.90 | | | | | $469.90 |
| Posadas, Krystel<br>3031 Nihi St Unit E<br>Honolulu, HI 96819 | 12862 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $596.07 | | | | | $596.07 |
| Lewis, Schneika<br>1430 NW 193rd Terrance<br>Miami Gardens, FL 33169 | 12863 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kwon, Soojin<br>2318 N Fairview St. Unit 102<br>Burbank, CA 91504 | 12864 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Yip, Shirley<br>10818 Dixon Dr S<br>Seattle, WA 98178 | 12865 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Pu, Chung Ken<br>461 Blue Flax Ct<br>Brentwood, CA 94513 | 12866 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $69.00 | | | | | $69.00 |
| Harrison, Michael A<br>27302 Trigo Circle<br>Mission Viejo, CA 92691 | 12867 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Oster, Dwain<br>1039 NW 36th Circle<br>Camas, WA 98607 | 12868 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wright, Theresa<br>3651 Hunter St<br>Riverside, CA 92509 | 12869 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $20.76 | | | | | $20.76 |
| Yip, Edwin<br>10818 Dixon Dr S.<br>Seattle, WA 98178 | 12870 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $135.10 | | | | | $135.10 |
| Chen, Jusong<br>5574 Corte Sonora<br>Pleasanton, CA 94566 | 12871 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $234.80 | | | | $234.80 |
| Szumski, Walter P.<br>24 Terrace View Road<br>Farmingdale, NY 11735 | 12872 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $142.37 | | | | | $142.37 |
| King, Dewonia<br>3016 Meadowfair<br>Memphis, TN 38118 | 12873 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Rencher, Damian<br>1102 W 91st<br>Los Angeles, CA 90044 | 12874 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |
| NHAN, YING WEN YAN<br>945 MACKENZIE CT<br>SAN JOSE, CA 95127 | 12875 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $450.00 | | $450.00 |
| Santiago, Marcelina<br>165 watershed way<br>Fayetteville, GA 30215 | 12876 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Lan, Jiangli<br>7097 Tennessee River Court<br>Eastvale, CA 91752 | 12877 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Fung, Peter<br>3422 South Crawford Glen<br>Santa Ana, CA 92704 | 12878 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $375.00 | | | | | $375.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malekghassemi, Heerod 22919 Gershwin Dr. Woodland Hills, CA 91364 | 12879 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $356.00 | | | | $356.00 |
| Punjani, Nilam 389 Mira Vista Way Vallejo, CA 94589 | 12880 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $25,000.00 | | | | $25,000.00 |
| Newman, Perry 1336 Jenevein avenue San bruno, CA 94066 | 12881 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Justiniano, Linda 6019 Hedgepark Dr Richmond, TX 77407 | 12882 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,168.00 | | | | | $1,168.00 |
| Hing Leung, Mandy Yuk 1882 W 11th St Brooklyn, NY 11223 | 12883 | 9/12/2020 | 24 New York LLC | $250.83 | | | | | $250.83 |
| Bernal, Alex 7900 SW 210th St. Miami, FL 33189 | 12884 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lupul, Charles 27865 Homestead Road Laguna Niguel, CA 92677 | 12885 | 9/12/2020 | 24 Hour Fitness United States, Inc. | | $199.99 | | | | $199.99 |
| Wei, Shu-Yen 555 E Silverado Ranch Blvd. Unit 2150 Las Vegas, NV 89183 | 12886 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Halcon, Darrell 170 Alhambra Hills Dr. Martinez, CA 94553 | 12887 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $52.98 | | $52.98 |
| Ito, Mami 15434 Sherman Way 2-214 Van Nuys, CA 91406 | 12888 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $5.00 | | | | | $5.00 |
| M.C., a minor (Mo Dang, mother, 10822 El Centro Ave, Fountain Valley, CA, 92708) 10822 El Centro Ave Fountain Valley, CA 92708 | 12889 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Melendez, Jennifer 3710 Crooked Creek Drive Diamond Bar, CA 91765 | 12890 | 9/12/2020 | 24 Hour Fitness United States, Inc. | | $500.00 | | | | $500.00 |
| Mendoza, Jason 389 MiraVista Way Vallejo, CA 94589 | 12891 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Saluja, Deepa 43768 Greenhills Way Fremont, CA 94539 | 12892 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Carchi, Laura 98 Tortuga Cay Aliso Viejo, CA 92656 | 12893 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Liu, Yuchen 18320 E Fondale St Azusa, CA 91702 | 12894 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Garcia, Elena P. 7 Richemont Way Aliso Viejo, CA 92656 | 12895 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scucci, Kylie<br>245 Woodcliff Ave<br>Little Falls, NJ 07424 | 12896 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $601.35 | | | | | $601.35 |
| Yi, Tae<br>PO Box 12845<br>Las Vegas, NV 89112 | 12897 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Leishman, Teresa<br>3816 Calle Tiburon<br>San Clemente, CA 92672 | 12898 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,327.28 | | | | | $1,327.28 |
| Slack, Christina<br>PO Box 20879<br>Piedmont, CA 94620 | 12899 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $79.98 | | | | | $79.98 |
| Greenfield, Slava<br>5218 Bannister Park Ln.<br>Lithia, FL 33547 | 12900 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Wong, Nelson K.H<br>710 Lunalilo St Apt 605<br>Honolulu, HI 96813 | 12901 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $53.00 | | | | | $53.00 |
| COULTER, LORRAINE<br>2560 HARRISON DR<br>CHINO VALLEY, AZ 86323 | 12902 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tran, Tim<br>39488 Stevenson Place, STE A<br>Fremont, CA 94539 | 12903 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $13,650.00 | | | | $13,650.00 |
| TURNER, ANITA<br>3814 BARRETT AVE<br>RICHMOND, CA 94805 | 12904 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mayer, Holly<br>41 Wedgewood Forest Drive<br>The Woodlands, TX 77381 | 12905 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $686.00 | | | | | $686.00 |
| Makayi, Stephen<br>416 Plenty Terrace<br>Sunnyvale, CA 94089 | 12906 | 9/12/2020 | 24 Hour Fitness United States, Inc. | | $680.00 | | $680.00 | | $1,360.00 |
| Chatterjee, Shuchi<br>1120 Newell Road<br>Palo Alto, CA 94303 | 12907 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Lao, Muyhoan<br>2121 Fountain View Dr 22D<br>Houston, TX 77057 | 12908 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Capel, Nancy M.<br>19761 Lombardy Lane<br>Yorba Linda, CA 92886 | 12909 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $936.00 | | | | $936.00 |
| Sweeney, Charolette<br>6153 Lakaren Ln<br>Riverside, CA 92509 | 12910 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Willis, Victoria<br>11623 Landsdowme<br>Houston, TX 77035 | 12911 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Harshbarger, Jammi<br>1909 Tyndrum Lane<br>Folsom, CA 95630 | 12912 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DeLuca, Karin<br>PO Box 1117<br>Georgetown , TX 78626 | 12913 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $87.84 | | | | | $87.84 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hampton, Garryck<br>3801 Orinda Drive<br>San Mateo, CA 94403 | 12914 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $275.00 | | | | | $275.00 |
| Harshbarger, John<br>1909 Tyndrum Lane<br>Folsom, CA 95630 | 12915 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mark, Jami<br>360 Doral Way<br>Colorado Springs, CO 80921 | 12916 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Basuki, Joy  Naomi Angelica<br>16011 South Western Ave #14<br>Gardena, CA 90247 | 12917 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $3,082.00 | | | | | $3,082.00 |
| Hampton, Garryck<br>3801 Orinda Drive<br>San Mateo, CA 94403 | 12918 | 9/12/2020 | 24 Hour Fitness Holdings LLC | $275.00 | | | | | $275.00 |
| Edwards, Nubia<br>319 A. Street<br>Redwood City, CA 94063 | 12919 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $183.99 | | | | | $183.99 |
| Khaimov, Maria<br>2915 West 5th Apt. 20H<br>Brooklyn, NY 11224 | 12920 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $139.00 | | | | | $139.00 |
| Sung, Joan<br>20301 19th Ave NE #322<br>Shoreline, WA 98155 | 12921 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $44.20 | | | | | $44.20 |
| Olarti, Christopher and Lazzat<br>1132 Flowing Tide Drive<br>Orlando, FL 32828 | 12922 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $178.88 | | | | | $178.88 |
| Reddy, Sudhir  P<br>12932 Topsham Bay<br>Apple Valley, CA 92308 | 12923 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $130.00 | | | | | $130.00 |
| Bentchev, Kaloyan<br>2158 Hillside Ave<br>Walnut Creek, CA 94597 | 12924 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $389.99 | | $389.99 |
| Dyl, Stephannie<br>514 Miramar Street<br>Upland, CA 91784 | 12925 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Landers, Gregory J<br>1778 Kinglet Court<br>Costa Mesa, CA 92626-4838 | 12926 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $66.78 | | | | | $66.78 |
| Burubu, Pydi Raju<br>2582, Abaca Way<br>Fremont, CA 94539 | 12927 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Reid, Winston<br>796 Bergen Street<br>Brooklyn, NY 11238 | 12928 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $164.00 | | $164.00 |
| Moran, Domingo F.<br>302 Clark Dr<br>Vallejo, CA 94591-4009 | 12929 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Slife, Erin<br>8464 Grand Peak Vista Pt<br>Colorado Springs, CO 80920 | 12930 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $357.49 | | | | | $357.49 |
| Provencher, Sabrina<br>3607 Murworth Dr Apt 3<br>Houston, TX 77025 | 12931 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chan, Risa<br>900 228th Ave NE<br>Unit 8B<br>Sammamish, WA 98074 | 12932 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wong, Chow<br>1188 Purdue St<br>San Leandro, CA 94579 | 12933 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $304.57 | | | | | $304.57 |
| LUCERO, BRENDA<br>20335 ALTA HACIENDA DRIVE<br>WALNUT, CA 91789 | 12934 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Moran, Laurie<br>2817 Painted Rose Ln<br>Henderson, NV 89074 | 12935 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Budilovskaya, Mila<br>771 Montauk CT Apt 3F<br>Brooklyn, NY 11235 | 12936 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $239.40 | | | | | $239.40 |
| Yi, Kathy Kim<br>15527 Bechard Avenue<br>Norwalk, CA 90650 | 12937 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Dan, Merav<br>5673 Moreland Way<br>Livermore, CA 94550 | 12938 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | | | $350.00 | | $350.00 |
| Adler, Mark<br>85 W. Shore Dr<br>Massapequa, NY 11758 | 12939 | 9/12/2020 | 24 New York LLC | $2,000.00 | | | | | $2,000.00 |
| Dreiblatt, Kathy S<br>1721 Conger Ave NW<br>Olympia, WA 98502 | 12940 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $31.70 | | | | | $31.70 |
| Ji, Cheng<br>11616 Solaire Way<br>Chino, CA 91710 | 12941 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,025.50 | | | | | $2,025.50 |
| Dommer, Katherine T<br>125 Kennar Way<br>Folsom, CA 95630 | 12942 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Baucom, Nancy<br>10470 Mahogany Ct<br>Alta Loma, CA 91737 | 12943 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Carney, Joe<br>15107 SE 17th St<br>Vancouver, WA 98683 | 12944 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $64.53 | | | | | $64.53 |
| Garza, Esmeralda<br>11563 Liggett St.<br>Norwalk, CA 90650 | 12945 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Eaton, Preston Mark<br>15261 Segovia Dr<br>Dallas, TX 75248 | 12946 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $80.08 | | | | | $80.08 |
| Kaplan, Fred<br>9003 NW 20th Manor<br>Coral Springs, FL 33071 | 12947 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Claim docketed in error | 12948 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 12949 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 12950 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Morin, Hannah M<br>2339 Franklin Ave E<br>Apt. 101<br>Seattle, WA 98102 | 12951 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $71.07 | | | | | $71.07 |
| Lan, Jing<br>6952 Avignon Dr.<br>Chino, CA 91710 | 12952 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Scharf, Fred<br>17 Hemlock Drive<br>North Caldwell, NJ 07006-4119 | 12953 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $268.70 | | | | | $268.70 |
| Napolitano, Don<br>425 Thunderbird Ct<br>Fullerton, CA 92835 | 12954 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $372.00 | | | | | $372.00 |
| McLaughlin, Jon Nicholas<br>5226 Pacific Terrace<br>Hawthorne, CA 90250 | 12955 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ayala, Angela<br>843 Meeker Ave<br>La Puente, CA 91746 | 12956 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Stewart, Donald<br>3081 Griffon St E<br>Danville, CA 94506 | 12957 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Guerra, Jesse<br>5522 Coralwood Place<br>Fontana, CA 92336 | 12958 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Russell, Nancy<br>120 ST MATTHEWS AVE<br>SAN MATEO, CA 94401 | 12959 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Caron, Lois<br>653 E. Ada Ave.<br>Glendora, CA 91741 | 12960 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| King, Robert<br>87 Molokai Court<br>San Ramon, CA 94582 | 12961 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Larrobis, Caroline<br>2636 E Maureen Street<br>West Covina, CA 91792 | 12962 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $379.42 | | | | $379.42 |
| Wu, Cindy W.<br>1234 Gilcrest Ave<br>Sacramento, CA 95831 | 12963 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Campbell, Shannon<br>10105 Lakeview Drive<br>Providence Village, TX 76227 | 12964 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Ene, Dominic<br>2828 Rogerdale Dr #191<br>Houston, TX 77042 | 12965 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,400.00 | | | | | $2,400.00 |
| Williams, Paul<br>14 McKinley ave<br>West Orange, NJ 07052 | 12966 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Wang, Kai<br>1673 Grand View<br>Costa Mesa, CA 92627 | 12967 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $580.00 | | | | | $580.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Skupen, Greg<br>2390 Fig Street<br>Simi Valley, CA 93063 | 12968 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Moridian, Shahin<br>4532 Thornton Ave<br>Fremont, CA 94536 | 12969 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Dyke, Shirley Van<br>21105 Spring Oak<br>Yorba Linda, CA 92886 | 12970 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Mok, Abigail<br>1135 Sanders Dr.<br>Moraga, CA 94556 | 12971 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Bradley, Emily<br>383 Sunfish Court<br>Foster City, CA 94404 | 12972 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $554.16 | | | | | $554.16 |
| JIANG, CHUYAN<br>PO BOX 22642<br>SAN DIEGO, CA 92192-2642 | 12973 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Ramirez, Raymond<br>79 Rainbow Bridge Place<br>San Ramon, CA 94582 | 12974 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Francis Daniel McCann Aka Frank McCann<br>74 Chenery St<br>San Francisco, CA 94131 | 12975 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Hunt, Elizabeth<br>4 Robinson Ct.<br>Freehold, NJ 07728 | 12976 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Shurden-Lopez, Doris<br>313 Caples Drive<br>Folsom, CA 95630 | 12977 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Chung, Ning Cam<br>5747 Birch Terrace<br>Fremont, CA 94538 | 12978 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hilas, Lambros<br>24126 Beeson PL<br>Edmonds, WA 98026 | 12979 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $322.50 | | | | | $322.50 |
| Safronov, Sergey<br>2265 Homecrest Ave Apt 4V<br>Brooklyn, NY 11235 | 12980 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Elmore, Julie<br>3506 Heathcliff Drive<br>Mansfield, TX 76063 | 12981 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $200.00 | | $200.00 |
| Hill, Cris E<br>4476 Fox View Loop<br>Helena, MT 59602 | 12982 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $9,000.00 | | | | | $9,000.00 |
| Agrawal, Bhupesh<br>4305 NW Oxbridge Drive<br>Portland, OR 97229 | 12983 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $749.00 | | | | | $749.00 |
| Andrade, Jacqueline Mejia<br>43643 Deglet Noor St.<br>Indio, CA 92201 | 12984 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Whitehead, Chad<br>21126 Ashfield Ave.<br>Castro Valley, CA 94546 | 12985 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.99 | | | | $499.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Debra D. 108 Bordeaux Lane Scotts Valley, CA 95066 | 12986 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Buell, Anthony Nicholis 17600 Pacific Hwy. #361 Marylhurst, OR 97036 | 12987 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Adamson, Lyra 6475 E Pacific Coast Hwy #284 Long Beach, CA 90803-4201 | 12988 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $219.35 | | | | $219.35 |
| Bernstein, Larry R 1887 Chaparro Court Walnut Creek, CA 94596 | 12989 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $554.00 | | | | | $554.00 |
| Molyneux, Bob 1412 Finley Dr. Plano, TX 75025 | 12990 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Blowe, Nicole 6151 Rancho Mission Rd Unit 310 San Diego, CA 92108 | 12991 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Koehler, William 30535 122nd Ave SE Auburn, WA 98092 | 12992 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Steffen, Lauren Annetta 123 South Normandie Avenue Apartment 310 Los Angeles, CA 90004 | 12993 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $96.96 | | | | | $96.96 |
| Smith, Joseph 14949 Anillo Way Rancho Murieta, CA 95683 | 12994 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Bruno, Anthony M 2540 Hampton Ave Redwood City, CA 94061 | 12995 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $98.40 | | | | | $98.40 |
| Lopez, Fernando 2445 Tanager Ct. Concord, CA 94520 | 12996 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $304.58 | | | | | $304.58 |
| Inglish, Jan 14949 Anillo Way Rancho Murieta, CA 95683 | 12997 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Martinez, Joyce 3433 Dekalb Avenue, Apt. 5D Bronx, NY 10467 | 12998 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Garcia, Ninfa 702 Julian Ave. San Jacinto, CA 92582 | 12999 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $69.00 | | | | | $69.00 |
| Luster, Rocio 22450 Hatteras St Woodland Hills, CA 91367 | 13000 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tran, Hung 3250 Syracuse Ave Baldwin Park, CA 91706 | 13001 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Porzel, Walter Dennis 1004 Fowler Street Falls Church, VA 22046 | 13002 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fazily, Tamim<br>619 SW 362nd Pl<br>Federal Way, WA 98023 | 13003 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $624.80 | | | | | $624.80 |
| Lovelace, Julianne<br>2601 West Point<br>McKinney, TX 75070 | 13004 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,608.00 | | | | $1,608.00 |
| Laday, Jessica<br>11031 1/2 Hartsook St<br>North Hollywood, CA 91601 | 13005 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $44.09 | | $44.09 |
| McMenamin, Tim<br>1650 SW 58th Avenue<br>Portland, OR 97221 | 13006 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $382.30 | | | | | $382.30 |
| Dudley, Dylan<br>5840 Cardoza Drive<br>Westlake Village, CA 91362 | 13007 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Saeid, Ali Heidari<br>20 Baudin Circle<br>Ladera Ranch, CA 92694 | 13008 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Mouton, Clara<br>3003 Windemere Dr<br>Pearland, TX 77584 | 13009 | 9/14/2020 | RS FIT NW LLC | $3,000.00 | | | | | $3,000.00 |
| Shahrokh, Bahram Edward<br>15231 Magnolia Blvd Unit 218<br>Sherman Oaks, CA 91403 | 13010 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| MANTHA, VIJAY KUMAR<br>18330 39TH DR SE<br>BOTHELL, WA 98012 | 13011 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $51.69 | | | | | $51.69 |
| Rodriguez, Mary<br>7355 19th Street<br>Sacramento, CA 95822 | 13012 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| McCartney, Sean<br>8555 E Radcliff Ave<br>Denver, Co 80237 | 13013 | 9/14/2020 | 24 Denver LLC | $329.00 | | | | | $329.00 |
| Chiang, Ruby<br>1236 S. 9th Ave Arcadia<br>CA, 91006 | 13014 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $197.08 | | | | | $197.08 |
| Principe, Justin<br>3400 Sophora Ct<br>Round Rock , TX 78681 | 13015 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $75.58 | | | | | $75.58 |
| Delgado, Laurie<br>2533 S Maddock St<br>Santa Ana, CA 92704 | 13016 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $46.29 | | | | | $46.29 |
| Gaudreau, William A.L.<br>663 Maid Marion Hill<br>Sherwood Forest, MD 21405 | 13017 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Nugen, Jacquelyn<br>83855 Festivo Court<br>Indio, CA 92203 | 13018 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $443.86 | | | | | $443.86 |
| Dai, Weiqian<br>2908 Rubino Circle<br>San Jose, CA 95129 | 13019 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Vargs, Carlos<br>1832 N. Filbert St.<br>Stockton, CA 95206 | 13020 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guerin, Noelle Glory<br>707 English St Apt A<br>Petaluma, CA 94952 | 13021 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Porzel, Walter Charles<br>1004 Fowler Street<br>Falls Church, VA 22046 | 13022 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Mahagan, John K.<br>3719 Ocita Drive<br>Orlando, FL 32837 | 13023 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $400.00 | | $400.00 |
| Beauchamp, Peggy<br>1420 Oakmont Dr<br>Roseville, CA 95661 | 13024 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Gartner, Carol B.<br>28398 Alamar Rd<br>Valley Center, CA 92082 | 13025 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Li, Jian<br>533 San Lorenzo Terrace Unit 7<br>Sunnyvale, CA 94085 | 13026 | 9/14/2020 | 24 San Francisco LLC | $450.00 | | | | | $450.00 |
| Boethin, Heesook<br>P.O. Box 2994<br>Carmichael, CA 95609-2994 | 13027 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chalak, Ali<br>2730 El Prado Road<br>Burlingame, CA 94010 | 13028 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Kunetka, David Daniel<br>3219 Randy Ln<br>Katy, TX 77449 | 13029 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $50.15 | | | | | $50.15 |
| Warren, Kathryn B.<br>7933 Daylily Way<br>Frisco, TX 75033 | 13030 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wong, Margarida<br>13501 Campus Dr.<br>Oakland, CA 94605 | 13031 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Pennington, Ruegeana<br>5104 Chesapeake Ct<br>Chino, CA 91710 | 13032 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Truong, Iris Wan<br>7091 Westmoreland Way<br>Sacramento, CA 95831 | 13033 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Managed Care Consulting, Inc.<br>3334 E. Coast Hwy, Suite 143<br>Corona del Mar, CA 92625 | 13034 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $399.99 | | $399.99 |
| Shamsieva, Luba<br>14122 71st Road<br>Flushing, NY 11367 | 13035 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $245.52 | | | | | $245.52 |
| Skupen, Terri<br>2390 Fig Street<br>Simi Valley, CA 93063 | 13036 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Gonzalez, Lorena<br>13636 Oak St<br>Whittier, CA 90605 | 13037 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $864.00 | | | | | $864.00 |
| Roland, Carol P.<br>12295 Arucauna Way<br>San Diego, CA 92129 | 13038 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANTHA, VIJAY KUMAR 18330 39TH DR SE BOTHELL, WA 98012 | 13039 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $62.68 | | | | | $62.68 |
| Foster, Eric 10 Crescent Drive Parsippany, NJ 07054 | 13040 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Riser, Tami 27035 Sunningdale Way Valley Center, CA 92082 | 13041 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $90.75 | | | | | $90.75 |
| Straub, William O. 2440 E. Orange Grove Blvd. Pasadena, CA 91104 | 13042 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,588.00 | | | | | $1,588.00 |
| Welzbacher, Simone S. 7440 SW 108th Ave Miami, FL 33173 | 13043 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $30,975.00 | $3,025.00 | | | | $34,000.00 |
| Welters, Madeline 774 Brittanyann Lane Stockton, CA 95206 | 13044 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $60.00 | | $60.00 | | $120.00 |
| Sarille, Andrea 1371 43RD AVE SACRAMENTO, CA 95822-2929 | 13045 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gargano, Peter 363 Van Houten Ave Apt. B El Cajon , CA 92020 | 13046 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $18,527.00 | | | | $18,527.00 |
| Perlman, Stewart 41483 Carmen Street Fremont, CA 94539 | 13047 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,596.00 | | | | | $1,596.00 |
| Vera, Dian 20820 Windmill Ranch Ave Pflugerville, TX 78660 | 13048 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Chalak, Maryam 2730 El Prado Road Burlingame, CA 94010 | 13049 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Owen, JOHN S 25526 LEEWARD DR DANA POINT, CA 92629 | 13050 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $98,908.35 | | | | $98,908.35 |
| Le, Thuan 2250 8th Avenue Oakland, CA 94606 | 13051 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Zhou, Hong 5574 Corte Sonora Pleasanton, CA 94566 | 13052 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $776.00 | | | | | $776.00 |
| Minter, Donovan 2600 Needlepoint Street Kissimmee, FL 34741 | 13053 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $160.00 | | | | $160.00 |
| Jong, Yunjong 2215 Spruce Creek Dr. Fort Collins, CO 80528 | 13054 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Senyukova, Svetlana V 920 Kenilworth Ct Walnut Creek, CA 94596 | 13055 | 9/11/2020 | 24 San Francisco LLC | $216.00 | | | | | $216.00 |
| Shark, Seth & Lisa 514 Hubbard Road Lynnwood, WA 98036 | 13056 | 9/12/2020 | RS FIT NW LLC | $360.00 | | | | | $360.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burke, Robert<br>5619 NE 45th Ave<br>Portland, OR 97218 | 13057 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Inaba, Yoshio<br>705 Gelston Pl<br>El Cerrito, CA 94530 | 13058 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $24.75 | | | | | $24.75 |
| Curaba, Michael<br>19 Constable Drive<br>Riverhead, NY 11901 | 13059 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dangerfield, Alfred<br>8250 Sunny Creek Way<br>Sacramento, CA 95823-5965 | 13060 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $65.39 | | | | | $65.39 |
| Lopez, Francisco<br>3488 N Grapewood Ave<br>Rialto , CA 92377 | 13061 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Huang, Jessica<br>3806 Springhill Lane<br>Sugar Land, TX 77479 | 13062 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Meisterling, Bill<br>2931 Sapphire Ave<br>Simi Valley, CA 93063 | 13063 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ward, Nancy<br>701n Robinhood Rd<br>Sherwood Forest, MD 21405 | 13064 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Reed, Stephanie A.<br>713 S. Sloan Ave.<br>Compton, CA 90221 | 13065 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $92.00 | | | | | $92.00 |
| Silveira, Linda<br>45 Flintridge Ave<br>Ladera Ranch, CA 92694-0510 | 13066 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Morris, Yvonne<br>110 Edgecombe Ave<br>Apt A<br>New York, NY 10030 | 13067 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $119.00 | | | | | $119.00 |
| Kolesnik, Yelena<br>PO BOX 1672<br>Woodinville , WA 98072 | 13068 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Lamas, Alonzo<br>2182 Borona Way<br>Sacramento, CA 94509 | 13069 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Tam, Alan<br>6360 Ridgewood Drive<br>Castro Valley, CA 94552 | 13070 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Isaksen, Joanne E.<br>1834 Camino Vera Cruz<br>Camarillo, CA 93010 | 13071 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $179.20 | | | | | $179.20 |
| Farrish, Antoine D.<br>9014 Thermal Street<br>Oakland, CA 94605 | 13072 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Cruz, Jesse<br>11942 Louise Ave #3<br>Los Angeles, CA 90066 | 13073 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Durden, Theo<br>648 36th St<br>Richmond, CA 94805 | 13074 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $288.00 | | | | $288.00 |
| Kung, Randy<br>1186 Chisolm Trail Dr.<br>Diamond Bar, CA 91765 | 13075 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $719.81 | | | | | $719.81 |
| Doerr, Reyna<br>2063 Lakeridge Circle<br>#104<br>Chula Vista, CA 91913 | 13076 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Burton, Evangeline<br>26742 Santa Rosa Dr.<br>Moreno Valley, CA 92555 | 13077 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | | Unliquidated | | $0.00 |
| Marquis, John<br>5386 Seneca Pl<br>Simi Valley, CA 93063 | 13078 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| CADIZ, NORA<br>3005 MUIR TRAIL DRIVE<br>FULLERTON, CA 92833 | 13079 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $453.79 | | | | $453.79 |
| Liu, Alice<br>14122 Sweet Grass Ln.<br>Chino Hills, CA 91709 | 13080 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $288.00 | | $288.00 |
| Barnes, Diane Rose<br>11478 SW 242nd St<br>Homestead, FL 33032 | 13081 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,206.00 | | | | | $1,206.00 |
| Snyder, David W<br>3233 Dolores Dr<br>San Ramon, CA 94583 | 13082 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vo, Jimmy<br>1660 Yerba Buena Rd<br>San Jose, CA 95121 | 13083 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Simms, Pilar M.<br>3790 Elston Dr.<br>San Bruno, CA 94066 | 13084 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $321.75 | $321.75 | | | | $643.50 |
| Li, Hong<br>43358 Debrum Common<br>Fremont, CA 94539 | 13085 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Pehl, Charles E.<br>12219 Millbanks<br>Houston, TX 77031 | 13086 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| McCaul, Bryan D<br>900 Gibson Ct<br>Alamo, CT 94507 | 13087 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Roberts, Gwendolyn<br>35 E. Cedar Street<br>Mt. Vernon, NY 10552 | 13088 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $2,112.00 | | | | | $2,112.00 |
| Pallotta, Caitlyn<br>1120 Peacock Creek Drive<br>Clayton, CA 94517 | 13089 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,627.50 | | | | $1,627.50 |
| Yeung, Yvonne<br>139 Joaquin Dr<br>Danville, CA 94526 | 13090 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holbert, Han<br>616 N Irena Ave #B<br>Redondo Beach, CA 90277 | 13091 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| Gray, Darius<br>PO Box 881588<br>Los Angeles, CA 90009 | 13092 | 9/11/2020 | 24 Hour Fitness USA, Inc. | | $119.96 | | | | $119.96 |
| Gao, Zhan<br>401 9th Ave N #211<br>Seattle, WA 98109 | 13093 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $495.44 | | | | | $495.44 |
| Greyson, Luanne<br>1458 Knowlton Dr<br>Sunnyvale , CA 94087 | 13094 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Zhou, Feng<br>43358 Debrum Common<br>Fremont, CA 94539 | 13095 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Reyes, Leslie<br>15103 Manzanares Rd<br>La Mirada, CA 90638 | 13096 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Gonzalez, Mariah<br>54 Wiltshire Drive<br>Commack, NY 11725 | 13097 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Williams, Roman<br>775 Pas De Luz Apt 135<br>Chula Vista, CA 91910 | 13098 | 9/11/2020 | 24 Hour Fitness United States, Inc. | | $350.00 | | | | $350.00 |
| GEONETTA, CHARLES<br>7253 PAINTED SHADOWS WAY<br>LAS VEGAS, NV 89149 | 13099 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Maghanoy, Thia Leanna<br>12759 SE 211th Street<br>Kent, WA 98031 | 13100 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $93.88 | | | | | $93.88 |
| Rush Jr, Charles<br>10347 Point Reyes Cir.<br>Stockton, CA 95209 | 13101 | 9/11/2020 | 24 Hour Fitness USA, Inc. | | | $740.00 | | | $740.00 |
| Tang, Hong<br>7638 Fennel Rd.<br>Rancho Cucamonga, CA 91739 | 13102 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $301.00 | | | | | $301.00 |
| RUFUS-SPIFF, PEACE<br>722 MILL SPRING COURT<br>ROSENBERG, TX 77469 | 13103 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Starikov, David<br>10814 Atwell Dr<br>Houston, TX 77096 | 13104 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $137.00 | | | | | $137.00 |
| PUCHNER, MARY<br>2931 NORTHERN LIGHTS DR<br>ARNOLD, MO 63010 | 13105 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Greene, Brian<br>446 Barrow St<br>Corona, CA 92881 | 13106 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,249.00 | | | | | $1,249.00 |
| Laffan, Barbara<br>22 Tudor Lane<br>Yonkers, NY 10701 | 13107 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Jolley, Shannon<br>4950 Thor Way<br>Carmichael, CA 95608 | 13108 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spiff-Rufus, Melford<br>722 Mill Spring Court<br>Rosenberg, TX 77469 | 13109 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Gannon, Susan<br>PO BOX 504362<br>San Diego, CA 92150 | 13110 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $300.00 | | $300.00 |
| McKenna, Barbara<br>4301 Adrienne Dr.<br>Alexandria, VA 22309 | 13111 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Liu, Shan<br>13953 SW 66th ST APT 501<br>Miami, FL 33183 | 13112 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Lam, Shu<br>1518 Prospect Ave. Apt 303<br>San Gabriel, CA 91776 | 13113 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Braunstein, Philip<br>2780 E Flora Pl.<br>Denver, CO 80210 | 13114 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| 24 Hour Tropicana, LLC<br>Nancy J. Newman<br>Hanson Bridgett LLP<br>425 Market Street, 26th Floor<br>San Francisco, CA 94105 | 13115 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $3,069,302.68 | | | | | $3,069,302.68 |
| Swope, David<br>22518 Westbrook Cinco Lane<br>Katy, TX 77450 | 13116 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Wang, Lillian<br>124 Castro Lane<br>Fremont, CA 94539 | 13117 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| MEAD, MICHAEL<br>8601 E. HAWAII DRIVE<br>DENVER, CO 80231 | 13118 | 9/11/2020 | 24 Denver LLC | $1,620.00 | | | | | $1,620.00 |
| Bennett, Edward<br>2870 East Oakhurst Drive<br>Salt Lake City , UT 84108 | 13119 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $4,395.00 | | | | | $4,395.00 |
| Cheung, Michelle<br>315 Bautista Pl<br>San Jose, CA 95126 | 13120 | 9/12/2020 | RS FIT CA LLC | $21,176.87 | | | | | $21,176.87 |
| Beers, Karine<br>4776 Mount Royal Ave<br>San Diego, CA 92117 | 13121 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $73.70 | | | | | $73.70 |
| Lucero, Brenda<br>20335 Alta Hacienda Drive<br>Walnut, CA 91789 | 13122 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Abad, Cris<br>9372 Portsmouth Drive<br>Huntington Beach, CA 92646 | 13123 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $15,500.00 | | | | | $15,500.00 |
| Wang, Yu<br>39997 Cedar Blvd, #357<br>Newark, CA 94560 | 13124 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Garibay, Andrea Raquel<br>18026 Valley Blvd. Apt 82<br>Bloomington, CA 92316 | 13125 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $339.93 | | | | | $339.93 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chemakura, Nagesh 1049 Avila Terraza Fremont, CA 94538 | 13126 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kukreja, Ankita 760 Tangelo Court Fremont, CA 94539 | 13127 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Ford, Rodney Dewayne 2100 Tulane Drive Richardson, TX 75081 | 13128 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Shugart, Helene 2870 East Oakhurst Drive Salt Lake City, UT 84108 | 13129 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $10,172.00 | | | | | $10,172.00 |
| Li, Donna 351 Brighton Avenue, Apt. 446 San Francisco, CA 94112 | 13130 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $528.79 | | | | | $528.79 |
| Burton, Tricia 22775 Mariano Dr. Laguna Niguel, CA 92677 | 13131 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Trieu, Anna K 14310 Cypress Falls Dr Cypress, TX 77429 | 13132 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $7,800.00 | | | | | $7,800.00 |
| Panchapakesan, Ashwin 101-1308 Thames Street Ottawa, ON K1Z 7N4 Canada | 13133 | 9/12/2020 | 24 New York LLC | $1,080.00 | | | | | $1,080.00 |
| Kanda, Priya 2815 NE 171ST Ave Vancouver, WA 98682 | 13134 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Dalander, Lisa 405 Harbor Rd Alameda, CA 94502 | 13135 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $260.00 | | | | | $260.00 |
| Cho, Sang Y 2732 Conner St NW Salem, OR 97304 | 13136 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ramos, Carlo Brent 14707 Titus St. #24 Panorama City, CA 91402 | 13137 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| PEREZ, LLOYD N. 717 PRESTWICK CT SAN RAMON, CA 94582 | 13138 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $51.99 | | | | | $51.99 |
| JAMEEL, AHMAD 1166 DECKER ST. UNIT C EL CAJON, CA 92019 | 13139 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Porter, Angie 7743 Nita Avenue Canoga Park, CA 91304 | 13140 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Priggemeier, Ema 600 Hunters Trail Apt #15 Glendora, CA 91740 | 13141 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $6,539.98 | | | | | $6,539.98 |
| Gutman, Mariya 3350 Wolcott Common Fremont, CA 94538 | 13142 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $750.00 | | | | $750.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liu, Feng<br>36 S Morrison Ave<br>Apt 5<br>San Jose, CA 95126 | 13143 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Price, Lian L<br>6161 Fairmount Ave. Apt. 181<br>San Diego, CA 92120 | 13144 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $83.87 | | | | | $83.87 |
| Gonzalez, Robert S<br>1052 E Landing Way<br>Sacramento, CA 95831 | 13145 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jackson, Dante<br>P.O. Box 380705<br>Brooklyn, NY 11238 | 13146 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $273.84 | | | | | $273.84 |
| Maharaj, Geeta<br>716 Hensley Ave #3<br>San Bruno, CA 94066 | 13147 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,000.00 | | $1,000.00 |
| Kolesnik, Vladimir<br>PO Box 1672<br>Woodinville, WA 98072 | 13148 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Samaniego, Celia<br>1052 E Landing Way<br>Sacramento, CA 95831 | 13149 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lin, Johnny<br>1701 Driskill Dr<br>Irving, TX 75038 | 13150 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Reyes, Emily<br>6403 E waterton Ave<br>Orange, CA 92867 | 13151 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $46.00 | | | | | $46.00 |
| Auslander, David M.<br>3478 Monroe Avenue<br>Lafayette, CA 94549 | 13152 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Mercado, Dean<br>776 Bush St.<br>Apt 308<br>San Francisco, CA 94108 | 13153 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Galindo, Ximena<br>15050 Moorpark Street - Apt 9<br>Sherman Oaks, CA 91403 | 13154 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Truong, Stephanie<br>2479 40th Ave<br>San Francisco, CA 94116 | 13155 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $29.00 | | $29.00 |
| Warner, Douglas<br>3208 NE Bryce St.<br>Portland, OR 97212 | 13156 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $92.25 | | | | | $92.25 |
| Vo, Henry<br>8490 Patina Way<br>Elk Grove, CA 95624 | 13157 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $5,246.00 | | | | | $5,246.00 |
| Kemper, Marie<br>3046 Beverly Street<br>San Mateo, CA 94403 | 13158 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Branstetter, Wade<br>4176 Lonetree Court<br>Boulder, CO 80301 | 13159 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $200.00 | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ono, Yoji<br>417 Bellevue Way SE #302<br>Bellevue, WA 98004 | 13160 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Tse, Tiffany<br>633 El Mercado Ave<br>Monterey Park, CA 91754 | 13161 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Emami, Jalal<br>2416 LENAI CIRCLE<br>Corona, CA 92879 | 13162 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,267.00 | | | | | $1,267.00 |
| Kandpal, Maulik<br>5151 Richmond Avenue #228<br>Houston, TX 77056 | 13163 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $207.00 | | | | | $207.00 |
| Tamkin, Caren<br>9246 Fostoria Ct.<br>San Diego, CA 92127 | 13164 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Cheung, Michelle<br>315 Bautista Pl<br>San Jose, CA 95126 | 13165 | 9/12/2020 | 24 San Francisco LLC | $21,176.87 | | | | | $21,176.87 |
| McClure, Hannah<br>18319 Oakmont Dr. Apt 846<br>Santa Clarita, CA 91387 | 13166 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Moosavi, Paul<br>7953 Alta Lima Valley Court<br>Las Vegas, NV 89178 | 13167 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Mahajan, Bakul<br>636 Choctaw Drive<br>Fremont, CA 94539 | 13168 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Keough, Barbara A<br>1228 Jasmine Street<br>Redlands, CA 92374 | 13169 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,880.00 | | | | | $2,880.00 |
| Almeda, Anna<br>730 40th St<br>Richmond, CA 94805 | 13170 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Jain, Vivek<br>3675 Kay Ct<br>Fremont, CA 94538 | 13171 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,436.00 | | | | | $1,436.00 |
| Zhang, Shifeng<br>5670 Jarman Street<br>Colorado Springs, CO 80906 | 13172 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hopkins, Linda<br>1609 SE Flavel St<br>Portland, OR 97202 | 13173 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $1,140.00 | | | | | $1,140.00 |
| Cheung, Michelle<br>315 Bautista Pl<br>San Jose, CA 95126 | 13174 | 9/12/2020 | 24 Denver LLC | $21,176.87 | | | | | $21,176.87 |
| Billington, Lisa<br>11508 Aspen Creek Drive<br>Forth Worth, TX 76244 | 13175 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Gossard, Shane<br>PO Box 925632<br>Houston, TX 77292 | 13176 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Cheung, Michelle<br>315 Bautista Pl<br>San Jose, CA 95126 | 13177 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $21,176.87 | | | | | $21,176.87 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Alyssa 1764 Church Street San Francisco, CA 94131 | 13178 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Dyer, Kristina L. 13020 Monte Alto St Fort Worth, TX 76244 | 13179 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| McClure, Curt 18319 Oakmont Dr. Apt 846 Santa Clarita, CA 91387 | 13180 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Toyama, Misuzu 245 North Point St. Apt. 4304 San Francisco, CA 94133 | 13181 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wu, William  Junhong 55 Del Cambrea Irvine, CA 92606 | 13182 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $289.00 | | $289.00 |
| Ma, Xiaohua 2864 Glen Donegal Dr San Jose, CA 95148 | 13183 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cole, Laura J 4901 W 93rd Ave #1924 Westminster, CO 80031 | 13184 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $40.25 | | | | | $40.25 |
| Mazumder, Lakshmi 2864 Glen Donegal Dr San Jose, CA 95148 | 13185 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wugman, Paul 15 Walnut Court New City, NY 10956 | 13186 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Le, Aimy 2501 Stern Lane Oxnard, CA 93035 | 13187 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Oliver, Daisy J. 640 W 4th Street Unit #302 Long Beach, CA 90802 | 13188 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $558.16 | | | | | $558.16 |
| March, Ashley 143 E Hartsdale Avenue 1A Hartsdale, NY 10530 | 13189 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $568.56 | | | | | $568.56 |
| Egan, Daniel 11554 Green Road Wilton, CA  95693 | 13190 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Charles, Donna 5229 W. 120th Street Inglewood, CA 90304 | 13191 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Veloso, Jessica Lee 4069 Oakwood Avenue Apt. 11 Los Angeles, CA 90004 | 13192 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $77.90 | | | | $77.90 |
| Tam, Eric 1946 35th Ave San Francisco, CA 94116 | 13193 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | | | $145.00 |
| Wu, Weiming 237 W Broadmoor Blvd San Leandro, CA 94577 | 13194 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| March, Andrew<br>143 E Hartsdale Avenue 1A<br>Hartsdale, NY 10530 | 13195 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,386.00 | | | | | $1,386.00 |
| Han, Xufeng<br>19500 Pruneridge Ave. Apt 4312<br>Cupertino, CA 95014 | 13196 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| LUCERO, MICHAEL<br>20335 ALTA HACIENDA DRIVE<br>WALNUT, CA 91789 | 13197 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $117.00 | | | | | $117.00 |
| Ye, Liqiong<br>237 W Broadmoor Blvd.<br>San Leandro, CA 94577 | 13198 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Mata, Jorge<br>1649 Woodrose Avenue<br>Santa Cruz, CA 95062 | 13199 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $154.24 | | | | $154.24 |
| Klein, Megan<br>1892 Junipero Ave<br>Signal Hill , CA 90755 | 13200 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $568.75 | | | | | $568.75 |
| Mathew, Nimmy<br>517B Monterey Rd<br>Pacifica, CA 94044 | 13201 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rosteck, Darlene<br>4815 NE 80th Ave<br>Portland, OR 97218 | 13202 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $171.00 | | | | | $171.00 |
| Fallahi, showkat<br>240 Shearwater Isle<br>Foster City, Ca 94404 | 13203 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hua, Chungyih<br>9005 Wampton Way<br>Austin, TX 78749 | 13204 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cline, Elizabeth Ann<br>3809 Austin Ct<br>Flower Mound, TX 75028 | 13205 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $783.70 | | | | | $783.70 |
| Johnston, William<br>3640 F Street<br>Eureka, CA 95503 | 13206 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Barton, Jesse<br>5254 Mission View Court<br>Carmichael, CA 95608 | 13207 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Bogdan, Anatoliy<br>1980 63rd Street, 2F<br>Brooklyn, NY 11204 | 13208 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Agrawal, Neeraj<br>4969 229TH AVE SE<br>ISSAQUAH, WA 98029-5015 | 13209 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Farkas, Nolan<br>9843 Forbes Ave<br>Northridge, CA 91343-1700 | 13210 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Everett, Morgan | 13211 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Rao, Suresh<br>147 Hopper Lane<br>Folsom, CA 95630 | 13212 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $214.99 | | | | $214.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeNardo, Tom
2503 Carnegie Ln #2
Redondo Beach, CA 90278 | 13213 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Miller, Bryce
229 27th St
Manhattan Beach, CA 90266 | 13214 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Sanchez, Patrick
5214 119th St SW
Lakewood, WA 98499 | 13215 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ghaempanah, Navied
19000 Harvard Ave #15
Irvine, CA 92612 | 13216 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Fong, Bryant
13901 SE 47th St
Bellevue, WA 98006 | 13217 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $653.99 | | | | | $653.99 |
| Liang, Weiheng
471 Head Street
San Francisco, CA 94132 | 13218 | 9/12/2020 | 24 Hour Fitness USA, Inc. | | $399.99 | | | | $399.99 |
| McCreedy, Elaine
5828 Arapaho Drive
San Jose, CA 95123 | 13219 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tong, Rosina
45 Alviso Street
San Francisco, CA 94127 | 13220 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Verma, Rubina
1851 Lusby Pl
Falls Church, VA 22043 | 13221 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Schusteritsch, Lucy
4119 E. Bayou Maison Circle
Dickinson, TX 77539 | 13222 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Mills, Kim Ann
4376 Newland Heights Drive
Rocklin, CA 95765 | 13223 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,171.16 | | | | | $1,171.16 |
| Farmer, Brenda Lee
220 Milagra Dr.
Pacifica, CA 94044 | 13224 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hoffman, Lisa K.
40 Montecilo
Foothill Ranch, CA 92610 | 13225 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Phan, Alvin
3101 West Vallejo Drive
Anaheim, CA 92804 | 13226 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| SHUTO, MAYU
8200 EPHRAIM ROAD
AUSTIN, TX 78717 | 13227 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Long, Yoanna
5670 Jarman Street
Colorado Springs, CO 80906 | 13228 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Phan, Adrien
3101 West Vallejo Drive
Anaheim, CA 92804 | 13229 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $80.00 | | | | | $80.00 |
| Hesami, Saeed
22638 Saticoy Street
West Hills, CA 91307 | 13230 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shim, Dean 20807 Seine Ave Unit 3 Lakewood, CA 90715 | 13231 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bradley, Marquavious Demone 4540 Summit Way Sacramento, CA 95820 | 13232 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| CHO, LARA 206 S. KINGSLEY DRIVE LOS ANGELES, CA 90004 | 13233 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Dinh, Thanh 4228 Clarinbridge Cir Dublin, CA 94568 | 13234 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $554.00 | | | | | $554.00 |
| Pan, Sirui 3738 Ronald Ct. Fremont, CA 94538 | 13235 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $575.00 | | | | | $575.00 |
| Getman, Brian 3636 Sw 60th Pl Portland, OR 97221 | 13236 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | | | | | $3,200.00 |
| Anderson, Jamie Ray 1627 Highland Ave Glendale, CA 91202 | 13237 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Burgoyne, Amy 1225 Marchant Pl Lewisville, TX 75067 | 13238 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Pan, Zeyuan 3738 Ronald Ct Fremont, CA 94538 | 13239 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Ehrle, Patricia 380 W. 8th St Claremont, CA 91711 | 13240 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Zhang, Shifeng 5670 Jarman Street | 13241 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Carter, Sheryl L 600 N 12th Ave Piggott, AR 72454 | 13242 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Heinzelmann, Viola 42568 Jolene Court Temecula, CA 92592 | 13243 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Langford, Jaden 1255 N Harper Ave Apt 11 West Hollywood, CA 90046 | 13244 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $718.90 | | | | | $718.90 |
| Adolfo, Geren 997 Uakanikoo Street Wahiawa, HI 96786 | 13245 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Zhang, Xiaojie 295 NE Denny Way Issaquah, WA 98029 | 13246 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $583.33 | | | | | $583.33 |
| Yi, Hae 2805 Denver St. San Diego, CA 92117 | 13247 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luong, Sean<br>1097 Cambria Way<br>El Dorado Hills, CA 95762 | 13248 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | $156.00 | | | $156.00 |
| Zhu, Jimmy<br>3841 24th Street, Unit A<br>San Francisco, CA 94114 | 13249 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Snyder, Yasuko<br>2818 SE 74th Ave.<br>Portland, OR 97206-1157 | 13250 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $691.34 | | | | $691.34 |
| Yu, Mei Ling<br>2345 82nd Street<br>Brooklyn, NY 11214 | 13251 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $166.56 | | | | | $166.56 |
| Yang, June<br>124 Castro Lane<br>Fremont, CA 94539 | 13252 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Stuckert, Tom<br>Po box 12142<br>Olympia, WA 98508 | 13253 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Lim, Jangmuk<br>12231 N Shadow Cove<br>Houston, TX 77082 | 13254 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Buckley, Spencer<br>4914 Paseo del Pavon<br>Torrance, CA 90505 | 13255 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Rivera, Rosa<br>41850 Borealis DR<br>Temecula, CA 92592 | 13256 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Edelberg, Kenneth<br>460 S. Oakland Ave. #113<br>Pasadena, CA 91101 | 13257 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $489.99 | | | | | $489.99 |
| Tapia, Kitzuri M<br>1345 Cabrillo Park Dr. Q3<br>Santa Ana, CA 92701 | 13258 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lee, Leana<br>969 Asilomar Terrace #4<br>Sunnyvale, CA 94086 | 13259 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $57.75 | | | | | $57.75 |
| Liu, Lu<br>5123 Agnes Ave<br>Temple City, CA 91780 | 13260 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $157.53 | | | | | $157.53 |
| Payne, TIMOTHY J<br>2821 TURNBULL STREET<br>OCEANSIDE, CA 92054 | 13261 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $57,813.17 | | | | | $57,813.17 |
| Shaw, James Bryan<br>2577 Seahorse Avenue<br>Ventura, CA 93001-3919 | 13262 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $9,000.00 | | | | | $9,000.00 |
| Kassab, Ryan<br>4031 Humboldt Lane<br>Yorba Linda, CA 92886 | 13263 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| Madalinska, Jessica<br>18 Via Lampara<br>San Clemente, CA 92673 | 13264 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $41.99 | | | | | $41.99 |
| Ashton, Andrew<br>11144 Cabriole Ave<br>Porter Ranch, CA 91326 | 13265 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aguayo, Juliana<br>171 W. Ash Ave.<br>Burbank, CA 91502 | 13266 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $612.50 | | | | | $612.50 |
| Woo, Albert<br>1692 South Lost Trail Drive<br>Walnut, CA 91789 | 13267 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Sanchez, Austin<br>1353 Calle Galante<br>San Dimas, CA 91773 | 13268 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Blackmer, Keith<br>4509 Hazeltine Ave. Apt. C<br>Sherman Oaks, CA 91423 | 13269 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $375.00 | | | | $375.00 |
| Sullivan, Joshua<br>57 Corbin Ave Apt 41<br>Jersey City, NJ 07306 | 13270 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $78.34 | | | | | $78.34 |
| Zhou, Sophia<br>950 Ivy Glen Dr<br>San Jose, CA 95133 | 13271 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $140.97 | | | | | $140.97 |
| Tso, Lily<br>691 Blue Spruce Drive<br>Danville, CA 94506 | 13272 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $495.00 | | | | | $495.00 |
| Vo, Thu<br>1190 Birch St Apt 305<br>Denver, CO 80220 | 13273 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Bowden, Ashley<br>1434 S McClelland St<br>Salt Lake City, UT 84105 | 13274 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Hull, Leonard<br>1500 Ambrose Ave<br>Oxnard, CA 93035 | 13275 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Carnie, Darin<br>824 McCully Street<br>Honolulu, HI 96826 | 13276 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | $261.77 | | | | $261.77 |
| Cheek, Cali<br>2823 19th Street<br>Bakersfield, CA 93301 | 13277 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $320.00 | | | | | $320.00 |
| Cuff, Ryan<br>9464 Podell Ave<br>San Diego, CA 92123 | 13278 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Parks, Cecelia<br>25946 129th Place SE<br>Kent, WA 98030 | 13279 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,032.80 | | | | | $2,032.80 |
| Park, Kyung<br>241 Maryville Dr<br>Walnut, CA 91789 | 13280 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Janowski, John<br>315 Campbell Street<br>Woodbridge, NJ 07095 | 13281 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $176.00 | | | | | $176.00 |
| Hong, Tina<br>3431 Pinnacle Dr<br>San Jose, CA 95132 | 13282 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Gartenlaub, Keith Preston<br>9 Maverick<br>Irvine, CA 92602 | 13283 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $17,000.00 | | | | | $17,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cole, Debra Jean<br>6241 Oak Lakes Ln.<br>Citrus Heights, CA 95621 | 13284 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Kim, Patty<br>808 3rd. Ave.<br>Los Angeles, CA 90005 | 13285 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Wong, David<br>PO Box 844<br>San Bruno, CA 94066 | 13286 | 9/21/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Pawlaczyk, Shawna<br>9208 Carla Way<br>Sacramento, CA 95826 | 13287 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Green, Kenny A<br>9530 E. Grand Ave<br>Greenwood Village, CO 80111 | 13288 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $91.48 | | | | | $91.48 |
| Cortes, Joshua<br>2418 62nd st se<br>Everett, WA 98203 | 13289 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $34.99 | | | | | $34.99 |
| Sarkissian, Linette<br>18806 Hatteras St. #103<br>Tarzana, CA 91356 | 13290 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Freegard, Alysia<br>8776 Crusheen Way<br>Sacramento, CA 95828 | 13291 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Yao, Nathan<br>316 Morse Ave<br>Sunnyvale, CA 94085 | 13292 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $441.00 | | | | | $441.00 |
| Steel, Sarah<br>547 N. 81st St.<br>Seattle, WA 98103 | 13293 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $173.46 | | | | | $173.46 |
| Kellaher, Denise<br>2260 E. Bidwell Street #1235<br>Folsom, CA 95630 | 13294 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| Gerami, Benjamin<br>22748 Bayshore Lane<br>Lake Forest, CA 92630 | 13295 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Reddy, Sandhya<br>717 Berkshire Place<br>Milpitas, CA 95035 | 13296 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Parmar, Vipulkumar D<br>267 Braxton Way<br>Edgewater, MD 21037 | 13297 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $216.66 | | | | | $216.66 |
| Hua, Hongying<br>2404 Punta Del Este Dr.<br>Hacienda Heights, CA 91745 | 13298 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Buchmann, Lydia<br>2345 Kearney St<br>Denver, CO 80207-3425 | 13299 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,068.00 | | | | | $1,068.00 |
| Rivera, Lissette<br>18044 SW 149th Place<br>Miami, FL 33187 | 13300 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Wang, Stephanie<br>186 Santa Rita Ct<br>Los Altos, CA 94022 | 13301 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $412.07 | | | | | $412.07 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, GUANGRONG 2404 PUNTA DEL ESTE DR. HACIENDA HEIGHTS, CA 01745 | 13302 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Jolley, Ryan 4950 Thor Way Carmichael, CA 95608 | 13303 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Choe, Pyung Sun 98-809 Noelani St Apt A Pearl City, HI 96782 | 13304 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $96.19 | | | | | $96.19 |
| ROBLES, EDGAR 13545 FLOMAR DR WHITTIER, CA 90605 | 13305 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $181.94 | | | | | $181.94 |
| Rivera, Maria 18044 SW 149th Place Miami, FL 33187 | 13306 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Taylor, Robyn K 79 Cafaro Circle Sacramento, CA 95834 | 13307 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $222.00 | | | | | $222.00 |
| Zhang, Tianjiao 3369 La Selva St. Apt E San Mateo, CA 94403 | 13308 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Estrada, Hugo 1734 1/2 W, 150th St Gardena , CA 90247 | 13309 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | $2,445.00 | | | $2,445.00 |
| Yu, Virginia 227 26th Ave San Francisco, CA 94121 | 13310 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| AGUILERA, MIRIAM 1938 GAMEL WAY # 4 MOUNTAIN VIEW, CA 94040 | 13311 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.99 | | $699.99 |
| Yang, Eric 5122 Seaside Court Union City, CA 94587 | 13312 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $495.82 | | | | | $495.82 |
| Zhang, Haowei 1184 Lynbrook Way San Jose, CA 95129 | 13313 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| Zurheide, Tara 457 West 260th Street Bronx, NY 10471 | 13314 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vu, Ha Minh 6242 Current Drive San Jose, CA 95123 | 13315 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lim, Wei Han 1876 Kay Dr San Jose, CA 95124 | 13316 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Le, Kevin 3195 Whitesand Drive San Jose, Ca 95148 | 13317 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $103.98 | | | | | $103.98 |
| Cohen, Ness 1420 East 8th Street Brooklyn, NY 11230 | 13318 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $56.16 | | | | | $56.16 |
| Schirmer, Shandelle 6543 SE Woodstock Blvd Portland, OR 97206 | 13319 | 9/13/2020 | RS FIT NW LLC | $46.74 | | | | | $46.74 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bao, Gwyneth<br>1318 NW Slocum Way<br>Portland, OR 97229 | 13320 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $1,140.00 | | | | $1,140.00 |
| Pirnat, Andi G<br>4395 Clayford Street<br>San Diego, CA 92117 | 13321 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| McBride, Joshua<br>161 New Trail<br>Elgin, TX 78621 | 13322 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $73.28 | | | | | $73.28 |
| Rmelendez<br>3719 Crooked Creek Drive<br>Diamond Bar, CA 91765 | 13323 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Arova, Anna<br>1543 West 1 St. Apt. F10<br>Brooklyn , NY 11204 | 13324 | 9/13/2020 | 24 New York LLC | $87.60 | | | | | $87.60 |
| Varner, Penney<br>607 Virginia Drive<br>Round Rock, TX 78664 | 13325 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $69.26 | | | | | $69.26 |
| Rodriguez, Milagors<br>141 Paterson avenue<br>Hasbrouck Heights, NJ 07604 | 13326 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $143.91 | | | | | $143.91 |
| La'O, Luis<br>16121 E Phillips Dr.<br>Englewood, CO 80112 | 13327 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Martellotto, Danielle<br>2000 S Lakeline Blvd., Apt 727<br>Cedar Park, TX 78613 | 13328 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $68.00 | | | | | $68.00 |
| Bustillo, Constance A<br>7325 Red Oak Drive<br>North Richland Hills, TX 76182 | 13329 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Foxley, Mark<br>11100 N. 115th St. Apt 149<br>Scottsdale , AZ 85259 | 13330 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Tyler, Robert<br>4531 Briggs Dr. SE Apt 304<br>Olympia, WA 98501 | 13331 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| DeBellotte, Rachel Bernice<br>834 Blake Ave.<br>Brooklyn, NY 11207 | 13332 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $1,800.00 | | | | | $1,800.00 |
| Cheung, Yik-Kin<br>150-67 70th Rd., Fl. 2<br>Flushing, NY 11367 | 13333 | 9/13/2020 | 24 New York LLC | $75.00 | | | | | $75.00 |
| Scott, Elisha<br>43661 22nd Street East<br>Lancaster, CA 93535 | 13334 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hummel, Karen<br>912 Palm Ave.<br>San Mateo, CA 94401 | 13335 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $224.95 | | | | | $224.95 |
| Yin, Xiaolong<br>1660 118th Ave SE Apt D111<br>Bellevue, WA 98005 | 13336 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $40.98 | | | | | $40.98 |
| Eaton, Roger<br>38 Three Vines Court<br>Ladera Ranch, CA 92694 | 13337 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, JEFFREY S<br>3906 SCAMMAN COURT<br>FREMONT, CA 94538 | 13338 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Pham, Oanh<br>2115 McParland Ct.<br>Carrollton, TX 75006 | 13339 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $397.22 | | | | | $397.22 |
| Athar, Tayyabba<br>312 Clearmont Drive<br>Elk Grove Village, IL 60007 | 13340 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.95 | | | | | $699.95 |
| McNamara, Trevor<br>3834 175th Ave NE #F26<br>Redmond, WA 98052 | 13341 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $217.00 | $433.00 | | | | $650.00 |
| Dunlop, Lekesha<br>9 Fordham Hill Oval #10G<br>Bronx, NY 10468 | 13342 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $70.26 | | | | | $70.26 |
| Ordas, Dale E<br>300 Carlsbad Village Drive<br>Suite 108A<br>Carlsbad, CA 92008 | 13343 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $215.00 | | | | $215.00 |
| Sung, Mei-Huei<br>12845 NW Lorraine Dr.<br>Portland, OR 97229 | 13344 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $252.00 | | | | | $252.00 |
| Aguayo, Isela<br>564 Baldy Ln<br>Las Vegas, NV 89110 | 13345 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $26.99 | | | | | $26.99 |
| Campbell, Luke<br>807 El Redondo Ave<br>Redondo Beach, CA 90277 | 13346 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Coates, Michael  L<br>751 South Weir Canyon Road, Suite 157<br>Anaheim, CA 92808 | 13347 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Selden, Roberto<br>27 Vista Del Valle<br>Aliso Viejo, CA 92656 | 13348 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Darling, Kevin<br>4927 Runway Drive<br>Fair Oaks, CA 95628 | 13349 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Phillips, Regina<br>2259 C Millstone Dr<br>Houston, TX 77073 | 13350 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DeVico, Tom<br>501 Herondo St. Unit 29<br>Hermosa Beach, CA 90254 | 13351 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Cruz, Angela<br>11771 Westview Pkwy<br>San Diego , CA 92126 | 13352 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lazzari, Steve<br>38 Edinburgh St<br>San Francisco, CA 94112 | 13353 | 9/12/2020 | 24 San Francisco LLC | $1,000.00 | | | | | $1,000.00 |
| Xuan, Victor<br>3200 Canyon Road Apt 2304<br>Los Alamos, NM 87544-6212 | 13354 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Iman Souri/Maryam Vaezzadeh<br>10715 NE 52nd St.<br>Kirkland, WA 98033 | 13355 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $23.00 | | | | | $23.00 |
| Masters, Marta<br>29247 188th Ave SE<br>Kent, WA 98042 | 13356 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Goldfarb, Ron<br>PO Box 3503<br>Boulder, CO 80307-3503 | 13357 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $6,090.00 | | | | | $6,090.00 |
| Mountford, Jeanelle<br>10480 Sunland Blvd, Apt. 53<br>Sunland, CA 91040 | 13358 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kuo, Yuchien<br>24 Foxglove Way<br>Irvine, CA 92612 | 13359 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $9,240.00 | | | | | $9,240.00 |
| Leng, Mei<br>193 Lucy Ln<br>San Ramon, CA 94582 | 13360 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Chavez, Carly<br>810 Pommelo Way<br>Pomona, CA 91767 | 13361 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | $349.99 | | $394.99 |
| Larson, Natalie<br>357 1/2 Mermaid Street<br>Laguna Beach, CA 92651 | 13362 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Schweppe, Anita<br>1825 W. Carriage Drive<br>Santa Ana, CA 92704 | 13363 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $774.00 | | | | $774.00 |
| Majekodunmi, Wale<br>1025 NW Couch Street<br>Apartment 619<br>Portland, OR 97209 | 13364 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $912.00 | | | | $912.00 |
| McGlasson, Christina<br>567 Winnetka Drive<br>Oak Point, TX 75068 | 13365 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $66.67 | | | | | $66.67 |
| Stonecypher, Emily<br>878 SE 187th Ave #213.<br>Portland, OR 97233 | 13366 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $65.78 | | | | | $65.78 |
| Batoon, Jocelyn<br>7987 Hemingway Court<br>Fontana, CA 92336 | 13367 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Patel, Karan<br>10 Westpark Drive<br>Daly City, CA 94015 | 13368 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| McCarthy, James M.<br>PO Box 91<br>Glendora, CA 91740-0091 | 13369 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $698.98 | | | | | $698.98 |
| Butala, Shivani<br>2899 Hawk Road<br>Chino Hills, CA 91709 | 13370 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Kejriwal, Harsh<br>9902 Tree Bend Cove<br>Austin, TX 78750 | 13371 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ceigerkansky, Lara<br>8842 Harness Street<br>Spring Valley, CA 91977 | 13372 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Oliver, Gabrielle<br>9742 Melinda Circle<br>Huntington Beach, CA 92646 | 13373 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $249.96 | | $249.96 |
| McGlasson, Michael<br>567 Winnetka Drive<br>Oak Point, TX 75068 | 13374 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $66.67 | | | | | $66.67 |
| Nance, Scott<br>15586 SW Holly Hill Rd<br>Hillsboro, OR 97123 | 13375 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $195.00 | | | | $195.00 |
| Mountford, William<br>10480 Sunland Blvd., Apt 53<br>Sunland, CA 91040 | 13376 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Johnston, Ellen<br>40851 Capa Drive<br>Fremont, CA 94539 | 13377 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $504.00 | | | | | $504.00 |
| Lem, Ronald J<br>1920 Johnson Dr<br>Concord, CA 94520 | 13378 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Emerson, James<br>P.O. Box 2012<br>Santa Rosa, CA 95405 | 13379 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | $189.56 | $189.56 | | $379.12 |
| Stewart, Susan<br>2300 NE 65th Street # 305<br>Seattle, WA 98115-7088 | 13380 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Pastrano, Ginna Galbraith<br>6124 Imogene<br>Houston, TX 77074 | 13381 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Pandya, Raj<br>586 Cypress Avenue<br>Saddle Brook, NJ 07663 | 13382 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Patel, Sunil<br>1420 Holloway Ave<br>San Francisco, CA 94132 | 13383 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Velez, Esteban<br>11310 SW 244 Terr<br>Homestead, FL 33032 | 13384 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cinnamon, Roxanne<br>36 White Oak Dr<br>North Caldwell, NJ 07006-4150 | 13385 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $89.57 | | | | | $89.57 |
| Schafer, Roger A<br>1301 Rodriguez Street<br>Santa Cruz, CA 95062 | 13386 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $200.00 | | $200.00 |
| Su, Stephany<br>4150 Hamilton Park Drive<br>San Jose, CA 95130 | 13387 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Miller, Reid<br>6870 Siesta Court<br>Pleasanton, CA 94588 | 13388 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $138.05 | | | | | $138.05 |
| Ustaris, Darren<br>117 Anita Rd. Apt. 6<br>Burlingame, CA 94010 | 13389 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sim, Monica 202 B Street Redwood City, CA 94063 | 13390 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Roberts, Kelly 8611 Palermo Drive Huntington Beach, CA 92646 | 13391 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $792.94 | | | | | $792.94 |
| Tut, Tejpal Singh 612 Libby Lane Lathrop, CA 95330 | 13392 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,899.00 | | | | | $3,899.00 |
| Bullick, Steven 132 Hillcroft Way Walnut Creek, CA 94957 | 13393 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Barry, Diana 6252 Tenderfoot Drive Colorado Springs, CO 80923 | 13394 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Tut, Tejpal Singh 612 Libby Lane Lathrop, CA 95330 | 13395 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,899.00 | | | | | $3,899.00 |
| White, Adam Michael 15180 SW Sunrise Ln Tigard, OR 97224 | 13396 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Tien C. 13411 Savanna Tustin, CA 92782-9146 | 13397 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| QI, JIAWEN 20328 85TH PL NE BOTHELL, WA 98011 | 13398 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $408.49 | | | | | $408.49 |
| Cardinal, Nathan 15248 Manzanares Rd. La Mirada, CA 90638 | 13399 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $430.00 | | $430.00 |
| Miranda, Bethel PO BOX 1013 Boulder Creek, CA 95006 | 13400 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $14,000,000.00 | | | | $14,000,000.00 |
| Haug, Todd 1514 NE 119th Ave. Vancouver, WA 98684 | 13401 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Barry, Jeffry D. 6252 Tenderfoot Drive Colorado Springs, CO 80923 | 13402 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $67.00 | | | | | $67.00 |
| Peralta, Eloisa 415 Date St. Brea, CA 92821 | 13403 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Roberts, Kelly 8611 Palermo Drive Huntington Beach, CA 92646 | 13404 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $792.94 | | | | | $792.94 |
| Kelly, Tiffany 1832 Orchard Terrace Court Folsom, CA 95630 | 13405 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Salazar, Karen 461 Baltusrol Drive Aptos, CA 95003 | 13406 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Avedian, K 3721 38th Ave South Seattle, WA 98144 | 13407 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kuang, Annie<br>35606 Cabral Drive<br>Fremont, CA 94536 | 13408 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Kim, Young Chul<br>5545 Cajon Ave<br>Buena Park, CA 90621 | 13409 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $653.30 | | | | | $653.30 |
| Barry, Diana L.<br>6252 Tenderfoot Drive<br>Colorado Springs, CO 80923 | 13410 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Hernandez, Cathy<br>837 South B Street<br>Oxnard, CA 93030 | 13411 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Wiggins, Lorraine<br>3225 Sweetwater Spring Blvd. Apt 80<br>Spring Valley, CA 91978 | 13412 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Karimi, Ben<br>3398 Alana Drive<br>Sherman Oaks, CA 91403 | 13413 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $884.88 | | | | | $884.88 |
| Jaffari, Cyrus<br>1009 Blossom River Way #295<br>San Jose, CA 95123 | 13414 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Peterson, Jon<br>123 Fleurance<br>Laguna Niguel, CA 92677 | 13415 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Leverson, Marilyn<br>9508 15th Ave NE<br>Seattle, WA 98115 | 13416 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,695.54 | | | | | $1,695.54 |
| Mangd, Shlomo<br>1501 Voorhies Avenue<br>Apt 12C<br>Brooklyn, NY 11235 | 13417 | 9/13/2020 | 24 New York LLC | $276.00 | | | | | $276.00 |
| Livshits, Svetlana<br>915 E 7th Street, Apt 1G<br>Brooklyn, NY 11230 | 13418 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Howell, Michael H<br>1215 Dunning Dr<br>Laguna Beach, CA 92651 | 13419 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Blye, Melissa<br>27582 Silver Creek Dr.<br>San Juan, Capistrano CA 92675 | 13420 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Larisa Sudikov aka Larysa Tsudzikava<br>5942 S Zeno Ct<br>Aurora, CO 80016 | 13421 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sorrell Jr, William K<br>2560 Medina Circle<br>Medina, WA 98039 | 13422 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $859.98 | | | | $859.98 |
| MacDonald, Kristina<br>1409 N Alta Vista Blvd<br>Apt.210<br>Los Angeles, CA 90046 | 13423 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $135.00 | | $135.00 |
| Wintner, Paul<br>10736 Jefferson Blvd #911<br>Culver City, CA 90230 | 13424 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salazar, Karen<br>461 Baltursrol Drive<br>Aptos, CA 95003 | 13425 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| MA, XIAOHUA<br>59 10TH ST APT #12<br>Oakland, CA 94607 | 13426 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ventura, Aaron<br>94-1026 Ahiu Place<br>Mililani, HI 96789 | 13427 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $175.00 | | | | | $175.00 |
| Fornadley, BJ<br>23622 Sidney Bay<br>Monarch Beach, CA 92629 | 13428 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Wong, Anjennette<br>3031 Lincoln Way<br>San Francisco, CA 94122 | 13429 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Suarez, Johnny<br>626 W. 41st St.<br>San Bernardino, CA 92407 | 13430 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Holt, Megan<br>13927 Bergen Ave.<br>Bellflower, CA 90706 | 13431 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $628.98 | | | | | $628.98 |
| Cui, Dixuchang<br>6500 Harbor Town Dr.<br>Apt 2706<br>Houston, TX 77036 | 13432 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $329.00 | | | | | $329.00 |
| Mike Sudikov aka Mikhail Tsudzikau<br>5942 S Zeno Ct<br>Aurora, CO 80016 | 13433 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Harrington-Ream, Kyle<br>9175 Greenback Ln #132<br>Orangevale, CA 95662 | 13434 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,420.00 | | | | | $1,420.00 |
| Matevosian, Raffi<br>13090 3rd Ave<br>Victorville, CA 92395 | 13435 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rhonda<br>421 Scrub Oak Dr<br>Lathrop , CA 95330 | 13436 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $183.96 | | | | | $183.96 |
| Lim, Sabrina<br>4926 Rockbluff Drive<br>Rolling Hills Estates, CA 90274 | 13437 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Davoudian Telle, Hoorik<br>11872 West Trail<br>Kagel Canyon, CA 91342 | 13438 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Guyovich, Thomas<br>8004 Dancing Sunset Ct<br>Las Vegas, NV 89143 | 13439 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Batoon, Eric<br>7987 Hemingway Court<br>Fontana, CA 92336 | 13440 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Rosen-Tai, Mindy<br>710 Haight Street<br>San Francisco, CA 94117 | 13441 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $1,170.00 | | | | | $1,170.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prado, Maricela<br>349 3rd Avenue<br>Redwood City, CA 94063 | 13442 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Land, Randy<br>3705 Thousand Oaks Drive<br>San Jose, CA 95136 | 13443 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Cahatol, Ismaelito A.<br>18813 Sydney Circle<br>Castro Valley, CA 94546 | 13444 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Barone, Melissa Brooke<br>8504 SE 9th Ave<br>Portland, OR 97202 | 13445 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $864.00 | | | | | $864.00 |
| Ting, Amy<br>526 Doyle Road<br>Apt 3<br>San Jose, CA 95129 | 13446 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Valsan, Rahul<br>101 Lombard St, 23W<br>San Francisco, CA 94111 | 13447 | 9/13/2020 | 24 San Francisco LLC | | | | $429.00 | | $429.00 |
| Lalich, James Glenn<br>140 E 46th st<br>Apt 7C<br>New York, NY 10017 | 13448 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $80.99 | | | | | $80.99 |
| Jackson, Cody<br>2525 St. Christopher Ave. Apt 1923<br>League City, TX 77573 | 13449 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $173.15 | | | | | $173.15 |
| Holloway, Sara<br>8906 Stanwood Dr<br>Dallas, TX 75228 | 13450 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $568.48 | | | | | $568.48 |
| James, Faith<br>2008 W 69th St.<br>Los Angeles, CA 90047 | 13451 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| YAUNG, FANGLING<br>1137 QUEENSBRIDGE WAY<br>SAN JOSE, CA 95120 | 13452 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $77.99 | | | | | $77.99 |
| Muirragui, Aldo<br>9033 SW 123rd Ct, Apt 202<br>Miami, FL 33186 | 13453 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Castaneda, Tanya<br>PO BOX 1117<br>Chula Vista, CA 91912 | 13454 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Quarford, Ashley<br>1212 Bridgehampton St.<br>San Marcos, CA 92078-5433 | 13455 | 9/13/2020 | 24 Hour Fitness United States, Inc. | | $2,153.00 | | | | $2,153.00 |
| Monaco, Ting-chen<br>6820 Preston Rd 1216<br>Plano, TX 75024 | 13456 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $53.04 | | | | $53.04 |
| Columbus, Leonard<br>975 Hancock Ave Apt 119<br>West Hollywood, CA 90069 | 13457 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Mukherjee, Deepanjan<br>27407 Gardinia Ridge Dr<br>Katy, TX 77494 | 13458 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $1,756.05 | | | | $1,756.05 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avrutine, Lindsay<br>72-61 113th Street<br>Apt. 5M<br>Forest Hills, NY 11375 | 13459 | 9/14/2020 | 24 New York LLC | $690.00 | | | | | $690.00 |
| Dahlhaus, Alison<br>230 Park Road<br>Parsippany, NJ 07054 | 13460 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $601.35 | | | | | $601.35 |
| Kidd, Jeffrey Alan<br>4565 Old Carriage Trail<br>Oviedo, FL 32765 | 13461 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $553.87 | | | | | $553.87 |
| Weber, David<br>1228 Appleton Way<br>Venice, CA 90291 | 13462 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Black, Stephanie<br>5426 Ridgedale Avenue<br>Dallas, TX 75206 | 13463 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $97.71 | | | | | $97.71 |
| Kersey, Brittany<br>12672 Limonite Ave. 3E#252<br>Eastvale, CA 92880 | 13464 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| He, Yingchun<br>6744 Inwood Dr<br>Fort Worth, TX 76182 | 13465 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| ORTEGA, KATHY<br>4490 W 132ND STREET<br>HAWTHORNE , CA 90250 | 13466 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $82.65 | | | | | $82.65 |
| Lau, Siu Hong<br>6744 Inwood Dr<br>Fort Worth, TX 76182 | 13467 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Hurlburt, Richard<br>2057 15th St Apt F<br>San Francisco, CA 94114 | 13468 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $268.75 | $546.00 | | | | $814.75 |
| Trudeau, Joseph  Lawrence<br>4738 50th Street<br>San Diego, CA 92115 | 13469 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $415.00 | | | | | $415.00 |
| Barley, Sadika<br>1110 E Philadelphia St Unit 3201<br>Ontario, CA 91761 | 13470 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $40.91 | | | | | $40.91 |
| Reyes, Xitlali<br>33442 5th St.<br>Union City, CA 94587 | 13471 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.99 | | | | $649.99 |
| Wong, Sum<br>39951 Fremont Blvd, Apt 317<br>Fremont, CA 94538 | 13472 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $563.98 | | | | | $563.98 |
| Chu, Chris<br>135 Valencia Street, A309<br>San Francisco, CA 94103 | 13473 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $24,000.00 | | | | | $24,000.00 |
| YU, LAI LING<br>5751 WELLS LANE<br>SAN RAMON, CA 94582 | 13474 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| PENG, YACHING<br>4137 SNOW GOOSE TRL<br>ARLINGTON, TX 76005 | 13475 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $646.64 | | | | | $646.64 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Breems, Beth<br>16936 Maile Lane<br>Moreno Valley, CA 92551 | 13476 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $864.00 | | | | $864.00 |
| Scott, Michael<br>60 Cooper Street  Apt 6G<br>New York, NY 10034 | 13477 | 9/13/2020 | 24 New York LLC | | $622.00 | | | | $622.00 |
| Larsen, Leta<br>6285 Baum St<br>Frederick, CO 80530 | 13478 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Bergstein, Scott<br>1908 Sea Eagle VW<br>Austin, TX 78738 | 13479 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Bui, Lan<br>9322 Grindlay St<br>Cypress, CA 90630 | 13480 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $92.31 | | | | | $92.31 |
| Bushnell, Scott<br>11286 SE Stevens RD A305<br>Happy Valley, OR 97086 | 13481 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Doh, Kyong<br>535 Pierce Street Apt 3416<br>Albany, CA 94706 | 13482 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $300.00 | | $300.00 |
| Hernandez, Erika D.<br>9502 White Landing<br>Mont Belvieu, TX 77523 | 13483 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $2,400.00 | | $2,400.00 |
| Rodiek, Angela<br>17434 E Dewberry Cir<br>Parker, CO 80134 | 13484 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $141.00 | | | | | $141.00 |
| Liao, Simon<br>32441 Darlene Way<br>Union City, CA 94587 | 13485 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Hung, Cheryl<br>3226 midvale ave<br>los angeles, ca 90034 | 13486 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chan, Steve<br>3255 Barberry Lane<br>Sacramento, CA 95864 | 13487 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Beitzel, Aaron<br>21152 Wisteria St.<br>Apple Valley, CA 92308 | 13488 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Cramer, Gloria J.<br>330 Broadview Lane<br>Annapolis, MD 21401-7240 | 13489 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $4,949.95 | | | | | $4,949.95 |
| Devdhar, Madhuri<br>1414 Gardenia St<br>Irving , TX 75063 | 13490 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cramer, Myron L.<br>330 Broadview Lane<br>Annapolis, MD 21401-7240 | 13491 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $4,949.95 | | | | | $4,949.95 |
| Mayfield, Jaime<br>9571 Erskine Dr<br>Huntington Beach, CA 92646 | 13492 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $117.30 | | | | | $117.30 |
| Brockett, Jerry  S<br>4156 Racquet Club Drive<br>Huntington Beach, CA 92649 | 13493 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mithani, Kiran 2403 Oxford Lane Carrollton, TX 75006 | 13494 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Beninati, Phyllis 43 Ridgeway Blvd Bay Shore, NY 11706 | 13495 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $87.50 | | | | | $87.50 |
| Wong, Timothy 11578 Lark Dr Rancho Cucamonga, CA 91701 | 13496 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $69.00 | | $69.00 |
| Tran, HuyenTran 4837 Summer Oaks Ln Fort Worth, TX 76123 | 13497 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $216.49 | | | | | $216.49 |
| Gurule, Dan PO Box 308 Glendora, CA 91740 | 13498 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sung, Hui Chu 853 Linwood Way San Leandro, CA 94577 | 13499 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Chu, Huey- Ling  Cathy 301 Rugby Ave Kensington, CA 94708 | 13500 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,245.00 | | | | | $1,245.00 |
| Whitney, Robert 165 Florence St. Yonkers, NY 10704 | 13501 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $110.22 | | | | | $110.22 |
| Bascardal, Carmen 34777 Monaco Common Fremont, CA 94555-2838 | 13502 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $194.95 | | | | | $194.95 |
| Wolken-Vierra, June M 300 W Wakea Ave L2 Kahului, HI 96732 | 13503 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $79.00 | | $79.00 |
| Wolff, Gary 2437 Lanterman Terr Los Angeles, CA 90039 | 13504 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tsui, Daniel W 529 Alhambra Rd San Gabriel, CA 91775 | 13505 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Riley, Amber 2929 Cowley Way #G San Diego, CA 92117 | 13506 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $62.99 | | | | | $62.99 |
| Padian, Michael O 14 Crucillo Rancho Santa Margarita, CA 92688 | 13507 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $839.49 | | | | | $839.49 |
| Tsui, Natalie 529 Alhambra Rd San Gabriel, CA 91775 | 13508 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Gopalan, Vignesh 49 Finnigan Avenue, Apt I-42 Saddlebrook, NJ 07663 | 13509 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $250.99 | | | | | $250.99 |
| Zhang, Jingchun 15961 Lonecrest Dr. Hacienda Heights, CA 91745 | 13510 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $233.00 | | $233.00 |
| Padian, James 14 Crucillo Rancho Santa Margarita, CA 92688 | 13511 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $839.49 | | | | | $839.49 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ardjmand, Robert 6105 Delmar Blvd, Unit 401C St. Louis, MO 63112 | 13512 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Aguilar, Adriana 74 Country Club Cir Chula Vista, CA 91911 | 13513 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Coburn, Paul  Robert 1662 Lemonwood St La Verne, CA 91750 | 13514 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $123.97 | | | | | $123.97 |
| Wyatt, Tony 27962 Loretha Lane Laguna Niguel, ca 92677 | 13515 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Tolton, Dennis Roy 38654 Via Amarilla street Murrieta, CA 92563 | 13516 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $900.00 | | $900.00 |
| Bush, Jonathan W 610 Cross Creek Dr Waxahachie, TX 75167-7232 | 13517 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Gomez, Jose S. 2413 S. North Shore Pl. Ontario, CA 91761 | 13518 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $153.64 | | | | | $153.64 |
| Loy, Clarissa 13836 Gavina Avenue Sylmar, CA 91342 | 13519 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Garcia, Bryan 623 Arbolado Dr Fullerton, CA 92835 | 13520 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Flores, Melody G 9957 Del Surf Lane Elk Grove, CA 95757 | 13521 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $389.90 | | | | | $389.90 |
| Coughin, Perri 3026 Hurley Way #38 Sacramento, CA 95864 | 13522 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| emter, dustin 259 lucia way oceanside, ca 92057 | 13523 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| Heuvelhorst, Kaitlin 8898 Mariposa Ave. Roseville, CA 95661 | 13524 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Krishnakumar, Arvind 34584 Falls Ter Fremont, CA 94555 | 13525 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $358.33 | | | | | $358.33 |
| Campbell, Robert A 991 Rippey Street El Cajon, CA 92020 | 13526 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Anello, Alene 147 Ardmore Road Kensington, CA 94707 | 13527 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $149.00 | | | | $149.00 |
| Xiao, Yang 3481 Eden Dr Santa Clara, CA 95051 | 13528 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Zamora, Joel 272 Casoria AV Las Vegas, NV 89123 | 13529 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yela, Leah<br>14765 Manor Pl<br>Fontana, CA 92336 | 13530 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Davidson, Kevin Daniel<br>35489 Shade Tree Rd.<br>Yucaipa, CA 92399 | 13531 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Swisher, Kristine<br>13659 East Kentucky Ave.<br>Aurora, CO 80012 | 13532 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Blazek, Trina<br>272 Casoria Ave<br>Las Vegas, NV 89123 | 13533 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Eisenberg, David<br>325 W. Washington St. #2209<br>San Diego, CA 92103 | 13534 | 9/18/2020 | 24 Hour Fitness United States, Inc. | | $190.40 | | | | $190.40 |
| Egan, Mary<br>11554 Green Road<br>Wilton, CA 95693 | 13535 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $700.00 | | | | $700.00 |
| Wu, Shuxian<br>7205 Sausalito Ave<br>West Hills, CA 91037 | 13536 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Hong, Chujia<br>1324 Vanna Ct<br>San Jose, CA 95131 | 13537 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Dudani, Sahib<br>34 Anacapa Lane<br>Aliso Viejo, CA 92656 | 13538 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $1,577.00 | | | | | $1,577.00 |
| Kim, Jisoo<br>454 Pioneer Trails Place<br>Pleasanton, CA 94566 | 13539 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $507.04 | | | | | $507.04 |
| Jauregui, Alejandro<br>5164 Baldy Ln<br>Las Vegas, NV 89110 | 13540 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $26.99 | | | | | $26.99 |
| Bush, Renee<br>610 Cross Creek Dr<br>Waxahachie, TX 75167-7232 | 13541 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wang, Jeffrey<br>3015 Revere Ave<br>Oakland, CA 94605 | 13542 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ho, Emily<br>2730 Churchill Drive<br>Hillsborough, CA 94010 | 13543 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,619.98 | | | | | $3,619.98 |
| Slager, Yenvi<br>326 Santa Rosalia Way<br>Santa Barbara, CA 93111 | 13544 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Piper, Amanda<br>16102 Springdale Street 21<br>Huntington Beach, CA 92649 | 13545 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $66.12 | | $66.12 | | $132.24 |
| Cao, Lee<br>4213 Crestfield Dr<br>Richardson, TX 75082 | 13546 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chung, Ray<br>42 Cartier Aisle<br>Irvine, CA 92620 | 13547 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franki, Nicholas<br>86 Van Sicklen Street<br>Brooklyn, NY 11223 | 13548 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $276.00 | | | | | $276.00 |
| McHugh, Jakob<br>3543 Broken Feather Drive<br>Norco, CA 92860 | 13549 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Harr, Sue<br>6941 Stanford Ave<br>Garden Grove, CA 92845 | 13550 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $70.98 | | | | | $70.98 |
| Chien, Zenobia<br>7988 Clavell Court<br>Sacramento, CA 95828 | 13551 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |
| Nguyen, Tri<br>7000 Hinckley Ct<br>Sacramento, CA 95842 | 13552 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| LIM, MIN JI<br>440 RIDGEFARM DR<br>SAN JOSE, CA 95123 | 13553 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Soroushy, Jahangir<br>5278 Borneo Circle<br>San Jose, CA 95123 | 13554 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Richardson, Yvonne<br>3 Crested Oak Ct<br>San Ramon, CA 94583 | 13555 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $886.27 | | | | $886.27 |
| Camacho, Pedro<br>PO BOX 15381<br>West Palm Beach, FL 33416-5381 | 13556 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $308.74 | | $308.74 |
| Jun, Hyunhyo<br>16650 SW Snowdale St<br>Beaverton, OR 97007 | 13557 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Belani, Suraj<br>2806 Richmond Ridge Ln<br>Katy, TX 77494 | 13558 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yan, Hua<br>1717 Winston St<br>San Jose, CA 95131 | 13559 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| GIL, MICHAEL R<br>1207 N. ORANGE DR. APT. 109<br>LOS ANGELES, CA 90038 | 13560 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,000.00 | | | | $3,000.00 |
| Pohl, Siegmar<br>1130 Rachele Rd<br>Walnut Creek, CA 94597 | 13561 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $296.00 | | | | | $296.00 |
| Flores Jr., Felipe<br>9957 Del Surf Lane<br>Elk Grove, CA 95757 | 13562 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $389.00 | | | | | $389.00 |
| Shin, Hochul<br>18 Clifford Drive<br>Wayne, NJ 07470 | 13563 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Wu, Chung<br>P.O. Box 71275<br>Salt Lake City, UT 84171 | 13564 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Sena, Antonio<br>8583 West Wing Dr<br>Elk Grove, CA 95758 | 13565 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zamora, Fernando<br>272 Casoria Ave.<br>Las Vegas, NV 89123 | 13566 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Barish-Wreden, Maxine<br>1332 Kingsford Drive<br>Carmichael, CA 95608 | 13567 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $2,500.00 | | | | $2,500.00 |
| Pohl, Siegmar<br>1130 Rachele Rd<br>Walnut Creek, CA 94597 | 13568 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $296.00 | | | | | $296.00 |
| Simarian, Andrew<br>16451 Sloan Dr.<br>Los Angeles, CA 90049 | 13569 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| North, Eric<br>4905 Ridglea Hills Ct<br>Ft Worth, TX 76116 | 13570 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $66.67 | | | | | $66.67 |
| Gremillion, Kami<br>3758 Conquista Ave<br>Long Beach, CA 90808 | 13571 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Satoh, Kimihiro<br>7740 SW Summerton St<br>Wilsonville, OR 97070 | 13572 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $215.88 | | $215.88 |
| L.P., a minor (parent Siegmar Pohl)<br>1130 Rachele Rd<br>Walnut Creek, CA 94597 | 13573 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $296.00 | | | | | $296.00 |
| Winningham, Laura<br>PO Box 48617<br>Watauga, TX 76148 | 13574 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Pohl, Siegmar<br>1130 Rachele Rd<br>Walnut Creek, CA 94597 | 13575 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $296.00 | | | | | $296.00 |
| Burgess, Alexandra<br>5990 Midway Rd<br>Weatherford, TX 76085 | 13576 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $324.00 | | | | | $324.00 |
| Navarro, Rafael<br>PO Box 693<br>South Pasadena, CA 91031 | 13577 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Thomas, Robert Bryant<br>22617 Copper Hill Dr. 116<br>Santa Clarita, CA 91350 | 13578 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zhang, Jingchun<br>15961 Lonecrest Dr.<br>Hacienda Heights, CA 91745 | 13579 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $389.99 | | $389.99 |
| Raub, Constance<br>2750 Black Canyon Road<br>Colorado Springs, CO 80904 | 13580 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,255.40 | | | | | $1,255.40 |
| Arce, Michele<br>279 Quincy Avenue<br>Bronx, NY 10465 | 13581 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Wang, Henry<br>2115 Lockwood Ave.<br>Fremont, CA 94539 | 13582 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Denny, Patti<br>11395 SW Toulouse St. Apt. 102<br>Wilsonville, OR 97070 | 13583 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blanco, Andrea 173 White Bark Lane Simi Valley, CA 93065 | 13584 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $304.58 | | | | | $304.58 |
| Rodriguez, Margarita 268 Nagle Avenue Apt 1D New York, NY 10034 | 13585 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Singh, Parag 5508 Ashleigh Rd Fairfax, VA 22030 | 13586 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Chiu, Steven PO Box 4084 Cerritos, CA 90703-4084 | 13587 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $125.00 | | | | $125.00 |
| Liu, Huichu 3481 Eden Drive Santa Clara, CA 95051 | 13588 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Egan, Daniel 11554 Green Road Wilton, CA 95693 | 13589 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $500.00 | | | | $500.00 |
| Blanco, Alberto 173 White Bark Lane Simi Valley, CA 93065 | 13590 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $304.58 | | | | | $304.58 |
| Nguyen, Thao 4956 Paguera Ct San Diego, CA 92124 | 13591 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | | $428.00 | | | $428.00 |
| Walter, Mark A 1330 N. Gardner Street, #308 Los Angeles, CA 90046 | 13592 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $633.65 | | $633.65 |
| Yao, Song 1531 Rucker Pl Santa Clara, CA 95050 | 13593 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Nguyen, Vivian 5133 Picasso Drive Chino Hills, CA 91709 | 13594 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $49.56 | | | | | $49.56 |
| Navarro, Felicia 217 S 104th Street Seattle, WA 98168 | 13595 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Korn Ferry (US) Samantha Goodman 1900 Avenue of the Stars Suite 2600 Los Angeles, CA 90067 | 13596 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $10,299.97 | | | | | $10,299.97 |
| Nelson, Sharron 3904 Ballina Canyon Road Encino, CA 91436 | 13597 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Frucutoso, Kevin 5133 Picasso Drive Chino Hills, CA 91709 | 13598 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $495.83 | | | | | $495.83 |
| Cook, Barbara 4319 Dahill Place Alexandria, VA 22312 | 13599 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Cuevas, Kathy 2144 Bowdoin St. Corona, CA 92878 | 13600 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $22.89 | | | | | $22.89 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farrell, Susan 24292 Tahoe Court Laguna Niguel, CA 92677 | 13601 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Duplessis, Germeen 22979 darien st woodland hills, CA 91364 | 13602 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Denny, Patti 11395 SW Toulouse St. Apt. 102 Wilsonville, OR 97070 | 13603 | 9/13/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Rao, Anita 147 Hopper Lane Folsom, CA 95630 | 13604 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $214.99 | | | | $214.99 |
| Rodrigues, Charlotte 20002 Jacana Court Canyon Country, CA 91351 | 13605 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $475.98 | | $475.98 |
| Swearingen, Paula 500 North Willowbrook Ave, Unit S7 Compton, CA 90220 | 13606 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chatterjee, Satrajit 1120 Newell Road Palo Alto, CA 94303 | 13607 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Barnett, Brian 2212 Red Sage Irvine, CA 92618 | 13608 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Tiffany Aguirre for Scott Aguirre (Minor) 111 Camino de las Colinas Redondo Beach, CA 90277-6740 | 13609 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| CLARKE, DANIEL PO BOX 2163 TEMPLE CITY, CA 91780 | 13610 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $36.70 | | | | | $36.70 |
| XIAO, SHUNXIN 14747 HIDDENSPRING CIR CHINO HILLS, CA 91709 | 13611 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shao, Siman 3610 S Nogales St, West Covina, CA 91792 | 13612 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Aspaas, John L 2312 Dublin Dr NW Olympia, WA 98502 | 13613 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $80.90 | | | | | $80.90 |
| Martins, Luiz 24 Admiral Ave San Francisco, CA 94112 | 13614 | 9/13/2020 | 24 San Francisco LLC | $71.60 | | | | | $71.60 |
| Sanchez, Jeremiah 2189 Golden Dew Cir San Jose, CA 95121 | 13615 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Schmidt, Richard A 28 Campbell Place Danville, CA 94526 | 13616 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $292.00 | | | | | $292.00 |
| Padilla, Anthony Joseph 10431 Northvale Road Los Angeles, CA 90064 | 13617 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $249.96 | | | | $249.96 |
| Sorokin, Vitaliy 1645 San Bernardino Avenue Spring Valley, CA 91977 | 13618 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brackett, Thomas 8533 Yellowtail Wy Antelope, CA 95843 | 13619 | 9/13/2020 | 24 San Francisco LLC | $644.99 | | | | | $644.99 |
| Senft, David 435 S. Curson Ave., #ML Los Angeles, CA 90036 | 13620 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $447.00 | | | | | $447.00 |
| Patil, Harshad 4649 Deadwood Drive Fremont, CA 94536 | 13621 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| DENNIS, ATHALIAH  BALTAZAR 1799 HONESTIDAD RD SAN DIEGO, CA 92154 | 13622 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Barnett, Duante Edward 11816 25 Ave S Seattle, WA 98168 | 13623 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Huang, Alisa 1005 Island Dr. Alameda, CA 94502 | 13624 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Marquez, Amanda M 311 San Miguel Court #3 Milpitas, CA 95035 | 13625 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $120.80 | | | | | $120.80 |
| BALTAZAR, AMABELLE 1799 HONESTIDAD RD. SAN DIEGO, CA 92154 | 13626 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gardner, Juliet 10705 Lynn Circle Cypress, CA 90630 | 13627 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Cai, Yanan 13031 135th PL NE Kirkland, WA 98034 | 13628 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $502.46 | | | | | $502.46 |
| Kleinheinz, Katelyn PO Box 5488 Pleasanton, CA 94566 | 13629 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Becker, Shellie A 148 Leonard St Lewisville, TX 75057 | 13630 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,019.96 | | | | | $1,019.96 |
| Weisberg, Rick 843 Vespucci Lane Foster City, CA 94404-2922 | 13631 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Baltazar, Aaron 1799 Honestidad Rd San Diego, CA 92154 | 13632 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Miller, AJ 3053 Freeport Blvd. #322 Sacramento, CA 95818 | 13633 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $25,429.99 | | | | | $25,429.99 |
| Bearden-Vrai, Iah Kinley 3966 Denker Avenue Los Angeles, CA 90062 | 13634 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $51.79 | | | | | $51.79 |
| Lyman, Alan 15 Stuyvesant Oval #6D New York, NY 10009 | 13635 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,332.00 | | | | | $1,332.00 |
| Calderon, Andrea 720 Pelham Rd, Apt 5F New Rochelle, NY 10805 | 13636 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Asif, Ibad<br>20011 Flax Flower Dr<br>Richmond, TX 77407 | 13637 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $149.55 | | | | | $149.55 |
| Loi, Vince<br>2299 Woodset Dr.<br>San Jose, CA 95116-2592 | 13638 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $87.14 | | $87.14 |
| Amon, Gregory<br>35 E 1st.<br>Colonia, NJ 07067 | 13639 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $35.64 | | | | | $35.64 |
| White, Roseyolonda<br>4204 Toland Way<br>Los Angeles, CA 90065 | 13640 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.68 | | | | | $93.68 |
| Thaxton, Levon<br>2216 Ackerman Drive<br>Pittsburg, CA 94565 | 13641 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McNeil Jr., Edward<br>519 Rolling Peaks Way<br>Scotch Plains, NJ 07076-2054 | 13642 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $359.88 | | | | | $359.88 |
| Botts, Eugene<br>746 Valley Ridge Dr<br>Rosenberg, TX 77469 | 13643 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $77.92 | | | | | $77.92 |
| Halasey, Steve<br>255 N. Lima St.<br>Sierra Madre, CA 91024 | 13644 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $524.93 | | | | $524.93 |
| Herbert-Voss, Ruth<br>974 East Platinum Way<br>Sandy, UT 84094-4606 | 13645 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $159.80 | | | | | $159.80 |
| Christopher, Kimberly<br>5822 Clan Maclaine Drive<br>Charlotte, NC 28278 | 13646 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Lowery, Christopher Alan<br>PO Box 41217<br>Houston, TX 77241 | 13647 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $300,000.00 | | | | | $300,000.00 |
| Xu, Jing<br>1701 NW 56th St, Unit 223<br>Seattle, WA 98107 | 13648 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $1,525.99 | | | | $1,525.99 |
| BUMGARNER, MARY TERESA<br>18950 MARSH LN #809<br>DALLAS, TX 75287 | 13649 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $301.06 | | | | | $301.06 |
| Strickland, Brittany<br>414 N Quince St<br>Salt Lake City, UT 84103 | 13650 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| VU, HEIDI<br>3595 SANTE FE AVE #271<br>LONG BEACH, CA 90810 | 13651 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Verkhovsky, Lev<br>373 Ave S, apt 6F<br>Brooklyn, NY 11223 | 13652 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Chong, Francisco<br>139 N Vivyen Street<br>Bergenfield , NJ 07621 | 13653 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Chen, Hao<br>4025 Saltburn Dr.<br>Plano, TX 75093 | 13654 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fry, Simon 5455 Alvoca Way Sacramento, CA 95835 | 13655 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $387.00 | | | | | $387.00 |
| Kranz, David 21906 Great Creek Lane Katy, TX 77450 | 13656 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $47.73 | | | | | $47.73 |
| Lopez, Sandra 2306 Avenida Cabrillo Chino Hills, CA 91709 | 13657 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $79.00 | | | | $79.00 |
| Faulkner, Jade 33 Cole Road Fairfield, NJ 07004 | 13658 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Maloney, Nicholas Lyndon 350 paseo de playa #305 Ventura, CA 93001 | 13659 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ruiz, Neidsha J 14127 Rutgers Ave Orlando, FL 32826 | 13660 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Facchino/LaBarbera Tennant Station LLC Julie H. Rome-Banks Binder & Malter, LLP 2775 Park Avenue Santa Clara, CA 95050 | 13661 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $283,501.96 | | | | | $283,501.96 |
| Mogahed, Dalia 1789 Westwind Way Mclean, VA 22102 | 13662 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | | | $297.00 |
| Staczek, Ruby 3650 SE Rural Street Portland, OR 97202 | 13663 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $112.96 | | | | | $112.96 |
| Crook-Wilson, Susan 25 Brunswick Ct Vallejo, CA 94591 | 13664 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| YU, QIANHE 14747 HIDDENSPRING CIR CHINO HILLS, CA 91709 | 13665 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Valenzuela Jr, John 2805 Forest Green Dr. Round Rock, TX 78665 | 13666 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $75.76 | | | | | $75.76 |
| Messina, Mercedes 1466 Temple Heights Dr Oceanside, CA 92056 | 13667 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Stevens, Nadeline 25511 Lucille Ave Lomita, CA 90717 | 13668 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $121.47 | | | | | $121.47 |
| EQUIPADO, ALEC 6632 LELAND WAY LOS ANGELES, CA 90028-7815 | 13669 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Zitel, Victor S. 3013 Castle Road Falls Church, VA 22044 | 13670 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $121.98 | | | | | $121.98 |
| Tice, Thomas 5732 Rio Oso Rd NE Rio Rancho, NM 87144 | 13671 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monpere, Tom 5980 Wymore Way Sacramento, CA 95822 | 13672 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $648.00 | | | | | $648.00 |
| Berg, Donald 2396 North First Avenue Upland, CA 91784 | 13673 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Clark, Janice 25 Brunswick Ct Vallejo, CA 94591 | 13674 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Wilson, Shedrick L 25 Brunswick Ct Vallejo, CA 94591 | 13675 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Jurynec, Jennifer 3671 Kaibab Cir Salt Lake City, UT 84109 | 13676 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Maghanoy Jr, Richard E 12759 SE 211th Street Kent, WA 98031 | 13677 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $93.88 | | | | | $93.88 |
| Wisz, David T. 132 Church Street San Francisco, CA 94114 | 13678 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kaler, Jacob 7206 NE 67th St. Vancouver, WA 98662 | 13679 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Murphy, Richard 4673 18th Street San Francisco, CA 94114 | 13680 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $761.14 | | | | | $761.14 |
| Ruiz-Vela, Danielle 2330 Vanguard Way Unit K102 Costa Mesa, CA 92626 | 13681 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nemeroff, Wendy 135 Mangels Avenue San Francisco, CA 94131 | 13682 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sauer, Jeffrey 7820 Inverness Blvd Unit 301 Englewood, CO 80112 | 13683 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Mandla, Bhavya 27 bear paw, APT # 29D Irvine, CA 92604 | 13684 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $386.43 | | | | | $386.43 |
| Karahalios, Dawn 36 Via Buen Corazon San Clemente, CA 92673 | 13685 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Powell, Emily 312A Little Falls St Falls Church, VA 22046 | 13686 | 9/14/2020 | 24 Hour Fitness United States, Inc. | | $776.00 | | | | $776.00 |
| Chang, Justin S 424 Norvell St El Cerrito, CA 94530 | 13687 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Patel, Baboolal 231 Rosilie St. San Mateo, CA 94403 | 13688 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salceda, David<br>33942 Crystal Lantern St<br>Dana Point, CA 92629 | 13689 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $18.50 | | | | | $18.50 |
| Morton, Megan<br>2340 SE 50th Ave<br>Apt 6<br>Portland, OR 97215 | 13690 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $293.38 | | $293.38 |
| Rubin, Cynthia B<br>1104-A Payne Ave<br>Austin, TX 78757 | 13691 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $25.98 | | | | | $25.98 |
| Silewicz, Jennifer Oakes<br>1958 Lansdowne Way<br>Petaluma, CA 94954 | 13692 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| McWilliams, Cecelia<br>2 Fresian<br>Coto de Caza, CA 92679 | 13693 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $79.80 | | | | | $79.80 |
| Silewicz, Daniel<br>1958 Lansdowne Way<br>Petaluma, CA 94954 | 13694 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Pierce, Chloe<br>24 Crestview<br>Aliso Viejo, CA 92656 | 13695 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Maddox, Aaron<br>701 Creekwater Terrace<br>Apt 213<br>Lake Mary, FL 32746 | 13696 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| OWEN, JOHN S<br>25526 LEEWARD DR<br>DANA POINT, CA 92629 | 13697 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | $98,908.35 | | | | $98,908.35 |
| Meiches, Mark<br>4315 Bryn Mawr<br>Dallas, TX 75225 | 13698 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,696.80 | | | | | $3,696.80 |
| Cho, Lisa<br>2732 Conner St NW<br>Salem, OR 97304 | 13699 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kaur, Nashatar<br>10096 Tittle Way<br>Elk Grove, CA 95757 | 13700 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Watmore, John<br>2604 W Canyon Ave.<br>San Diego, CA 92123 | 13701 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Roger, Jim<br>1060 N Hiatus Rd<br>Pembroke Pines, FL 33026 | 13702 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $92.18 | | | | | $92.18 |
| Ramirez, Roberto<br>77835 Michigan Dr<br>Palm Desert, CA 92211 | 13703 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Christains, Emily<br>4913 Palmetto St<br>Bellaire, TX 77401-3145 | 13704 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $92.70 | | | | | $92.70 |
| Pedersen, Meredith | 13705 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $39.42 | | | | | $39.42 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liberman, Vladimir<br>3350 Wolcott Common<br>Fremont, CA 94538 | 13706 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $750.00 | | | | $750.00 |
| Khaimov, Aron<br>2330 Voorhies Apt. 2J<br>Brooklyn, NY 11235 | 13707 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Khaimov, Alfira<br>2915 West 5th Apt. 20H<br>Brooklyn, NY 11224 | 13708 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |
| Tsai, Yao<br>142 California Street, Unit D<br>Arcadia, CA 91006 | 13709 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Yan, Kyle Qiwo<br>1044 San Souci<br>Walnut Creek, CA 94597 | 13710 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Butler, Robert<br>10780 Manchester Park Dr.<br>Las Vegas, NV 89141 | 13711 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $56.68 | | | | | $56.68 |
| Papp, Bianca<br>4155 Georgia Street<br>Apt. 205<br>San Diego, CA 92103 | 13712 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tong, Harrison<br>2617 S Moorland Pl<br>West Covina, CA 91792 | 13713 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Skrzypek, Julie<br>12484 W. Nevada Place Unit 213<br>Lakewood, CO 80228-3224 | 13714 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $215.00 | | | | $215.00 |
| Meiches, Mark<br>4315 Bryn Mawr<br>Dallas, TX 75225 | 13715 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,696.80 | | | | | $3,696.80 |
| Chung, Regina J<br>2447 Rossett St. #2F<br>Fort Lee, NJ 07024 | 13716 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $89.54 | | | | | $89.54 |
| Christians, Linda<br>4913 Palmetto St<br>Bellaire, TX 77401-2134 | 13717 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $88.28 | | | | | $88.28 |
| Santos, Elizabeth<br>2964 Crane St<br>Lemon Grove, CA 91945 | 13718 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Loza, Jennifer<br>3063 Knollwood Ave<br>La Verne, CA 91750 | 13719 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $50.38 | | | | | $50.38 |
| Wang, Tao<br>124 Castro Lane<br>Fremont, CA 94539 | 13720 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Velazquez-Ibarra, Noemi<br>2412 Cedar Ave<br>Greeley, CO 80631 | 13721 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Warshoff, Darclee<br>8777 Wendy Lane South<br>West Palm Beach, FL 33411 | 13722 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | $400.00 | | | $400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kveglis, Ann 2848 California Street Apt 1 San Francisco, CA 94115 | 13723 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Snyder, Yasuko 2818 SE 74th Ave. Portland, OR 97206-1157 | 13724 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $691.34 | | | | $691.34 |
| OWEN, JOHN S 25526 LEEWARD DR DANA POINT, CA 92629 | 13725 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | | | $98,908.35 | | $98,908.35 |
| Kinser, Tiffany 5530 SE Gladstone St Portland, OR 97206 | 13726 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |
| Benson, Harry 408 Majorca Avenue Altamonte Springs, FL 32714 | 13727 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $258.92 | | | | | $258.92 |
| Padian, Andrea 14 Crucillo Rancho Santa Margarita, CA 92688 | 13728 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $834.49 | | | | | $834.49 |
| Davidson, Lori 4401 SW Barton Street Bentonville, AR 72713 | 13729 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Hannon, Kelsey 1023 Spring Valley Common Livermore, CA 94551 | 13730 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Cordes, Susan E. 2013 La Salle Drive San Mateo, CA 94403 | 13731 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| Belskus, Jason 6602 Monero Dr Rancho Palos Verdes, CA 90275 | 13732 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| VORA, JOSHUA 3812 209TH ST SE BOTHELL, WA 98021 | 13733 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $103.38 | | | | | $103.38 |
| Staczek, Francine 3650 SE Rural Street Portland, OR 97202 | 13734 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $145.83 | | | | | $145.83 |
| Johnson, Pamela 3834 West 59th Street Los Angeles, CA 90043 | 13735 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $399.00 | | | | | $399.00 |
| Masters, Steve 29247 188th Ave SE Kent, WA 98042 | 13736 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Barawed, Stacy Kathryn 102 E. Main Street Winters, CA 95694 | 13737 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Frew, David 2676 Twin Creeks Dr. San Ramon, CA 94583 | 13738 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Balph, John 13046 25Th Ave NE Seattle, WA 98125 | 13739 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carver, Amanda<br>9809 Via Montara<br>Moreno Valley, CA 92557 | 13740 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $400.00 | | $400.00 |
| Chen, Sean Shaohua<br>16046 Crestline Dr.<br>La Mirada, CA 90638 | 13741 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Taylor, Revous<br>5113 Bobtown Rd.<br>Garland, TX 75043 | 13742 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Li, Bo<br>1705 NE 130th Place<br>Seattle, WA 98125 | 13743 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Harmala, Devin<br>2806 182nd Ave NE<br>Redmond, WA 98052 | 13744 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $51.60 | | | | | $51.60 |
| Wardell, Lisa<br>14456 Foothill Blvd. Unit 63<br>Sylmar, CA 91342 | 13745 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Barnum, Lyod Lauron<br>284 Sparkler Lane<br>Perris, CA 92571 | 13746 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $394.00 | | | | | $394.00 |
| Noordermeer, Taleen<br>3310 Oakmont View Drive<br>Glendale, CA 91208 | 13747 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Desai, Manoj<br>1811 Tamarind Way<br>Gilroy, CA 95020 | 13748 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Bellettiere, William<br>414 Avenue C<br>Brooklyn, NY 11218 | 13749 | 9/14/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Hong, Chujia<br>1324 Vanna Ct<br>San Jose, CA 95131 | 13750 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Acosta, Omar<br>400 2nd Ave W Suite 220<br>Seattle, WA 98119 | 13751 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | $800.00 | | | | $1,550.00 |
| Baca, David<br>6512 SW Moonshadow Ct.<br>Portland, OR 97223 | 13752 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $473.00 | | | | $473.00 |
| Ramirez, John<br>2733 Agate St<br>Bakersfield, CA 93304-5303 | 13753 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $9.00 | | | | | $9.00 |
| Thipatima, Kathryn<br>1087 N. Glendora Ave<br>Covina, CA 91724 | 13754 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Onvani, Marcus A.<br>4573 Coyote Run<br>Littleton, CO 80125 | 13755 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $82,491.51 | | | | | $82,491.51 |
| Latifzada, Elaha Lily<br>38541 Royal Ann Cmn<br>Fremont, CA 94536 | 13756 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Sun, Erjiang<br>7638 Fennel Rd<br>Rancho Cucamonga, CA 91739 | 13757 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jun, Amber 16650 SW Snowdale St Beaverton, OR 97007 | 13758 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| panchal, rahul p 10946 san blas cir san diego, ca 92126 | 13759 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Rutan, Debra 415 N Broome Ave Lindenhurst, NY 11757 | 13760 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Dobson, Heidi 6540 Copper Drive Frederick, CO 80516 | 13761 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Sarrel, Matt 1031 Broderick St San Francisco, CA 94115 | 13762 | 9/14/2020 | 24 San Francisco LLC | $133.97 | | | | | $133.97 |
| Nguyen, Thu M 3403 Marten Ave San Jose, CA 95148 | 13763 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $85.00 | | | | | $85.00 |
| Turvey, Megan 5111 SE 42nd Avenue Portland, OR 97206 | 13764 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $308.42 | | | | | $308.42 |
| Lapin, Dennis 1283 Pine Harbor Point Circle Orlando, FL 32806 | 13765 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $196.00 | | | | | $196.00 |
| Dobson, Stuart 6540 Copper Drive Frederick, CO 80516 | 13766 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Tyo, Jason 8886 Modoc Cir #1201B Huntington Beach, CA 92646 | 13767 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dover, Latonya 4859 West Slauson Avenue #249 Los Angeles, CA 90056 | 13768 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $420.00 | | | | | $420.00 |
| Wong, Michael 7900 Tecoma Circle Apt 20201 Austin, TX 78735 | 13769 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Dang, Kevin 3839 Polton Place Way San Jose, CA 95121 | 13770 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| Le, Joanne 8669 San Rio Dr. Buena Park, CA 90620 | 13771 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,155.00 | $1,155.00 | | | | $2,310.00 |
| Charif, Mona 5911 Twin Coves Street Dallas, TX 75248 | 13772 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Vandy, John M. and Karen L. 19711 Mission Pines Lane Richmond, TX 77407 | 13773 | 9/14/2020 | 24 Hour Holdings II LLC | | $770.46 | | | | $770.46 |
| Hysni, Kimberly 13825 Camino del Suelo San Diego, CA 92129 | 13774 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $10,800.00 | | | | | $10,800.00 |
| Geering, Melissa 2400 Lawnmeadow Dr Richardson, TX 75080 | 13775 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moreno, America Y<br>13750 Clarks Fork Dr<br>Houston, TX 77086 | 13776 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $180.00 | | $180.00 | | $360.00 |
| Wu, David<br>27102 SE 18th PL<br>Sammamish, WA 98075 | 13777 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $480.00 | | $480.00 |
| McKenna, Greg<br>3582 E. Apple Mill Cove<br>Salt Lake City, UT 84109 | 13778 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Charles, Alana<br>326 E. Victoria St. Unit A.<br>Santa Barbara, CA 93101 | 13779 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Patton, Julie<br>2 Fresian<br>Coto de Caza, CA 92679 | 13780 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $42.51 | | | | | $42.51 |
| Bruhahn, Steph<br>1402 Auburn Way N #103<br>Auburn, WA 98002 | 13781 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tourchian, Mohammad Reza<br>24161 El Tiradore Cir<br>Mission Viejo, CA 92691 | 13782 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Tai<br>5341 NW Goodwin Loop<br>Camas, WA 98607 | 13783 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| TAN, LUCY<br>7287 LEMBERT HILLS DR<br>DUBLIN, CA 94568 | 13784 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Allen, Kevin<br>6323 Castle Lane Drive<br>Houston, TX 77066 | 13785 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Raya, Lucero<br>7769 Megan Ann Way<br>Antelope, CA 95843 | 13786 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Chang, Jungja<br>550 Kiely Blvd. Apt 3<br>San Jose, CA 95117 | 13787 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $234.94 | | | | | $234.94 |
| Jackson, Allison R<br>115 Glasgow Terrace<br>Mahwah, NJ 07430 | 13788 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $533.11 | | | | | $533.11 |
| Miner, Amy<br>1521 S. Trafton St.<br>Tacoma, WA 98405 | 13789 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $94.74 | | | | | $94.74 |
| Hallon, Jorge<br>3485 Torremolinos Ave.<br>Doral, FL 33178 | 13790 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Karen Donohue-Carner aka Karen Donohue<br>1650 Rainier Rd<br>Woodburn, OR 97071 | 13791 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| King, Joshua<br>304 NE Multnomah St<br>Apt 625<br>Portland, OR 97232 | 13792 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $88.98 | | | | | $88.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jury, Meredith 3607 Mount Rubidoux Dr. Riverside, CA 92501 | 13793 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,672.00 | $3,025.00 | | | | $4,697.00 |
| Castillo, Abelardo 6270 Ruxton Ct. Pleasanton, CA 94588 | 13794 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $53.14 | | | | | $53.14 |
| Eslami, Sadaf 24810 87 DR Bellerose, NY 11426 | 13795 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Qualls, Denise 702 Silver Lake Drive Danville, CA 94526 | 13796 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| LaManna, Lisa Ann 7045 SW Ventura Drive Tigard, OR 97223 | 13797 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $13,223.48 | | | | | $13,223.48 |
| TAN, ROGER 7287 LEMBERT HILLS DR DUBLIN, CA 94568 | 13798 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Tran, Emily 2088 Alborada Drive Camarillo, CA 93010 | 13799 | 9/16/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Garland, Shalea 1313 East 56th Street Tacoma, WA 98404 | 13800 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $80.00 | | | | $80.00 |
| Yang, Ziliang 620 S. Virgil Avenue #317 Los Angeles, CA 90005 | 13801 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $370.00 | | | $1,480.00 | | $1,850.00 |
| MacPhetridge, Heather 5081 Magnolia Ave Riverside, CA 92506 | 13802 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| TAN, ALEXANDRA 7287 LEMBERT HILLS DR DUBLIN, CA 94568 | 13803 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $379.17 | | | | | $379.17 |
| Whitaker, Emily 7570 SE Michael Drive Milwaukie, OR 97222 | 13804 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $75.58 | | | | | $75.58 |
| Hamilton, Michael 10630 Ruthelen Street Los Angeles, CA 90047 | 13805 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tan, Hannah 7287 Lembert Hills Dr Dublin, CA 94568 | 13806 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Sanchez, Christine Marie 1353 Calle Galante San Dimas, CA 91773 | 13807 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Claim docketed in error | 13808 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Barraza-Reyes, Yvette 1602 Heather Hill Rd Hacienda Heights, CA 91745 | 13809 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Ung, Jenna 1358 Palo Verde Way Vista, CA 92083 | 13810 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chou, Arthur
22117 Settler Court
Walnut, CA 91789 | 13811 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |
| Miller, Jake
229 27th Street
Manhattan Beach, CA 90266 | 13812 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| McClough, Lynn
4954 Moncada Way
Las Vegas, NV 89149 | 13813 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| WHITE, ADAM MICHAEL
15180 SW SUNRISE LN.
TIGARD, OR 97224 | 13814 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Worden, Anna Lou
3998 Edgemoor Place
Oakland, CA 94605 | 13815 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Preston, Joseph
5438 Forsythia Court
North Las Vegas, NV 89031 | 13816 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Krull, Christopher
3082 Gomer Street
Yorktown Heights, NY 10598 | 13817 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $437.92 | | | | | $437.92 |
| Morshed, Talukder
15626 Brewer Lane
Fontana, CA 92336 | 13818 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lim, Mipyo
12231 N Shadow Cove
Houston, TX 77082 | 13819 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Chavez, Marissa
7848 Camino Raposa
San Diego, CA 92122 | 13820 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Guerra, Lisa
5522 Coralwood Place
Fontana, CA 92336 | 13821 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| ATLAS CRANE INC
3120 N NELLIS BLVD
LAS VEGAS, NV 89115 | 13822 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Reilly, Jill
160 N. Mine Canyon Road, Unit F
Orange, CA 92869-5850 | 13823 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Bernhardt, Cory
2316 Stratford Drive
Lomita, CA 90717 | 13824 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $61.46 | | | | | $61.46 |
| McCormack, Carol
24370 Via Lomas De Yorba E
Yorba Linda, CA 92887 | 13825 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Blair, Larry W
1638 La Madera Lane
San Marcos, CA 92078 | 13826 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reed, Jacquelin
1518 E. Adams Ave
Orange, CA 92867 | 13827 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Norris, Dr. Jennifer
2120 10th St
Sacramento, CA 95818 | 13828 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guerrero, Olivia M<br>1813 Big Bend Drive<br>Cedar Park, TX 78913 | 13829 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hutka, Joe<br>46700 Iversen Rd.<br>Gualala, CA 95445 | 13830 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Jones, Jordan<br>993 Platinum Way<br>Sandy, UT 84094 | 13831 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $52.55 | | | | | $52.55 |
| Assarian, Tanya<br>1123 S. Gladys Ave.<br>San Gabriel, CA 91776 | 13832 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $53.02 | | | | | $53.02 |
| MONROY, MARIA ISABEL<br>PO BOX 6522<br>CHULA VISTA, CA 91909 | 13833 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $234.75 | | | | | $234.75 |
| Bagirov, Alex<br>2230 S Buckley Court #A<br>Aurora, CO 80013 | 13834 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Lopez Jr, Roberto P<br>661 Bonita Ave #46<br>San Jose, CA 95116 | 13835 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Akbari, Nawed<br>2576 Marie Antonette Lane<br>Tracy , CA 95377 | 13836 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,605.00 | | | | | $3,605.00 |
| Salas, Izayah<br>13545 Flomar Dr<br>Whittier , CA 90605 | 13837 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Lim, Seunghak<br>8200 Ephraim Road<br>Austin, TX 78717 | 13838 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.72 | | | | | $350.72 |
| Azizi, Seena<br>5162 Belle Ave<br>Cypress, CA 90630 | 13839 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Mcelroy, Cheri<br>5181 Skylark Dr.<br>Huntington Beach, CA 92649 | 13840 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,041.24 | | | | | $1,041.24 |
| Williams, Logan<br>4752 Lesa Place<br>Yorba Linda, CA 92886 | 13841 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Kararwal, Manohar Lal<br>1163 S Central Pkwy<br>Mountain House, CA 95391 | 13842 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Buchmann, Gordon<br>2345 Kearney St<br>Denver, CO 80207-3425 | 13843 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $801.00 | | | | | $801.00 |
| Ashton, Andrew<br>11144 Cabriole Ave<br>Porter Ranch, CA 91326 | 13844 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Phung, Lin<br>6011 Westside Drive<br>San Ramon, CA 94583 | 13845 | 9/14/2020 | 24 Hour Fitness United States, Inc. | | $150.00 | | | | $150.00 |
| Morris, Kendra<br>1487 Homestead Rd<br>Santa Clara, CA 95050 | 13846 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weber, Terry Lee<br>20602 Bond Rd NE #6<br>Poulsbo, WA 98370 | 13847 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,491.81 | | | | | $1,491.81 |
| Jones, Blake<br>323 E Hilltop Way<br>Thousand Oaks, CA 91362 | 13848 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Happy Valley Service<br>PO Box 2422<br>Wailuku, HI 96793 | 13849 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $6,068.72 | | | | | $6,068.72 |
| Hamm, Michela<br>1911 La Terrace Cir<br>San Jose, CA 95123 | 13850 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $323.00 | | | | | $323.00 |
| Schot, Isaiah<br>1309 W Mission Blvd., Unit 117<br>Ontario, CA 91762 | 13851 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Ruiz, Lina<br>351 knickerbocker ave<br>Paterson, NJ 07503 | 13852 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $137.00 | | | | | $137.00 |
| DeLoach, Rhonda<br>2410 Larkspur Ln #246<br>Sacramento, CA 95825 | 13853 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Spencer, Adam Michael<br>8075-D Caminito De Pizza<br>San Diego, CA 92108 | 13854 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $331.78 | | | | | $331.78 |
| Thomas, April<br>6885 Mesa Ridge Pkwy 113<br>Fountain, CO 80817 | 13855 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $556.00 | | | | | $556.00 |
| Wong, Jennifer H.<br>1233 S 3rd St<br>Alhambra, CA 91801-5031 | 13856 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,108.27 | | | | | $2,108.27 |
| Cruz Ruiz, Roberto Carlos<br>8500 148th Av. NE, Apt #A1001<br>Redmond, WA 98052 | 13857 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $86.48 | | | | | $86.48 |
| Delancey, Jason<br>200 East 131st Street Apt 9G<br>New York, ny 10037 | 13858 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $319.96 | | | | | $319.96 |
| Cruz, Christopher<br>11771 Westview Parkway<br>San Diego, CA 92126 | 13859 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $945.32 | | | | | $945.32 |
| Nguyen, Hong<br>5341 NW Goodwin Loop<br>Camas, WA 98607 | 13860 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $59.99 | | | | | $59.99 |
| Wanis, Luke<br>14124 Viburnum Dr.<br>Whittier, CA 90604 | 13861 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Henderson-Smith, Tonya<br>PO Box 701493<br>Dallas, TX 75370 | 13862 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gowen, Jennifer<br>188 Jameson Ct<br>Sierra Madre, CA 91024 | 13863 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owen, Kelly J<br>112 Odell Clark Place<br>Apt 2B<br>New York, NY 10030 | 13864 | 9/14/2020 | 24 New York LLC | $480.00 | | | | | $480.00 |
| Mac, Justin<br>17 Benicia<br>Irvine, CA 92602 | 13865 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Shailesh<br>4069 Elisa Cmn<br>Fremont, CA 94536 | 13866 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Layton, Heather<br>Layton Law PLLC<br>801 Echo Ln.<br>Houston, TX 77024 | 13867 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Crisafulli, Anthony<br>1640 Marathon Dr<br>Las Vegas, NV 89108 | 13868 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $300.00 | | $1,000.00 |
| Lam, Phuong M.<br>1480 Triumph Ct.<br>San Jose, CA 95129 | 13869 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Chien, Jonathan<br>125 Gerbera St.<br>Danville, CA 94506 | 13870 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | $140.97 | | | | $140.97 |
| Rico Viloria, Melissa-Darlene<br>2442 Walker Drive<br>Fairfield, CA 94533 | 13871 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Johnston, Paul<br>40851 Capa Drive<br>Fremont, CA 94539 | 13872 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $924.00 | | | | | $924.00 |
| Morrow, Duane<br>5911 S Park Ave<br>Tacoma, WA 98408 | 13873 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| PACIFIC BAY MASONRY, INC.<br>330 LINCOLN AVE<br>SAN JOSE, CA 95126 | 13874 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $111,446.80 | | | | $111,446.80 |
| Jones, Krystal<br>323 E Hilltop Way<br>Thousand oaks, CA 91362 | 13875 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Holt, Mary<br>7612 Darla Way<br>Sacramento, CA 95828-4980 | 13876 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Ngo, Jenny<br>209 Alta Vista Drive<br>South San Francisco, CA 94080 | 13877 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Mach, Jason<br>10252 Daines Drive<br>Temple City, CA 91780 | 13878 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Go, Jessica<br>806 E. Grinnell Dr.<br>Burbank, CA 91501 | 13879 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Turner, June<br>8291 Dove Ridge Way<br>Parker, CO 80134 | 13880 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $684.00 | | | | | $684.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Livshits, Mark 915 E7th Street, 1G Brooklyn, NY 11230 | 13881 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Lee, Brendan 19062 Nathan Circle Villa Park, CA 92861 | 13882 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kitami, JeCeka 1207 W Rundberg Ln #B Austin, TX 78758 | 13883 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $374.94 | | | | | $374.94 |
| Higashi, Carl 1026 D Awawamalu St. HONOLULU, HI 96825 | 13884 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.35 | | | | | $52.35 |
| Bare, Suzanne 315 Birchwood Drive Moraga, CA 94556 | 13885 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $10.00 | | | | $10.00 |
| Nisar, Saifar 3558 Empire Circle Salt Lake City, UT 84106 | 13886 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Feyereisen, Erika 632 Dittmar Way Sacramento, CA 95819 | 13887 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,560.00 | | | | $1,560.00 |
| Park, Sang 285 Bryce Run Lake Forest, CA 92630 | 13888 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Zhang, Yongling 7205 Sausalito Ave West Hills, CA 91037 | 13889 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tallon, Chris 1699 Market St Apt 508 San Francisco, CA 94103 | 13890 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $156.00 | | $156.00 |
| Cooper, Ira 1292 Hastings Street Teaneck, NJ 07666 | 13891 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.99 | | | | $249.99 |
| Leone, Johnna 283 Balchen Street Massapequa Park, NY 11762 | 13892 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Ramirez, Erick 9729 Westview Dr. Houston, TX 77055 | 13893 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Godsil, Robert 15717 NE 41st St Vancouver, WA 98682 | 13894 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Boer, Gina 4 eastwood drive orinda, CA 94563 | 13895 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Quintana, Lauren 18084 Lemon Dr. Yorba Linda, CA 92886 | 13896 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $619.98 | | | | | $619.98 |
| Casner, Lance POB 11834 Carson, CA 90749 | 13897 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| VISHNYAK, ABE 230 PRESCOTT AVE STATEN ISLAND, NY 10306 | 13898 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $154.00 | | | | $154.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dimopoulos, Christine 3802 Boxwood Court Whippany, NJ 07981 | 13899 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $51.55 | | | | | $51.55 |
| Ropa, Carlos Rafael 913 Hackamore St White Settlement, TX 76108 | 13900 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $227.33 | | | | | $227.33 |
| Richardson, Tracy PO BOX 1466 Bakersfield, CA 93302 | 13901 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Reese, Lyndsay 3446 Rosemont Drive Sacramento, CA 95826 | 13902 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $134.00 | | | | | $134.00 |
| Soares, Tiffany 431 Heathcliff Dr Pacifica, CA 94044 | 13903 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Tikhonov, Vladimir 3808 Maple Ave Brooklyn, NY 11224 | 13904 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Isakova, Marianna 3100 Brighton 7th Street Apt 65 Brooklyn, NY 11235 | 13905 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $74.97 | | | | | $74.97 |
| Antonoff, Margaret 5660 Woodrose Way Livermore, CA 94551-9556 | 13906 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,701.00 | | | | | $1,701.00 |
| Kim, Clara 3919 W Garden Grove Blvd Apt#912 Orange, CA 92868 | 13907 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Paul, Michael 4240 Waterstone Rd Fort Worth, TX 76244 | 13908 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bolanos, Alexis A 2110 Draycutt Drive Katy, TX 77494 | 13909 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $218.07 | | | | | $218.07 |
| LEW, RICHARD PO Box 1704 Danville, CA 94526 | 13910 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Munoz, Liana 1419 S Rita Way Santa Ana, CA 92704 | 13911 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $387.26 | | | | | $387.26 |
| Leone, Michele 283 balchen street Massapequa Park, NY 11762 | 13912 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Davidson, Nicole P.O. Box 125 Alamo, CA 94507 | 13913 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $178.76 | | | | | $178.76 |
| Mlinarevic, Matteo 6331 Jackie Avenue Woodland Hills, CA 91367 | 13914 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $94.79 | | $94.79 |
| Tong, Tommy 7006 Hollow Lake Way San Jose, CA 95120 | 13915 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Jun, Ryan 16650 SW Snowdale St Beaverton , OR 97007 | 13916 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Huiwen<br>119 Arch St.<br>San Francisco, CA 94132 | 13917 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $197.00 | | | | | $197.00 |
| Rogers, Darlene Sue<br>42936 Amoy St.<br>Lancaster, CA 93536 | 13918 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Romero, Adam<br>821 David Dr.<br>Chula Vista, CA 91910 | 13919 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $425.00 | | | | | $425.00 |
| JIVAN, SUNDEEP<br>9543 AUGUSTA COURT<br>CYPRESS, CA 90630 | 13920 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| DeMartino, Gabrielle<br>543 Rockne Ave<br>Massapequa Park, NY 11762 | 13921 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bagley, Erin<br>5380 Endicott Place<br>Oviedo, FL 32765 | 13922 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Chatt, Rosalyn<br>PO BOX 7627<br>Santa Cruz, CA 95061 | 13923 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lopez, Joel<br>2306 Avenida Cabrillo<br>Chino Hills, CA 91709 | 13924 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bartolome, Arlene<br>41 Whispering Tree Court<br>Rodeo, CA 94572 | 13925 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Merlos, Jose<br>27642 Whitman Street<br>Hayward, CA 94544 | 13926 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | | $450.00 | | | $450.00 |
| Lopez, Wesley<br>411 Mount Champion Dr<br>Livermore , CO 80536 | 13927 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Wang, Zhixin<br>8219 Kempwood Dr<br>Houston, TX 77055 | 13928 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $99.75 | | | | | $99.75 |
| Masar, Catherine<br>250 East Roanoke St<br>Seattle, WA 98102 | 13929 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $176.15 | | | | | $176.15 |
| Joshi, Alok<br>3438 Browntail Way<br>San Ramon, CA 94582 | 13930 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $669.99 | | | | | $669.99 |
| Fujii-Gonzalez, Dolly<br>2732 E Gelid Ct<br>Anaheim, CA 92806 | 13931 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Allan, Malcolm<br>17795 Rosedown Place<br>San Diego, CA 92128 | 13932 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $300.00 | | | | $300.00 |
| City of Homestead<br>Weiss Serota Helfman, c/o A. Martinez Molina<br>2525 Ponce de Leon Blvd., Suite 700<br>Coral Gables, FL 33134 | 13933 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $9,900.63 | | | | | $9,900.63 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koopal, Erik 13471 SW 8th St Davie, FL 33325 | 13934 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $190.41 | | $190.41 |
| Nguyen, Daniel 19352 Ocean Heights Ln Huntington beach, CA 92648 | 13935 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Brehart, Todd 8738 Park Run Rd San Diego, CA 92129 | 13936 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Watson, Tiffany 11173 Sundad St Las Vegas, NV 89179 | 13937 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Sachs, Valerie 22-49 23rd Street Astoria, NY 11105 | 13938 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $84.99 | | | | | $84.99 |
| Beebe, Catherine 5374 Camino Playa Norte San Diego, CA 92124 | 13939 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $39.98 | | | | | $39.98 |
| siddiqui, Salman 20731 Fawn timber trl Humble, TX 77346 | 13940 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $214.98 | | | | | $214.98 |
| Liang, Weiqi 119 Arch St. San Francisco, CA | 13941 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $436.00 | | | | | $436.00 |
| Marino, Alexandra 2346 S Cucamonga Ave #207 Ontario, CA 91761 | 13942 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $28.93 | | | | | $28.93 |
| Lucan, Kiley 26 Truman Drive Novato, CA 94947 | 13943 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $154.08 | | | | | $154.08 |
| Kouchi, Jeffrey Leland 117 Stone Pine Lane San Ramon, CA 94583 | 13944 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| Natarajan, Jayanthi 1603 South Mary Ave Sunnyvale, CA 94087 | 13945 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,625.40 | | | | | $1,625.40 |
| Rodriguez, Agustin 135 E 89TH Street Los Angeles, CA 90003 | 13946 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Chervin, Erin 4929 Gloria Ave. Encino, CA 91436 | 13947 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Lau, Hannah 4206 Darter St. Houston, TX 77009 | 13948 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Arevalo, Emily 135 E 89th Street Los Angeles, CA 90003 | 13949 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Shea, Ellen 809 Bauer Drive San Carlos, CA 94070 | 13950 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $110.63 | | | | | $110.63 |
| Cifuentes, Betsy 2215 E Glenoaks Blvd Glendale, CA 91206 | 13951 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rafols, Oliva 627 Faxina Ave. La Puente, CA 91744 | 13952 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $460.00 | | $460.00 |
| Nosbisch, Michael 3141 Claremore Ave. Long Beach, CA 90808 | 13953 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Falkowski, Jared Keith 13350 Paoha Rd Apple Valley, CA 92308 | 13954 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Singer, Lori 3300 S Sepulveda Blvd. K18 Los Angeles, CA 90034 | 13955 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Siddegowda, Nidarshan 642 Kirkstone Ct San Ramon, CA 94582 | 13956 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Subramanyam, Palapattu 1211 Cardigan Bay Cir. Spring, TX 77379-3684 | 13957 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $120.00 | | $120.00 |
| Burkard, Randy L 7467 Mission Gorge Rd spc140 Santee, CA 92071 | 13958 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Nagahisa, Renee 4813 Analii Street Honolulu, HI 96821 | 13959 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $51.31 | | | | | $51.31 |
| Wu, Quanming 7205 Sausalito Ave West Hills, CA 91037 | 13960 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Ochoa, Janet 18449 Collins St #52 Tarazana, CA 91356 | 13961 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Dang, LamSon 4837 Summer Oaks Ln Fort Worth, TX 76123 | 13962 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $216.49 | | | | | $216.49 |
| Ramos, Melissa Ruth 6001 Birdcage St Apt 143 Citrus Heights, CA 95610 | 13963 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nichols, Cynthia K 13 Anza Street Newport Beach, CA 92663 | 13964 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Ko, Yunjung 6633 Via San Blas Pleasanton, CA 94566 | 13965 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | $349.99 | | | $349.99 |
| Kimmerle, Andrew (Andy) and Maria 22203 131 Ave SE Kent, WA 98031 | 13966 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | Unliquidated | | | Unliquidated | $0.00 |
| Bell, David 3484 Arcata Point Ave Las Vegas, NV 89141 | 13967 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $549.00 | | | | | $549.00 |
| Bui, Phung 9322 Grindlay St. Cypress, CA 90630 | 13968 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.85 | | | | | $93.85 |
| Stormm, Veronica Mary 3657 Tempe Street Las Vegas, NV 89103 | 13969 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $43.00 | | | | | $43.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coco, Salvatore<br>1227 Buena Vista Street, Suite E<br>Duarte, CA 91010 | 13970 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Xiong, Seeb<br>4712 Westlawn Ct Se<br>Salem, OR 97317 | 13971 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Elkhouly, Yassin<br>10123 NE 60th St<br>Kirkland, WA 98033 | 13972 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $51.69 | | | | | $51.69 |
| Woo, Stacey<br>1891 N Carlsbad St<br>Orange, CA 92867 | 13973 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Subaba, Myline<br>4769 Antelope Circle<br>Fairfield, CA 94534 | 13974 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Ramirez, Jr., Ralph<br>24810 Elison Court<br>Corona, CA 92883 | 13975 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Khan, Haseeb<br>4236 Blewett St<br>Fremont, CA 94538 | 13976 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Lin, Denise<br>17356 NE 97th Way<br>Redmond, WA 98052 | 13977 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $800.80 | | | | $800.80 |
| Preciado, Gloria<br>1926 Wardell Ave<br>Duarte, CA 91010 | 13978 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Garcia, Jose Franco<br>5841 Hollyhurst Way<br>Sacramento, CA 95823 | 13979 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Golberg, Michael<br>8525 SW 67th Ave<br>Portland, OR 97223-1356 | 13980 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $6,120.00 | | | | $6,120.00 |
| Dong, Qinyuan<br>6738 Mitten Crab Way<br>Newark, CA 94560 | 13981 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |
| Shane, Diana<br>610 Ashbury Avenue<br>Santa Rosa, CA 95404 | 13982 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Patterson, Randal and Denise<br>38747 Crane Terrace<br>Fremont, CA 94536 | 13983 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,060.00 | | | | | $1,060.00 |
| Ram, Ritesh<br>2511 Arf Ave<br>Hayward, CA 94545 | 13984 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Whalen, Tom<br>1006 Camino Ciego<br>Vista, CA 92084 | 13985 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,237.00 | | | | | $1,237.00 |
| Malijewski, Susan M.<br>4940 Village Oaks Dr<br>Rocklin, CA 95677 | 13986 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,113.99 | | | | $1,113.99 |
| Crabtree, Carol<br>7821 E. Ring St.<br>Long Beach, CA 90808-3153 | 13987 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fitzpatrick, Albert<br>P.O. Box 932<br>San Juan Capistrano, CA 92693 | 13988 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $355.00 | | | | | $355.00 |
| Inaba, Kumiko<br>705 Gelston Pl<br>El Cerrito, CA 94530 | 13989 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $24.75 | | | | | $24.75 |
| Linn, Cori<br>920 Intracoastal Drive Unit 602<br>Fort Lauderdale, FL 33304 | 13990 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.47 | | | | | $49.47 |
| Jung, Edmond<br>5348 Welland Ave<br>Temple City, CA 91780 | 13991 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Vandy, John M. and Karen L.<br>19711 Mission Pines Lane<br>Richmond, TX 77407 | 13992 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $770.46 | | | | $770.46 |
| Linn, Richard<br>920 Intracoastal Drive<br>Unit 602<br>Fort Lauderdale, FL 33304 | 13993 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $52.43 | | | | | $52.43 |
| Cardwell, Max<br>720 Munger St<br>Pasadena, TX 77506-3505 | 13994 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Casey, Teri Lynn<br>1054 Via Arroyo<br>Ventura, CA 93003 | 13995 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,191.90 | | | | $1,191.90 |
| HENRIKS, TAMMY I<br>5178 MOWRY AVE 2194<br>FREMONT, CA 94538 | 13996 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| SIMPSON, JOANNE<br>15651 CALDAS DE REYES<br>SAN DIEGO, CA 92128 | 13997 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | $99.00 | | $198.00 |
| Camody, Sayuri<br>2200 Aviation Way<br>Redondo Beach, CA 90278-2311 | 13998 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ohr, Young K.<br>11112 Rockridge Way<br>Bakersfield, CA 93311 | 13999 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shephard, Sandra<br>P.O. Box 1282<br>Rancho Cucamonga, CA 91729 | 14000 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $188.00 | | | | | $188.00 |
| Fink, Wayne A<br>11155 Tusket River Dr<br>Rancho Cordova, CA 95670 | 14001 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Glanz, Kaitlyn<br>1130 SE 37th Ave<br>Hillsboro, OR 97123 | 14002 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Frank, Priscila<br>Boeing Employee Credit Union | 14003 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $92.54 | | | | | $92.54 |
| Mantel, Bonnie Ada<br>4015 Yale Avenue<br>La Mesa, CA 91941 | 14004 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,276.70 | | | | | $1,276.70 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prakash, Anand<br>3730 Parish Ave<br>Fremont, CA 94536 | 14005 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Cunningham, Shaun<br>PO BOX 4137<br>Dana Point, CA 92629 | 14006 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Simpson, David<br>15651 Caldas De Reyes<br>San Diego, CA 92128 | 14007 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $99.00 | | $99.00 |
| Christensen, Carol<br>2541 NW 191st Place<br>Shoreline , WA 98177-2915 | 14008 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $66.06 | | | | | $66.06 |
| Tu, Jianping<br>121 Costa Bella Dr.<br>Walnut, CA 91789 | 14009 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $645.00 | | | | | $645.00 |
| Pachero, Sharon<br>64 Tyson Place<br>Bergenfield, NJ 07621 | 14010 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,274.99 | | | | | $1,274.99 |
| Johnson, Marlin R<br>20130 SW Deline St<br>Beaverton, OR 97078 | 14011 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Garafola, Elisa<br>P.O. Box 1727<br>Seaford, NY 11783 | 14012 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Mayhew, Magaly<br>10321 S.W. 89 Avenue<br>Miami, FL 33176 | 14013 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $214.50 | | | | | $214.50 |
| Daryani, Manisha<br>265 Marietta Drive<br>San Francisco, CA 94127 | 14014 | 9/17/2020 | 24 San Francisco LLC | $116.66 | | | | | $116.66 |
| Werner, Douglas<br>809 Haawi St.<br>Wailuku, HI 96793 | 14015 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Kamothi, Yash<br>3836 Springfield Cmn<br>Fremont, CA 94555 | 14016 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Walsh, Natalie<br>3150 Rivera St<br>San Francisco, CA 94116 | 14017 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kaitlyn Garcia and Susanne Cameron<br>2040 Tevis Ave<br>Long Beach, CA 90815-3349 | 14018 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Weitzman, Farryl<br>515 S. Madison Ave. #6<br>Pasadena, CA 91101 | 14019 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Jauregui, Jose<br>5164 Baldy Ln<br>Las Vegas, NV 89110 | 14020 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $26.99 | | | | | $26.99 |
| Post Road Plaza Leasehold, LLC<br>c/o Stark & Stark, PC<br>Attn: Thomas S. Onder, Esq.<br>P.O. Box 5315<br>Princeton, NJ 08543 | 14021 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $361,806.17 | | | | | $361,806.17 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Kelly C 117 Sasha Ct Napa, CA 94558 | 14022 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Kanda, Eshaan 2815 NE 171ST AVE VANCOUVER, WA 98682 | 14023 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Verma, Vijay 8224 127th Ave Se Newcastle, WA 98056 | 14024 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $422.39 | | | | | $422.39 |
| Marroquin, Steven 3507 Mattingham Drive Houston, TX 77066 | 14025 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $1,165.53 | | | | | $1,165.53 |
| Arnold, Iris 10521 Brockbank Dr. Dallas, TX 75229 | 14026 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kanda, Krish 2815 NE 171st Ave Vancouver, WA 98682 | 14027 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Kanda, Rajesh 2815 Ne 171St Ave Vancouver, WA 98682 | 14028 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Alcaraz, Alex 2080 California St Apt 532 Denver, CO 80205 | 14029 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Stormm, David Allen 3657 Tempe Street Las Vegas, NV 89103 | 14030 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $66.56 | | | | | $66.56 |
| Bittner, Emily 1415 Indiana St. Apt 104 San Francisco, CA 94107 | 14031 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,134.40 | | | | $1,134.40 |
| Heard, Terrence 5924 Melrose Ave #2 Los Angeles, CA 90038-3634 | 14032 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Pujari, Pradeep 38887 Northern CMN Fremont, CA 94536 | 14033 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $73.98 | | | | $73.98 |
| MILPITAS SANITATION 1080 WALSH AVENUE SANTA CLARA, CA 95050 | 14034 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $70.25 | | | | | $70.25 |
| Wahid, Zohaib 738 Wichitaw Drive Fremont, CA 94539 | 14035 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Britt, Lisa R 14031 Leffingwell Rd # 407 Whittier, CA 90604 | 14036 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Guo, Wen 1876 Newbury Park Dr. San Jose, CA 95133 | 14037 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Domingo, Maria 795 North Los Robles Ave Pasadena, CA 91104 | 14038 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $70.00 | | | | | $70.00 |
| Combs, Chandra 25780 Via Jacara Ct Moreno Valley , CA 92551 | 14039 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, James 3343 Industrial Drive Suite #1 San Rosa, CA 95403 | 14040 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Moon, Wonmin 22 Fury Ranch Pl The Woodlands, TX 77389 | 14041 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lynn, Keith 1535 Superior Ave Spc 26 Newport Beach, CA 92663 | 14042 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Cannon, Michael 17052 Green Lane #44 Huntington Beach, CA 92649 | 14043 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Yang, Feng 160 Sage Ave. Morgan Hill, CA 95037 | 14044 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lomeli, Rebecca 327 E. Neece St Long Beach, CA 90805 | 14045 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $550.00 | | | | $550.00 |
| Mussenden, Angela | 14046 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.74 | | | | | $1,656.74 |
| Adams, James Jeffrey 2327 SE 41St Ave Portland, OR 97214 | 14047 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $798.00 | | | | $798.00 |
| Sergi, Kenneth 2358 University Ave #662 San Diego, CA 92104 | 14048 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Aguilar, Maria Del Pilar 74 Country Club Cir Chula Vista, CA 91911 | 14049 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Quintana, Joshua 18084 Lemon Dr. Yorba Linda, CA 92886 | 14050 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $559.98 | | | | | $559.98 |
| Leong, Elaine K 1644F Palolo Ave Honolulu, HI 96816 | 14051 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $260.73 | | | | | $260.73 |
| Brim, Judy Beryl 3553 Gold Creek Lane Sacramento, CA 95827 | 14052 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,199.84 | | | | | $1,199.84 |
| Gomez, Donavin 15624 Snowdan Road Fontana, CA 92337 | 14053 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $199.95 | | | | | $199.95 |
| Kang, Silvinus 430 S Berendo St Apt 36 Los Angeles, CA 90020 | 14054 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $5,280.00 | | | | | $5,280.00 |
| Cole, Janis 223 S. E Street Oxnard, CA 93030 | 14055 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,817.00 | | | | | $1,817.00 |
| Bangalore, Lakshmi 43910, South Moray St Fremont, CA 94539 | 14056 | 9/16/2020 | 24 Hour Fitness United States, Inc. | | | $699.99 | | | $699.99 |
| Edwards, Karen 4070 Athenian Way View Park, CA 90043 | 14057 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abascal, Wilfredo 24540 SW 122 Ave Homestead, FL 33032 | 14058 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $411.87 | | | | | $411.87 |
| Edwards, Norman 4070 Athenian Way View Park, CA 90043 | 14059 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $115.50 | | | | | $115.50 |
| Cooper, Susan 10933 24th Dr. S.E. Everett, WA 98208-4450 | 14060 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $480.31 | | | | | $480.31 |
| Brodeur, Margie 8845 Dufferin Ave. Riverside, CA 92504 | 14061 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Diamond-Levine, Fonda S. 115 Smull Avenue West Caldwell, NJ 07006 | 14062 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $61.34 | | $61.34 |
| Rogers, Shirley D. 1221 S.W. 10th Ave. Unit 702 Portland, OR 97205-2439 | 14063 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,474.00 | | | | | $1,474.00 |
| Diker, Suleyman Bulent 1408 South Friendswood Dr Friendswood, TX 77546 | 14064 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pinkus, Susan 950 N. Kings Rd #117 West Hollywood, CA 90069 | 14065 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $765.00 | | | | | $765.00 |
| Mandel, Michael W. 249 W. Jackson #405 Hayward, CA 94544 | 14066 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Brown, Linda R 9241 W. Broward Blvd. 3215 Plantation, FL 33324 | 14067 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Shah, Kirit 2115 Scenic Bay Drive Arlington, TX 76013 | 14068 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,531.71 | | | | | $1,531.71 |
| Casewit, Carla 1614 Fantail Court Fort Collins, CO 80528 | 14069 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Ghazari, Arian 1410 Barrington Way Apt 201 Glendale, CA 91206 | 14070 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| Bresler, Theodore 1680 Walden Court Fremont, CA 94539-4747 | 14071 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,596.00 | | | | | $1,596.00 |
| Levin, Gloria M. 1000 Davit Lane #108 Redwood City, CA 94065 | 14072 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,092.00 | | | | $1,092.00 |
| Lipton, Laurie 1008 N Croft Ave. Los Angeles, CA 90069 | 14073 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,128.00 | | | | | $1,128.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saha, Suman<br>1313 Poplar Dr<br>Mckinney, TX 75072 | 14074 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Hou, Jing<br>210 Baywood Dr<br>Vallejo, CA 94591 | 14075 | 9/14/2020 | 24 San Francisco LLC | | | $350.00 | | | $350.00 |
| Bontly, Halo<br>161 Fairhaven Lane<br>Costa Mesa, CA 92626 | 14076 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Truong, Tiffany<br>729 Spindrift Dr<br>San Jose, CA 95134 | 14077 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Wethe, Mary Claire<br>3102 Inverness Drive<br>Los Alamitos, CA 90720 | 14078 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $1,273.00 | | | | | $1,273.00 |
| Guo, Wen<br>1876 Newbury Park Dr.<br>San Jose, CA 95133 | 14079 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Martin, Annette<br>95-255 Waioleka St., #75<br>Mililani, HI 96789 | 14080 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $1,985.34 | | | | | $1,985.34 |
| Robledo, Gloria<br>9148 Ferdinand Ct.<br>Las Vegas, NV 89129 | 14081 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $2,233.00 | | | | | $2,233.00 |
| Retana, Angel<br>1120 Mahonia Ct.<br>Lake Mary, FL 32746 | 14082 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $44.93 | | | | | $44.93 |
| Pouncey, Patricia A.<br>PO Box 2155<br>Redwood City, CA 94064 | 14083 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $480.00 | | $480.00 | | $960.00 |
| Novak, Robert R.<br>1065 Kawaiahao St. #2610<br>Honolulu, HI 96814 | 14084 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $94.40 | | | | | $94.40 |
| Pennacchio, Samantha K<br>23118 Petroleum Avenue<br>Torrance, CA 90502 | 14085 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $899.98 | | | | | $899.98 |
| Castaneda, Carlos E.<br>2496 E Street<br>San Diego, CA 92102 | 14086 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | $400.00 | | | $800.00 |
| Brechlin, Jake Christopher<br>9445 Deer Lodge Lane<br>Las Vegas, NV 89129 | 14087 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mitchell, Thomas<br>41850 Borealis Dr<br>Temecula, CA 92592 | 14088 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Huang, Xiaoyu<br>1000 Escalon Ave, F2045<br>Sunnyvale, CA 94085 | 14089 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | $233.00 | | | | $233.00 |
| Buenafe, Rommel T<br>210 Elma PL SE<br>Renton, WA 98059 | 14090 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Matteson, Betty<br>2415 Amity Street<br>San Diego, CA 92109 | 14091 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,650.00 | | | | | $1,650.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mekwattana, Varnnaphapar 100 Cadillac Dr., Apt#2 Sacramento, CA 95825 | 14092 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| City of Mesquite ATTN: Angela Sutton P.O. BOX 850287 MESQUITE, TX 75185-0287 | 14093 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $4,796.84 | | | | | $4,796.84 |
| CHANDRA, USHA 6501 Gravina Loop San Jose, CA 95138 | 14094 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $1,640.00 | | | | | $1,640.00 |
| Lukacs, Paul M 9712 Meadowmere Drive Vienna, VA 22182 | 14095 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Xu, Jing 1701 NW 56th St, Unit 223 Seattle, WA 98107 | 14096 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,525.99 | | | | | $1,525.99 |
| Conlin, David 4440 Grinnell Ave Boulder, CO 80305 | 14097 | 9/16/2020 | 24 Denver LLC | | $808.00 | | | | $808.00 |
| Jiang, Siyuan 1184 Nelson Falls Ln Houston, TX 77008 | 14098 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $322.49 | | | | | $322.49 |
| Kassab, Hossam 4031 Humboldt Lane Yorba Linda, CA 92886 | 14099 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| Yeung, Allan 2468 San Carlos Ave San Carlos, CA 94070 | 14100 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Salvador, Bernadette O. I. Scott Mattoch Law Offices of Ian L. Mattoch 737 Bishop St., Suite 1835 Honolulu, HI 96813 | 14101 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $161,000.00 | | | | | $161,000.00 |
| Kim, Duckhwan 3621 Texel Ln Pflugerville, TX 78660 | 14102 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | $947.96 | | | | $947.96 |
| Kane, Louise 153 Cinnamon Teal Aliso Viejo, CA 92656 | 14103 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $800.91 | | | | | $800.91 |
| Chesbto, Eve 9458 Haines Canyon Ave. Tujunga, CA 91042 | 14104 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tran, Phuong-Tran 7191 Maple St. #4 Westminster, CA 92683 | 14105 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Claim docketed in error | 14106 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Sak, Sophia 18314 E. Gaillard Street Azusa, CA 91702 | 14107 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $215.00 | $215.00 |
| Ferren, Guinevere 24381 Santa Clara Ave. #B Dana Point, CA 92629 | 14108 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $89.09 | | | | | $89.09 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prabhakaran, Pranisha<br>2720 152nd Ave NE Unit-583<br>Redmond, WA 98052 | 14109 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $884.40 | | | | | $884.40 |
| Piazzi, Timmy<br>4622 Hayvenhurst Avenue<br>Encino, CA 91436 | 14110 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $924.00 | | | | | $924.00 |
| Fehrenbacher, Mark W<br>1345 Anglesey Drive<br>Davidsonville, MD 21035 | 14111 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $180.56 | | | | | $180.56 |
| Angeles, Virgilio T.<br>315 Ottawa Avenue<br>Hasbrouck Hts, NJ 07604 | 14112 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Galt Donald, Margaret<br>2718 Gingerview Lane<br>Annapolis, MD 21401 | 14113 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Comunale, Scott<br>PO Box 880961<br>San Diego, CA 92168 | 14114 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $5,760.00 | | | | | $5,760.00 |
| May, Preston<br>361 Millwood Drive<br>Millbrae, CA 94030 | 14115 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hoppas, Jeremy<br>Linda Hoppas<br>24915 Shalford Ct.<br>Spring, TX 77389 | 14116 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $280.28 | | | | | $280.28 |
| Barrett, Teresa E<br>P.O. Box 901<br>Petaluma, CA 94953-0901 | 14117 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $90.00 | | | | | $90.00 |
| English, Alexander<br>9492 Hollow Springs Way<br>Elk Grove, CA 95624 | 14118 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Ryan, Timothy P. & Susan K.<br>3333 Rice Street #203<br>Miami, FL 33133-5299 | 14119 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $224.00 | | | | | $224.00 |
| Vandy, John M. and Karen L.<br>19711 Mission Pines Lane<br>Richmond, TX 77407 | 14120 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | $770.46 | | | | $770.46 |
| Vandy, John M. and Karen L.<br>19711 Mission Pines Lane<br>Richmond, TX 77407 | 14121 | 9/14/2020 | 24 Hour Fitness Holdings LLC | | $770.46 | | | | $770.46 |
| Geng, Wen<br>210 Baywood Dr<br>Vallejo, CA 94591 | 14122 | 9/14/2020 | 24 San Francisco LLC | $350.00 | | | | | $350.00 |
| Feng, Victoria<br>785 E. Market St.<br>Daly City, CA 94014 | 14123 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Donashae<br>1355 W 60th St<br>Los Angeles, CA 90044 | 14124 | 9/14/2020 | 24 New York LLC | $0.00 | | | $999.00 | | $999.00 |
| Miller, Damon<br>1815 Irving Avenue<br>Oakland, CA 94601 | 14125 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Jay 16101 Bothell Everett Highway Unit K3 Mill Creek, WA 98012 | 14126 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Poser, Brent 350 K Street Unit 202 San Diego, CA 92101 | 14127 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $800.00 | | | | $800.00 |
| De Mammos, Andrew 13796 E. Weaver Ave. Centennial, CO 80111-2435 | 14128 | 9/14/2020 | 24 Denver LLC | $776.00 | | | | | $776.00 |
| Fuller, Julie A 10919 West Laurelwood Lane Avondale, AZ 85392 | 14129 | 9/14/2020 | 24 Denver LLC | $50.00 | | | $300.00 | | $350.00 |
| Gupte, Shreyas 87 Garfield Rd. Parsipany, NJ 07054 | 14130 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $525.00 | | | | | $525.00 |
| Perez, Jose E. 2 Fordham Hill Oval Apt. 10C Bronx, NY 10468 | 14131 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $161.95 | | | | | $161.95 |
| VanDevander, Patty 2543 S. Franklin St Denver, CO 80210 | 14132 | 9/14/2020 | 24 Denver LLC | | $52.82 | | | | $52.82 |
| Tran, Cami 9761 Philta Way Elk Grove, CA 95757 | 14133 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ducut, Janette 324 East I Street Ontario, CA  91764 | 14134 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $2,400.00 | | | | | $2,400.00 |
| Hayward, Christine 1968 S. Coast Hwy Suite 1477 Laguna Beach, CA 92851 | 14135 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Stewart, Gladys C. 912 Furlong Road Sebastopol, CA 95472 | 14136 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,622.00 | | | | | $1,622.00 |
| Milan, Olga 62 Terrace Ave. San Rafael, CA 94901 | 14137 | 9/16/2020 | 24 Hour Fitness United States, Inc. | | $808.68 | | $808.68 | | $1,617.36 |
| Michel, Slada 1190 East 45th St Brooklyn, NY 11234 | 14138 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $11,998.00 | | | | | $11,998.00 |
| Honniball, Daniel 5828 Arapaho Drive San Jose, CA 95123 | 14139 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| SACRAMENTO SUBURBAN WATER DISTRICT 3701 MARCONI AVENUE SACRAMENTO, CA 95821-5303 | 14140 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $438.40 | | | | | $438.40 |
| Ryan, Jim 4351 E Addington Drive Anaheim, CA 92807 | 14141 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $978.95 | | | | $978.95 |
| Allen, Dennis G. 23 Via Lampara San Clemente, CA 92673 | 14142 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chumash, Sharon 2334 Condor St. Colorado Springs, CO 80909 | 14143 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,632.00 | | | | | $1,632.00 |
| Pettway, Marlando 9761 Philta Way Elk Grove, CA 95757 | 14144 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hall, Ramonia Jane P.O. Box 5826 Oakland, CA 94605 | 14145 | 9/15/2020 | 24 San Francisco LLC | $60.00 | | | | | $60.00 |
| Haynes, Andrea 200 Davey Glen Rd #329 Belmont, CA 94002 | 14146 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Bartozek, Laura 10765 Princeton Bluff Ln Las Vegas, NV 89129-3344 | 14147 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |
| Wheatley, Jax 11125 SE 21st Ave Apt 228 Milwaukie, OR 97222 | 14148 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Cotton, Saundra Lynn 1201 W 130th St. Compton, CA 90222 | 14149 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Guerrero, Sylvie 116 Madge Lane Las Vegas, NV 89110-5010 | 14150 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Townsend, Dylan 1711 Willowby Dr Houston, TX 77008 | 14151 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Antonoff, Gregory 5660 Woodrose Way Livermore, CA 94551 | 14152 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Patel, Hardikkumar 3438 Browntail Way San Ramon, CA 94582 | 14153 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lantz, Kim PO Box 370742 Montara, CA 94037 | 14154 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hidalgo, Sonia 17401 Golden Cir Granada Hills, CA 91344 | 14155 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Vandy, John M. and Karen L. 19711 Mission Pines Lane Richmond, TX 77407 | 14156 | 9/14/2020 | 24 Hour Fitness United States, Inc. | | $770.46 | | | | $770.46 |
| Sherrill, Jeanne Y 2601 Truman Circle Rosenberg, TX 77471 | 14157 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $95.46 | | | | | $95.46 |
| Price, Antoinette 4180 Louisiana St Unit 3E San Diego, CA 92104 | 14158 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Farrell, Michael 333 E 46th St Apt 9C New York, NY 10017 | 14159 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $666.00 | | | | | $666.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bondar, Aviva 1704 Ocean Avenue Apt 6F Brooklyn, NY 11230 | 14160 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $73.73 | | | | | $73.73 |
| Kassab, Tricia 4031 Humboldt Lane Yorba Linda, CA 92886 | 14161 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| Polevey, Vlad 1532 NE 21st Ave Apt 406 Portland, OR 97232 | 14162 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| Vu, Loi 9322 Grindlay St. Cypress, CA 90630 | 14163 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.85 | | | | | $93.85 |
| Guilfoyle, Brooke A 1742 Saratoga DR Lafayette, CO 80026 | 14164 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Ramirez, Nelli 2733 Agate ST Bakersfield , CA  93304-5303 | 14165 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $38.23 | | | | | $38.23 |
| Rong, Jingliang 1407 Jacqueline Place San Lorenzo, CA 94580 | 14166 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lowrey, Chiaki An 932 Lord Crewe Street Las Vegas, NV 89138 | 14167 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $23.45 | | | | | $23.45 |
| Kainer, Lisa Marie 7103 Sanders Hill Ln. Humble, TX 77396 | 14168 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dinh, L 3076 Bates Ct. San Jose, CA 95148 | 14169 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Oliver, Peyton 3951 Brampton Island Ct. S Jacksonville, FL 32224 | 14170 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Aston, Kenneth P. 101 S. Hanley Rd #550 Clayton, MO 63105 | 14171 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Sandoval, Jesus Q 2437 Wolf Glen Pl Fairfield, CA 94534 | 14172 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Her, Maiker 4712 Westlawn Ct SE Salem, OR 97317 | 14173 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ortiz, Erica 6722 Sedan Ave West Hills, CA 91307 | 14174 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Perry (Nee Dizon), Camila 13360 Burbank Blvd #4 Sherman Oaks, CA 91401 | 14175 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $357.00 | | | | | $357.00 |
| Skinner Jr, Edward 2803 Riverside Pkwy, 4901 Grand Prairie, TX 75050 | 14176 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $63.80 | | $63.80 |
| Linhart, Grant D 29034 Hickory Manor Ln Fulshear, TX 77441 | 14177 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $423.48 | | | | | $423.48 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Choi, William 500 Bonita Canyon Ways Brea, CA 92821 | 14178 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $45.00 | | | | | $45.00 |
| Keller, Lupe 1448 Kimberly Dr. San Jose, CA 95118 | 14179 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reed, Patrick 9372 West. Heaney Cir. Santee, CA 92071 | 14180 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $150,000.00 | | | | $150,000.00 |
| Wu, Irene 21239 Gary Drive #402 Hayward, CA 94546 | 14181 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Hernandez, Cesar 401 Forest Drive Edison, NJ 08817 | 14182 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Straker, Rebecca 9628 Velvetleaf Circle San Ramon, CA 94582 | 14183 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $592.77 | | | | | $592.77 |
| Adams, Eleanor Z 1806 So. Campbell Ave Alhambra, CA 91803 | 14184 | 9/15/2020 | 24 Hour Fitness United States, Inc. | | | | $650.00 | | $650.00 |
| Abedin, Ziaul S 8636 241st Street Bellerose, NY 11426 | 14185 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Tucker, Yvette 768 Sunset Avenue Apt #5 Suisan City, CA 94585 | 14186 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Kempaiah, Yadunandan Mothali 4598 Devonshire CMN Fremont, CA 94536 | 14187 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Jun, Beung Hoon 21321 Norwalk Blvd Unit #146 Hawaiian Gardens, CA 90716 | 14188 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Olyaie, Ashkon 32530 Almaden Blvd Apt 120 Union City, CA 94587 | 14189 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Austin, Lisa M 15536 Spruce St Thornton, CO 80602 | 14190 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $336.00 | | | | | $336.00 |
| Money, Rory 775 Caveson Drive Frisco, TX 75036 | 14191 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $92.04 | | | | | $92.04 |
| Peters, Jermica 8282 Calvine Road #2086 Sacramento, CA 95828 | 14192 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Asad, Hisham 112 Curie Avenue Clifton, NJ 07011 | 14193 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Fraioli, Anamaria 24507b 76th Avenue Bellerose, NY 11426 | 14194 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $3,280.00 | | | | | $3,280.00 |
| McDonough, Diana 820 N Delaware St San Mateo, CA 94401 | 14195 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $125.00 | | $125.00 | | $250.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fisch, Michael 131 Bethlehem Road Jerusalem 9342831 Israel | 14196 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Atkinson, Amy 30902 Clubhouse Dr Unit 27 B Laguna Niguel, CA 92677 | 14197 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Feigenbaum, Lisa 205 13th Street West Sacramento, CA 95691 | 14198 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | $1,500.00 | | | $1,500.00 |
| Orozco, Paula 6623 Lindy Lane Houston, TX 77023 | 14199 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hankins, Jamie 43932 Country Ridge Ct Temecula,  CA 92592 | 14200 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Douglas, Evelyn 1955 MELVIN ROAD OAKLAND, CA  94602 | 14201 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Cotton, Saundra Lynn 1201 W 130th St Compton, CA 90222 | 14202 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Tanaka, Dayna 1675 Sky Mountain Dr. Apt 211 Reno, NV 89523 | 14203 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $319.97 | | | | | $319.97 |
| Khuu, Hony | 14204 | 9/15/2020 | 24 Denver LLC | | $132.27 | $132.27 | | | $264.54 |
| Bach Sr., Gary F. 7 Heritage ct Upper Saddle River, NJ 07458 | 14205 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sigala, Andrew 745 Wasatch Dr. Fremont, CA 94536 | 14206 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $255.61 | | | | | $255.61 |
| Hayes, Timothy 1210 West Avenue J, Suite 300 Lancaster, CA 93534 | 14207 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.99 | | $699.99 |
| Koltun, Lisa B 97 Brookfield Dr Moraga, CA 94556 | 14208 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $416.96 | | | | | $416.96 |
| Schmidt, Christina 3468 NE Harrison Drive Issaquah, WA 98029 | 14209 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,004.26 | | | | | $1,004.26 |
| Kim, Taeyeob 5871 Blue Topaz Ct. San Jose, CA 95123 | 14210 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Martinez, Xochitl 1946 NW 143rd Ave Unit 93 Portland, OR 97229 | 14211 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.15 | | | $40.79 | | $40.94 |
| Davis, Kristine 6080 Mann Street Las Vegas, NV 89118 | 14212 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, Brandy Cross<br>3850 FM 518 Rd E, 1703<br>League City, TX 77573 | 14213 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $124.04 | | | | | $124.04 |
| Martin, Dennis<br>25901 Homeland Ave<br>Homeland, CA 92548 | 14214 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $358.00 | | | | | $358.00 |
| Hurtado, Ronald<br>5621-23rd street<br>Sacramento, CA 95822 | 14215 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Morello, Rebecca<br>1523 1st Street<br>Apt. P-105<br>Coronado, CA 92118 | 14216 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| So, Janet<br>1044 San Souci<br>Walnut Creek , CA 94597 | 14217 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Stock, Mary<br>201 4th St S. Apt 831<br>St Petersburg, FL 33701 | 14218 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Kelly, Dorothy<br>384 Diamond Street<br>San Francisco, CA 94114 | 14219 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $889.00 | | | | | $889.00 |
| Flores, Christina<br>10601 San Fernando RD<br>Pacoima, CA 91331 | 14220 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| King, Joseph<br>80 Bella Circle<br>Sagle, ID 83860 | 14221 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $544.40 | | | | | $544.40 |
| Ruble, Matthew<br>207 Carmelo Ln<br>South San Francisco, CA 94080 | 14222 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Karapetyan, Édik (Éd)<br>2919 Alabama St.<br>La-Crescenta, CA 91214 | 14223 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mok, Jung<br>1135 Sanders Dr.<br>Moraga, CA 94552 | 14224 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Kotchan, David<br>2127 N 185th Street<br>Shoreline, WA 98133 | 14225 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $389.99 | | | | | $389.99 |
| Junankar, Prashant M<br>7 Foxhill Drive<br>Wayne, NJ 07470 | 14226 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Costenbader, Noreen<br>398 Shaw Rd.<br>Walnut Creek, CA 94597 | 14227 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,360.00 | | | | | $1,360.00 |
| Maldonado-Mateo, Katiria<br>1220 S RIDGE ROAD<br>LANTANA, FL 33462 | 14228 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $116.95 | | | | | $116.95 |
| KENNEDY & COUVILLIER PLLC<br>ATTN: MAX COUVILLIER<br>3271 E. WARM SPRINGS RD<br>LAS VEGAS, NV 89120 | 14229 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,924.99 | | | | $5,924.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shigematsu, Qina 94-402 Keaoopua St #46C Mililani, HI 96789 | 14230 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $46.90 | | $46.90 |
| Malcolm, Bill 16 Grenada Court Manhattan Beach, CA 90266 | 14231 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Simonian, Linda 7807 Beck Ave North Hollywood, CA 91605 | 14232 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $396.00 | | | | | $396.00 |
| Thorp, Joe Tyler P.O. Box 875 Simonton, TX 77476 | 14233 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $524.00 | | | | | $524.00 |
| Ducut, Ariel 1201 W Porter Ave Fullerton, CA 92833 | 14234 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $2,400.00 | | | | | $2,400.00 |
| Plowe, Heidi 2059 Jose Ave Santa Cruz, CA 95062 | 14235 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wilson, Jasmine 2401 Commonwealth Street Houston, TX 77006 | 14236 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Slane, Melissa 6912 San Bernardo Circle Buena Park, CA 90620 | 14237 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $529.00 | | | | | $529.00 |
| Gross, Julia Noel 1435 India Street Apt 415 San Diego, CA 92101 | 14238 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Professional Audio Video Communications, Inc. Palmieri, Tyler, Wiener, Wilhelm & Waldron LLP Don Fisher, Esq. 1900 Main Street, Suite 700 Irvine, CA 92614 | 14239 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $496,088.67 | | | | | $496,088.67 |
| Fausett, Sarah 469010 Highway 95, Trlr 27 Sagle, ID 83860 | 14240 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,240.00 | | $1,240.00 |
| Camarena, Monica 334 4th Ave San Francisco, CA 94118 | 14241 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $93.62 | | | | | $93.62 |
| Madalinska, Jessica 18 Via Lampara San Clemente, CA 92673 | 14242 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Fowler, Alexandra 808 W Prospect RD Apt 107 Fort Collins, CO 80526 | 14243 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $147.02 | | | | | $147.02 |
| Hartzell, Steven 28627 Vista Madera Rancho Palos Verdes, CA 90275 | 14244 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Davis, Lana 8616 Harjoan Avenue San Diego , CA 92123 | 14245 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Logan, Sanford C 111 Saint Matthews Avenue #406 San Mateo, CA 94401-4520 | 14246 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wu, Arnold<br>915 Monica Way<br>Walnut, CA 91789 | 14247 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| RONG, RIKKI<br>13516 PHEASANT RD<br>CORONA, CA 92880 | 14248 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $101.88 | | | | | $101.88 |
| Faciane, Betty<br>9238 Sunfire Way<br>Sacramento, CA 95826 | 14249 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $389.00 | | | | | $389.00 |
| Parikh, Mansi<br>87 Garfield Rd.<br>Parsippany, NJ 07054 | 14250 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $525.00 | | | | | $525.00 |
| Carnicelli, Lawrence<br>PO BOX 928<br>Puunene, HI 96784 | 14251 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Boyovich, Brittani<br>712 E 35th St<br>Tacoma, WA 98404 | 14252 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $94.86 | | | | | $94.86 |
| Nwoke, Theodore<br>10010 Spring View Way<br>Elk Grove, CA 95757 | 14253 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Gevorkian, John and Gail<br>27945 Glenfield Circle<br>Laguna Niguel, CA 92677 | 14254 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $176.00 | | | | | $176.00 |
| Richeson, Kimberley<br>3513 Cottonwood Springs<br>The Colony, TX 75056 | 14255 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $166.99 | | | | | $166.99 |
| Yu, Benjamin<br>233 Jersey Street,<br>San Francisco, CA 94114 | 14256 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,380.00 | | | | | $1,380.00 |
| Gu, Doris<br>119 N 5th St.<br>La Puente, CA 91744 | 14257 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| U.S. Electrical Services, Inc., d/b/a Wiedenbach-Brown Co., Inc.<br>Hogan McDaniel<br>Daniel C. Kerrick, Esq.<br>1311 Delaware Avenue<br>, Wilmington DE 19806 | 14258 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $807,481.39 | | | $17,048.40 | | $824,529.79 |
| Pang, Xu<br>13516 Pheasant Knoll Rd<br>Corona, CA 92880 | 14259 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $116.02 | | | | | $116.02 |
| Ngo, Ann<br>227 Tingley Street<br>San Francisco, CA 94112 | 14260 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cai, Xiaohua<br>635 14th St<br>San Francisco, CA 94114 | 14261 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| AMANTE, HEATHER<br>423 ENCLAVE CIR 305<br>COSTA MESA, CA 92626 | 14262 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vingo, Donna<br>16500 Dutch Mine Rd.<br>Jamestown, CA 95327 | 14263 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Nguyen, D-Angela<br>3950 San Leandro Way.<br>San Diego, CA 92130 | 14264 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $56.48 | | | | | $56.48 |
| Zaragoza Sr, Alexis<br>25843 Kendra lane<br>Hayward, CA 94541 | 14265 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Hellbusch, Nelson Reid<br>3749 Dublin Ave S<br>Salem, OR 97302 | 14266 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $947.94 | | | | | $947.94 |
| Madrigal, Nicole<br>7231 Ramona Ave<br>Alta Loma, CA 91701 | 14267 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $399.99 | | $399.99 |
| Kosiba, Pamela<br>879 Kearney St<br>Denver, CO 80220-4523 | 14268 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,104.00 | | | | | $1,104.00 |
| Huang, Tiffany<br>1018 Arcadia Ave Unit 5<br>Arcadia, CA 91007 | 14269 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Despeines, Schneidrell<br>2331 N Central Ave APT 210<br>KISSIMMEE, FL 34741-2311 | 14270 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $90.28 | | | | | $90.28 |
| CITY OF ANAHEIM<br>CREDITS AND COLLECTIONS<br>P.O. BOX 3069<br>ANAHEIM, CA 92803-3069 | 14271 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $14,917.46 | | | | | $14,917.46 |
| Hui, Ellen<br>320 Caldecott lane #301<br>Oakland, CA 94618 | 14272 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| OConnor, Linda<br>3237 Rubio Canyon Rd.<br>Altadena, CA 91001 | 14273 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Antoccia, Nathan<br>2337 Mckinley Ave.<br>Berkeley, CA 94703 | 14274 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $178.75 | | | | | $178.75 |
| Andrews, Koelen<br>1305 N Laurel Ave #110<br>West Hollywood, CA 90046 | 14275 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yeh, Yvonne<br>456 Elwood Street<br>Piscataway, NJ 08854 | 14276 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tombs, Patricia<br>305 Vineyard Town Ctr. #372<br>Morgan Hill, CA 95037 | 14277 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $211.25 | | | | | $211.25 |
| McAlister, Erik<br>9201 26th Ave Sw<br>Seattle, WA 98106 | 14278 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| CITY OF LAFAYETTE<br>1290 S. PUBLIC RD<br>LAFAYETTE, CO 80026 | 14279 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $1,146.03 | | | | | $1,146.03 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Hsiao-Fen Iris<br>20601 E ALDA CT<br>WALNUT, CA 91789-3840 | 14280 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Edwards, Marie Elizabeth<br>507 E 18th St<br>Georgetown, TX 78626-8003 | 14281 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Chan, Samuel<br>35606 Cabral Drive<br>Fremont, CA 94536 | 14282 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Stevens, Leo<br>25511 Lucille Ave<br>Lomita, CA 90717 | 14283 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $121.47 | | | | | $121.47 |
| Malfavon-Alvarez, Erika<br>2270 Piner Road<br>Santa Rosa, CA 95403-2354 | 14284 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sadd III, John Louis<br>1655 Cumberland Terrace<br>Glendale, CA 91202 | 14285 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $937.00 | | | | | $937.00 |
| Graybill, Dan<br>PO Box 3222<br>Albany, OR 97322 | 14286 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Lu, Preston J<br>19550 Redwood Road<br>Castro Valley, CA 94546 | 14287 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Viloria Jr, Dante Rico<br>2442 WALKER DR<br>FAIRFIELD, CA 94533 | 14288 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Maiava, Warner<br>54-048 Waikulama Street<br>Hauula, HI 96717 | 14289 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $29.32 | | | | | $29.32 |
| MADDEN, BARBARA<br>49 SHOWERS DR APT W305<br>MOUNTAIN VIEW, CA 94040 | 14290 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Bubshait, Abdulrahman<br>3760 Florida St Unit 310<br>San Diego, CA 92104 | 14291 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.99 | | | | $399.99 |
| Fears, Marzella<br>6584 Narrowgauge Way<br>Sacramento, CA 95823 | 14292 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Liang, Yilin<br>119 Arch St.<br>San Francisco, CA 94132 | 14293 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Singh, Ratan<br>10096 Tittle Way<br>Elk Grove, Ca 95757 | 14294 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Brown, Collin<br>920 Mann Ct.<br>Folsom, CA 95630 | 14295 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $408.33 | | | | | $408.33 |
| Moore, Cydni<br>6120 Dalhart Ave.<br>La Mesa, CA 91942 | 14296 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lauriers, Joe Des<br>10514 NE 32nd Pl<br>Apt F102<br>Bellevue, WA 98004 | 14297 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Betancourt, Jennifer<br>26742 Baronet<br>Mission Viejo, CA 92692 | 14298 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Kidd, Adrian<br>2137 Belhaven Ave<br>Simi Valley, CA 93063 | 14299 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hartooni, Armineh<br>6845 Parsons Trail<br>Tujunga, CA 91042 | 14300 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $2,064.00 | | | | | $2,064.00 |
| Mac, Tuong<br>17 Benicia<br>Irvine, CA 92602 | 14301 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| John, Linda M.<br>103 Hubbard Ave<br>Pleasant Hill, CA 94523 | 14302 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,204.00 | | | | | $1,204.00 |
| Running, Royce<br>721 Amigos Way #14<br>Newport Beach, CA 92660 | 14303 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Gonzaga, Lanettea<br>10607 Se 250th Pl I206<br>Kent, WA 98006 | 14304 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $103.50 | | | | | $103.50 |
| Kemp, Emily Christine<br>130 Mariposa Ave.<br>Sierra Madre, CA 91024 | 14305 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Higashi, Mari<br>1026 D Awawamalu St.<br>Honolulu, HI 96825 | 14306 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.35 | | | | | $52.35 |
| Quiroz, Michael<br>16625 Holton St.<br>La Puente, CA 91744 | 14307 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $131.20 | | | | | $131.20 |
| Schaefer, Beverly<br>1258 Lost Point Lane<br>Oxnard, CA 93030 | 14308 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $367.00 | | | | $367.00 |
| Trinh, Duc<br>2600 Torrey Pines RD<br>#A24<br>La Jolla, CA 92037 | 14309 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,252.94 | | | | | $1,252.94 |
| Dimitrova, Daniela<br>33221 8th St.<br>Union City, CA 94587 | 14310 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $251.99 | | | | | $251.99 |
| Couch, Tommie<br>8711 Creekland View Drive Apt 13205<br>Fort Worth, TX 76244 | 14311 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Baker, Donald<br>3812 Wild Oats Lane<br>Bonita, CA 91902 | 14312 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $530.00 | | | | | $530.00 |
| Aalemi, Ahmad Fahim<br>2801 La Quinta Dr<br>Apt# 114<br>Sacramento, CA 95826 | 14313 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $428.00 | | | | | $428.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Houng, Wesley 1699 Hermann Dr Unit 4110 Houston, TX 77004 | 14314 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kemp, Samuel Edward 130 Mariposa Ave. Sierra Madre, CA 91024 | 14315 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Selden, Cathy 27 Vista Del Valle Aliso Viejo, CA 92656 | 14316 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Matsuda, Michiyo 28121 Riggs Ct. Hayward, CA 94542 | 14317 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $340.39 | | | | | $340.39 |
| Feng, Jia 3838 NW Brookview Way Portland, OR 97229 | 14318 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $291.00 | | | | | $291.00 |
| Tran, Bach 751 Greenwich Street San Francisco, CA 94133 | 14319 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Salceda, Julia Ann 33942 Crystal Lantern St Dana Point, CA 92629 | 14320 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $67.96 | | | | | $67.96 |
| Tertel, Nik 1710 Mallard Ct. Livermore, CA 94551-8709 | 14321 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wade, Chanell 1761 Riverview Ave Tracy, CA 95377 | 14322 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $106.00 | | | | | $106.00 |
| Harries, Linda 127 Bay 13th Street Brooklyn, NY 11214 | 14323 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Raco, Merlyn E. 800 Durham Street La Habra, CA 90631 | 14324 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | | $499.98 | | | $499.98 |
| Chen, Liangui 4267 Corte Langostino San Diego, CA 92130 | 14325 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $83,349.99 | | | | $83,349.99 |
| Cohen, Lisa L 3357 Hermosa Way Lafayette, CA 94549 | 14326 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,198.00 | | | | | $1,198.00 |
| Yriarte, Steve 18232 Mescalero St. Rowland Hts., CA 91748 | 14327 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Groza, Laura 131 Ben Lomond Hercules, CA 94547 | 14328 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kuryan, Armen 1952 Chilton Dr. Glendale, CA 91201 | 14329 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $2,880.00 | | | | | $2,880.00 |
| Nguyen, Jeffrey H. 5341 NW Goodwin Loop Camas, WA 98607 | 14330 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Thomas W<br>4165 S. Cimarron Way<br>Apt 1026<br>Aurora, CO 80014 | 14331 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Melissa, Megan<br>3520 SE 9th Ave<br>Apt. G<br>Portland, OR 97202 | 14332 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $149.76 | | | | | $149.76 |
| Roberts, Barrie<br>7162 Beverly Blvd. #175<br>Los Angeles, CA 90036-2547 | 14333 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,463.00 | | | | | $1,463.00 |
| Holder, Travius<br>936 Ellis Pkwy<br>Edison, NJ 08820 | 14334 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $636.73 | | | | $636.73 |
| Plotkin, Matthew<br>50 Kean Rd<br>Short Hills, NJ 07078 | 14335 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,356.00 | | | | | $1,356.00 |
| Eng, James<br>20935 Running Branch Rd.<br>Diamond Bar, CA 91765 | 14336 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Feng, Jia<br>3838 NW Brookview Way<br>Portland, OR 97229 | 14337 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $291.00 | | | | | $291.00 |
| Xuan Ho, Vinh Tran<br>7907 TINDAREY MAPLE TRCE.<br>RICHMOND, TX 77407 | 14338 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Millard, Andrew<br>13640 Watsonville Road<br>Morgan Hill, CA 95037 | 14339 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Brown, Taylor<br>301 N. Belmont St, #305<br>Glendale, CA 91206 | 14340 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Veschuur, Mary<br>1884 Belmont Place<br>Manteca, CA 95337 | 14341 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $261.22 | | | | $261.22 |
| Hanna, Stephen<br>44301 Parkmeadow Dr.<br>Fremont, CA 94539 | 14342 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Molino, Steve<br>236 S Alma School Road<br>Mesa, AZ 85210 | 14343 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Mac, Hoa Dieu<br>17 Benicia<br>Irvine, CA 92602 | 14344 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Flores, Andres<br>1142 Arbor Vista Way<br>San Jose, CA 95126 | 14345 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Konkoski, Kyle<br>216 West Lost Colony Drive<br>Nags Head, NC 27959 | 14346 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Stepro, Noah<br>4548 West Ave M-6<br>Lancaster, ca 93536 | 14347 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERRMANN, JEFFREY<br>836 VIVA CT.<br>SOLANA BEACH, CA 92075 | 14348 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Carter, Janet<br>2322-55th Street<br>San Diego, CA 92105 | 14349 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kevin DeVito & Rae DeVito<br>1911 Camino de la Costa #508<br>Redondo Beach, CA 90277 | 14350 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $941.87 | | | | $941.87 |
| DeMartino, Gabrielle<br>543 Rockne Ave<br>Massapequa Park, NY 11762 | 14351 | 9/16/2020 | 24 New York LLC | $699.00 | | | | | $699.00 |
| DURO, DAVID D<br>24616 MOONFIRE DR<br>DANA POINT, CA 92629 | 14352 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $47,147.24 | | | | $47,147.24 |
| Ling, Tang<br>Kevin Zhang<br>2192 sego Lily Drive<br>Sandy, UT 84092 | 14353 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $140.00 | | | | $140.00 |
| Logero, Alberto Gomez<br>79270 Port Royal Ave.<br>Bermuda Dunes, CA 92203 | 14354 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Michelakos Jr., Theodore<br>7413 Santa Susana Way<br>Fair Oaks, CA 95628 | 14355 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $61.99 | | | | | $61.99 |
| Tran, Thu T<br>15505 Bammel North Houston Rd<br>Apt. 318<br>Houston, TX 77014 | 14356 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Jackson, Susan E.<br>305 Vaquero Rd<br>Arcadia, CA 91007 | 14357 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Haddock, Scott<br>5260 Bellingham Ave, Apt.202<br>Valley Village, CA 91607 | 14358 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Barney, Tania Georgina<br>5212 Maulding Pass<br>Austin, TX 78749 | 14359 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |
| Hester, Jessie LeAnne<br>306 Aberdeen<br>Boerne, TX 78015 | 14360 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $44.37 | | $44.37 |
| Elmore, Shondra<br>2046 Thoreau Street<br>Los Angeles, CA 90047 | 14361 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $167.97 | | | | | $167.97 |
| JACKSON,CHRISTOPHER, LEON<br>1235 S. SPRINGWOOD DR.<br>ANAHEIM, CA 92808 | 14362 | 9/16/2020 | 24 Hour Fitness USA, Inc. | | $3,000.00 | | | | $3,000.00 |
| de los Reyes, Moses<br>5075 Hansen Drive<br>Antioch, CA 94531 | 14363 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fedex Corporate Services Inc.<br>3965 Airways Blvd, Module G, 3rd Floor<br>Memphis, TN 38116-5017 | 14364 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $60,655.03 | | | | | $60,655.03 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thrash, Paul L.<br>177 19th Street, #6B<br>Oakland, CA 94612 | 14365 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Santayana, Fernando<br>2817 Muir Trail Dr<br>Fullerton, CA 92833 | 14366 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Perez, Javier C.<br>3103 Anella Road<br>San Ysidro, CA 92173 | 14367 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nelson-Smith, Lorrie<br>14228 SE 270th Pl.<br>Kent, WA 98042 | 14368 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $372.00 | | | | $372.00 |
| Gann II, Richard F.<br>1540 Eastern Ave<br>Sacramento, CA 95864 | 14369 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $107.28 | | | | | $107.28 |
| salomon, asma<br>1502 mayflower pl<br>santa rosa, ca 95403 | 14370 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| He, Xuefeng<br>4833 Primrose LN<br>Livermore, CA 94551 | 14371 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $93.98 | | | | | $93.98 |
| Woolf, Melissa<br>3426 Green Spring Dr.<br>Fort Collins, CO 80528 | 14372 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $272.02 | | | | | $272.02 |
| Curry-Finn, Janet M<br>1721 Billingsley Dr<br>Waxahachie, TX 75167 | 14373 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | Unliquidated | | | $0.00 |
| Collier, Michael J<br>5617 Kleberg Trail<br>Austin, TX 78747 | 14374 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,872.00 | | | | | $1,872.00 |
| Murakami, Joyce H.<br>2375 Hoohoihoi St<br>Pearl City, HI 96782 | 14375 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $93.17 | | $93.17 | | $186.34 |
| Valdes, Nick<br>950 Main St Apt 352<br>Redwood City, CA 94063 | 14376 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Javidpour, Mahdokht<br>13520 William Kennedy Dr.<br>Austin, TX 78727 | 14377 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $67.00 | | | | | $67.00 |
| Kunoth, Rosemarie<br>4851 Monte Mar Dr.<br>El Dorado Hills, CA 95762 | 14378 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Greenberg, Howard Steven<br>25027 Peachland Ave<br>APT 161<br>Newhall, CA 91321 | 14379 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $29.40 | | | | | $29.40 |
| Cushion, Alfonzo<br>6949 Compass St SE<br>Lacey, WA 98513 | 14380 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shapiro, Joann<br>22714 Hartland St<br>West Hills, CA 91307 | 14381 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $249.99 | | | | | $249.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baugh, Charles W. 66 Queen ST APT PH3901 Honolulu, HI 96813-4448 | 14382 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $1,086.30 | | | | $1,086.30 |
| Nguyen, Hung 3403 Marten Ave San Jose, CA 95148 | 14383 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $315.00 | | | | | $315.00 |
| Hopkins, Christopher 16 Talmage Ave Bound Brook, NJ 08805 | 14384 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $519.97 | | | | | $519.97 |
| Stiver, Marie 10181 Parish Pl Cupertino, CA 95014-2216 | 14385 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lozano, Laurie PO Box 581374 Elk Grove, CA 95758 | 14386 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $79.00 | | | | | $79.00 |
| Patel, Vijay 3878 Dalbergia Court San Diego, CA 92113 | 14387 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Ruan, Hannah 2003 Rosalyn Ct Sugar Land, TX 77478 | 14388 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $638.70 | | | | $638.70 |
| Stevens, Kelly A 5075 Via Del Cerro Yorba Linda, CA 92887 | 14389 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Vicencio, Cheryl 918 Primrose Ave. Sunnyvale, CA 94086 | 14390 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | | | $120.00 |
| Kwong, Richard 4781 Cabello St. Union City, CA 94587 | 14391 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $135.40 | | | | | $135.40 |
| Siegel, Theresa 4 Longview Circle Lake Ozark, MO 65049 | 14392 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $418.85 | | | | | $418.85 |
| Stephen, Jason A 3000 Rachel Ter Apt 12 Pine Brook, NJ 07058 | 14393 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $161.38 | | | | | $161.38 |
| Easterly, Connie Post Office Box 30181 Walnut Creek, CA 94598 | 14394 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $49.00 | | | | $49.00 |
| Portanova, Michael 843 East Saddle River Rd Ho-Ho-Kus, NJ 07423 | 14395 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $55.43 | | | | | $55.43 |
| Li, Tong 5139 Harwood Rd San Jose, CA 95124 | 14396 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |
| Han, Zongyi 2033 BELOIT AVE, 203 LOS ANGELES, CA 90025 | 14397 | 9/15/2020 | 24 Hour Fitness United States, Inc. | | $499.00 | | | | $499.00 |
| Jarvis, Sharon Patricia 1432 South Tuxedo Ave. Stockton, CA 95204 | 14398 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierson, Ralph D<br>2327 N 54th St<br>Seattle, WA 98103 | 14399 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $577.46 | | | | | $577.46 |
| Acosta, Frank<br>16202 Blue Iris St<br>Fontana, CA 92336-5970 | 14400 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Coleman, Venita<br>8002 Bosphorus Street<br>Houston, TX 77044 | 14401 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $19,000.00 | | | | | $19,000.00 |
| Woodard, Miriam<br>PO Box 6203<br>Oakland, CA 94603-0203 | 14402 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $378.63 | | | | | $378.63 |
| Giron, Edwin<br>3505 Altar Rock Ln<br>North Las Vegas, NV 89032 | 14403 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $319.19 | | | | | $319.19 |
| Chen, Runyu<br>22970 Sutro St<br>Hayward, CA 95441 | 14404 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $408.33 | | | | | $408.33 |
| Chen, Ling<br>20967 Granite Wells Dr<br>Walnut, CA 91789 | 14405 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Doonwood Engineering, Inc.<br>PO Box 1267<br>Kailua, HI 96734 | 14406 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $5,091.43 | | | | | $5,091.43 |
| Antonoff, Ashley<br>4031 Hamilton Street #C<br>San Diego, CA 92104 | 14407 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Ojomoh, Csilla<br>23207 Califa St<br>Woodlands Hills, CA 91367 | 14408 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Montoya, Adriana<br>5225 Vale Drive<br>Carmichael, CA 95608 | 14409 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $3,538.99 | | | | | $3,538.99 |
| Lohrey, Terrence<br>94-801 Lumi Place<br>Waipahu, HI 96797 | 14410 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | $200.00 | | | | $400.00 |
| Johnson, Amira<br>625 Darlington Trail<br>Fort Worth, TX 76131 | 14411 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $112.80 | | | | | $112.80 |
| Choi, Jin Suk<br>122 El Dorado St.<br>Arcadia, CA 91006 | 14412 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $138.28 | | | | | $138.28 |
| Carbonell, Tony<br>12711 West Club Lane<br>Houston, TX 77099 | 14413 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | $429.99 | | $859.98 |
| Bautista, Alain<br>8227 summer Lake Pass Lane<br>Rosenberg, TX 77469 | 14414 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nguyen, Hung S.<br>1828 Quimby Rd<br>San Jose, CA 95122 | 14415 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Espenscheid, Daniel<br>2540 Seascape Dr<br>Las Vegas, NV 89128 | 14416 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,848.00 | | | | | $1,848.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Louis's Upholstery Shop 1570 Karen Dr Argyle, TX 76226 | 14417 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $27,608.00 | | | | | $27,608.00 |
| Aguilar, Gail Jane 4224 Iowa St San Diego, CA 92104 | 14418 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Fishman, Howard 1133 7th Place Hermosa Beach, CA 90254 | 14419 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Moore, Whitney 17410 rustic pine trl Houston, TX 77090 | 14420 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Fincher, Jim 2106 Belclaire Dr. Carrollton, TX 75006-4315 | 14421 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $213.10 | | | | | $213.10 |
| Holder, Sandra L 4504 Salisbury Dr Carlsbad, CA 92010 | 14422 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Jefferson, Matthew P. 7835 Cowles Mtn. Ct Unit #34B San Diego, CA 92119-2557 | 14423 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,000.00 | | | | $5,000.00 |
| Juarez, Miriam 4011 Siesta vista Dr San Jose, CA 95127 | 14424 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Yu, Iris 221 La Prenda Millbrae, CA 94030 | 14425 | 9/15/2020 | 24 Hour Fitness Holdings LLC | $450.00 | | | | | $450.00 |
| Kumaraswamy, Bhuvankumar 4598 Devonshire Common Fremont, CA 94536 | 14426 | 9/15/2020 | 24 San Francisco LLC | | $95.97 | | | | $95.97 |
| Alejandro, Miguel A 2599 Briggs Ave Apt 5N Bronx, NY 10458 | 14427 | 9/15/2020 | 24 New York LLC | $277.69 | | | | | $277.69 |
| Bercelli, Louis P.O. Box 220047 Great Neck, NY 11022 | 14428 | 9/15/2020 | 24 New York LLC | | $24.00 | | | | $24.00 |
| Desince, Shawn 1230 Avenue X Apt.2J Brooklyn, NY 11235 | 14429 | 9/15/2020 | 24 New York LLC | $65.52 | | | | | $65.52 |
| Gupta, Manish 4050 stanley ave Fremont, ca 94538 | 14430 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Tang, Brendon 1500 Shadowridge Dr. #235 Vista, CA 92081 | 14431 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $770.00 | | | | | $770.00 |
| Rivas, Virginia 3034 Albany Crescent Apt 1d Bronx, NY 10463 | 14432 | 9/15/2020 | 24 New York LLC | $399.00 | | | | | $399.00 |
| McCrann, Thomas 46-356 Holokuki Place Kaneohe, HI 96744 | 14433 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,985.34 | | | | | $1,985.34 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chao, Frank 3100 Birmingham Dr RICHMOND, CA 94806 | 14434 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | | $99.00 | | | $99.00 |
| McCrann, Doreen O. 46-356 Horokuku Place Kaneche, HI 96744 | 14435 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,985.34 | | | | | $1,985.34 |
| Lee, Charlotte 525 S Berendo St Unit 303 Los Angeles, CA 90020 | 14436 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $198.00 | | | | $198.00 |
| Betancourt, Jennifer 26742 Baronet Mission Viejo, CA 92692 | 14437 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Connelly, Mori Jo 532 Del Mar Avenue Pacifica, CA 94044 | 14438 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| SPANN, MIKE LAWRENCE 11407 DEADOAK LANE AUSTIN, TX 78759 | 14439 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Guthric, Gary 1105 Holly Bluff Austin, TX 78753 | 14440 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $649.37 | | $649.37 |
| Crow, Ken 13351 W. Dakota Ave. Lakewood, CO 80228 | 14441 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gordon, Jake 38448 Botany Green Fremont, CA 94536 | 14442 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Prakash, Yashaswi 250 Mcadoo Drive Apt 822 Folsom, CA 95630 | 14443 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Garrison, Catherine 5026 Daleview Avenue Temple City, CA 91780-3519 | 14444 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Meli, Bert 24305 Lomita Dr Lomita, CA 90717 | 14445 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $4,679.40 | | | | | $4,679.40 |
| Le, Sonny Hoang 2266 Woodset Lane San Jose, CA 95116 | 14446 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Subaba, Myline 4769 Antelope Circle Fairfield, CA 94534 | 14447 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Calvert, James 2470 S. Ivanhoe Place Denver, CO 80222 | 14448 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Callahan, Nathan 6015 Scripps Street San Diego, CA 92122 | 14449 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Liu, Shirley 1855 Sweetwood Drive Daly City, CA 94015 | 14450 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Springer, Kelly 6503 128th PL SW Edmonds, WA 98026 | 14451 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE, PRETTY<br>16407 REDWOOD DRIVE<br>CERRITOS, CA 90703 | 14452 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $5,034.00 | | | | | $5,034.00 |
| Zhang, Haiqing<br>Crystal Zhang<br>7807 Parliament Pl<br>Austin, TX 78759 | 14453 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $360.00 | | | | $360.00 |
| Lee, Douglas<br>19062 Nathan Circle<br>Villa Park, CA 92861 | 14454 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Zelickson, Sherry<br>1830 Pelham Avenue #403<br>Los Angeles , CA 90025 | 14455 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Nguyen, Nuoi<br>8270 Fieldpoppy Circle<br>Sacramento, CA 95828 | 14456 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $399.99 | | $399.99 |
| Lee, Bryant Sukwon<br>955 7th Ave NE<br>Issaquah, WA 98029 | 14457 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Ruan, Guohua<br>2003 Rosalyn Ct<br>Sugar Land, TX 77478 | 14458 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $31.39 | | | | $31.39 |
| Nguyen, Dung<br>1806 Caton Ave B3<br>Brooklyn, NY 11226 | 14459 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $217.00 | | | | $217.00 |
| Gamez, Idalia<br>9459 Marius Way<br>Sacramento, CA 95829 | 14460 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Abad, Lea<br>11771 Westview Pkwy<br>San Diego, CA 92126 | 14461 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Spear, John A.<br>4076 N. Gayle St.<br>Orange, CA 92865-1506 | 14462 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Choe, Gina<br>6247 Golden West Ave.<br>Temple City, CA 91780 | 14463 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| OMalley, Andrew<br>207 16th Place Unit 1<br>Costa Mesa, CA 92627 | 14464 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $270.00 | | $270.00 |
| Tsegga, Abel<br>PO Box 5246<br>Lynnwood, WA 98046 | 14465 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Soares, Eric<br>431 Heathcliff Dr<br>Pacifica, CA 94044 | 14466 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Hoover, Dolly<br>204-15 Foothill Ave, Apt B77<br>Hollis, NY 11423 | 14467 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $84.98 | | | | | $84.98 |
| Parker Jr, Ricky L<br>2450 Cedar Avenue Apt 4<br>Long Beach, CA 90806 | 14468 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zabala, Irma<br>P O Box 52912<br>Irvine, CA 92619 | 14469 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reed, Allyssa<br>2037 Dunbar Way<br>Roseville , CA 95678 | 14470 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $61.59 | | | | | $61.59 |
| Chen, Catherine<br>PO Box 1897<br>Orinda, CA 94563 | 14471 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Nam, Vincent<br>24566 Via Raza<br>Lake Forest, CA 92630 | 14472 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $182.86 | | | | | $182.86 |
| Chou, George<br>720 TIMBERLAND LANE<br>Walnut, CA 91789 | 14473 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Rodriguez, Brenda<br>2885 AZTEC DR.<br>RIVERISDE, CA 92509 | 14474 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $64.38 | | | | | $64.38 |
| Maddox, Danielle<br>433 S. DANIEL WAY<br>SAN JOSE, CA 95128 | 14475 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Anglin, Jeannette<br>P.O. Box 775<br>Penngrove, CA 94951 | 14476 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Mecchi, Annie<br>5728 yale ave<br>Richmond , CA 94805 | 14477 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bhuleskar, Ronald<br>3944 W Las Positas Blvd<br>Pleasanton , CA  94588 | 14478 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,199.98 | | | | | $1,199.98 |
| Santayana, Cecilia<br>2817 Muir Trail Dr<br>Fullerton , CA 92833 | 14479 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Delk, Julie<br>255 N Washington St #121<br>Denver, CO 80203 | 14480 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $103.58 | | | | | $103.58 |
| Bhujel, Subash<br>23608 43rd Dr SE<br>Bothell, WA 98021 | 14481 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $243.74 | | | | | $243.74 |
| Zeng, Jessica<br>1010 16th St<br>Apt 617<br>San Francisco, CA 94107 | 14482 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| McConnell, Ryan<br>6403 Capulet Pl<br>Dallas, TX 75252 | 14483 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $138.52 | | | | | $138.52 |
| Munoz, Luvia Lissett<br>3962 1/4 Halldale Ave.<br>Los Angeles, CA 90062 | 14484 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Pham, Hoa<br>1026 Summerview Dr<br>San Jose, CA 95132 | 14485 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Miguel Angel<br>6535 Southpoint Drive<br>Dallas, TX 75248 | 14486 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $489.00 | | | | | $489.00 |
| Hayes, Donna<br>P.O. BOX 1971<br>Hawthorne, CA 90251 | 14487 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kouchi, Jeffrey Leland<br>117 Stone Pine Lane<br>San Ramon, CA 94583 | 14488 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Lee, Jeena Denise<br>117 Stone Pine Lane<br>San Ramon, CA 94383 | 14489 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Lua, Tiffany<br>18838 Aldridge Place<br>Rowland Heights, CA 91748 | 14490 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $553.37 | | | | | $553.37 |
| Chung, Chaan<br>P. O. Box 413<br>Annandale, VA 22003 | 14491 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bui, Sonny<br>25942 Ernestine Ct<br>Laguna Hills, CA 92653 | 14492 | 9/16/2020 | 24 Hour Fitness USA, Inc. | | $399.99 | | | | $399.99 |
| Huynh, Jessica<br>4295 Sedge Street<br>Fremont, CA 94555 | 14493 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Huynh, Jonathan<br>4295 Sedge Street<br>Fremont, CA 94555 | 14494 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gupta, Paras<br>2500 Old Farm Rd, Apt 914<br>Houston, TX 77063 | 14495 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $323.33 | | | | | $323.33 |
| Ishaya, Sargon<br>1177 Branham Lane #150<br>San Jose, CA 95118-3766 | 14496 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $498.50 | | | | $498.50 |
| Kronstat, David G<br>21 Robinson Ter<br>Clifton, NJ 07013 | 14497 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Meyer, Matthew R<br>11314 Spruce Avenue<br>Kansas City, MO 64137 | 14498 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Salter, George<br>2051 Danville Blvd.<br>Alamo, CA 94507 | 14499 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $178.76 | | | | | $178.76 |
| Hernandez, Vilma<br>3975 Sedgwick Ave<br>Apt 8F<br>Bronx, NY 10463 | 14500 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $252.00 | | | | $252.00 |
| Moya, Juana<br>po. box 812<br>New York, NY 10040 | 14501 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Lewis, Leightiana L<br>957 Brandywine Lane<br>Corona, CA 92880 | 14502 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moldavskiy, Steven 168 oxford st Brooklyn, NY 11235 | 14503 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $119.97 | | | | $119.97 |
| Park, Brady 4301 Cedar Forest Dr #A Fairfax , VA 22030 | 14504 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| LAWSON, VERONICA 523 8TH STREET HUNTINGTON BEACH, CA 92648 | 14505 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Kratville, Michael B. 2508 South 48th St. Omaha, NE 68106 | 14506 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Romero, Araceli 821 David Dr. Chula vista, CA 91910 | 14507 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Zuber, Tracy 10449 Crane Circle Fountain Valley, CA 92708 | 14508 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Albarran, Perla 16720 North Rd Apt F303 Bothell, WA 98012 | 14509 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| Ip, Alex H. 27513 Decatur Way Hayward, CA 94545-4601 | 14510 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $750.00 | | | | $750.00 |
| Kwavy, Andrew 13121 Tejon St Westminster, CO 80234 | 14511 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| ACI - San Ramon PO Box 1897 San Leandro, CA 94577-0282 | 14512 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,712.59 | | | | | $2,712.59 |
| Jarman, Nicole 716 Sunset Road Boynton Beach, FL 33435 | 14513 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.56 | | | | | $100.56 |
| Lali, Leila 20314 126th Ave NE Bothell, WA 98011 | 14514 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Kim, Janie 91-1415 Kaikohola st Ewa beach, HI 96706 | 14515 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Titov, Vladimir 5735 Cedar Brook Court Castro Valley, CA 94552 | 14516 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |
| Salanga, Wilburgene 805 61st St Se Auburn, WA 98092-8269 | 14517 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wilson, Vaughn 132 Bowling Green Cir Lewisville, TX 75067 | 14518 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $95.00 | | | | $95.00 |
| Winslow, Mary 6430 Linda Lane Las Vegas, NV 89103 | 14519 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Graciano, Mireya P 15221 Gramercy Pl Gardena, CA 90249 | 14520 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $584.00 | | | | | $584.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| gower, Phoenixe<br>6620 s puget sound ave<br>tacoma, WA 98409 | 14521 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $550.92 | | | | | $550.92 |
| Mitchell II, Darrell<br>2169 Lake St<br>Altadena, CA 91001 | 14522 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee, Allen<br>252-48 63rd Ave<br>Little Neck, NY 11362 | 14523 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Nguyen, Kevin<br>1224 McLaughlin Ave<br>San Jose, CA 95122 | 14524 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Gullotti, Melia<br>266 S El Molino Ave, Apt 29<br>Pasadena, CA 91101 | 14525 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Kalaw, Alex<br>3608 177th Place SW<br>Lynnwood, WA 98037 | 14526 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $38.64 | | | | | $38.64 |
| Brown, Donald Edward<br>11410 Sw Fonner St.<br>Tigard, OR 97223 | 14527 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Reich, Stefan James<br>PO Box 5216<br>Santa Cruz, CA 95063 | 14528 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nguyen, Loan A<br>19352 Ocean Heights Ln<br>Huntington Beach, CA 92648 | 14529 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Weisel, Vicki<br>11410 SW Fonner St.<br>Tigard, OR 97223 | 14530 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Salaz, Albert<br>1317 N. San Fernando Bl #113<br>Burbank, CA 91504 | 14531 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Bodkin Crosby, Norma  A<br>443 West Anderson Street<br>Hackensack, NJ 07601 | 14532 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $62.50 | | | | | $62.50 |
| Butler, Roland L.<br>1004 Vail Road<br>Parsippany, NJ 07054 | 14533 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $18,025.00 | | | | $18,025.00 |
| Miller, Jeffery<br>4743 Amber Hill Lane<br>Reno, NV 89523-9404 | 14534 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $12.50 | | | | | $12.50 |
| Gordon, Jake<br>38448 Botany Green<br>Fremont, CA 94536 | 14535 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Singh, Avtar<br>3807 W. 172 Street<br>Torrance, CA 90504 | 14536 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Pelayo, Jose<br>722 S. Sycamore Ave.<br>Rialto, CA 92376 | 14537 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $121.47 | | | | | $121.47 |
| Reyes, Creslyn<br>1188 Mission St Apt 2320<br>San Francisco, CA 94103 | 14538 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $543.88 | | | | | $543.88 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lu, Baishan<br>1765 Duvall Dr.<br>San Jose, CA 95130 | 14539 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $649.00 | | | | | $649.00 |
| Nguyen, Justin<br>1731 South 2nd Ave<br>Arcadia, CA 91006 | 14540 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Huang, Barron<br>26 Rosenblum<br>Irvine, CA 92602 | 14541 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Soto, Melani<br>9213 Carita Road<br>Santee, CA 92071 | 14542 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Soyferman, Michael<br>5333 San Simeon Pl.<br>Castro Valley, CA 94552 | 14543 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Yi Wu Go, Yue<br>12827 Waybridge<br>Sugar Land, TX 77478 | 14544 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Patel, Virmatiben D<br>9543 Augusta Court<br>Cypress, CA 90630 | 14545 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Daniels, Terri<br>30125 Mira Loma Dr<br>Temecula, CA 92592 | 14546 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bartolome, Carlito<br>41 Whispering Tree Court<br>Rodeo, CA 94572 | 14547 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Pinate, Jessica<br>678 North King Road, Apt. 419<br>San Jose, CA 95133 | 14548 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Bito, Lisa<br>1841 Los Encantos Court<br>Los Gatos, CA 95032 | 14549 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Weissmiller, Clara<br>11 W. Bellevue Ave<br>San Mateo, CA 94402 | 14550 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Himsel, John<br>9419 Sendera Dr<br>Magnolia, TX 77354 | 14551 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Rodriguez, Hebe<br>1515 Pontenova Ave<br>Hacienda Heights, CA 91745 | 14552 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Gause, LaGina<br>5540 Caminito Roberto<br>San Diego, CA 92111 | 14553 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $487.44 | | | | | $487.44 |
| Yu, Joyce<br>1551 Southgate Ave, unit 109<br>Daly City, CA 94015 | 14554 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $420.00 | | | | | $420.00 |
| Merzoian, Hagop<br>1663 Burmese Pl<br>Palmdale , CA 93551 | 14555 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Feng, Jun<br>10957 Coalinga Ave<br>Montclair, CA 91763 | 14556 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnes, Mackenzie<br>PO Box 1154<br>Romoland, CA 92585 | 14557 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $641.86 | | | | | $641.86 |
| tarm, franco<br>3933 26th street<br>San Francisco, ca 94131 | 14558 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $975.00 | $3,025.00 | | | | $4,000.00 |
| Pierce, Evan Derek<br>PO Box 60127<br>Seattle, WA 98160 | 14559 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Orozvo, Veronica<br>11541 MAC GOVER AVE<br>DOWNEY, CA 90241 | 14560 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Brant, Aimee<br>15363 Maturin Drive Unit #156<br>San Diego, CA 92127 | 14561 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Van Camp, Mike<br>3650 South Bear St., Unit B<br>Santa Ana, CA 92704 | 14562 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Khan, Junaid<br>4236 Blewett St<br>Fremont, CA 94538 | 14563 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Ingola, Stephanie<br>6744 Vanport Ave.<br>Whittier, CA 90606 | 14564 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $58.00 | | | | $58.00 |
| Leong, Shawn<br>7 Corte Dorado<br>Millbrae, CA 94030 | 14565 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Waring, Robyn<br>3810 Highpines Dr<br>Houston, TX 77068 | 14566 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Rafeedie, Natalie<br>310 S Jefferson St<br>Apt 49C<br>Placentia, CA 92870 | 14567 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| Khan, Reeana<br>4236 Blewett St<br>Fremont, CA 94538 | 14568 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Smith, Christina<br>3420 E Ransom Street Apt 304<br>Long Beach, CA 90804 | 14569 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,025.00 | | | | $5,025.00 |
| McMullen, Jr., James J.<br>717 Ramona Place<br>Del Mar, CA 92014 | 14570 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ayaz, Paulina<br>LaBarbiera & Martinez<br>9252 Kennedy Blvd.<br>North Bergen, NJ 07047 | 14571 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $75,000.00 | | | | | $75,000.00 |
| Patel, Dipakbhai J.<br>9543 Augusta Court<br>Cypress, CA 90630 | 14572 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Overholt, Michael<br>1686 Morocco Dr.<br>San Jose, CA 95125 | 14573 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $98.00 | | | | $98.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moody, Lori 4424 D Street Sacramento, CA 95819 | 14574 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fisher, Belinda L. 6611 SW Canyon Lane Apt. 1 Portland, OR 97225 | 14575 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $4,918.00 | $82.00 | | | | $5,000.00 |
| Dhont, Darren 5130 Kesling Street San Diego, CA 92117 | 14576 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Doles, Rhealyn 91-253 Hanapouli Circle, Apt. H Ewa Beach, HI 96706 | 14577 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $87.94 | | | | | $87.94 |
| To, Denny 13137 Michael Monsoor Court Garden Grove, CA 92843 | 14578 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| O'Malley, Tim 11 Laurelwood Court San Rafael, CA 94901 | 14579 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Tanase, Cornelius 3810 Highpines Dr Houston , TX 77068 | 14580 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| England, Katie 3007 34th St SE Puyallup, WA 98374 | 14581 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $658.16 | | | | | $658.16 |
| Wade, Jackie 7005 Lincoln Oaks Drive Fair Oaks, CA 95628 | 14582 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Castellana, Susan B. 11161 Red Cedar Drive San Diego, CA 92131-1309 | 14583 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $125.00 | | | | $125.00 |
| Tsztoo, Gary 12866 Cumberland Dr Saratoga, CA 95070 | 14584 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| JImenez, Pamela S. 3950 Waring Road Apt 218 Oceanside, CA 92056 | 14585 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,000.00 | | | | $4,000.00 |
| Cover, Joyce 29 Cedarlake Irvine, CA 92614 | 14586 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $800.00 | | | | $800.00 |
| Brown, Laura Ann 5117 El Arbol dr Carlsbad, CA 92008 | 14587 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Ellis, Mary Beth 1798 Bevin Brook Drive San Jose, CA 95112-6408 | 14588 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $5,000.00 | | $5,000.00 |
| Fisher, LaMar S 6611 Southwest Canyon Lane Unit #1 Portland, OR 97225 | 14589 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $4,599.00 | $401.00 | | | | $5,000.00 |
| Chacon, Daniela 1208 NE 185th St Shoreline, WA 98155 | 14590 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $36.43 | | | | | $36.43 |
| Westbrock, Richard 733 Vista Grande Way #300 Oceanside, CA 92057 | 14591 | 9/16/2020 | 24 Hour Fitness USA, Inc. | | $1,893.81 | | | | $1,893.81 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sullano, Charles A<br>871 Honey Grove Way<br>Corona, CA 92880 | 14592 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Barretta, Joan<br>3317 Chelsey Street<br>Mohegan Lake, NY 10547 | 14593 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Burdman, Matthew<br>8233 Station Village Lane #2412<br>San Diego, CA 92108 | 14594 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $90.00 | | | | $90.00 |
| Ebbing, Chad<br>1324 South Westlake Avenue #4<br>Los Angeles, CA 90006 | 14595 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Reis, Ilana<br>8012 E Lowry Blvd.<br>Denver, CO 80230 | 14596 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $644.00 | | | | | $644.00 |
| Scandura, John E.<br>17492 Valeworth Circle<br>Huntington Beach, CA 92649 | 14597 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $737.00 | | | | | $737.00 |
| MOLDAVSKIY, STEVEN<br>168 OXFORD ST<br>BROOKLYN, NY 11235 | 14598 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $169.97 | | | | $169.97 |
| Soto, Jean-Pierre Michel<br>228 N Ramona St<br>Hemet, CA 92543 | 14599 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Coultas, Marjorie D.<br>2015 Buckingham Pl.<br>Glendale, CA 91206 | 14600 | 9/16/2020 | 24 Hour Fitness United States, Inc. | | $936.00 | | | | $936.00 |
| Cheng, Katy<br>1538 79th St<br>Brooklyn, NY 11228 | 14601 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $299.99 | $299.99 |
| BUGARIN, CHRISTOPHER<br>1890 MOLINO AVE<br>APT 3<br>SIGNAL HILL, , CA 90755 | 14602 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Delmue, Al L.<br>3455 Cashill Blvd.<br>Reno, NV 89509 | 14603 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $864.00 | | | | | $864.00 |
| Gordon, Tiyarna<br>2 CPL Langon Way Apt 103<br>Hillsborough, NJ 08844 | 14604 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $1,056.00 | | | | | $1,056.00 |
| Shagabayeva, Mariya<br>6201 Bay Pkwy Apt E4<br>Brooklyn, NY 11204 | 14605 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Feng, Melissa<br>6813 Vista Ave S<br>Seattle, WA 98108 | 14606 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $63.84 | | | | | $63.84 |
| Minamoto, Janice<br>3933 26th Street<br>San Francisco, CA 94131 | 14607 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Rostamiyan, Angineh<br>1410 Barrington Way Apt 201<br>Glendale, CA 91206 | 14608 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malcolm, Venus<br>3317 Olinville Ave<br>Bronx, NY 10467 | 14609 | 9/16/2020 | 24 New York LLC | | $1,000.00 | | $1,000.00 | | $2,000.00 |
| Carson, Joy<br>354 1/2 E McKinley Ave<br>Sunnyvale, CA 94086 | 14610 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $66.33 | | | | | $66.33 |
| Tarife, Elvira<br>19 Bridge Rd<br>Nanuet, NY 10954 | 14611 | 9/16/2020 | 24 New York LLC | $141.83 | | | | | $141.83 |
| Tang, Jenny<br>4026 Castro Valley Blvd<br>Castro Valley, CA 94546 | 14612 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Shamsky, Arthur<br>PO Box 1400<br>Grand Central Station<br>New York, NY 10163 | 14613 | 9/16/2020 | 24 New York LLC | $1,250.00 | | | | | $1,250.00 |
| Clendenin, Macklan<br>1115 Post Street Apt 20<br>San Francisco, CA 94109 | 14614 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Shim, Hyesoo<br>2551 Elden Ave APT C1<br>Costa Mesa, CA 92627 | 14615 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $495.83 | | | | | $495.83 |
| Castaneda, Leonard J.<br>1303 Chert Drive<br>San Marcos, CA 92078 | 14616 | 9/16/2020 | 24 Hour Fitness Holdings LLC | $699.99 | | | | | $699.99 |
| Lo, Tina<br>1746 140th Avenue<br>San Leandro, CA 94578 | 14617 | 9/16/2020 | 24 San Francisco LLC | $3,000.00 | | | | | $3,000.00 |
| Jasek, Magda<br>30 Main ave fl.2<br>Wallington, NJ 07057 | 14618 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wientzen, Amber M<br>6817 Alderwood Dr.<br>Carlsbad, CA 92011 | 14619 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Cameron, Brian L<br>14702 SE 65th St<br>Bellevue, WA 98006 | 14620 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Fink, Carol Yu<br>11155 Tusket River Dr<br>Rancho Cordova, CA 95670 | 14621 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Smith, Timothy<br>260 N Hezzie Ln.<br>Molalla, OR 97038 | 14622 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Zhou, Juan<br>16035 La Monde St<br>Hacienda Heights, CA 91745-4229 | 14623 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Birringer, Nicholas<br>36 Creekside Ln<br>San Mateo, CA 94401 | 14624 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $233.33 | | | | | $233.33 |
| Nguyen, Katherine<br>1323 W. 187th. St.<br>Gardena, CA 90248 | 14625 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $94.64 | | | | | $94.64 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aguiar, Laura 15358 Chive Lane Fontana, CA 92336 | 14626 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,541.00 | | | | $1,541.00 |
| Gilbert, Jon 2568 Park Oak Drive Los Angeles, CA 90068 | 14627 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Jones, Chris Michael 707 Eagle Lakes Dr. Friendswood, TX 77546 | 14628 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.34 | | | | | $200.34 |
| Oshurn, Kyle 12805 NE Morris St Portland, OR 97230 | 14629 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $71.16 | | | | | $71.16 |
| Kong, Sophia 3831 Gibbons Pkwy Carmichael, CA 95608 | 14630 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Nguyen, James 7452 Blue Oak Road Riverside, CA 92507 | 14631 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Von Halle, Robin Felsen 3517 Dixie Canyon Pl Sherman Oaks, CA 91423 | 14632 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $69.42 | | | | | $69.42 |
| Widell, Marsha K. 17330 Riverside Pl. Bothell, WA 98011-1518 | 14633 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Betancourt, Alvaro 26742 Baronet Mission Viejo, CA 92692 | 14634 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |
| Segal, Regina 1625 Emmons ave Apt 6E Brooklyn, NY 11235 | 14635 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $180.16 | | | | | $180.16 |
| Bearden, David 1228 17th Ave Honolulu, HI 96816 | 14636 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $261.77 | | | | | $261.77 |
| Guan, Hongtao 158 El Bosque St San Jose, CA 95134 | 14637 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| FOWLER, SABRINA 6319 STONEWOOD POINTE LANE HOUSTON, TX 77066 | 14638 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| LOVE, ROY E 3326 SPRINDELTREE GRAPEVINE, TX 76051 | 14639 | 9/16/2020 | 24 New York LLC | $269.69 | | | | | $269.69 |
| Gaitan, Luis 635 Calle Siena Morgan Hill, CA 95037 | 14640 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Garcia, Leticia 135 E 89th St Los Angeles, CA 90003 | 14641 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Kaahanui, Ernest 98-932 Kaamilo Street Aiea, HI 96701 | 14642 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $219.00 | | | | | $219.00 |
| Cram, David 3001 Vinson Ln Plano, TX 75093 | 14643 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rud, Lada<br>118-18 Union Turnpike apt 6K<br>Kew Gardens, NY 11415 | 14644 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,488.00 | | | | | $1,488.00 |
| McDonald, Kevin<br>3536 Sandwood St<br>Lakewood, CA 90712 | 14645 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Brown, Beth<br>4360 Campus Ave<br>Apt 8<br>San Diego, CA 92103 | 14646 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Kansagra, Saguna<br>1092 S. Taylor Ct<br>Anaheim, CA 92808 | 14647 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| VARGAS, ANEUDA<br>8 Brookflower RD<br>Spring , TX 77380 | 14648 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $131.06 | | | | | $131.06 |
| Krichevsky, Natasha<br>8231 Smith Farm Ct.<br>Fair Oaks, CA 95628 | 14649 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $975.00 | | | | | $975.00 |
| Chamberlin, Donna Marie<br>1171 Glen Drive<br>San Leandro, CA 94577 | 14650 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,287.32 | | | | | $1,287.32 |
| Tracy, Nancy<br>17832 Lerene Dr<br>Yorba Linda, CA 92886 | 14651 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,190.00 | | | | | $2,190.00 |
| Grey, Catherine<br>4712 Wilshire Lane<br>Oakdale, NY 11769 | 14652 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.50 | | | | | $100.50 |
| Ribas, Sheena Ubungen<br>1330 Contra Costa Ave<br>Apt E-1<br>San Pablo, CA 94806 | 14653 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $109.14 | | | | | $109.14 |
| Malicki, Adam<br>19555 Dorado Dr<br>Trabuco Cyn, CA 92679 | 14654 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ho, Thuan<br>2138 Ramish Dr.<br>San Jose, CA 95131 | 14655 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| HISSAM, TIMOTHY<br>13809 CEYLON TEA CIRCLE<br>PFLUGERVILLE, TX 78660 | 14656 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Jones, Heather<br>707 Eagle Lakes Dr.<br>Friendswood, TX 77546 | 14657 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.34 | | | | | $200.34 |
| Patel, Dhar<br>28 valente<br>Irvine, CA 92602 | 14658 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Turner, Eric<br>1758 Gilda Way #26<br>San Jose, CA 95124 | 14659 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Shoemaker, Gabriela<br>5825 Reseda Blvd 314<br>Tarzana, CA 91356 | 14660 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,044.00 | | | | | $2,044.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STACHOWIAK, STEWART 26961 Springcreek Rd Rancho Palos Verdes, CA 90275 | 14661 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Santayana, Jacqueline 2817 Muir Trail Dr Fullerton, CA 92833 | 14662 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Mikhayloff, Brian 2251 Knapp st. Apt.2G Brooklyn, NY 11229 | 14663 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $124.97 | | | | $124.97 |
| Olsen, Steven Duane 13 Burgundy Rancho Mirage, CA 92270 | 14664 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Wing, Alicia M 1220 Custer Ave Colorado Springs, CO 80903 | 14665 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $3,456.00 | | | | | $3,456.00 |
| REDDY, AJAY 717 Berkshire Place Milpitas, CA 95035 | 14666 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Singh, Sukhjinder 285 W Foothill Blvd Rialto, CA 92376 | 14667 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Garcia, Emily 506 Los Gatos Way San Mateo, CA 94403 | 14668 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $161.46 | | | | | $161.46 |
| Flynn, Rita 255 W. Grandview Ave. Sierra Madre, CA 91024 | 14669 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Thomas, Regina 4464 67th Street Sacramento, CA 95820 | 14670 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mikhaylov, Oleg 2251 Knapp St. Apt.2G Brooklyn, NY 11229 | 14671 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $185.00 | | | | $185.00 |
| Goradia, Keval Bhavesh 224 Pontius Ave N, Apt 502 Seattle, WA 98109 | 14672 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $984.06 | | | | $984.06 |
| Choe, Hyang Jennifer 2081 South Littler Court La Habra, CA 90631 | 14673 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Chang, Yu-Hsin 1699 Hermann Drive Unit 4110 Houston, TX 77004 | 14674 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ruiz, Alonso 311 W Laurel St. Compton, CA 90220 | 14675 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Nagahata, Naoki 3538 Torrance Blvd Unit 144 Torrance, CA 90503 | 14676 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Green, Roxanne 1111 Newport Blvd League City, TX 77573 | 14677 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $39.77 | | $39.77 |
| Richards, Alison 3290 W 19th Ave Denver, CO 80204 | 14678 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fishman, Ronald L.<br>718 E. Oliver St.<br>Stamford, TX 79553 | 14679 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Wilmot, Geraldine<br>3015 Alki Ave SW, #5<br>Seattle, WA 98116 | 14680 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Hayden, Janice Cafeo<br>3344 NE 25th Ave<br>Portland, OR 97212 | 14681 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $67.18 | | | | | $67.18 |
| Castaneda, Steven<br>P.O. Box 1117<br>Chula Vista, CA 91912-1117 | 14682 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Wientzen, Raoul Lucien<br>6817 Alderwood Dr.<br>Carlsbad, CA 92011 | 14683 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Sharifi, Mehdi<br>1148 Strada Almaden<br>San Jose, CA 95120 | 14684 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $144.00 | | | | | $144.00 |
| Billings, Brian<br>819 E. LAUREL OAK DR.<br>AZUSA, CA 91702 | 14685 | 9/16/2020 | RS FIT CA LLC | $416.00 | | | | | $416.00 |
| Boktor, Akrm<br>1917 85 ST., D3<br>Brooklyn, NY 11214 | 14686 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Liber, Jeffrey<br>4709 Vereda Luz Del Sol<br>San Diego, CA 92130 | 14687 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| von Halle, Allan<br>3517 Dixie Canyon Pl<br>Sherman Oaks, CA 91423 | 14688 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $69.42 | | | | | $69.42 |
| Ha, Thanh<br>9972 S Glacier Ridge Dr<br>Sandy, UT 84092 | 14689 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Burman, Ronald S<br>52 Abbott Ave.<br>Ocean Grove, NJ 07756 | 14690 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $2,519.92 | | | | | $2,519.92 |
| Vanderlan, Natalia<br>PO Box 741933<br>San Diego, CA 92174 | 14691 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Maroul, Erin<br>217 Crepe Myrtle Lane<br>Murphy, TX 75094 | 14692 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,295.26 | | | | | $1,295.26 |
| Aldaco, Ruby<br>219 E. Newman Ave.<br>Arcadia, CA 91006 | 14693 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Jaramillo, Ralph<br>5225 Canyon Crest Dr. # 71-162<br>Riverside, CA 92507 | 14694 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $754.12 | | | | | $754.12 |
| Clawson, Frances<br>3914 SE 64th Ave<br>Portland, OR 97206 | 14695 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Huang, Yao Ming<br>25 Montgomery Street Apt. 13G<br>New York, NY 10002 | 14696 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $625.00 | | | | | $625.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dixon, Kallie M 1515 Canyon Village Circle Apt 1515 San Ramon, CA 94583 | 14697 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $62.98 | | | | | $62.98 |
| Aglipay, Vanessa 7100 Balboa Blvd Unit 1106 Lake Balboa, CA 91406 | 14698 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Nadel, Ellen 21800 Marylee St #64 Woodland Hills, CA 91367 | 14699 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $612.48 | | | | | $612.48 |
| Drahushak-Crow, Roselle 13351 W. Dakota Ave. Lakewood, CO 80228 | 14700 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| OGORGEOUS INC ATTN: CHARLIE HO 3060 Joy Meadow Ave. Henderson, NV 89074 | 14701 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $4,636.26 | | | | | $4,636.26 |
| Bradshaw, Laura M 128 Green Street Woodbridge, NJ 07095 | 14702 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $936.27 | | | | | $936.27 |
| Montalvan, Kaitlin A 5024 Sepulveda Blvd Torrance, CA 90505 | 14703 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| Onaga, Neal Po Box 681 Kailua, HI 96734 | 14704 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,000.00 | | | | $5,000.00 |
| Nelson, Sharri 9819 River Trader Street Las Vegas, NV 89178 | 14705 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Amador, Susan I 1267 Nana Place Manteca, CA 95336 | 14706 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Manchiraju, Dhiraj 12381 Alamo Drive Rancho Cucamonga, CA 91739 | 14707 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Sancho, Stefanie 1122 Kenyon Ave Plainfield, NJ 07060 | 14708 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,112.00 | | | | | $2,112.00 |
| Kim, Anthony 12415 imperial hwy Unit 45 Norwalk, CA 90650 | 14709 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Mazzini, Perla 24252 Broadmore Avenue Hayward, CA 94544 | 14710 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Apple Way Market LLC 101 SW Main St Suite 1210 Portland, OR 97204 | 14711 | 9/17/2020 | RS FIT Holdings LLC | $110,210.18 | | | | | $110,210.18 |
| Giles, Ellie 328 E 106th St Los Angeles, CA 90003 | 14712 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Spangler, Diego 1213 Gerry Way Roseville, CA 95661 | 14713 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lynch, Andrew<br>364 Maple Ave<br>East Meadow, NY 11554 | 14714 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $46.99 | | | | $46.99 |
| Salazar, Andrea<br>5013 Cloverly Ave Unit B<br>Temple City, CA 91780 | 14715 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $262.98 | | | | | $262.98 |
| HOANG, TRAM<br>1891 ROYAL OAK RD<br>TUSTIN, CA 92780 | 14716 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,050.00 | | | | | $2,050.00 |
| Yao, Jesse<br>316 Morse Ave<br>Sunnyvale, CA 94085 | 14717 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $598.00 | | | | | $598.00 |
| Vance, Benedette<br>1460 Hornblend St.<br>Apt 2<br>San Diego, CA 92109 | 14718 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Porto, Darin<br>345 Lincoln ave<br>Hasbrouck heights, NJ 07604 | 14719 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Do, Kenneth<br>7759 Verbena Ct<br>Dallas, TX 75230 | 14720 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Eng, Frederic<br>2212 Maricopa Drive<br>Los Angeles, CA 90065 | 14721 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Arlen, Randy<br>425 Heller Ct.<br>Roseville, CA 95747 | 14722 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $552.96 | | | | | $552.96 |
| Tao, Ping<br>1854 Tesoro Ct<br>Pinole, CA 94564 | 14723 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Gwynn, Danielle<br>849 E Victoria St #107<br>Carson, CA 90746 | 14724 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Graybill, Bonnie<br>2224 9th Avenue<br>Sacramento, CA 95818 | 14725 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Koroman, Nikola<br>1121 Stardust Way<br>Milpitas, CA 95035 | 14726 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Griffin, Dionne<br>302 D ST Se<br>Auburn, WA 98002 | 14727 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Chen, Emily<br>715 Vienna St<br>San Francisco, CA 94112 | 14728 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Burrus, Stanley A.<br>44121 Planet Circle<br>Lancaster, CA 93536 | 14729 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Gann, Lisa<br>1540 Eastern Ave<br>Sacramento, CA 95864 | 14730 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $143.04 | | | | | $143.04 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yang, James 5041 St. Garrett Ct. Concord, CA 94521 | 14731 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Bays, Christina 10149 Parkdale Ave San Diego, CA 92126 | 14732 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $303.99 | | | | | $303.99 |
| Arlen, Lois 425 Heller Ct. Roseville, CA 95747 | 14733 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $795.00 | | | | | $795.00 |
| Anderson, Cheryl L 4702 S 273rd Pl Kent, WA 98032 | 14734 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,608.00 | | | | $1,608.00 |
| Yarian, Katelyn  L 2848 S Washington St Englewood, CO 80113 | 14735 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Holman, Patricia 5612 Old Hwy 410 SW Olympia, WA 98512 | 14736 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $71.72 | | $71.72 |
| Tosello, Toni 1319 Flanders Road La Canada, CA 91011 | 14737 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Flagg, Nancy 373 Cascade Mist Ave. Las Vegas, NV 89123-3092 | 14738 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $304.00 | | | | | $304.00 |
| Steele, Caroline 4711 Mystic Springs Humble, TX 77396 | 14739 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $140.90 | | | | | $140.90 |
| Ziegler, Renee A 205 Tono Lane Walnut Creek, CA 94597 | 14740 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $86.73 | | | | | $86.73 |
| Lamberti, Peter 1751 67th Street Apt# B7 Brooklyn, NY 11204-4311 | 14741 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $252.00 | | | | | $252.00 |
| Hawaiian Electric Company PO Box 2750 Honolulu, HI 96840 | 14742 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $20,995.74 | | | | | $20,995.74 |
| Cunningham, Jason J 151 W. 102nd St. Los Angeles, CA 90003 | 14743 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| King, Garnetta 16264 Saratoga St Unit 3 San Leandro, CA 94578 | 14744 | 9/15/2020 | 24 San Francisco LLC | | $780.00 | | $780.00 | | $1,560.00 |
| Cardenas, Jose de  Jesus 2146 Tehama Rd Apple Valley, CA 92308 | 14745 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $185.00 | | | | | $185.00 |
| Stradtman, Charlotte W. 20 Willowbrook Irvine, CA 92604 | 14746 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Hayden, Janice C. 3344 NE 25th Ave Portland, OR 97212-2505 | 14747 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,140.00 | | | | $1,140.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flagg, Nancy<br>373 Cascade Mist Ave.<br>Las Vegas, NV 89123-3092 | 14748 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $304.00 | | | | | $304.00 |
| Murphy, Drew<br>9422 E Cortez St<br>Scottsdale, AZ 85260 | 14749 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Mickle, Joanna S<br>3037 Old Bridgeport Way<br>San Diego, CA 92111 | 14750 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $188.00 | | | | | $188.00 |
| Castellon, Diana<br>3021 Red Cerdar Ln<br>Kissimmee, FL 34744 | 14751 | 9/16/2020 | 24 New York LLC | | $0.00 | | $50.23 | | $50.23 |
| Vijayaraghavan, Balaji<br>2323 Long Reach Dr, Apt 5205<br>Sugar Land, TX 77478 | 14752 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Ruiz, Victor<br>55 Rhodes Avenue<br>Bay Shore, NY 11706 | 14753 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Bonilla, Juan<br>60 Maple Ave<br>Fords, NJ 08863 | 14754 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $95.37 | | | | | $95.37 |
| Takkesh, Zachery<br>15626 Elmbrook Dr<br>La Mirada, CA 90638 | 14755 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Ta, Minh<br>10176 Wells Ave<br>Riverside, CA 92503 | 14756 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Higashi, Emi<br>1026 D Awawamalu St.<br>Honolulu, HI 96825 | 14757 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.35 | | | | | $52.35 |
| Elmore, Quentin<br>2046 Thoreau Street<br>Los Angeles, CA 90047 | 14758 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $167.97 | | | | | $167.97 |
| Nelson, Nadine<br>1095 Prevost Court<br>San Jose, CA 95125-5723 | 14759 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Zimmerman, Robert D<br>2880 Maverick St<br>Las Vegas, NV 89108 | 14760 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $12.00 | | | | | $12.00 |
| Tempel, Luana<br>26781 Sotelo<br>Mission Viejo, CA 92692 | 14761 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $49.00 | | $49.00 |
| Brown, Tyler J<br>707 Eagle Lakes dr<br>Friendswood, TX 77546 | 14762 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.34 | | | | | $200.34 |
| Hager, Joe<br>1354 Rosal Ln<br>Concord, CA 94521 | 14763 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Maui Electric Company<br>PO Box 2750<br>Honolulu, HI 96840 | 14764 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $7,019.48 | | | | | $7,019.48 |
| Lawrence, Randy<br>79205 Montego Bay Drive<br>Bermuda Dunes, CA 92203 | 14765 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lisanti, Karin 294 Warburton Ave Hastings on Hudson, NY 10706-2809 | 14766 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Olmstead, Colleen 174 Berry Creek Dr. Folsom, CA 95630 | 14767 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Jarvis, Sharon Patricia 1432 South Tuxedo Ave. Stockton, CA 95204 | 14768 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Lu, Cherry 2883 Hawks Pointe Fullerton, CA 92833 | 14769 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,541.00 | | | | | $1,541.00 |
| Doan, Anh 180 Weber St San Jose, CA 95111 | 14770 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Eisner, Karen 2700 Virginia Ave NW Apt. 802 Washington, DC 20037 | 14771 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Bauch, Daniel 10193 Camino Ruiz #104 San Diego, CA 92126 | 14772 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,440.00 | | | | | $1,440.00 |
| Liu, Ting 24014 SE 22nd St Sammamish, WA 98075 | 14773 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Tsekhanskaya, Larisa 4592 Bedford Avenue Brooklyn, NY 11235 | 14774 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Monreal, Tina 6708 Coronado Palms Ave Las Vegas, NV 89139 | 14775 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $484.00 | | $484.00 |
| Yao, Michael 316 Morse Ave Sunnyvale, CA 94085 | 14776 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $182.00 | | | | | $182.00 |
| Perez, Michael 29175 Gandolf Ct Murrieta, CA 92563 | 14777 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Pinkney Sr., Ronald 18324 Tioga Dr. Lathrop, CA 95330 | 14778 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Martinez, Ivan 9720 Coral Dr SW Lakewood, WA 98498 | 14779 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $36.33 | | | | | $36.33 |
| LUZ, MARIA CARMEN 136 MAINSAIL CT PORT HUENEME, CA 93041 | 14780 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.00 | | | | $429.00 |
| Tillman, Vivian 2747 Wilbur Ave San Jose, CA 95127 | 14781 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Rosskopf, John W. 7031 Warbler Way Sacramento, CA 95831 | 14782 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $572.33 | | | | $572.33 |
| Goyal, Yogesh 38853 Coneflower Pl Newark, CA 94560 | 14783 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $598.00 | | | | | $598.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oard, Joshua 920 Glencliff Street, #236 La Habra, CA 90631-6489 | 14784 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Ferriolo, Joseph 5920 Amber Station Avenue Las Vegas, NV 89131 | 14785 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $900.00 | | | | $900.00 |
| Chai, Tingyu 36163 Fremont Blvd Apt 5 Fremont, CA 94536 | 14786 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Hawkins-Woods, Sontrell 153 S. Wilmington Ave Unit A Compton, CA 90220 | 14787 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Orozco, Ulises 6619 Lindy Lane Houston, TX 77023 | 14788 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Sun, Yuan Tai 15210 Washington St. Tustin, CA 92782 | 14789 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $613.62 | | | | | $613.62 |
| Warren, Samantha 4959 sw 5th court Margate, FL 33068 | 14790 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $179.72 | | | | | $179.72 |
| Fan, Tiancheng P.O. Box 1372 Campbell, CA 95009 | 14791 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | $300.00 | | $999.00 |
| Vargas, Nguyen 478 S Youngfield Circle Lakewood, CO 80228 | 14792 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Aguirre, Armando 2038 Palm Drive Colorado Spring, CO 80918 | 14793 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lewis, Tony 5974 St. Vrain Road Longmont, CO 80503-9024 | 14794 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,399.98 | | | | $1,399.98 |
| Kong, Judy 2509 Leona Place Pleasanton, CA 94566 | 14795 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Zou, Hong 12436 Liberty Bridge Rd, #305B Fairfax, VA 22033 | 14796 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $270.83 | | | | | $270.83 |
| Mejia, Carlos 16585 Deodar St Hesperia, CA 92345 | 14797 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Morales, Robby 2339 Sophia Drive Santa Rosa, CA 95403 | 14798 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $804.00 | | | | | $804.00 |
| Ross, Agnes 4709 225th Pl SW Mountainlake Terrace, WA 99043 | 14799 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| WIGGINS, LATAVIA 690 N ARROWHEAD AVE RIALTO, CA 92376 | 14800 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hidalgo, Jennifer K<br>2750 E Oak Hill Dr 16<br>Ontario, CA 91761-6549 | 14801 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $980.00 | | | | $980.00 |
| Gonzalez, Dona<br>133 Uhland Street<br>East Rutherford, NJ 07073 | 14802 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $82.63 | | | | | $82.63 |
| Huggins, Carrie<br>61-11 251st Street<br>Little Neck, NY 11362 | 14803 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $272.00 | | | | | $272.00 |
| Santoro, Anthony<br>1875 Bertram Road<br>Huntingdon Valley, PA 19006 | 14804 | 9/16/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Alexander, Jade<br>1117 Wessex Place<br>Princeton, NJ 08540 | 14805 | 9/16/2020 | 24 Denver LLC | $1,536.99 | | | | | $1,536.99 |
| Takemoto, Janice<br>634 Escondido Cir<br>Livermore, CA 94550 | 14806 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $575.00 | $3,025.00 | | | | $3,600.00 |
| Tse, Jessica | 14807 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $738.45 | | | | | $738.45 |
| Tang, Brendon<br>1500 Shadowridge Dr. #235<br>Vista, CA 92081 | 14808 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $770.00 | | | | | $770.00 |
| Fong, Crystal<br>1375 Couples Circle<br>Fairfield, CA 94533 | 14809 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tysons West Residential, LLC<br>Robinson & Cole LLP<br>Jamie L. Edmonson, Esq<br>1201 N. Market Street, Suite 1406<br>Wilmington, DE 19801 | 14810 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $2,761,433.96 | | | | | $2,761,433.96 |
| Barsony, Mary<br>13115 Dupont Rd.<br>Sebastopol, CA 95472 | 14811 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $175.00 | | | | $175.00 |
| Davis, Nancy<br>4706 Kingsway<br>Anacortes, WA 98221 | 14812 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $56.86 | | | | | $56.86 |
| Tsaktsirlis, Christine<br>243 Yoakum Avenue<br>Farmingdale, NY 11735 | 14813 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Scheff, Stefanie<br>3051 Harbor Blvd.<br>Ventura, CA 93001 | 14814 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $375.50 | | | | | $375.50 |
| Drummond, Virginia<br>156 Locust St.<br>Valley Stream, NY 11581 | 14815 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $74.99 | | | | | $74.99 |
| Molina-Cordero, Richard Alberto<br>4371 Rosewood Ave #1<br>Los Angeles, CA 90004 | 14816 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $81.62 | | | | | $81.62 |
| Bashant, June<br>31 Savona CT<br>Danville, CA 94526 | 14817 | 9/16/2020 | 24 San Francisco LLC | | $349.99 | | | | $349.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hughes, Kevin<br>77-198 Hoowaiwai Place<br>Kailua-Kona, HI 96740 | 14818 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $146.34 | | | | | $146.34 |
| Smolosky, Kristina M<br>20101 East Progress Pl<br>Centennial, CO 80015 | 14819 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $232.96 | | | | | $232.96 |
| Tysons West Residential, LLC<br>Jamie L. Edmonson, Esq.<br>Robinson & Cole LLP<br>1201 N. Market Street, Suite 1406<br>Wilmington, DE 19801 | 14820 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $2,761,433.96 | | | | | $2,761,433.96 |
| Bicking, Barbara<br>PO Box 8892<br>Redlands, CA 92375-2092 | 14821 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $60.00 | | | | $60.00 |
| Ferguson, Markeece<br>Bank Account<br>Houston, TX 77049 | 14822 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Willis, Joseph<br>2411 Luckett Ave.<br>Vienna, VA 22180 | 14823 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Ramirez, Joshua<br>3205 Cedar Ridge Ct.<br>Friendswood, TX 77546 | 14824 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $223.56 | | | | | $223.56 |
| CHAMBERLIN, JAMES<br>1171 GLEN DRIVE<br>SAN LEANDRO, CA  94577 | 14825 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,287.32 | | | | | $1,287.32 |
| Apelian, Colette<br>Box 5127<br>Sherman Oaks, CA 91413 | 14826 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $9.12 | | | | | $9.12 |
| Curtis, Sonia<br>14426 Addison Street #1<br>Sherman Oaks , CA 91423 | 14827 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.50 | | | | | $99.50 |
| Lawless, Martha<br>6045 Ellsworth Ave.<br>Dallas, TX 75206 | 14828 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $79.34 | | | | | $79.34 |
| Liu, Yang<br>20404 Tufts Cir.<br>Walnut, CA 91789 | 14829 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Vucinic, Djusta Julie<br>10 Lynne Drive<br>New City, NY 10956 | 14830 | 9/17/2020 | 24 Hour Fitness United States, Inc. | | | $200.00 | | | $200.00 |
| Higgins, Brittany<br>949 Auburn Road<br>San Dimas, CA 91773 | 14831 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kreofsky, Laura<br>133 NW 18th Avenue #8<br>Portland, OR 97209 | 14832 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Resneck-Sannes, Helen Rae<br>216 Suburbia ave<br>Santa Cruz, CA 95062 | 14833 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Reyes, Chris<br>9428 Valle Vista St<br>Windsor, CA 95492 | 14834 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tang, Brendon<br>1500 Shadowridge Dr. #235<br>Vista, CA 92081 | 14835 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| Zamora, Kim<br>32760 Dorama Ave<br>Acton, CA 93510 | 14836 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Jae Woo, Thomas Duck<br>800 Park Meadow Lane<br>Mckinney, TX 75071 | 14837 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Tse, Ka Wai<br>5123 Capitola Way<br>Union City, CA 94587 | 14838 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Zimmerman, Deecie<br>2880 Maverick Street<br>Las Vegas, NV 89108 | 14839 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $13.93 | | | | | $13.93 |
| HAMBERRY, LEE<br>PO BOX 12323<br>SPRING, TX 77391 | 14840 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Cross, Amy<br>21515 Placerita Canyon Rd. Spc #1<br>Newhall, CA 91321 | 14841 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $485.00 | | | | $485.00 |
| Moore, Thomas M.<br>126 Via De La Valle<br>Solana Beach, CA 92075 | 14842 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,584.00 | | | | | $1,584.00 |
| Tovmasyan, Karen<br>2545 Knightwood Way<br>Rancho Cordova, CA 95670 | 14843 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Blonsley, Todd<br>PO Box 11492<br>Reno, NV 89510 | 14844 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Paunovic, Marta<br>PO Box 350854<br>Westminster, CO 80035 | 14845 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $217.49 | | | | $217.49 |
| Silva, Caroline<br>4522 Utah Street Unit 4<br>San Diego, CA 92116 | 14846 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Swartz, Caron<br>106 Saratoga Waye, N.E.<br>Vienna, VA 22180 | 14847 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $617.12 | | | | | $617.12 |
| Amberry, Lee<br>PO Box 12323<br>Spring, TX 77391-2323 | 14848 | 9/17/2020 | 24 Hour Fitness United States, Inc. | | | | $300.00 | | $300.00 |
| Conway, Christopher<br>1602 W. Catherine Dr.<br>Anaheim, CA 92801 | 14849 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Taborga, Luz<br>600 S Spring Street Unit 805<br>Los Angeles, CA 90014 | 14850 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $322.50 | | | | | $322.50 |
| Catana, Igor<br>1230 Avenue Y, Apt. A16<br>Brooklyn, NY 11235 | 14851 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $48.99 | | | | | $48.99 |
| Kesmen, Serkan<br>1905 Verbania Dr<br>Las Vegas, NV 89134 | 14852 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $109.97 | | | | $109.97 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shah, Natasha 2135 Crimmins Lane Falls Church, VA 22043 | 14853 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Castillo, David 600 S Spring Street Unit 805 Los Angeles, CA 90014 | 14854 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $322.50 | | | | | $322.50 |
| Williams, Gary W. 957 NE 122nd Ave Apt 109 Portland, OR 97230 | 14855 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Nejad, Abraham 8360 Greensboro Drive Mclean, VA 22102 | 14856 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,240.00 | | | | | $2,240.00 |
| Sam, Frank 1140 Pacific Ave. San Francisco, CA 94133 | 14857 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wang, Maggie H 1802 Holly Tree Lane North Tustin, CA 92705 | 14858 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Pyles, Anastacia 882 Victor Avenue Apt 11 Inglewood, CA 90302 | 14859 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | | | $3,025.00 |
| Abhinav, FNU 39370 Civic Center Drive Apt 516 Fremont, CA 94538 | 14860 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $262.15 | | | | $262.15 |
| Hanaoka, Kyle 988 Halekauwila St. Apt. 1212 Honolulu, HI 96814 | 14861 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Cho, Pazrica 806 E. Grinnell Dr. Burbank, CA 91501 | 14862 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Kataoka, Bailey 1246 B Street Petaluma, CA 94952 | 14863 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Higashi, Frances 1026 D Awawamalu St Honolulu, HI 96825 | 14864 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.35 | | | | | $52.35 |
| Creecy, Edwin Jared 4501 Venton Place Lanham, MD 20706 | 14865 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Luft, Linda 648 36th St Richmond, CA 94805 | 14866 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $375.00 | | | | $375.00 |
| Mitchell, Troy M 12827 N Second Street Parker, CO 80134 | 14867 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Mocniak, Margaret 401 Fox Hollow Lane Annapolis, MD 21403 | 14868 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| SAADOUNE, ABDELILAH 2300 E OLD SETTLERS BLVD #236 ROUND ROCK, TX 78665 | 14869 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monteza, Herminia<br>Roper & Tyne, LLC Trust Account<br>77 Jefferson Place<br>Totowa, NJ 07512 | 14870 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $32,500.00 | | | | | $32,500.00 |
| Cushing, Moses<br>4825 Davis Ln Apt 1526<br>Austin, TX 78749 | 14871 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $124.13 | | $124.13 |
| Phoenix Concrete Sawing Inc<br>10510 SEEMAN RD.<br>Huntley, IL 60142 | 14872 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $4,058.00 | | $3,298.50 | | | $7,356.50 |
| Ahmed, Shemal<br>5131 North 22nd Street<br>Arlington, VA 22207 | 14873 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Mona Salah & Atef Elzeftawy<br>139 Hollow Tree<br>Irvine, CA 92618 | 14874 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| DONG, LIJUN<br>6846 MCFALL PL<br>MCLEAN, VA 22101 | 14875 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Baltodano, Andrea<br>5351 E Willowick Dr.<br>Anaheim, CA 92807 | 14876 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Hinrichsen, Randall<br>11770 Summit Loop SE<br>Turner, OR 97392 | 14877 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| PALM BEACH COUNTY WATER UTILITIES DEPT<br>9045 JOG RD<br>WEST PALM BEACH, FL 33416-4740 | 14878 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.69 | | | | | $429.69 |
| Crisp, Jackson<br>240 E. Silverado Ranch Blvd.<br>Apt 1273<br>Las Vegas, NV 89183 | 14879 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $155.36 | | | | | $155.36 |
| RUSSAW, ALANA R<br>1920 APPLE DRIVE<br>CONCORD, CA 94518 | 14880 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $785.55 | | | | | $785.55 |
| Soukhaseum, Seng<br>PO BOX 5091<br>PORTLAND, OR  97208 | 14881 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanders, Lora McGuire<br>80 Seabreeze Dr<br>Richmond, CA 94804 | 14882 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $140.97 | | $140.97 |
| Nevelin, Jim<br>3254 San Simeon Ct.<br>Reno, NV 89509 | 14883 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $949.38 | | | | | $949.38 |
| Arocha, Cynthia<br>1192 Estival Dr.<br>Kyle, TX 78640 | 14884 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Hughes, Kathleen M<br>102 Lincoln Ave<br>Wood-Ridge, NJ 07075 | 14885 | 9/24/2020 | 24 Hour Fitness Holdings LLC | $749.90 | | | | | $749.90 |
| Mumaugh, Amanda<br>2238 River Run Drive<br>Unit 241<br>San Diego, CA 92108 | 14886 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shirasuna, Satoshi<br>104 Winding Way<br>San Carlos, CA 94070 | 14887 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,399.98 | | | | | $1,399.98 |
| Mullahey, Ryan<br>2 Tudor Rose Terrace<br>Mahwah, NJ 07430 | 14888 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $359.88 | | $359.88 |
| Terashima, Naomi<br>16090 Mt Carmel Ct<br>Fountain Valley, CA 92708 | 14889 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $10,000.00 | | | | $10,000.00 |
| Cirafici, Giuseppe<br>2167 Bay Ridge Parkway<br>Brooklyn, NY 11204 | 14890 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $60.00 | | | | $60.00 |
| CITY OF SANTA ROSA<br>P.O. BOX 1658.<br>90 SANTA ROSA<br>SANTA ROSA, CA 95402 | 14891 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $412.08 | | | | | $412.08 |
| Lee, Timothy<br>18838 Aldridge Place<br>Rowland Heights, CA 91748 | 14892 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $83.33 | | | | | $83.33 |
| Azcona, Leidy<br>2824 Morris Avenue Apt 5A<br>Bronx, NY 10468 | 14893 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $967.00 | | | | | $967.00 |
| Miller, Janet M<br>7232 Sherbourne Lane<br>San Diego, CA 92129 | 14894 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Ellis, Scott G<br>21515 Placerita Canyon Rd. Spc. 1<br>Newhall, CA 91321 | 14895 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $165.00 | | $165.00 |
| Helling, Shirley F<br>3100 6th Ave<br>Unit 404<br>San Diego, CA 92103 | 14896 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,099.00 | | | | | $1,099.00 |
| Dayers, Tatiana<br>153 Morton Drive<br>Daly City, CA 94015 | 14897 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Braithwaite, Bernard<br>4 Fordham Hill Oval, #17-E<br>Bronx, NY 10468 | 14898 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Mendelsohn, Susan R.<br>2864 Wakefield Dr.<br>Belmont, CA 94002 | 14899 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Chang, Amanda<br>385 Alberta Way<br>Hillsborough, CA 94010 | 14900 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rinpoche, Gemang<br>765 Kizer St<br>Milpitas, CA 95035 | 14901 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Cerrato, Isaac<br>11444 Maza Street<br>Norwalk, CA 90650 | 14902 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nagahata, Sachi<br>3538 Torrance Blvd<br>Unit 144<br>Torrance, CA 90503 | 14903 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Repman, Rae Jane 9891 South Countrywood Drive Sandy, UT 84092 | 14904 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Tokumine, Ted 671 Kalaau Place Honolulu, HI 96821 | 14905 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $650.00 | | $650.00 |
| Henton, Beth 4611 Gulfstream Drive Dallas, TX 75244 | 14906 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Luo, Rebecca 1300 Lincoln Village Circle, Apt 155 Larkspur, CA 94939 | 14907 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| WIGGINS, JOHN 690 N ARROWHEAD AVE RIALTO, CA 92376 | 14908 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Seo, Ha J 3180 E. Perennial Dr. Ontario, CA 91762 | 14909 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $891.94 | | | | | $891.94 |
| Phi, Leha 15801 Butterfield St. Westminster, CA 92683 | 14910 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $443.41 | | | | | $443.41 |
| Lee, King 3113 Blakeburn Lane Bakersfield, CA 93309 | 14911 | 9/17/2020 | RS FIT Holdings LLC | $99.00 | | | | | $99.00 |
| Beller, Matthew 525 West 235th Street Apt. 5B Bronx, NY 10463 | 14912 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $22.99 | | | | | $22.99 |
| Singh, Ricky 34117 Asti Terrace Fremont, CA 94555 | 14913 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| Pen, Khema 13681 Newport Ave Suite 8830 Tustin, CA 92780 | 14914 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $439.90 | | | | | $439.90 |
| Silva, Jonathan 4522 Utah Street Unit 4 San Diego, CA 92116 | 14915 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Barkoff, Steve 2970 Churchill Dr Hillsborough, CA 94010-6211 | 14916 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,800.00 | | | | $1,800.00 |
| Mellon, Jamie Ann 4087 Ohio Dr Apt A Alameda, CA 94501 | 14917 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $58.43 | | | | | $58.43 |
| Daniel, Jeyaprakash S Samuel Jespher 7807 Inverness Dr Newark, CA 94560 | 14918 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Phi, Dat 15801 Butterfield St. Westminster, CA 92683 | 14919 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $443.41 | | | | | $443.41 |
| Fishman, Aaron 1120 11th St Hermosa Beach, CA 90254 | 14920 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Think Architecture, Inc. 7927 S. High Point Parkway, Suite 300 Sandy, UT 84094 | 14921 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $71,974.27 | | | | | $71,974.27 |
| Folgar, Silvia 722 S Sycamore Ave Rialto, CA 92376 | 14922 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $121.47 | | | | | $121.47 |
| Thrash, Brandye 2013 Shoreline Ct Windsor, CO 80550 | 14923 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Stradtman, Alan Martin 20 Willowbrook Irvine, CA 92604 | 14924 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Hoang, Becky 15122 Yawl St. Garden Grove, CA 92843 | 14925 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Qawasmeh, Ameer K 4587 W 131st St. Hawthorne, CA 90250-5104 | 14926 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Weil, Jane 1160 Mission St #2108 San Francisco, CA 94103 | 14927 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $414.00 | | | | | $414.00 |
| Alton, Jennifer S. 3484 Misty Morning Circle Sacramento, CA 95827 | 14928 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $72.00 | | $72.00 | | $144.00 |
| Morrison, Stelvin 15 East 5th Street Mount Vernon, NY 10550 | 14929 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $56.00 | | | | | $56.00 |
| Wiggins, A'kyira 690 N Arrowhead Ave Rialto, CA 92376 | 14930 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| GOINS, BRIANA 10343 SAN DIEGO MISSION ROAD UNIT D330 SAN DIEGO, CA  92120 | 14931 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $175.96 | | | | | $175.96 |
| LEE, ILYONG 2664 SAN JOAQUIN HILLS RD CORONA DEL MAR, CA  92625 | 14932 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Westbrock, Laura 788 Gold Canyon Road Monument, CO 80132 | 14933 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Enfield, Travis 1288 Rimer Dr. Moraga, CA 94556 | 14934 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Giles, Aimee 328 E 106th St Los Angeles, CA 90003 | 14935 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Porter, Elizabeth 6120 Paseo Picador Carlsbad, CA 92009 | 14936 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| JONES, TYIESHA 15 LEWIS AVE. APT. B SOUTH SAN FRANCISCO, CA  94080 | 14937 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $150.00 | | $150.00 | | $300.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cannuli, Carol 1315 Pershing Avenue San Mateo, CA 94403 | 14938 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $68.89 | | | | | $68.89 |
| Catana, Igor 1230 Avenue Y, Apt. A16 Brooklyn, NY 11235 | 14939 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $48.99 | | | | | $48.99 |
| Gladys, Anna Mae 1199 Pacific Highway #2803 San Diego, CA 92101 | 14940 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $348.00 | | | | | $348.00 |
| DONG, JUN 4430 DELTA AVE. ROSEMEAD, CA 91770 | 14941 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $443.44 | | | | | $443.44 |
| Miller-Adler, Debby 738 California Oak Dr. Vista, CA 92081 | 14942 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $94.19 | | | | | $94.19 |
| Ricard, Kathy M 6224 Cory Street Simi Valley, CA 93063 | 14943 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| DALUZ, LORI 11905 HANDRICH DRIVE SAN DIEGO, CA 92131 | 14944 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Castillo, Tinki 7660 Denise St Sacramento, CA 95832 | 14945 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $47.22 | | | | | $47.22 |
| Siegler, Ellen 22240 Leadwell St Canoga Park, CA 91303 | 14946 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $665.00 | | | | | $665.00 |
| Levy, Jeffrey 167 Castle Crest Rd Alamo, CA 94507 | 14947 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $800.00 | | | | $800.00 |
| Cathcart, Julie 20 Amy Lane Concord, CA  94520 | 14948 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $282.09 | | | | | $282.09 |
| Knoedler, Adam 16645 SW Jordan Way Portland, OR 97224 | 14949 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| johnson, lina 8310 boron way sacramento, ca 95828 | 14950 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kizilbash, Zia 315 Blossom Terrace Ln. Rosenberg, TX 77469 | 14951 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $315.00 | | | | | $315.00 |
| Ramamoorthy, Sundar 8067 170th Place NE Redmond, WA 98052 | 14952 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Heath, Michelle 3539 East Valley Parkway Escondido, CA 92027 | 14953 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Tovmasyan, Samvel 2545 Knightwood Way Rancho Cordova, CA 95670 | 14954 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kloss, Linda 1843 Pilgrims Point Dr. Friendswood, TX 77546-2326 | 14955 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fu, Chao 20404 Tufts Cir. Walnut, CA 91789 | 14956 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Lowery III, Clifton 897 Trestle Point Lathrop, CA 95330 | 14957 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $94.97 | | | | | $94.97 |
| English, Justin Lee 5999 Hillside Dr Fort Collins, CO 80526 | 14958 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $400.00 | | $900.00 |
| Zimmerman, Jeanine 34 Carlough Rd Upper Saddle River, NJ 07458 | 14959 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $194.15 | | | | | $194.15 |
| Phi, Linda 15801 Butterfield St. Westminster, CA 92683 | 14960 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $443.41 | | | | | $443.41 |
| Barber, Angela 2037 Village Point Way Sandy, UT 84093 | 14961 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Cook, Miki 8000 Niles Cove Austin, TX 78737 | 14962 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $315.50 | | | | | $315.50 |
| Lohia, Ramesh 12 Cosenza Irvine, CA 92614 | 14963 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Wu, Malorie 1486 Paseo Grande Fullerton, CA 92833 | 14964 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $268.74 | | | | | $268.74 |
| Sutherland, Michele 9510 Desert Dog Ct Las Vegas, NV 89149 | 14965 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,784.84 | | | | | $1,784.84 |
| Etienne Jr., Kent 2908 Indigo Lake Ct. Dickinson, TX 77539 | 14966 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $366.95 | | $366.95 |
| Smith, Cody 1777 Pine Street #210 San Francisco, CA 94109 | 14967 | 9/17/2020 | 24 San Francisco LLC | $142.32 | | | | | $142.32 |
| Hong, Liang 1854 Tesoro Ct Pinole, CA 94564 | 14968 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $3,240.00 | | | | | $3,240.00 |
| Samak, Anthony 16509 Medinah Street Fontana, CA 92336 | 14969 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.99 | | | | $399.99 |
| Bernardo, Jad 478 Kings Road Brisbane, CA 94005 | 14970 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Elliot, Ronald Patrick 1070 S. Hayworth Ave Los Angeles, CA 90035 | 14971 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $15,300.00 | | | | | $15,300.00 |
| Carey, Lisa 23117 Schumann Rd Chatsworth, CA 91311 | 14972 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Charlston, Hayan 89 S. Roosevelt Ave APT 8 Pasadena, CA 91107 | 14973 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $10.00 | | | | | $10.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| He, Lili<br>2723 Nicasio Ct.<br>San Jose, CA 95127 | 14974 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | $232.91 | | | $232.91 |
| Calderon, Antoine Dupont<br>212 Sunhaven Dr.<br>Fairfield, CA 94533 | 14975 | 9/16/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Byers, Michaela<br>2080 California Street<br>Apt. 703<br>Denver, CO 80205 | 14976 | 9/17/2020 | 24 Denver LLC | | $223.93 | | $223.93 | | $447.86 |
| Clark, Kelly Maureen<br>3089 Bayshore Ave<br>Ventura, CA 93001 | 14977 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Yang, Jane<br>5041 St.Garrett Ct.<br>Concord, CA 94521 | 14978 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chapman, Tye<br>2912 SW 115th st<br>Seattle, WA 98146 | 14979 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $389.00 | | | | | $389.00 |
| Shaon, Yvette<br>5511 Fir Circle<br>La Palma, CA 90623 | 14980 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Spectrum<br>1600 Dublin Rd<br>Columbus, OH 43215 | 14981 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,476.80 | | | | | $2,476.80 |
| Evans, Lakisha<br>6300 Variel Ave #333<br>Woodland Hills, CA 91367 | 14982 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Alter, Leigh<br>83-33 Austin Street<br>Apartment 4F<br>Kew Gardens, NY 11415 | 14983 | 9/17/2020 | 24 New York LLC | $621.00 | | | | | $621.00 |
| Norman, Jessica<br>914 Virginia Ave.<br>Santa Ana, CA  92706 | 14984 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Otero, Kathleen<br>2886 Fernley Dr E #18<br>West Palm Beach, FL 33415-8312 | 14985 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tsai, Katerina<br>849 Hawthorne Way<br>Millbrae, CA 94030 | 14986 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | | | $82.00 |
| Romano, Paul<br>5317 Jacques St<br>Torrance, CA 90503 | 14987 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pinkos, Cynthia<br>2629 32nd St.<br>Santa Monica, CA 90405 | 14988 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $3,184.77 | $3,025.00 | | | | $6,209.77 |
| Wilen, Jay<br>1903 Towne Centree Blvd.<br>Unit 421<br>Annapolis, MD 21401 | 14989 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Tovmasyan, Karen<br>11150 Trinity River Dr.<br>Rancho Cardova, CA 95670 | 14990 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tovmasyan, Samvel<br>11150 TRINITY RIVER DR.<br>Rancho Cordova, CA 95670 | 14991 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Estrella, Juanita<br>155 So Polk Street<br>Lakeport, CA 95453 | 14992 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tsekhanskaya, Larisa<br>4592 Bedford Avenue<br>Brooklyn, NY 11235 | 14993 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| de Dios, John Paolo<br>1053 Foster City Blvd<br>Apartment A<br>Foster City, CA 94404 | 14994 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Rifkin, Bennett<br>11504 Lone Point Court<br>Las Vegas, NV 89138 | 14995 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $1,848.00 | | | | | $1,848.00 |
| Romero, Gregg<br>56B Greenwood Ave<br>Madison, NJ 07940 | 14996 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Gibson, Cindy<br>804 Aurora<br>Houston, TX 77009 | 14997 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $1,068.00 | | | | | $1,068.00 |
| Chang, Jennie<br>764 East Camellia Way<br>Azusa, CA 91702 | 14998 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Fuentes, Miguel<br>157 Winfield Ave.<br>Jersey City, NJ 07305 | 14999 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lagunas Garcia, Juan Carlos<br>655 Blair Ct NE<br>Salem, OR 97301 | 15000 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $212.66 | | | | | $212.66 |
| Lyster, Jere L.<br>929 Halecrest Drive<br>Escondido, CA 92025 | 15001 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,440.00 | | | | | $1,440.00 |
| Klein, Claudette<br>441 Adobe Place<br>Palo Alto, CA 94306 | 15002 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |
| Thatcher, Bruce<br>3314 Madera Ave.<br>Oakland, CA 94619 | 15003 | 9/18/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| DeSantis, Andrea<br>526 Warburton Ave #3<br>Yonkers , NY 10707 | 15004 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $539.98 | | | | | $539.98 |
| Flowers, Tracy<br>1846 Denstone Pl<br>Lemon Grove, CA 91945 | 15005 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.00 | | | | | $1,350.00 |
| Shih, Jacques-Olivier<br>1421 Pasqualito Dr<br>San Marino, CA 91108 | 15006 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Cetrone, Richard<br>952 S. Ridgecrest Circle<br>Anaheim, CA 92807 | 15007 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | | $31.99 | | | $31.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yurkovich, Therese<br>655 6th St.<br>Hermosa Beach, CA 90254 | 15008 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $72.54 | | | | | $72.54 |
| Panchal, Binal<br>953 W Cortez Lane<br>Yuma, AZ 85364 | 15009 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $632.00 | | | | | $632.00 |
| Castillo, Omar<br>641 East Carson Street, Apt 6<br>Long Beach, CA 90807 | 15010 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $780.00 | | | | | $780.00 |
| Lee, Brian<br>1827 Shellstone Way<br>Ripon, CA 95366 | 15011 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Moqbel, Mohammed<br>1600 Bryant St Unit 410623<br>San Francisco, CA 94141 | 15012 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Joseph, Marc Elie<br>348 NW 74th Way<br>Plantation, FL 33317 | 15013 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $121.98 | | | | | $121.98 |
| Huang, Yuchun<br>485 Teak Ter.<br>Sunnyvale, CA 94086 | 15014 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $63.83 | | | | | $63.83 |
| Whitaker, Eric<br>12035 NW Lovejoy St<br>Portland, OR 97229 | 15015 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Woytko, Chris<br>11319 W Ibberson Dr<br>Everett, WA 98208 | 15016 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $459.00 | | | | | $459.00 |
| Cheryl E. Panattoni, Trustee, Carrera Family Ltd. Partnership,<br>Bruce S. Canepa Irev. Trust<br>CP Books, Inc.<br>26344 Carmel Rancho Lane<br>Suite 6 U<br>Carmel, CA 93923 | 15017 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $183,681.28 | | | | | $183,681.28 |
| Friedman, Bonnie<br>13507 Mango Dr.<br>Del Mar, CA 92014 | 15018 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $199.92 | | | | | $199.92 |
| Kennedys<br>David M. Kupfer, Esq.<br>120 Moutain View Boulevard<br>Basking Ridge, NJ 07920 | 15019 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $45,881.04 | | | | | $45,881.04 |
| BONILLA, KIRK DAVID<br>2157 242ND STREET<br>LOMITA, CA 90717 | 15020 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cagwin & Dorward<br>P.O. Box 6004<br>Petaluma, CA 94955 | 15021 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $34,614.49 | | | | | $34,614.49 |
| Proffitt, Michael<br>395 Belle Monti Avenue<br>Aptos, CA 95003 | 15022 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| Serrano, Cecilia<br>402 S Center St<br>Santa Ana, CA 92703 | 15023 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PepsiCo, Inc. and Affiliated Bottlers c/o Joseph D. Frank FrankGecker LLP 1327 West Washington Blvd., Ste. 5 G-H Chicago, IL 60607 | 15024 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $448,647.76 | | | $837.30 | | $449,485.06 |
| Yang, Sabrina 22720 Atherton St Hayward, CA 94541 | 15025 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Dinallo, Christopher 595 Willow Street Township of Washington, NJ 07676 | 15026 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| LEE, KYUNGHEE 2664 SAN JOAQUIN HILLS RD CORONA DEL MAR, CA 92625 | 15027 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Singh, Abhijeet 8657 Don Carol Drive El Cerrito, CA 94530 | 15028 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $553.38 | | | | $553.38 |
| Qian, Yuhong 1440 244th Pl NE Sammamish, WA 98074 | 15029 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $527.96 | | | | | $527.96 |
| Atkins, Stephanie Law Office of Brent Duque 3300 Irvine Ave. Ste. 225 Newport Beach, CA 92660 | 15030 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $200,000.00 | | | | | $200,000.00 |
| Sherman, Sara Arielle 2108 N. 4th Ave Tucson, AZ 85705 | 15031 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $88.74 | | | | | $88.74 |
| Schuman, Linda 7519 Alpha Court East West Palm Beach, FL 33406 | 15032 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $401.86 | | | | | $401.86 |
| O'Brien, Melissa 515 S. Figueroa Street, Suite 1250 Los Angeles, CA 90071 | 15033 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $5,000,000.00 | | | | $5,000,000.00 |
| Kim, Justin 91-1415 Kaikohola St Ewa Beach, HI 96706 | 15034 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Anderson/Gutierrez Diversity Law Group Larry W. Lee 515 S. Figueroa Street, Suite 1250 Los Angeles, CA 90071 | 15035 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | | $5,000,000.00 | | | $5,000,000.00 |
| Takahashi, Wayne 7755 Oak Bay Circle Sacramento, CA 95831 | 15036 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $223.19 | | | | | $223.19 |
| Cardeno, Sean 1045 N. Alyeska Pl. Walnut, CA 91789 | 15037 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $250.88 | | | | | $250.88 |
| Romans, Robert J 3636 Dorrington Dr Las Vegas, NV 89129-7020 | 15038 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Norton, Margaret 6527 Sussex Ct. Spring, TX 77389 | 15039 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $467.62 | | | | $467.62 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kushwah, Shailendra 953 W Cortez Lane Yuma, AZ 85364 | 15040 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| McCrory, Alec 10 Quiet Peace Place The Woodlands, TX 77381 | 15041 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $324.74 | | | | $324.74 |
| Thompson, Dolores 115 Dehaven Drive-208 Yonkers, NY 10703 | 15042 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| HARWOOD, QUINN 2317 BILLY PAT RD LEANDER, TX 78641 | 15043 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $80.00 | | | | | $80.00 |
| Kassab, Carol 5314 Navarro St. Houston, TX 77056 | 15044 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $1,656.00 | | | | $1,656.00 |
| Rothenberg, Eric B. 1 Crosshill Rd. Hartsdale, NY 10530 | 15045 | 9/15/2020 | 24 New York LLC | $2,912.00 | | | | | $2,912.00 |
| Eberlein, Harriet 1138 Addison St, Apt 4 Berkeley, CA 94702 | 15046 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $73.63 | | | | | $73.63 |
| Choe, Jung 10517 Boulder Cyn Rd Rancho Cucamonga, CA 91737 | 15047 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Liu, Wenhua 8015 12th Ave NE Seattle, WA 98115 | 15048 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $577.46 | | | | | $577.46 |
| May, Monette 4150 Fran Way El Sobrante, CA 94803 | 15049 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hwang, Olivia Jiyoung 20718 W Park Meadows Dr Buckeye, AZ 85396 | 15050 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Nissari, Rohullah 43555 Grimmer Blvd Fremont, CA 94538 | 15051 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $92.58 | | | | | $92.58 |
| Vicatos, Spyridon 5674 Windsor Way Unit 204 Culver City, CA 90230 | 15052 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $740.84 | | | | | $740.84 |
| Tripolsky, Irene 1245 Ave. X, Apt. 4-B Brooklyn, NY 11235 | 15053 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Avegno, Adriana 1003 George St Kissimmee, FL 34741 | 15054 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $737.53 | | | | | $737.53 |
| Fu, Ho Tung 8015 12th ave NE Seattle, WA 98115 | 15055 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Yang, Chin 9001 Colberg Drive Austin, TX 78749 | 15056 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $900.00 | | | | $900.00 |
| Matteo, Jason 526 Manhattan Ave Apt C Hermosa Beach, CA 90254 | 15057 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schellinck, Martin<br>326 Alamo Square<br>Alamo, CA 94507 | 15058 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $134.52 | | | | | $134.52 |
| Fritz, Matthew<br>1 Carolyn Ct.<br>Amityville, NY 11701 | 15059 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Lucchese, Stephen<br>1343 Shelter Creek Lane<br>San Bruno, CA 94066 | 15060 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Berg, Cindy<br>959 Tia Juana St.<br>Laguna Beach, CA 92651 | 15061 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Fritz, Matthew<br>1 Carolyn ct<br>Amityville, NY 11701 | 15062 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $191.20 | | | | | $191.20 |
| SMITH, BRADFORD<br>1811 CLOVERDALE AVE<br>LOS ANGELES, CA 90019 | 15063 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Kardy, Drew<br>2649 Elston Street<br>Livermore, CA 04550 | 15064 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Lung, Lee Hung<br>8910 SE 58th Street<br>Mercer Island, WA 98040 | 15065 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mihal, Evelyn<br>4905 Tacomic Dr.<br>Sacramento, CA 95842 | 15066 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Kardy, Robin<br>2649 Elston Street<br>Livermore, CA  94550 | 15067 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Pope, Mekai<br>404 Deer Creek Circle<br>Desoto, TX  75115 | 15068 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Pope III, Morris<br>404 Deer Creek Circle<br>Desoto, TX 75115 | 15069 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Diestel, Darrell<br>13515 SW Fwy #209<br>Sugar Land, TX 77489 | 15070 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Spitzer, Todd<br>7420 E. Morninglory Way<br>Orange, CA 92869 | 15071 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Carlson, David<br>12649 Bay Avenue<br>Euless, TX 76040 | 15072 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | $234.94 | | | $234.94 |
| Kardy, Dawn Harger<br>2649 Elston Street<br>Livermore, CA 94550 | 15073 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Jaramillo, Alejandra<br>135 e 54th St. Apt 12 B<br>New York, NY 10022 | 15074 | 9/17/2020 | 24 New York LLC | | | | $75.00 | | $75.00 |
| Turin, Vitaly<br>20450 Via Linares<br>Yorba Linda, CA 92887 | 15075 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tanksley, Thomas J.<br>9281 Sun Terrace Ct<br>Las Vegas, NV 89117 | 15076 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Holloway, Ishmael<br>2809 Matera Plz Apt 327<br>Fort Worth, TX 76177 | 15077 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $668.74 | | | | | $668.74 |
| Hussain, Ali<br>27522 LIMONES<br>MISSION VIEJO, CA 92691 | 15078 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Burgess, Edward D.<br>4005 Crystal Water Cove<br>Austin, TX 78735 | 15079 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $187.00 | | | | $187.00 |
| Flores, Gonzalo<br>17871 Shady View Dr. Unit 904<br>Chino Hills, CA 91709 | 15080 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | $699.99 | | | $699.99 |
| Valencia, Antonio<br>207 Sulky Trail St<br>Houston, TX 77060 | 15081 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Ayala, Jordan<br>16 Meadow Road<br>Hopewell Junction, NY 12533 | 15082 | 9/18/2020 | 24 New York LLC | $33.59 | | | | | $33.59 |
| Hayes, Jennifer<br>2677 Locust Street<br>San Diego, CA 92106 | 15083 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $16.00 | | | | | $16.00 |
| Nazaire, Patricia<br>31 Wilk Road<br>Edison, NJ 08837 | 15084 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $858.00 | | | | | $858.00 |
| Kim, Seung<br>5989 Rainier Ave S Unit A<br>Seattle, WA 98118 | 15085 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lindsay, Debbie<br>2636 Rio Bravo Cir<br>Sacramento, CA 95826 | 15086 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,035.00 | | $1,035.00 |
| Karpov, Leslie<br>1525 Chisholm Trail Apt 16<br>Round Rock, TX 78681 | 15087 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Bayer, James M.<br>1890 East 5th Street APT# 4A<br>Brooklyn, NY 11223 | 15088 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $107.91 | | | | $107.91 |
| Ayala, Jordan<br>16 Meadow Road<br>Hopewell Junction, NY 12533 | 15089 | 9/18/2020 | 24 New York LLC | $31.99 | | | | | $31.99 |
| Oteri, Kayla<br>46 Bluebird Drive<br>Congers, NY 10920 | 15090 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Doan, Toan<br>3210 Chapel Bend Dr<br>Houston, TX 77068 | 15091 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rylaarsdam, Aaron<br>1609 Humble Live Drive<br>Leander, TX 78641 | 15092 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $2,955.56 | | | | | $2,955.56 |
| Hannah, Justin<br>11809 Gateway Blvd.<br>Los Angeles, CA 90064 | 15093 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edghiym, Saef<br>47 Cuvier St<br>San Francisco, CA 94112-1026 | 15094 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Wilson, Johanna<br>990 SE Olive Way<br>Estacada, OR 97023 | 15095 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Lindell, Maria<br>38 Sewanois Ave<br>Lincoln Park, NJ 07035 | 15096 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $62.91 | | | | | $62.91 |
| Corrales, Claudia<br>2194 San Diego Ave<br>San Diego , CA 92110 | 15097 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Martinez, Anthony<br>127 Sims Way<br>Placentia, CA 92870 | 15098 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $368.00 | | | | | $368.00 |
| Ursem, Perry<br>7304 Moonlight View Court<br>Las Vegas, NV 89129 | 15099 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $657.99 | | | | $657.99 |
| Jaslow, Lennard<br>28150 Dobbel Ave<br>Hayward, CA 94542 | 15100 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $561.00 | | $561.00 | | | $1,122.00 |
| Sakamoto, Jaron Isao<br>21 Binnacle Lane<br>Foster City, CA 94404 | 15101 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Bodner, Michael<br>67-250 Kahaone Loop<br>Waialua, HI 96791 | 15102 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $141.97 | | | | | $141.97 |
| Melendez, Nathan<br>7060 18th Ave<br>Sacramento , CA  95820 | 15103 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Gillespie, Dick<br>11104 37th Dr SE<br>Everett, WA  98208 | 15104 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $154.60 | | | | | $154.60 |
| Pena, Brenda<br>3541 E 61st St<br>Huntington Park, CA 90255-3224 | 15105 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Parks, Dave<br>25946 129th Place SE<br>Kent, WA 98030 | 15106 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,032.80 | | | | | $2,032.80 |
| McClure, Alice  Heather<br>54 Regato<br>Rancho Santa Margarita, CA 92688 | 15107 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| Randolph, Angela<br>PO Box 22931<br>Houston, TX 77227 | 15108 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Saeed, Shayan<br>559 Minna St<br>San Francisco, CA 94103 | 15109 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Gutierrez, Teresa<br>5029 Roosevelt St<br>Chino, CA 91710 | 15110 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $76.05 | | | | | $76.05 |
| Chiqui, Fernando<br>8030 East D St<br>Tacoma, WA 98404 | 15111 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $42.85 | | | | | $42.85 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raquel Krelle parent for minor Owen Isa<br>606 N Palm Dr<br>Beverly Hills, CA 90210 | 15112 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Fields, Jennifer<br>PO Box 15442<br>Long Beach, CA 90815 | 15113 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Mesquita, Carmen<br>132 Crescent Road<br>Corte Madera, CA 94925 | 15114 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ha, Kun Ho<br>15357 Bellflower Bl. #36<br>Bellflower, CA 90706 | 15115 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Auman, Mary<br>10 Garcia Ct<br>Sacramento, CA 95831 | 15116 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Klepa, Robert<br>2801 Oceanpark Blvd., Unit 238<br>Santa Monica, CA 90405 | 15117 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Ma, Tarin<br>2429 10th Avenue<br>Honolulu, HI 96816 | 15118 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $135.56 | | | | | $135.56 |
| Ho, Sandra Thieu<br>4703 Marbrook Meadow Lane<br>Katy, TX 77494 | 15119 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,919.32 | | | | | $1,919.32 |
| Weber, Rebecca<br>1887 Orange Grove Drive<br>San Jose, CA 95124 | 15120 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $79.60 | | | | | $79.60 |
| Walton, olivia<br>689 summerfield apt 1<br>santa rosa, ca 95405 | 15121 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $104.97 | | | | | $104.97 |
| Ishihara, Craig<br>6644 Wooster Ct.<br>Castro Valley, CA 94552 | 15122 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Carter, Sandra  Lee<br>5335 Candace Pl.<br>Los Angeles, CA 90041-1534 | 15123 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,149.00 | | | | | $1,149.00 |
| SILVA, LIZETH PRECIADO<br>1926 WARDELL AVE<br>Duarte, CA 91010 | 15124 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Ma, Ping<br>3046 Marston Way<br>San Jose, CA 95148 | 15125 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Smith, Jeffrey Edward<br>353 E 10 St  #230<br>Gilroy, CA 95020 | 15126 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $223.78 | | | | | $223.78 |
| Barbano, Gary<br>14392 Acacia Street<br>San Leandro, CA 94579-1002 | 15127 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| Moore, Mareanna<br>8030 East D St<br>Tacoma, WA 98404 | 15128 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $147.24 | | | | | $147.24 |
| Zhang, Maggie Ting<br>1867 Sannita Ct<br>Pleasanton, CA 94566 | 15129 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,462.00 | | | | | $1,462.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tucker, Carolyn Moore 3016 Brookfield Avenue Oakland, CA 94605 | 15130 | 9/18/2020 | 24 San Francisco LLC | | | | $1,000.00 | | $1,000.00 |
| Schrab, Linda 134 Avenida Santa Margarita San Clemente, CA 92672 | 15131 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $108.60 | | | | | $108.60 |
| Phillips, Bill 1275 31st Ave San Francisco, CA 94122 | 15132 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chan, Ambrose 101 South Old Ranch Road Arcadia, CA 91007 | 15133 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | | | $2,400.00 | | $2,400.00 |
| Bankhead, Snowdie L. 6082 San Lorenzo Dr. Buena Park, CA 90620 | 15134 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chou, Tiny 720 Timberland Lane Walnut, CA 91789 | 15135 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| CORONA, ALEJANDRO 198 HAIGHT ST SAN FRANCISCO, CA 94102 | 15136 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chandar, Daya 8159 Scottsdale Dr Sacramento, CA 95828 | 15137 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Arevalo, Gladys 8932 Cadillac Ave. Los Angeles, CA 90034 | 15138 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $499.00 | | $499.00 |
| Rogers, Gayle 5760 Silver Sage Court Chino Hills, CA 91709 | 15139 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $18.09 | | | | | $18.09 |
| Jimenez, Juan 10510 NE 101st Street Vancouver, WA 98662 | 15140 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Lewis, Christine M 327 Katherine Dr. Corpus Christi, TX 78404 | 15141 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smack, Sheryl L. Law Offices Rosemarie Arnold 1386 Palisades Ave. Fort Lee, NJ 07024 | 15142 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| SALDANA, AIDA 10420 LUNDENE DR WHITTIER, CA  90601 | 15143 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Zamora, Obdulia 2804 Via Florentine Street Henderson, NV 89074 | 15144 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cruz, Ryan 2882 Buena Crest Ct San Jose, CA  95121 | 15145 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $49.98 | | | | | $49.98 |
| Aviles, Marshall 71B Fayson Lakes Rd Kinnelon, NJ 07405 | 15146 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $86.76 | | | | | $86.76 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barry, Dennis<br>18921 Vista Portola<br>Trabuco Canyon, CA 92679 | 15147 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $141.30 | | | | | $141.30 |
| Thadani, Naresh<br>4618 Kings Landing Ln<br>Katy, TX 77494 | 15148 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $779.22 | | | | $779.22 |
| Buck, Jerry<br>12501 Grosbeak Dr<br>Denton, TX 76207 | 15149 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $31.39 | | | | | $31.39 |
| Ferraro, Patricia J<br>102 Kousa Trail<br>Chapel Hill, NC 27516 | 15150 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Fox, Stephanie<br>P.O.Box 421<br>Adelanto, CA 92301-0421 | 15151 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | $3,699.00 | | | $3,699.00 |
| Hanson, Erlina C.<br>6240 Puerto Drive<br>Rancho Murieta, CA 95683-9351 | 15152 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Lee, Steve<br>11840 Jackson Street Apt 204<br>Cerritos, CA 90703 | 15153 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lee, Michael<br>9001 Sinclair Ave.<br>Westminster, CA 92683 | 15154 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $451.91 | | | | | $451.91 |
| Bain, LaShun D<br>6815 NW 15TH Street<br>Plantation, FL 33313 | 15155 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Christian, Kimberly A<br>14046 E. Stanford Circle i-3<br>Aurora, CO 80015 | 15156 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $224.97 | | | | | $224.97 |
| Bartley, Robin<br>4738 Luna Ridge Ct<br>Las Vegas, NV 89129 | 15157 | 9/24/2020 | 24 Hour Fitness United States, Inc. | | $1,680.00 | | | | $1,680.00 |
| Wardlow, Rhonda<br>6784 Lonicera Street<br>Carlsbad, CA 92011 | 15158 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $541.80 | | | | | $541.80 |
| Miranda, Bryan<br>3630 S Main St Unit A<br>Santa Ana, CA 92707 | 15159 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Kentner, Laranda<br>1633 Webster St. Trlr #11<br>League City, TX 77573 | 15160 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Bodner, Michael<br>67-250 Kahaone Loop Unit A<br>Waialua, HI 96791 | 15161 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $96.32 | | | | | $96.32 |
| Muse, Mary<br>2621 Buenos Aires Ct<br>Walnut Creek, CA 94597 | 15162 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Evans, Charles and Pamela<br>3886 Degnan Blvd<br>Los Angeles, CA 90008 | 15163 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Massoud, Walid<br>3021 Risdon Dr.<br>Union City, CA 94587 | 15164 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schweizer, Austin 100 W Grant St Apt 4028 Orlando, FL 32806 | 15165 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $83.04 | | | | | $83.04 |
| Smith, Ryan 10893 E Wesley Avenue Aurora, CO 80014 | 15166 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Moore, Mareanna 8030 East D St Tacoma, WA 98404 | 15167 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $46.15 | | | | | $46.15 |
| Chien, Jennifer 4419 Lemac Dr. Houston, TX 77096 | 15168 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Bernard, Larry 4090 Eagle Nest Lane Danville, CA 94506 | 15169 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Smith, Gregory 537 Homer St Manhattan Beach, CA 90266 | 15170 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Hanes, Laura 2629 Harrison Street San Francisco, CA 94110 | 15171 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Tyler, Kelsey 5619 NE 45th Ave. Portland, OR 97218 | 15172 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Morrow, James 3346 W 83rd Street Inglewood, CA 90305-1740 | 15173 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $27,000.00 | | | | | $27,000.00 |
| Bartlett, Jacob 14113 Ezra Lane Poway, CA 92064 | 15174 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| Ismail, Rashid 20243 Trentino Lane Yorba Linda, CA 92886 | 15175 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $895.80 | | | | | $895.80 |
| Karpov, Leslie 1525 Chisholm Trail Apt 16 Round Rock, TX 78681 | 15176 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Crowell, Chyna 1939 E Linda Vista Avenue Ventura, CA 93001 | 15177 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $44.56 | | | | | $44.56 |
| Dea, Royston 11 Kilkenny place Alameda, CA 94502 | 15178 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $59.54 | | | | | $59.54 |
| Langley, Nathan 717 17th St. Apt. C Sacramento, CA 95811 | 15179 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Baize, Michael 143-31 228th street Laurelton, NY 11413 | 15180 | 9/24/2020 | 24 Hour Fitness Holdings LLC | $18,000,000.00 | | | | | $18,000,000.00 |
| Trujillo, Karina 315 N Hubbard Ave San Fernando, CA 91340 | 15181 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $824.78 | | | | $824.78 |
| Wang, Xiaoyu 2924 Rock River Ct San Jose, CA 95111 | 15182 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tan, Fangfang<br>870 Gartel Drive<br>Walnut, CA 91789 | 15183 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $376.00 | | | | | $376.00 |
| Murphy, Andrew<br>7430 Brigadoon Way<br>Dublin, CA 94568 | 15184 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Zhu, Elaine<br>2345 Mason St.<br>San Francisco, CA 94133 | 15185 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Dinh, Huy<br>2456 Kenoga Dr<br>San Jose, CA 95121 | 15186 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | $65.98 | | $95.97 |
| PWR17-691 W Hampden Ave LLC<br>Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC<br>Matthew I. Kramer, Esq.<br>2601 S. Bayshore Drive, Suite 1500<br>Miami, FL 33133 | 15187 | 9/17/2020 | 24 Denver LLC | $488,028.29 | $18,139.73 | | | | $506,168.02 |
| LOHIA, PUNIT<br>12 COSENZA<br>IRVINE, CA 92614 | 15188 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $79.00 | | | | $79.00 |
| JONES, TYIESHA<br>15 LEWIS AVE. APT. B<br>SOUTH SAN FRANCISCO, CA 94080 | 15189 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $150.00 | | $150.00 | | $300.00 |
| Ahaja, Haikhan<br>2120 Mount Shasta Dr.<br>San Pedro, CA 90732 | 15190 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mellor, Linda<br>637 Idyllwild Ct.<br>Fairfield, CA 94534 | 15191 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Eibel, Fritz<br>3234 Avenida de Sueno<br>Carlsbad, CA 92009 | 15192 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Yao, Allen<br>316 Morse Ave<br>Sunnyvale, CA 94085 | 15193 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $643.00 | | | | | $643.00 |
| Johnson, Kip<br>125 Mankato Drive<br>Reno, NV 89511 | 15194 | 9/17/2020 | 24 San Francisco LLC | $149.00 | | | | | $149.00 |
| Mazepa, Vasiliy<br>3833 Jasmine St<br>Sacramento, CA 95838 | 15195 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Wood, Susan White<br>7240 Lemur St<br>Ventura, CA 93003 | 15196 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $415.49 | | | | | $415.49 |
| Weideman, Austin<br>11826 Catania Ct<br>Moorpark, CA 93021 | 15197 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| WILLIAMS, ANDREA L.<br>4055 CARY CREEK DR.<br>BAYTOWN, TEXAS  77521 | 15198 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $110.71 | | | | | $110.71 |
| Walbridge, James F.<br>2233 Hale Drive<br>Burlingame, CA 94010 | 15199 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,406.00 | | | | | $2,406.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREDA, IVAN 6455 HANNA AVE. WOODLAND HILLS, CA 91303 | 15200 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $92.28 | | | | | $92.28 |
| Baxter, Terry A. P.O. Box 823 Benicia, CA 94510 | 15201 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Mendoza, Alysha 169 Edgecombe Avenue Apt #2C New York, NY 10030 | 15202 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Vellapasibi, Seann 1145 Coolidge St Plano, TX 75094 | 15203 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jwad, Essra 27522 Limones Mission Viejo, CA 92691 | 15204 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Murphy, YiChun Irene 7430 Brigadoon Way Dublin, CA 94568 | 15205 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Perez, Ken 159 Hedge Road Menlo Park, CA 94025 | 15206 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $641.66 | | | | | $641.66 |
| CHAMPANERIA, SMITA N 4582 ARCE STREET UNION CITY, CA 94587 | 15207 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| James, Savon 3131 W 145th Street #3 Gardena, CA 90249 | 15208 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lohia, Pavan 15642 Sand Canyon Ave #54621 Irvine, CA 92619 | 15209 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Busch, Hayden Joshua 1567 Parkway Drive Rohnert Park, CA 94928 | 15210 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $131.87 | | | | | $131.87 |
| Weideman, Lori 3110 Espana Lane Thousand Oaks, CA 91362 | 15211 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Ghrist, Barbara 12712 Pavilion Pl Oregon City, OR 97045 | 15212 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Chiqui, Fernando 8030 East D St Tacoma, WA 98404 | 15213 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $140.64 | | | | | $140.64 |
| Yang, Pyeong 9001 Colberg Drive Austin, TX 78749 | 15214 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Brocoum, Alice V 937 NW Glisan St Unit #1133 Portland, OR 97209 | 15215 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $837.38 | | | | | $837.38 |
| Camberdella, Ernest 44 W. End Avenue Brentwood, NY 11717 | 15216 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gritz, Lynn 1675 E. 18th St Apt D5 Brooklyn, NY 11229 | 15217 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Hatcher, Wirt 772 N Main St # 216 Tooele, UT 84074 | 15218 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $4,800.00 | | | | | $4,800.00 |
| Tan, Litton 870 Gartel Drive Walnut, CA 91789 | 15219 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $321.75 | | | | | $321.75 |
| Lashells, Andrea 509 Virginia Dr. Lake Worth, FL 33461 | 15220 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $195.53 | | | | | $195.53 |
| Tantillo, Thomas 31 Glen Park Way Brisbane, CA 94005 | 15221 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sunnyvale Shopping Center, LLC Barack Ferrazzano Kirschbaum & Nagelberg LLP William J. Barrett 200 West Madison Street, Suite 3900 Chicago, IL 60606 | 15222 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $478,380.91 | | | | $539,686.13 | $1,018,067.04 |
| Pustilnik, Sofiya 2838 Brighton 3St, Apt 3C Brooklyn, NY 11235 | 15223 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | $100.00 | | | | $200.00 |
| Kunetka, Vicki 3219 Randy Lane Katy, TX 77449 | 15224 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $990.00 | | | | | $990.00 |
| Whitlock, Robert 940 Hawthorne Circle Rohnert Park, CA 94928 | 15225 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bruce, Shauntese 401 Warfield Dr Apt. 4031 Hyattsville, MD 20785 | 15226 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $51.99 | | $51.99 |
| SFP 24 Hour Taylorsville, LLC Kriss & Feuerstein LLP 360 Lexington Avenue, Suite 1200 New York, NY 10017 | 15227 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $179,849.87 | | | | | $179,849.87 |
| Yang, Peter 15956 E 14th St #307 San Leandro, CA 94578 | 15228 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Smith, Erick 10150 S Riverside Drive Portland, OR 97219 | 15229 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $191.94 | | | | $191.94 |
| POLANCO, ROGER C 431 HYLAND DRIVE CORNING, CA 96021 | 15230 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | | | $62.00 |
| Tillman, Joseph 6970 Massy Harris Way Eastvale, CA 92880 | 15231 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Robinson Jr., Errol Wayn 5920 100th St. SW Ste. 25 Lakewood, WA 98499 | 15232 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $51.65 | | | | | $51.65 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saifullah, Hasan<br>10227 Confederate Lane<br>Fairfax, VA 22030 | 15233 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $69.50 | | | | | $69.50 |
| Quinones, Pedro<br>1 Lewis Pkwy<br>Yonkers, NY 10705 | 15234 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $111.78 | | | | | $111.78 |
| Bhatt, Setul<br>1105 E Northridge Ave<br>Glendora, CA 91741 | 15235 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $91.91 | | | | | $91.91 |
| Rabayeva, Radmila<br>1973 81st Street Apt E2<br>Brooklyn, NY 11214-1829 | 15236 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Cirafici, Giuseppe<br>2167 Bay Ridge Parkway, Side Door<br>Brooklyn,  New York 11204 | 15237 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $60.00 | | $60.00 | | $120.00 |
| Fairweather, Wayne<br>228 E. Route 59<br>Apt. 224<br>Nanuet, NY 10954 | 15238 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $49.70 | | | | | $49.70 |
| Nguyen, Linda<br>387 N Rancho Santiago Blvd<br>Orange, CA 92869 | 15239 | 9/18/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | $400.00 | | $400.00 |
| Auman, Dan<br>10 Garcia Ct.<br>Sacramento, CA 95831 | 15240 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Ng, Byron<br>138 Alta St #A<br>Arcadia, CA  91006 | 15241 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Parks, Dave<br>25946 129th Place SE<br>Kent, WA 98030 | 15242 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,032.80 | | | | | $2,032.80 |
| Gillespie, JoAnn<br>11104 37th Dr SE<br>Everett, WA 98208 | 15243 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $154.60 | | | | | $154.60 |
| CORBITT, JAMES  THOMAS<br>420 KULA GULF WAY<br>APT 103<br>ALBANY, CA  94706 | 15244 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Viviani, Greg<br>32142 Virginia Way<br>Laguna Beach, CA 92651 | 15245 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $47,000.00 | | | | | $47,000.00 |
| Kerr, Janis<br>13701 Judy Anne Lane<br>Santa Ana, CA 92705 | 15246 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Kaminsky, Carol<br>6101 Pasadena Point Blvd S<br>Gulfport, FL 33707 | 15247 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Berbiglia, Nina<br>17091 Van Dyke Lane<br>Huntington Beach, CA 92647 | 15248 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $16.00 | | | | | $16.00 |
| Frank, Sharon<br>4120 Twin Creeks Drive<br>Fort Worth, TX 76244 | 15249 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $66.01 | | | | | $66.01 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blacher, Jessica Taylor and Ring John Taylor 1230 Rosecrans Ave. Suite 360 Manhattan Beach, CA 90266 | 15250 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $350,000.00 | | | | | $350,000.00 |
| Galbraith, Catherine 903 Summer Drive Highlands Ranch, CO 80126 | 15251 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $40.94 | | | | | $40.94 |
| ROCHA, RUBEN 18658 MANZANITA DR BLOOMINGTON, CA 92316 | 15252 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $442.95 | | | | | $442.95 |
| Moorehead, Lauren 550 W. 16th Street Apartment 14 San Pedro, CA 90731 | 15253 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $113.97 | | | | $113.97 |
| Ponce, Ana Elizabeth Pascoe 3349 Winding River Trl Round Rock, TX 78681 | 15254 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lohia, Sue 12 Cosenza Irvine, CA 92614 | 15255 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $149.00 | | | | $149.00 |
| Andrews, Margaret 29439 Middleborough Way Hayward, CA 94544 | 15256 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $684.55 | | | | | $684.55 |
| Miller, Steven 10260 Rollins Dr. Reno, NV 89521 | 15257 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Curd, Hanyin 33570 13th Street Union City, CA 94587 | 15258 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Koepsell, David 54 Regato Rancho Santa Margarita, CA 92688 | 15259 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $358.33 | | | | | $358.33 |
| Takano, Rachel 10035 Mills Station Road SPC61 Sacramento, CA 95827 | 15260 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Whetzel, Ian 1225 Vienna Drive, SPC 335 Sunnyvale, CA 94089 | 15261 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| LaCour, Angela  Richard 4534 Pineloch Bayou Dr Baytown, TX 77523 | 15262 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gerson, Constance 123-40 83 Avenue 4E Kew Gardens, NY 11415 | 15263 | 9/18/2020 | 24 New York LLC | $300.00 | | | | | $300.00 |
| Haddad, Tanya 1523 Central Park Ave Apt 6b Yonkers, NY 10710 | 15264 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| Chou, Franklin 7 Laurel Lane Morris Plains, NJ 07950 | 15265 | 9/18/2020 | 24 New York LLC | $1,079.96 | | | | | $1,079.96 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Albrittain, Reed 209 N Pearl St Denver, CO 80203 | 15266 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Turnipseed, Carl 16 Senator Levy Drive Suffern, NY 10901 | 15267 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Nguyen, Kristen 450 W Vermont Ave Apt 1702 Escondido, CA 92025 | 15268 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $91.08 | | | | | $91.08 |
| Orozco, Julio cesar torres 784 Delano street San lorenzo, CA 94580 | 15269 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Tucker, Christine 262 Bishop Way Oxnard, CA 93033 | 15270 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| La Costa Town Center, LLC Barack Ferrazzano Kirschbaum & Nagelberg LLP William J. Barrett 200 West Madison Street, Suite 3900 Chicago, IL 60606 | 15271 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $550,181.72 | | | | $422,296.51 | $972,478.23 |
| Li, Siqiao George 2900 Bruce Drive Fremont, CA 94539 | 15272 | 9/18/2020 | 24 San Francisco LLC | | $204.00 | | | | $204.00 |
| Marchetti, Sandra 10762 E Exposition Ave Apt 137 Aurora, CO 80012 | 15273 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | $127.96 | | | | $255.92 |
| Stansberry, Calvin J. 1737 Arguello Court Fairfield, CA 94534 | 15274 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $116.67 | | | | | $116.67 |
| Ocondi, Judy Tran 16356 Densmore Ave N Shoreline, WA 98133 | 15275 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $750.00 | | | | | $750.00 |
| Rodriguez, Charly 701 W. Imperial Hwy. Apt 714 La Habra, CA 90631 | 15276 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Clements, Gavin 24343 SE 40th PL Sammamish, WA 98029-7577 | 15277 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $255.36 | | | | | $255.36 |
| Sonner, Kathleen Lee 1607 Bristol Trail Johns Creeks, GA 30022 | 15278 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lowry, Andrea 1919 Belcot Rd Sacramento, CA 95825-1106 | 15279 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Fox, Jack 3561 Homestead Rd #496 Santa Clara, CA 95051 | 15280 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $583.33 | | | | $583.33 |
| Leigh, Denise 19606 Norfolk Ridge Way Richmond, TX 77407 | 15281 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $945.25 | | | | $945.25 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shupp, Jackson 15 Newberry Trail Ct. The Woodlands, TX 77382 | 15282 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $120.12 | | | | | $120.12 |
| Roberts, Doug 3 Blu Harbor Blvd, #556 Redwood City, CA  94063 | 15283 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kardy, Tyler 2649 Elston Street Livermore, CA 94550 | 15284 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Braden, Harriet Stern 9134 E. Nassau Ave. Denver, CO 80237 | 15285 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $472.48 | | | | | $472.48 |
| Nguyen, Paul 13751 Joaquin Lane Cerritos, CA 90703 | 15286 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Briggs, Robin 3340 Bailey Avenue 17G Bronx, NY 10463 | 15287 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $32.00 | | | | | $32.00 |
| HIDALGO, ARISBETH 1232 TREAT AVE SAN FRANCISCO, CA 94110 | 15288 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Choe, Han Kyoung 10517 Boulder Cyn Rd Rancho Cucamonga, CA 91737 | 15289 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Gupta, Semerjit 41364 Mahoney St Fremont, CA 94538 | 15290 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| RODGERS, ISSAC 11771 HAZELDELL DR. UNIT #B RIVERSIDE, CA 92505 | 15291 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Pajer, Nicole 12944 Hartsook St Sherman Oaks, CA 91423 | 15292 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $132.24 | | | | | $132.24 |
| Balle, Craig  M 1150 J Street Unit 210 San Diego, CA  92101 | 15293 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $110.22 | | | | | $110.22 |
| Mesquita, Carmen 132 Crescent Road Corte Madera, CA 94925 | 15294 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yanagi, Ryan 418 Via La Soledad Rodondo Beach , CA 90277 | 15295 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Nguyen, Phung PO Box 60745 Palo Alto, CA 94306 | 15296 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Shervanian, Andre 1640 Opechee Way Glendale, CA 91208 | 15297 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,300.00 | | | | | $1,300.00 |
| Revell, Rich 26722 Moore Oaks Rd. Laguna Hills, CA 92653 | 15298 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,147.92 | | | | | $2,147.92 |
| Corbett, Joseph 8 Glamford Ave. Port Washington, NY 11050 | 15299 | 9/18/2020 | 24 New York LLC | $52,000.00 | | | | | $52,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gerson, Alain 123-40 83 Avenue 4E Kew Gardens, NY 11415 | 15300 | 9/18/2020 | 24 New York LLC | $800.00 | | | | | $800.00 |
| Meltzer, Susan 5576 Rutgers Rd La Jolla, CA 92037 | 15301 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Read, Mika M PO Box 81664 San Diego, CA 92138 | 15302 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bourgan, Abbie 25875 Estacada Way Los Altos Hills, CA 94022 | 15303 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| CHIEF ASIAN, LLC 953 LOMBARD STREET SAN FRANCISCO, CA 94133 | 15304 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $878.00 | | | | | $878.00 |
| Leonard, Lance 42675 Indigo Pl Temecula, CA 92592 | 15305 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bryant, Anita D 4000 NW 203 Lane Miami Gardens, FL 33055-1351 | 15306 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Lin, Po  Eng 2018 Somerset Lane Fullerton, CA  92833 | 15307 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Rho, James 2301 E Gladwick Street Rancho Dominguez, CA 90220 | 15308 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Gagnon, Lorraine 1856 Country Lane Escondido, CA 92025 | 15309 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $324.00 | | | | | $324.00 |
| Chamleunsouk, Chandra 280 Maryville Drive Walnut, CA 91789 | 15310 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Athreya, Shankarram 5791 Rudy Ct San Jose, CA 95124 | 15311 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rho, Chung Nam David Rho 2301 E. Gladwick Street Rancho Dominguez, CA 90220 | 15312 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Loia, Patrick 100 McLellan Drive #3096 South San Francisco, CA 94080 | 15313 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| MONTES, LUZ 1811 CLOVERDALE AVE LOS ANGELES, CA 90019 | 15314 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Kim, Lina 650 Bellevue Way NE Unit 3301 Bellevue, WA 98004 | 15315 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Rivera, Esmeralda Dionisio 4992 Brookside Ave Fontana, CA 92336 | 15316 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sa-ard, James<br>18540 Plummer St 149<br>Northridge, CA 91324 | 15317 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Beam, Thena<br>6544 Mossview Way<br>Citrus Heights, CA  95621 | 15318 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $57.86 | | | | $57.86 |
| Mondragon, Maria<br>701 W Imperial Hwy.<br>Apt 714<br>La Habra, CA 90631 | 15319 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Laghaie, Eyela<br>18707 Haynes Street<br>Reseda, CA 91335 | 15320 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| ASGHAR, SYED M AFNAN<br>1634 S RESERVOIR STREET<br>POMONA, CA 91766 | 15321 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Han, Liang Liang<br>5300 Lake Pleasant Dr<br>Elk Grove, CA 95758 | 15322 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Heckerman, Brent<br>983 Serena Dr<br>Pacifica, CA 94044 | 15323 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $231.00 | | | | | $231.00 |
| McCord, Robert<br>2032 Paseo Olivos Court<br>San Jose, CA 95130-1845 | 15324 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Mittapally, Rammohan<br>28554 Oakhurst Way<br>Temecula, CA 92591 | 15325 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ferrari, Thomas C<br>8062 Lake Adlon Dr.<br>San Diego, CA 92119 | 15326 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $15.26 | | | | | $15.26 |
| Masuy, Rosalba<br>527 South 46th Street<br>San Diego, CA 92113-1911 | 15327 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Bourgan, Susan<br>25875 Estacada Way<br>Los Altos Hills, CA 94022 | 15328 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Hsieh, Kevin<br>8531 Leeward Way<br>Newark, CA 94560 | 15329 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $460.49 | | | | | $460.49 |
| Lee, Gu Yong<br>2555 Nevada Street<br>Union City, CA 94587 | 15330 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Fox, Michael<br>3561 Homestead Rd #496<br>Santa Clara, CA 95051 | 15331 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $583.33 | | | | $583.33 |
| Jackson, Lessley<br>772 Jamacha Rd 107<br>El Cajon, CA 92019 | 15332 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $756.00 | | | | | $756.00 |
| COLE, ANDREA<br>737 AMIGOS WAY #3C<br>NEWPORT BEACH, CA 92660 | 15333 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | $825.00 | | | $825.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Solis, Tracey<br>3565 Vine Ave<br>Norco, CA 92860 | 15334 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Hoberg, Lynn<br>773 West Greenwich Place<br>Palo Alto, CA 94303 | 15335 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Dao, Khang-Nghi N<br>3101 Toscana Court<br>San Jose, CA 95135 | 15336 | 9/18/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Robinson, Heather<br>20361 Concord Ave<br>Hayward, CA 94541 | 15337 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $12,060.00 | | | | | $12,060.00 |
| Tang, Hi<br>10051 Ridgley Dr.<br>Garden Grove, CA 92843 | 15338 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | $210.00 | | | $210.00 |
| Backman, Alan I<br>196 Sycamore Street<br>Albany, NY 12209 | 15339 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ocondi, Dennis<br>16356 Densmore Ave N<br>Shoreline, WA 98133 | 15340 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $750.00 | | | | | $750.00 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 15341 | 9/18/2020 | 24 Hour Holdings II LLC | $1,520.00 | | | | | $1,520.00 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 15342 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $1,520.00 | | | | | $1,520.00 |
| Wang, Run-Han<br>1145 Queensbridge Way<br>San Jose, CA 95120-4219 | 15343 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Magana, Esteban<br>224 Elizabeth Ct<br>Sanata Paula, ca. 93060 | 15344 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | $540.00 | | | $540.00 |
| Yu Li, Eric Qin<br>2230 Rivera Street<br>San Francisco, CA 94116 | 15345 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| fishman, Jesse<br>2 George Terrace<br>Petaluma, CA 94952 | 15346 | 9/18/2020 | 24 Hour Fitness Holdings LLC | $300.00 | | | | | $300.00 |
| Malavey, Kadin<br>2743 East Ct<br>Richmond, CA 94806 | 15347 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Kaad, Erin<br>28 NE Going St.<br>Portland, OR 97211 | 15348 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $169.31 | | | | | $169.31 |
| Zemariam, Eyob<br>4555 Vandever Ave 9B<br>San Diego, CA 92120 | 15349 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $96.00 | | $96.00 | | | $192.00 |
| Cimino, Dex<br>6833 Coors Street<br>Arvada, CO 80004 | 15350 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yang, Jennifer<br>3525 Sage Road #616<br>Houston, TX 77056 | 15351 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Feng, Kuolim<br>785 E Market St<br>Daly City, CA 94014 | 15352 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Neloms, Kimberly<br>2401 W Pflugerville Pkwy<br>Apt 431<br>Round Rock, TX 78717 | 15353 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Contreras, Andre<br>1839 Walnut Creek Ct<br>Westcovina, CA 91791 | 15354 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stevenson, Hannah D<br>7910 N Oregon Ave<br>Kansas City, MO 64151 | 15355 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $57.74 | | | | | $57.74 |
| Lin, Candice<br>420A Cortland Ave.<br>San Francisco, CA 94110 | 15356 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Perrenoud, Remedios<br>3440 Oakville Ct.<br>N Las Vegas, NV 89032 | 15357 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $930.00 | | | | | $930.00 |
| Youngblood, Sharon<br>4467 Poinsettia Ct.<br>San Jose, CA 95136 | 15358 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Singh, Tejender<br>2548 Admiral Circle<br>Hayward, CA 94545 | 15359 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Do, Khoa<br>10416 Roy Butler Dr<br>Austin, TX 78717 | 15360 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $3,000.00 | | | | | $3,000.00 |
| Monley, Anna<br>3625 South Verbena St #321<br>Denver, CO 80237 | 15361 | 9/20/2020 | 24 Denver LLC | $135.91 | | | | | $135.91 |
| LaBarthe, Chris<br>78 Tidewind<br>Irvine, CA 92603 | 15362 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $19.00 | | | | $19.00 |
| MCDOWELL RICE SMITH & BUCHANAN, PC<br>ATTN: TRACY RICH / FINANCE MANAGER<br>605 W. 47TH STREET<br>KANSAS CITY, MO 64112 | 15363 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $2,382.49 | | | | | $2,382.49 |
| Garvey, Mike<br>5234 Edna Crane Ave<br>Las Vegas, NV 89031 | 15364 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sarkar, Aveek<br>621 Arastradero road<br>Palo Alto, CA 94306 | 15365 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Nguyen, Jodi<br>29130 Huntwood Avenue<br>Hayward, CA 94544 | 15366 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.20 | | | | | $99.20 |
| Govindaswamy, Murthy<br>9362 Julie Beth St.<br>Cypress, CA 90630 | 15367 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Page, Laura<br>1200 Hidden Valley Dr. #933<br>Round Rock, TX 78665 | 15368 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $39.46 | | | | | $39.46 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Eric 9932 Cockatoo Lane Garden Grove, CA 92841 | 15369 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | $3,800.00 | | | $3,800.00 |
| Cuevas, Cecilia Jimenez PO Box 2031 Beaverton, OR 97075 | 15370 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Pangan, Rommel 76 Mercantile Way Apt 402 Ladera Ranch, CA 92694 | 15371 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yusuf, Sarah 854 Cobalt Ct Tracy, CA 95377 | 15372 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Freund, Martin 345 Glendora Cir Danville, CA 94526 | 15373 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Craveiro, Marcela 3610 Oak Avenue Miami, FL 33133 | 15374 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rho, Kyoung Suk C&R Legal Group, LLP David H Rho 2301 E Gladwick Street Rancho Dominguez, CA 90220 | 15375 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Chiu, Connie 3948 Wildflower Cmn Fremont, ca 94538 | 15376 | 9/18/2020 | 24 San Francisco LLC | $49.00 | | | | | $49.00 |
| Google LLC White and Williams LLP c/o Amy Vulpio 1650 Market Street, Suite 1800 Philadelphia, PA 19103 | 15377 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | $38,936.99 | | | $38,936.99 |
| Rho, David Hyunjean 2301 E Gladwick Street Rancho Dominguez, CA 90220 | 15378 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Lynn, Vanny 1535 Superior Ave Spc 26 Newport Beach, CA 92663 | 15379 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Paris, Anthony 1110 Nuuanu Ave Honolulu, HI 96817-5119 | 15380 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,470.13 | | | | | $1,470.13 |
| Curtis-Brown, Nicole 2610 Carnegie Lane Apt C Radondo Beach, CA 90278 | 15381 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,332.00 | | | | | $1,332.00 |
| Nguyen, Isabella 5123 S Braeswood Blvd Houston, TX 77096 | 15382 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Chavez, Maria 1416 Nadina Street San Mateo, CA 94402 | 15383 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Mia Cobell & Steven Escobar 6807 Trinity Trail Lane Rosenberg, TX 77469 | 15384 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $486.42 | | | | | $486.42 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yasenchak, Randy<br>1136 Larrabee St. #417<br>West Hollywood, CA 90069 | 15385 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $107.71 | | | | | $107.71 |
| Hu, Jie<br>35803 Augustine Pl<br>Fremont, CA 94536 | 15386 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Yang, Suqi<br>2491 Purdue Ave., Apt 120<br>Los Angeles, CA 90064 | 15387 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $180.63 | | | | | $180.63 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 15388 | 9/18/2020 | RS FIT Holdings LLC | $1,520.00 | | | | | $1,520.00 |
| Sun, Hung Andrew<br>2491 Purdue Ave., Apt 120<br>Los Angeles, CA 90064 | 15389 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $180.63 | | | | | $180.63 |
| Thung, Anthony<br>4294 David Street<br>Castro Valley, CA 94546 | 15390 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Andrade, Andrew Alexander<br>c/o Robert W. Stickney, Esq.<br>100 SE 3rd Ave., Suite 2210<br>Fort Lauderdale, FL 33394 | 15391 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $2,490,000.00 | | | | | $2,490,000.00 |
| Enfield, Rosalynn<br>1288 Rimer Dr<br>Moraga, CA 94556 | 15392 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Disbrow, Alexandria<br>7280 Willow Creek Circle<br>Vallejo, CA 94591 | 15393 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Cho, Justin<br>224 Blossom Hill Rd<br>San Jose, CA 95123 | 15394 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dell'Orco, Lauren<br>5615A Kiam Street<br>Houston, TX 77007 | 15395 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Lai, James<br>8200 Cinnamon Bar Ct<br>Sacramento, CA 95829 | 15396 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gomez, Irma<br>3709 Ripley St<br>Sacramento, CA 95838 | 15397 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Cetinbas, Nurcan<br>PO Box 4850<br>New York, NY 10163 | 15398 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $190.96 | | | | | $190.96 |
| DEVERS, ANTONE<br>PO BOX 600733<br>DALLAS, TX 75360 | 15399 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $90.07 | | | | $90.07 |
| Plikaytis, Anice<br>11435 Fuerte Farms Road<br>El Cajon, CA 92020 | 15400 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Patel, Monil<br>34864 Mission Blvd<br>Apt 262<br>Union City, CA 94587 | 15401 | 9/18/2020 | 24 Hour Fitness Holdings LLC | | | | $215.00 | | $215.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Michael, Johnson<br>4052 Kettering Terrace<br>Fremont, CA 94536 | 15402 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Patel, Smit<br>1669 Monterey Hwy<br>San Jose, CA 95112 | 15403 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $389.99 | | | | | $389.99 |
| G&I VIII Piedmont Plaza LLC<br>Woolbright Development, Inc.<br>Richard DiChiara, Jr./Associate General Counsel<br>3200 North Military Trail, Suite 400<br>Boca Raton, FL 33431 | 15404 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $164,426.31 | | | | | $164,426.31 |
| Chung, Larry<br>3948 Wildflower Cmn<br>Fremont, CA 94538 | 15405 | 9/18/2020 | 24 San Francisco LLC | $49.00 | | | | | $49.00 |
| Ko, Kelly<br>742 Albanese Cir<br>San Jose, CA 95111 | 15406 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Aceituno, Nancy<br>T. Joshua Ritz & Associates, Inc.<br>T. Joshua Ritz, Esq.<br>15233 Ventura Blvd. Suite 1002<br>Sherman Oaks, CA 91403 | 15407 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| Kent, Ernest<br>2615 NE 114th Street<br>Vancouver, WA 98686 | 15408 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $891.00 | | | | | $891.00 |
| CobbleStone Systems Corp.<br>Attn: Mark Nastasi<br>428 S White Horse Pike<br>Lindenwold, NJ 08021 | 15409 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $27,246.43 | | | | | $27,246.43 |
| Pineda, Trinidad<br>1232 Treat Ave<br>San Francisco, CA 94110 | 15410 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chua, Eng Hwa<br>19445 SE 28th Pl<br>Sammamish, WA 98075 | 15411 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $76.38 | | | | | $76.38 |
| Claim docketed in error | 15412 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Stacy, Shayne<br>8750 Springhills Way<br>Orangevale, CA 95662 | 15413 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $620.60 | | | | | $620.60 |
| Wash, Angelica<br>5629 Timmerman Way<br>Citrus Heights, CA 95621 | 15414 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Pawlaczyk, Steve<br>9208 Carla Way<br>Sacramento, CA 95826 | 15415 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Alsumidaie, Joumana<br>611 Davenwood Court<br>Granite Bay, CA 65746 | 15416 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $329.99 | | | | | $329.99 |
| Drake, Marissa<br>2121 W. Imperial Hwy Ste E<br>La Habra, CA 90631 | 15417 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $449.92 | | | | | $449.92 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts II, William R 2784 South Lansing Way Aurora, CO 80014 | 15418 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $39.98 | | | | | $39.98 |
| Markopoulos, Andrea 2683 Via De La Valle G626 Dal Mar, CA 92104 | 15419 | 9/19/2020 | 24 Hour Fitness United States, Inc. | | $1,439.90 | | | | $1,439.90 |
| Le, Christine 13066 Stratford Skies Ln Houston, TX 77072-0132 | 15420 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $382.00 | | | | | $382.00 |
| Lin, William 2018 Somerset Lane Fullerton, CA 92833 | 15421 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Laferriere, Bryan 16 Marshall St. 4P Irvington , NJ 07111 | 15422 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $143.00 | | | | | $143.00 |
| Heissinger, Keely 20252 Archwood St Winnetka, CA 91306 | 15423 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $11.77 | | | | | $11.77 |
| Phan, Kim Hang 6110 Saddleback Way Sacramento, CA 95823 | 15424 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $116.00 | | | | $116.00 |
| Murray, Kevin 739 N Croft Ave Apt 307 Los Angeles, CA 90069 | 15425 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Stablein, Mary Gail 490 Floral Way Rohnert Park, CA 94928 | 15426 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $634.68 | | | | | $634.68 |
| Green, Terrica 1601 Hood Rd #13 Sacramento, CA 95825 | 15427 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Thompson, Thomas 26402 Sundown Cove Ln Katy, TX 77494 | 15428 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,016.00 | | | | | $2,016.00 |
| Nunez, Cynthia 273 Allentown Road Parsippany, NJ 07054 | 15429 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $121.51 | | | | | $121.51 |
| Kim, Victor 1782 Morgans Avenue San Marcos, CA 92078 | 15430 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $799.98 | | | | | $799.98 |
| Mocino, David 7887 Standish Ave Riverside, CA 92509 | 15431 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,000.00 | | $1,000.00 |
| Morrison, Jennifer 757 Zinnia St Lakewood, CO 80401 | 15432 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $214.00 | | | | | $214.00 |
| Smith, Jessica 10893 E Wesley Ave Aurora, CO 80014 | 15433 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Faro, Madeline 2100 W Palmyra Ave #67 Orange, CA 92868 | 15434 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARKELL, CONNOR 9273 THILOW DR SACRAMENTO, CA 95826-4116 | 15435 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Clarke, Adrian 1389 Jefferson St #A406 Oakland, CA 94612 | 15436 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Springston, Mary 4560 N Enchanted Cir Colorado Springs, CO 80917 | 15437 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tran, Mike 907 Laroda Ct W Ontario, CA 91762 | 15438 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,039.98 | | | | | $1,039.98 |
| Lee, Sang 333 Andover Dr Apt 128 Burbank, CA 91504 | 15439 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Koizumi, Noriko 1100 Gough St Apt16E San Francisco, CA 94109 | 15440 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Dyo, Alina 15155 SW Canyon Wren Way Beaverton, OR 97007 | 15441 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,314.00 | | | | | $1,314.00 |
| Pappas, Carolyn S 960 Larrabee St. #302 LA, CA 90069 | 15442 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $4,320.00 | | | | | $4,320.00 |
| Giri, Amish 1410 N 55th St Seattle, WA 98103 | 15443 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Garcia, Ivan 13009 Camino Del Rey Whittier, CA 90601 | 15444 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Menendez, Daniel 351 Knickerbocker Ave Paterson, NJ 07503 | 15445 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Heredia, Alejandro 32729 Orick St Union City, CA 94587 | 15446 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Waldman, William 1407 W. Oak Street Burbank, CA 91506 | 15447 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Jenkins, Steven A. 11012 Watermark Street Parker, CO 80134 | 15448 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Hutchens, Mary Lisa 615 Lyons Ave. NE Renton, WA 98059 | 15449 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $769.95 | | | | | $769.95 |
| Olds, Joshua 614 Firepit Dr. Diamond Bar, CA 91765 | 15450 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Beal, Julie 9150 Water Rd Cotati, CA 94931 | 15451 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gupta, Murli<br>134 Spring Ct<br>Falls Church, VA 22046 | 15452 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lehrman, Randy<br>7600 Penobscot Drive<br>West Hills, CA 91304 | 15453 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,426.65 | | | | | $2,426.65 |
| Shipchandler, Abeezar<br>5004 Kirkland Court<br>Plano, TX 75093 | 15454 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kilmer Jr, William R<br>5185 Luigi Ter Apt 48<br>San Diego, CA 92122 | 15455 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $113.09 | | | | | $113.09 |
| Zamarripa, Miguel<br>2309 S. Ramona Dr.<br>Santa Ana, CA 92707 | 15456 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $359.99 | | $359.99 |
| Edwards, Cherie Christine<br>17246 Waterhouse Circle Unit b<br>Parker, CO 80134 | 15457 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Meda, Haney Samuel<br>10826 Rexbon Court<br>Fountain Valley, CA 92708 | 15458 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Reed, David<br>2388-A Alta Garden Lane<br>Sacramento, CA 95825 | 15459 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Nunez, Jonatan<br>438 Lupine Way<br>Hayward, CA 94541 | 15460 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Jensen, Jacqueline<br>2740 SE Powell Blvd #6<br>Portland, OR 97202 | 15461 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |
| Estate of Satyender Khanna ( c/o Kamlesh Khanna- Executor of estate of Satyender Khanna)<br> Kamlesh Khanna<br>401 Ridgewood Avenue<br>Glen Ridge, NJ 07028 | 15462 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $609.60 | | | | | $609.60 |
| Cruz, Angelito Dela<br>4302 Rawhide Way<br>Oceanside, CA 92057 | 15463 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Voyna, Olga<br>615 Westminster Rd, Apt 5F<br>Brooklyn , NY 11230 | 15464 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $109.97 | | | | | $109.97 |
| Schrab, Linda<br>134 Avenida Santa Margarita<br>San Clemente, CA 92672 | 15465 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $111.04 | | | | | $111.04 |
| Leopardo, Janet<br>208 US Highway 206<br>Hillsborough, NJ 08844-4122 | 15466 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | | | $3,025.00 |
| Vargas, Ramon<br>478 South Youngfield Circle<br>Lakewood, CO 80228 | 15467 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Lu, YaYuan<br>10314 Sawyers Crossing Ln<br>Sugar Land, TX  77498 | 15468 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $53.04 | | | | | $53.04 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shpiro, Wladyslaw Y<br>2300 Auburn Blvd 210<br>Sacramento, CA 95821 | 15469 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.00 | | $429.00 |
| Ochoa, Eloy<br>26402 El Mar Dr.<br>Mission Viejo, CA 92691 | 15470 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Kubick, Theodore R.<br>3428 Mission Ridge Rd.<br>Plano, TX 75023 | 15471 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $199.99 | | | | $199.99 |
| Fierro, Zenda<br>6105 Diamond Oaks Avenue<br>Bakersfield, CA. 93306 | 15472 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $28.50 | | | | | $28.50 |
| Yemelianova, Ksenia<br>13517 Floris Street<br>Herndon, VA 20171 | 15473 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $935.00 | | | | | $935.00 |
| Ochoa, Dena<br>26402 El Mar Dr.<br>Mission Viejo, CA. 92691 | 15474 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Peng, Feng<br>3916 174th ST SE<br>Bothell, WA 98012 | 15475 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $2,500.00 | | | | | $2,500.00 |
| Liang, Zhiguang<br>4430 Delta Avenue<br>Rosemead, CA 91770 | 15476 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $4.96 | $350.04 | | | | $355.00 |
| Chen, Mann-Li<br>2507 Springwood Ln<br>Richardson, TX 75082 | 15477 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Miller, Samantha<br>1194 Sunrise Ridge Dr<br>Lafayette, CA 94549 | 15478 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $539.00 | | | | | $539.00 |
| Cervantes, Ramon<br>7890 E Spring St Unit 15K<br>Long Beach, CA 90815 | 15479 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $40.99 | | | | | $40.99 |
| Moresi, Anthony<br>2376 Royal Ave #20<br>Simi Valley, CA 93065 | 15480 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | $1,500.00 | | $3,000.00 |
| Ogasawara, Howard<br>20239 Gresham Street<br>Winnetka, CA 91306 | 15481 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,050.00 | | | | $1,050.00 |
| Patel, Payal<br>334 Saint Paul's Ave<br>2nd Floor<br>Jersey City, NJ 07306 | 15482 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $732.00 | | $732.00 |
| Leung, Peter<br>764 East Camelia Way<br>Azusa, CA 91702 | 15483 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shih, Jacques-Olivier<br>1421 Pasqualito Dr<br>San Marino, CA 91108 | 15484 | 9/17/2020 | 24 New York LLC | $699.99 | | | | | $699.99 |
| Diaz, Liraiza<br>7 Balint Drive Apt 326<br>Yonkers, NY 10710 | 15485 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $41.93 | | | | | $41.93 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frazza, Paula<br>41 Mill St.<br>Bloomfield, NJ 07003 | 15486 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Yuen, Lynnette<br>PO Box 6026<br>Orange, CA 92863-6026 | 15487 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $3,555.19 | | | | | $3,555.19 |
| Ilco, George<br>DeGrado Law, LLC<br>250 Moonachie Rd., Suite 200<br>Moonachie, NJ 07074 | 15488 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Nechman, John<br>1834 Southmore Boulevard<br>Houston, TX 77004 | 15489 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated0.00 | | | | | $0.00 |
| Lee, Jusung<br>1378 Kingfisher Way #2<br>Sunnyvale, CA 94087 | 15490 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Howell, Phyllis<br>20247 Atascocita Shores Dr.<br>Humble, TX 77346 | 15491 | 9/18/2020 | 24 Hour Fitness United States, Inc. | | $560.00 | | | | $560.00 |
| Lee, Kelvin Sum<br>1318 Napoli Street<br>Oceanside, CA 92056 | 15492 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $64.50 | | | | | $64.50 |
| Lin, Tiffany<br>9300 Larkspur Dr.<br>Westminster, CA 92683 | 15493 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $94.51 | | | | | $94.51 |
| Hua, Ryan<br>15896 Wadsworth Place<br>San Diego, CA 92127 | 15494 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Chai, Vincent<br>1400 Forest Glen Dr., 68<br>Hacienda Heights, CA 91745-3020 | 15495 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $264.95 | | | | | $264.95 |
| Ruocco, Roberto<br>3888 Genesee Avenue, 303<br>San Diego, CA 92111 | 15496 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $2,250.00 | | | | | $2,250.00 |
| Williams, Louis<br>1118 E 125th Street<br>Los Angeles, CA 90059 | 15497 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $472.99 | | | | | $472.99 |
| Baratta, Lisa M.<br>9611 Eagle View Way<br>Gilroy, CA 95020 | 15498 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $76.43 | | $76.43 |
| Wan, Hsiaoyuan<br>25358 Old Fairview Ave<br>Hayward, CA 94542 | 15499 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| ECHEVERRIA, INGER<br>605 N. JUANITA AVE<br>REDONDO BEACH, CA 90277 | 15500 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $40.64 | | | | | $40.64 |
| Cung, Phuong Le<br>2275 E 23 Street<br>Brooklyn, NY 11229 | 15501 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Saephanh, Linda<br>4716 Camino Royale Dr<br>Sacramento, CA 95823 | 15502 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garceran, Betty<br>104-36 212 Street<br>Queens Village, NY 11429 | 15503 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $577.50 | | | | $577.50 |
| McIntyre, Nicole<br>2693 Mabel St.<br>Berkeley, CA 94702 | 15504 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $116.35 | | | | | $116.35 |
| Witriol, Shaun<br>3455 Kearny Villa Rd, Apt. 19<br>San Diego, CA 92123 | 15505 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| SFP 24 Hour Taylorsville, LLC<br>Kriss & Feuerstein LLP<br>360 Lexington Avenue, Suite 1200<br>New York, NY 10017 | 15506 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $179,849.87 | | | | | $179,849.87 |
| Paskvan, Ok Hon<br>8462 Whitaker St. #47<br>Buena Park, CA 90621 | 15507 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Sapaskis, Kristina<br>141 Chestnut Street<br>Englewood Cliffs, NJ 07632 | 15508 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $101.92 | | | | | $101.92 |
| Arthur, Thomas C<br>1024 Brightwood Dr<br>San Marcos, CA 92078 | 15509 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $124.99 | | | | | $124.99 |
| Agana, Liza<br>180 E. Hartsdale Ave, 6H<br>Hartsdale, NY 10530 | 15510 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $80.00 | | | | | $80.00 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 15511 | 9/18/2020 | RS FIT CA LLC | $1,520.00 | | | | | $1,520.00 |
| Coles, Roddy<br>17070 SW Augusta Lane<br>Beaverton, OR 97003 | 15512 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| Yee, Cindy C<br>14601 E. Caspian Pl<br>Aurora, CO 80014 | 15513 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $88.98 | | | | | $88.98 |
| Pham, Dung<br>2450 Alvin Avenue Unit 21632<br>San Jose, CA 95151 | 15514 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Gilgus, Guyla<br>3719 NE Grand Ave.<br>Portland, OR 97212 | 15515 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $750.00 | | $750.00 | | $1,500.00 |
| Hall, Jane M<br>3719 Park Shadow<br>Spring, TX 77386 | 15516 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $659.52 | | | | | $659.52 |
| Shin, Susan<br>2575 Sandpebble Lane<br>Brea, CA 92821 | 15517 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $96.00 | | | | | $96.00 |
| Snodgrass, Larry<br>6701 S. Gilpin Circle W.<br>Centennial, CO 80122 | 15518 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $368.21 | | | | | $368.21 |
| Winer, Barbara<br>9800 Barnett Valley Road<br>Sebastopol, CA 95472 | 15519 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaur, Sukhwinder<br>32424 Lois Way<br>Union City, CA 94587 | 15520 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Higa, Curtis<br>1925 Grosvenor Dr.<br>San Jose, CA 95132 | 15521 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $351.00 | | | | | $351.00 |
| Lantz, Vona<br>creditor's home address | 15522 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $51.23 | | | | | $51.23 |
| Perez, Janell L<br>2108 Grand Ave.<br>Everett, WA 98201 | 15523 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,000.00 | | | | $3,000.00 |
| Esteban, Christian<br>4158 Brunswick Avenue<br>Los Angeles, CA 90039 | 15524 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Wang, Liang<br>2801 Countrywood Ln<br>West Covina, CA 91791 | 15525 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Dazey, Thomas<br>14310 Cypress Falls Dr<br>Cypress, TX 77429 | 15526 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Patrick, Deborah<br>205 Via El Toro<br>Redondo Beach, CA 90277 | 15527 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $839.00 | $3,025.00 | | | | $3,864.00 |
| Kaur, Manmeet<br>2339 California St<br>Mountain View, CA 94040 | 15528 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pandey, Priya Ranjan<br>2715 174th Ave NE<br>Redmond, WA 98052 | 15529 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| Orosco, Ashley<br>1527 Alma Terrace<br>San Jose, CA 95125 | 15530 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| Scott, Max<br>1355 Muirlands Vista Way<br>San Diego, CA 92037 | 15531 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $136.53 | | | | | $136.53 |
| Serrato, Alex<br>2819 Wanek Rd<br>Escondido, CA 92027 | 15532 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Darley, Leon L<br>5857 E Rosebay Street<br>Long Beach, CA 90808 | 15533 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Zhu, Ying<br>39 Willow Ave<br>Millbrae, CA 94030 | 15534 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $379.00 | | | | | $379.00 |
| Pippard, Michael<br>1017 E Odeum Ln<br>Phoenix, AZ 85040 | 15535 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Smith, Denise L<br>7653 Violet Ct<br>Arvada, CO 80007 | 15536 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $5,267.82 | | | | | $5,267.82 |
| ACOSTA, SHAWNA<br>16202 BLUE IRIS ST<br>FONTANA, CA 92336-5970 | 15537 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Darley, Cheryle L<br>5857 E Rosebay Street<br>Long Beach, CA 90808 | 15538 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Winkelmann, Paul<br>11821 Orange Street<br>Norwalk, CA 90650 | 15539 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Xi, Xinzheng<br>994 Ponderosa Ave Apt A<br>Sunnyvale, CA 94086 | 15540 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| PATWARDHAN, PARAG<br>6074 PITCHFORK RANCH DR<br>FRISCO, TX 75036 | 15541 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $183.00 | | | | | $183.00 |
| Mojica, Michael<br>2547 Old Quarry Rd Apt 927<br>San Diego, CA 92108 | 15542 | 9/19/2020 | 24 Hour Fitness United States, Inc. | $100,000.00 | | | | | $100,000.00 |
| Boyker, Scott<br>15323 Sonnet Place<br>Hacienda Heights, CA 91745-4102 | 15543 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| G&I VIII Piedmont Plaza LLC<br>Woolbright Development, Inc., Property Manager<br>Richard DiChiara, Jr./Associate General Counsel<br>3200 North Military Trail, Suite 400<br>Boca Raton, FL 33431 | 15544 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $164,426.31 | | | | | $164,426.31 |
| Foster, Micah J<br>4725 South 1300 East Apt 31<br>Millcreek, UT 84117 | 15545 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Schwartz, Laurent Jerome<br>600 Del Oro street<br>Woodland, CA 95695 | 15546 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Aghaian, Andrew<br>3121 Emerald Isle Dr.<br>Glendale, CA 91206 | 15547 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $130.00 | | | | $130.00 |
| Broom, William<br>PO BOX 530085<br>Henderson, NV 89053-0085 | 15548 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $39.49 | | | | | $39.49 |
| Sonawane, Nitin S<br>12000 Riverside Dr<br>Unit 119<br>Valley Village, CA 91607 | 15549 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $582.00 | | | | | $582.00 |
| Hunter, Kalynn B<br>3016 Brookfield Avenue<br>Oakland, CA 94605 | 15550 | 9/18/2020 | 24 Hour Fitness United States, Inc. | | | | | $1,000.00 | $1,000.00 |
| Foss, Louise<br>3122 Wellington Dr<br>Palmdale, CA 93551 | 15551 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $678.00 | | | | | $678.00 |
| Chen, Karen<br>1375 Noe St.<br>San Francisco, CA 94131 | 15552 | 9/19/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Rucker, Richard<br>2548 Threewoods Lane<br>Fullerton, CA 92831 | 15553 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ellis, Susan<br>4712 S Cathay CIR<br>Salt Lake City, UT 84123 | 15554 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lopez, Carmen 9724 S. 2nd Avenue Inglewood, CA 90305 | 15555 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $67.10 | | | | | $67.10 |
| Mak, Ryan 8270 Peacock Ln Elverta, CA 95626 | 15556 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Feng, Yufan 10161 Bolsa Ave. Ste 103A Westminster, CA 92683 | 15557 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $451.91 | | | | | $451.91 |
| Eggers, Dale M 7065 W Ann Rd 130-317 Las Vegas, NV 89130 | 15558 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $693.00 | | | | $693.00 |
| Basha, Kabir 11598 Coronado Trail Frisco, TX 75033 | 15559 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Konofalski, Shaylie Krystyna 11025 NE 96th St Kirkland, WA 98033 | 15560 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $783.20 | | | | | $783.20 |
| Yeung, Peter 39 Calais St. Irvine, CA 92602 | 15561 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $87.25 | | | | | $87.25 |
| Crosby, Jacqueline 1225 Lawton Street San Francisco, CA 94122 | 15562 | 9/19/2020 | 24 Hour Fitness United States, Inc. | $973.88 | | | | | $973.88 |
| Childress, Margaret 92 Paseo Vista San Clemente, CA 92673 | 15563 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Godshall, Brad 827 David Drive Chula Vista, CA 91910 | 15564 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Saito, Kazuko 1214 Polk Street Apt 301 San Francisco, CA 94109 | 15565 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Burton, Rachel 201 Park Blvd Unit 305 San Diego, CA 92101 | 15566 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Miramon, Craig 149 Basil st #1 Encinitas, CA 92024 | 15567 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $112.00 | | | | | $112.00 |
| Buena, Megan 225 N Rose St Unit 208 Burbank, CA 91505 | 15568 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lee, Vicky 425 Amber Drive Suisun City, CA 94585 | 15569 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Vieira, Dorotia PO Box 902 Fort Bragg, CA 95437 | 15570 | 9/19/2020 | 24 Hour Fitness USA, Inc. | | | | $699.99 | | $699.99 |
| Lallier, Leona 2867 Vista Mariana Carlsbad, CA 92009 | 15571 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $645.50 | | | | | $645.50 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haggart, Samuel<br>7290 Edinger Ave 3029<br>Huntington Beach, CA 92647 | 15572 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Lenz, Benjamin<br>2940 Putnam Blvd.<br>Walnut Creek, CA 94597 | 15573 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chen, Karen<br>1375 Noe St<br>San Francisco, CA 94131 | 15574 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Ju, Yingli<br>17829 Contador Dr.<br>Rowland Heights, CA 91748 | 15575 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Sullivan, Kerrie<br>457 Waggamon Circle<br>Annapolis, MD 21403 | 15576 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $129.31 | | | | | $129.31 |
| VUONG, MARTIN<br>300 W. GRAND AVE # 29<br>ALHAMBRA, CA 91801 | 15577 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $28.58 | | | | | $28.58 |
| Santa Maria, Carl<br>14 Dogwood Place<br>Massapequa, NY 11758 | 15578 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| KELLY, LYNN<br>2059 WEST 5540 SOUTH<br>TAYLORSVILLE, UT 84129 | 15579 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $106.18 | | | | | $106.18 |
| David and Carmelita McBee<br>7301 Calle Los Manzanos<br>Bakersfield, CA 93309 | 15580 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $633.32 | | | | $633.32 |
| Peng, Christine<br>35819 Augustine Pl<br>Fremont, CA 94536 | 15581 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Smith, Jasmynn J.<br>23930 Ocean Ave. Apt. 117<br>Torrance, CA 90505 | 15582 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $106.37 | | | | | $106.37 |
| Angus, James<br>16220 SW Falcon Drive<br>Beaverton, OR 97007 | 15583 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Yang, Danzhou<br>3421 El Camino Real, Unit 20<br>Atherton, CA 94027 | 15584 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $611.63 | | | | | $611.63 |
| Agresti, Michael<br>19655 Lorca Lane<br>Yorba Linda, CA 92886 | 15585 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| NGUYEN, THACH<br>342 CHECKERS DR, APT # 210<br>SAN JOSE, CA 95133-2248 | 15586 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | $100.00 | | $200.00 |
| Tariq, Muaz<br>665 Ridgeview Terrace<br>Fremont, CA 94536 | 15587 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sy, Eveline<br>5200 Irvine Blvd Spc 112<br>Irvine, CA 92620 | 15588 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $194.99 | | | | | $194.99 |
| Vercruyssen, Cathy A<br>955 East Highway 171<br>Hot Springs National Park, AR 71913-8620 | 15589 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strategy Companion Corporation 3240 El Camino Real, Ste 120 Irvine, CA 92602 | 15590 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $1,665.82 | | | | | $1,665.82 |
| Yu, Angie 310 Santa Ynez Way Sacramento, CA 95816 | 15591 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,235.00 | | | | | $1,235.00 |
| McNulty, Ryan 10416 Irene St. Apt 16 Los Angeles, CA 90034 | 15592 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $52.67 | | $52.67 |
| Xu, Annie 45040 Pawnee Dr Fremont, CA 94539 | 15593 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Park, Heidi 35828 2nd Ave SW Federal Way, WA 98023 | 15594 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Crosby, Julia 1225 Lawton Street San Francisco, CA 94122 | 15595 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $848.48 | | | | | $848.48 |
| Hansen, Dylan Bradley 14366 109th Ave. NE Kirkland, WA 98034 | 15596 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $147.37 | | | | $147.37 |
| Hernandez, Martina 777 S. Citrus Ave, APT 254 Azusa, CA 91702 | 15597 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Lee, Sabina 235 Lee Ave San Francisco, CA 94112-2347 | 15598 | 9/19/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Kim, Jeong Hoon 105 CLAREMONT CREST CT SAN RAMON, CA 94583 | 15599 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $148.80 | | | | | $148.80 |
| Ma, Xiuqing 4512 Hillsborough DR. Castro Valley, CA 94546 | 15600 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, Andrew 770 South Harbor Blvd. #1413 Fullerton, CA 92832 | 15601 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jung, Jin Ho 1111 S. Oxford Ave. Apt.210 Los Angeles, CA 90006 | 15602 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $376.00 | | | | | $376.00 |
| Caulfield, Kelly 623 Admiral Drive Unit 303 Annapolis, MD 21401 | 15603 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Houston, Andrew 981 41st Street #114 Oakland, CA 94608 | 15604 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Chai, Vincent 1400 Forest Glen Dr., 68 Hacienda Heights, CA 91745-3020 | 15605 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $304.58 | | | | | $304.58 |
| Nguyen, Devin Bao 9176 Hemsworth Way Sacramento, CA 95829 | 15606 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boas, Fu Ping Yu<br>5712 Rutgers Road<br>La Jolla, CA 92037 | 15607 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $3,879.96 | | | | | $3,879.96 |
| Tuan-Mu, Andrea<br>918 W. Garvey Ave #109<br>Monterey Park, CA 91754 | 15608 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gonzalez, Ivan<br>21858 Alamogordo Rd<br>Santa Clarita, CA 91350 | 15609 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $16,925.00 | $3,025.00 | | | | $19,950.00 |
| Hood, Jhoslyn<br>PO Box 543323<br>Grand Prairie, TX 75054 | 15610 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $68.18 | | | | | $68.18 |
| Hanson, Terris L.<br>6240 Puerto Drive<br>Rancho Murieta, CA 95683-9351 | 15611 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Klawonn, William<br>2816 N. Jefferson Str.<br>Arlington, VA 22207 | 15612 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $98.68 | | | | | $98.68 |
| Husain, Hatim<br>9260 Towne Centre #16<br>San Diego, CA  92121 | 15613 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.00 | | $699.00 |
| Eggers, Rachel A<br>7065 W Ann Rd #130-317<br>Las Vegas, NV 89130 | 15614 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $693.00 | | | | $693.00 |
| Wells, Erin Fox<br>4549 Fargo Dr.<br>Plano, TX 75093 | 15615 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $98.35 | | | | | $98.35 |
| Huynh, Lien<br>830 Meade Ave<br>San Francisco, CA 94124 | 15616 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Zhang, Ning  Johnny<br>5201 Globe Mallow Dr<br>Austin, TX 78739 | 15617 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Tran, Dennis<br>313 Kenbrook Cir<br>San Jose, CA 95111 | 15618 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Sankarkumar, Vijayadevi<br>7924 NE 181st Pl<br>Kenmore, WA 98028 | 15619 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Logan, Moreen<br>1015 10th Street<br>Hermosa Beach, CA 90254 | 15620 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $72.54 | | | | $72.54 |
| Liu, Xiaolin<br>Chen Zhang<br>11118 Church St<br>Fairfax, VA 22030 | 15621 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $2,302.10 | | | | | $2,302.10 |
| Guan, Yun<br>2294 West 8th Street<br>Apt 6B<br>Brooklyn, NY 11223 | 15622 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $143.88 | | | | | $143.88 |
| Klawonn, Elena<br>2816 N. Jefferson Str.<br>Arlington, VA 22207 | 15623 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Applewhite, Keith<br>833 Hill Place<br>Azle, TX 76020 | 15624 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $122.23 | | | | | $122.23 |
| Herrera, Eric<br>13813 mansa dr.<br>la mirada, CA 90638 | 15625 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Isenga, Morghan<br>7710 28th Ave<br>Jenison, MI 49428 | 15626 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| WOOD, CHRISTOPHER<br>4798 S LINCOLN ST<br>ENGLEWOOD, CO 80113 | 15627 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Leon, Michelle<br>2025 Broadway, Apt 12 F<br>New York, NY 10023 | 15628 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,166.00 | | | | | $1,166.00 |
| Krupala, Laura<br>1223 Island Dr<br>San Leon, TX 77539 | 15629 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $291.38 | | | | | $291.38 |
| Chen, Karen<br>1375 Noe St.<br>San Francisco, CA 94131 | 15630 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mzyk, James<br>5000 Montrose Blvd<br>Unit 12G<br>Houston, TX 77006 | 15631 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Guzman, Carmen Nayeli<br>One Miramar St PO Box 929561<br>La Jolla, CA 92092 | 15632 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Herrera, Carmen<br>13813 Mansa Dr.<br>La Mirada, CA 90638 | 15633 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Takehiro, Osamu<br>316 Joyce Ave.<br>Arcadia, CA 91006 | 15634 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Shmidt, Natalya<br>2680 E 19th st<br>Apt 1C<br>Brooklyn, NY 11235 | 15635 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Gottfried, Garry<br>2929 Wild Oak Lane<br>Rockwall, TX 75032 | 15636 | 9/19/2020 | 24 Hour Fitness United States, Inc. | | $420.00 | | | | $420.00 |
| Chen, Karen<br>1375 Noe St<br>San Francisco, CA 94131 | 15637 | 9/19/2020 | 24 Hour Holdings II LLC | $429.99 | | | | | $429.99 |
| Chen, Karen<br>1375 Noe St<br>San Francisco, CA 94131 | 15638 | 9/19/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |
| Deakins, Larry<br>2904 Paint Horse Trail<br>Little Elm, TX 75068 | 15639 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $161.29 | | | | | $161.29 |
| Goodwin, William Browne<br>5622 S Biscay Ct<br>Aurora, CO 80015 | 15640 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | $126.00 | | | $252.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phan, Dang Khoa<br>6110 Saddleback Way<br>Sacramento, CA 85823 | 15641 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $116.00 | | | | $116.00 |
| Halstead, Edward<br>5485 E Tunis Ave<br>Las Vegas, NV 89122 | 15642 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| YAN, MARY<br>6233 HAZEL ST<br>EASTVALE, CA 92880 | 15643 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $609.00 | | | | | $609.00 |
| Mozqueda, Maria<br>21858 Alamogordo Rd<br>Santa Clarita, CA 91350 | 15644 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Castanares, Bryan<br>170 Edgewater Drive<br>Milpitas, CA 95035 | 15645 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $750.74 | | | | | $750.74 |
| Williams, Cameron<br>3589 Sanddollar Ct<br>Union City, CA 94587 | 15646 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Ghali, Justina<br>1901 Edgehill Dr<br>Allen, TX 75013 | 15647 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $68.20 | | | | | $68.20 |
| Jorgensen, Molly<br>3108 West 9330 South<br>West Jordan, UT 84088-8774 | 15648 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Norberg, Kristin<br>8622 Tortoise Canyon Court<br>Las Vegas, NV 89148 | 15649 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $13.50 | | | | | $13.50 |
| GIBBONS, BRANDON<br>6079 FULMAR STREET<br>SAN DIEGO, CA 92114 | 15650 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Crossfield, Ryan<br>3743 South Canfield Ave<br>#305<br>Los Angeles, CA 90034 | 15651 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Forgione, Anusheh<br>4313 Ceylon Street<br>Denver, CO 80249 | 15652 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Gubb, Barbara<br>163 E Mirror Ridge Cir<br>The Woodlands, TX 77382 | 15653 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Garofalo, Michael Anthony<br>2020 Douglas St<br>Salt Lake City, Utah 84105 | 15654 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $87.92 | | | | | $87.92 |
| Kuwano, Saori<br>2534 Yorktown St Apt 93<br>Houston, TX 77056 | 15655 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $297.74 | $27.00 | | | $324.74 |
| Hong, Sungah<br>5511 Calico Ln<br>Pleasanton, CA 94566 | 15656 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Lau, Kevin<br>2020 Oakland Hills Dr<br>Corona, CA 92882 | 15657 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Qi, Qihao<br>1143 Kassel Ter<br>Sunnyvale, CA 94089 | 15658 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Teegardin, Dane<br>9208 NE 147th Ave.<br>Vancouver, WA 98682 | 15659 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ballatore, Brian<br>3104 Raven Hill Road<br>Jamul, CA 91935 | 15660 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bond, Pamela<br>3202 Annrae Street<br>San Diego, CA 92123 | 15661 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,156.81 | | | | | $1,156.81 |
| Blanche, McKenzie<br>6117 Caminito Baeza<br>San Diego, CA 92122 | 15662 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Marshall, Deborah D.<br>3676 Crown Point Drive<br>San Diego, CA 92109 | 15663 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,462.86 | | | | $1,462.86 |
| Lawyer, Trevor<br>42929 Corte Cabello<br>Temecula, CA 92592 | 15664 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| G&I VIII Piedmont Plaza LLC<br>Woolbright Development, Inc.<br>Richard DiChiara, Jr.<br>3200 North Military Trail, Suite 400<br>Boca Raton, FL 33431 | 15665 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $164,426.31 | | | | | $164,426.31 |
| Merida, Gabriela<br>53 E Ramona St<br>Ventura, CA 93001 | 15666 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | $429.00 | $429.00 | | $1,287.00 |
| Wai, Kuang<br>16988 SW Theodore Way<br>Beaverton, OR 97006 | 15667 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ravipudi, Subba<br>14 Marquesa<br>Dana Point, CA 92629 | 15668 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Kim, Hyung Hoon<br>9858 CAMINITO CUADRO<br>San Diego, CA 92129 | 15669 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Mungai, Phyllis<br>1502 Loma Drive Apt 3<br>Hermosa Beach, CA 90254 | 15670 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,479.94 | | | | | $1,479.94 |
| Junyszek, Jean<br>461 S. Crest Rd.<br>Orange, CA 92868 | 15671 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $95.53 | | | | $95.53 |
| Powers, Kimberly<br>13214 Creek Park Lane<br>Poway, CA 92064 | 15672 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Weiss, Robin<br>14911 Wunderlich Dr #104<br>Houston, TX 77069 | 15673 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $77.00 | | | | | $77.00 |
| Alandt, Johanna<br>1611A S. Melrose Dr. #20<br>Vista, CA 92081 | 15674 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lan, Ryan 1417 Kensington Drive Fullerton, CA 92831 | 15675 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Balasubramanian, Ganesan 2431 Lismore Lane Irving, Texas 75063 | 15676 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $358.00 | | | | | $358.00 |
| Youngblood, Edward L. 4467 Poinsettia Court San Jose, CA 95136 | 15677 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hamilton, Ryan 8600 N. Sherman Circle Apt 404 Miramar, FL 33025 | 15678 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |
| Norwalk, Kerry 31444 Flying Cloud Dr. Laguna Niguel, CA 92677 | 15679 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Moore, G POB 4934 Irvine, CA 92616 | 15680 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Woods, Deborah 129 Eddy Street #2 Richmond, CA 94801 | 15681 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Khandelwal, Namit 40355 Fremont Blvd. Fremont, CA 94538 | 15682 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $291.00 | | | | | $291.00 |
| Xian, Zhuokai 3400 Stevenson Blvd, APT P34 Fremont, CA 94538 | 15683 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Sybesma, PingPing 25 Monterey Pine Drive Newport Coast, CA 92657-1526 | 15684 | 9/20/2020 | 24 Hour Fitness USA, Inc. | | $1,204.00 | | | | $1,204.00 |
| Blanche, Lynne S 8254 Avenida Navidad # 2 San Diego, CA 92122 | 15685 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| ZHOU, SHUHANG 2515 CARTIER CT FAIRFIELD, CA 94533 | 15686 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Lee, Amy 425 Amber Drive Suisun City, CA 94585 | 15687 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $244.98 | | | | | $244.98 |
| Cantwell, Janette 9800 Derecho Bend Austin, TX 78737 | 15688 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $412.07 | | | | | $412.07 |
| Packer, Michael Leray 703 103rd PL SE Everett, WA 98208 | 15689 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $84.04 | | | | | $84.04 |
| Chen, Karen 1375 Noe St San Francisco, CA 94131 | 15690 | 9/19/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Wong, Paula 576 Messina Gardens Lane San Jose, CA 95133 | 15691 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Samaniego, Francisca 1600 Kaylyn st Lancaster, CA 93535 | 15692 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharma, Sushil 34077 Paseo Padre Pkwy, Apt. 45 Fremont, CA 94555 | 15693 | 9/20/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Bassi, Anmol 2802 Baumberg Avenue Hayward, CA 94545 | 15694 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Fung, Sheldon 113 Cobb Ct Folsom, CA 95630 | 15695 | 9/19/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Ayala, Frank and Belia 6204 Malaga Court Long Beach, CA 90803 | 15696 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $226.10 | | | | | $226.10 |
| Rutus, Vitaly 690 34th Ave #9 San Francisco, CA 94121 | 15697 | 9/19/2020 | 24 San Francisco LLC | $99.00 | | | | | $99.00 |
| Nasser, Maria Pia 2530 Lake Debra Drive apt. 101 Orlando, FL 32835 | 15698 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $65.42 | | | | | $65.42 |
| Panorama Capital, L.P. c/o Safco Capital 1850 S Sepulveda Blvd #200 Los Angeles, CA 90025 | 15699 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $104,358.13 | | | | | $104,358.13 |
| Stone-Garis, Gwen 1564 Hazel Court Upland, CA 91784 | 15700 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Shah, Rohit D 533 Hyannis Dr. Sunnyvale, CA 94087 | 15701 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Tran, Andrew Luan 12 Chapparal Ct San Ramon, CA 94583 | 15702 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Basin, Ruslan 535 Neptune Ave Apt 15-A Brooklyn, NY 11224 | 15703 | 9/20/2020 | 24 New York LLC | | $204.00 | | | | $204.00 |
| Spiegel, Joan E 24 Geriola Court Pleasant Hill, CA 94523 | 15704 | 9/19/2020 | 24 Hour Fitness USA, Inc. | | $688.81 | | | | $688.81 |
| Phan, Brenda 8514 Fairhaven Ct Elk Grove, CA 95624 | 15705 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Dice, Steve 6257 W Nova Dr Littleton, CO 80128 | 15706 | 9/20/2020 | 24 Denver LLC | $161.27 | | | | | $161.27 |
| Schriver, Nicholas 600 Canyon Woods Ct., Apt #D San Ramon, CA 94582 | 15707 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Basin, Boris 2991 Brighton 13th St Apt 5-F Brooklyn, NY 11235 | 15708 | 9/20/2020 | 24 New York LLC | | $240.00 | | | | $240.00 |
| Pollock, Holly H 19752 NE 143rd St Woodinville, WA 98077 | 15709 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $36.32 | | | | | $36.32 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan, Cherese N<br>1044B E. 29th St<br>Houston, TX 77009 | 15710 | 9/19/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |
| Wharton, Sharalyn<br>4242 Bryant Irvin Rd Apt 230<br>Benbrook, TX 76109 | 15711 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $51.62 | | | | | $51.62 |
| Wilridge, Clarence L<br>2616 Whispering Oaks Cove<br>Cedar Hill, TX 75104 | 15712 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $324.74 | | | | | $324.74 |
| Callagy, Kevin<br>905 Crown Ave<br>Bakersfield, CA 93301 | 15713 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| SCHAFER, JONATHAN W<br>4840 BRIGHTON AVE<br>SAN DIEGO, CA 92107 | 15714 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Estefani, Jaycee<br>809 S Anaheim Blvd Unit 104<br>Anaheim, CA 92805 | 15715 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Truong, Muio Thi<br>342 Checker Dr, Apt # 210<br>San Jose, CA 95133-2248 | 15716 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| Hill, Alexandra<br>7169 SW Sagert St Unit 103<br>Tualatin, OR 97062 | 15717 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Lu, Ken<br>34 St Georges Ct<br>Coto De Caza, CA 92679 | 15718 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| KHO, WILLIAM<br>2033 CHRISTIE STREET<br>FULLERTON, CA 92833 | 15719 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Hong, Sungah<br>5511 Calico Ln<br>Pleasanton, CA 94566 | 15720 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Serine, Terry<br>501 S. Rose Ave. #129<br>Oxnard, CA 93030 | 15721 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $12,000.00 | | $12,000.00 |
| Packer, Marianela<br>703 103rd Pl SE<br>Everett, WA 98208 | 15722 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $154.80 | | | | | $154.80 |
| Liao, Chun Xiang<br>1692 Hubbard Ave<br>San Leandro, CA 94579 | 15723 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Liu, Angela<br>738 Tonopah Ave<br>La Puente, CA 91744 | 15724 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Huang, Huiwen<br>4512 Hillsborough Dr.<br>Castro Valley, CA 94546 | 15725 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Moore, Kimberly<br>43523 Kirkland ave Apt. 104<br>Lancaster, CA 93535 | 15726 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $41,975.00 | $3,025.00 | | $5,000.00 | | $50,000.00 |
| Packer, Leon<br>703 103rd Pl SE<br>Everett, WA 98208 | 15727 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $84.04 | | | | | $84.04 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fan, Stephen T<br>3618 Thornton Avenue<br>Fremont, CA 94536-7400 | 15728 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Davis, Kenneth W.<br>5702 B Sultana Ave<br>Temple City, CA 91780 | 15729 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $999.00 | | | | | $999.00 |
| Prada, Julio R<br>6414 Edgemoor Way<br>San Jose, CA 95129 | 15730 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Pokorny, John<br>1773 Dahill Road<br>Brooklyn, NY 11223 | 15731 | 9/20/2020 | 24 New York LLC | | $2,000.00 | $470.00 | | | $2,470.00 |
| TSERING, LISA A<br>1750 LIBERTY STREET<br>APT. 1<br>EL CERRITO, CA 94530 | 15732 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $625.00 | | | | | $625.00 |
| Portch, Paul<br>568 Burns Circle<br>San Ramon, CA 94583 | 15733 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Sue, Craig<br>1225 Holly Leaf Lane<br>Meadow Vista, CA 95722 | 15734 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $32.93 | $632.00 | | | | $664.93 |
| Hemati, Farshid<br>7111 Compadre Court<br>Carmichael, CA 95608 | 15735 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hiserote, Melissa<br>2708 Rough Berry Rd<br>Pflugerville, TX 78660 | 15736 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $448.76 | | | | | $448.76 |
| White, Craig<br>181 Matisse<br>Aliso Viejo, CA 92656 | 15737 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hernandez, Rosa<br>1211 Elder St<br>Oxnard, CA 93036 | 15738 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tinajero, Patty<br>13582 Bowen St<br>Garden Grove, CA 92843 | 15739 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Bolourchi, Mohammad<br>2115 Cerrito Court<br>Pittsburg, CA 94565 | 15740 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $194.99 | | | | | $194.99 |
| Hemati, Shahrzad<br>25514 Celtic Terrace Drive<br>Katy, TX 77494 | 15741 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Filosa, Rolf T<br>1334 Shakespeare Dr<br>Concord, CA 94521 | 15742 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Park, Jae Chul<br>8244 Haseltin Green<br>Buena Park, CA 90621 | 15743 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sybesma, Edward<br>25 Monterey Pine Drive<br>Newport Coast, CA 92657-1526 | 15744 | 9/19/2020 | 24 Hour Fitness USA, Inc. | | $688.00 | | | | $688.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Molter, Carolyn<br>28091 SW Morgan Street<br>Wilsonville, OR 97070 | 15745 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hamano, John F<br>145 Merano St.<br>Danville, CA 94526 | 15746 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $726.72 | | | | $726.72 |
| Wong, Joe<br>11616 Calamar Ct<br>San Diego, CA 92124-2834 | 15747 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Regilus, Penina<br>652 Barron Ave<br>Woodbridge, NJ 07095 | 15748 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $205.00 | | | | | $205.00 |
| Kaplan, Norma M<br>8560 Forest Grove Drive #2<br>Boynton Beach, FL 33437 | 15749 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.96 | | | | $249.96 |
| McHenery, Joann<br>2655 West San Bruno Ave<br>Fresno, CA 93711 | 15750 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.27 | | | | | $99.27 |
| Ossman, Carter<br>1945 Midlothian Dr.<br>Altadena, CA 91001 | 15751 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $82.81 | | | | | $82.81 |
| Gewecke, Lawren<br>2408 Falls Place Ct<br>Falls Church, VA 22043 | 15752 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $1,412.28 | | | | | $1,412.28 |
| Chen, Li<br>3808 Menard Dr<br>Carrollton, TX 75010 | 15753 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| PARK, HYUM-SUK<br>1092 VISTA POINTE CIR<br>SAN RAMON, CA 94582 | 15754 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Huffman, Matthew<br>8759 Heathermist Way<br>Elk Grove, CA 95624 | 15755 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |
| Ziff, Oliver M<br>216 Clinton St.<br>Santa Cruz, CA 95062 | 15756 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Moreno, Jessica<br>P.O. Box 9175<br>Moreno Valley, CA 92552 | 15757 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,211.49 | | | | | $1,211.49 |
| Flint, Corri<br>19265 Allegheny Rd. #6<br>Apple Valley, CA 92307 | 15758 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $449.99 | | $449.99 |
| Heydari, Neda<br>6654 Hemingway Dr.<br>San Diego, CA 92120 | 15759 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |
| Demiris, Peter<br>590 Escondido Circle<br>Livermore, CA 94550 | 15760 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kimbrough, Michele L<br>3448 Canyonlands Rd<br>Stockton, CA 95209 | 15761 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Ochoa, Jose M<br>1317 W 6th Street<br>Santa Ana, CA 92703 | 15762 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reider, Nancy<br>2557 S Adams St<br>Denver, CO 80210 | 15763 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,607.84 | | | | $1,607.84 |
| Roehrich, Joachim<br>6742 E. Pageantry Street<br>Long Beach, CA 90808 | 15764 | 9/19/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| LaFontaine, Michael<br>2065 Clinton Ave, Apt A<br>Alameda, CA 94501 | 15765 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Carrasco, Matilde<br>5715 Baltimore Dr #99<br>La Mesa, CA 91942 | 15766 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $99.00 | | $99.00 |
| Jenkins, Arthur<br>150 Reflections Dr #26<br>San Ramon, CA 94583 | 15767 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Gonzalez-Contreras, Annalicia<br>721 Reagan Drive<br>Las Vegas, NV 89110 | 15768 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Fleck, Brian<br>5559 S Greenwood St<br>Littleton, CO 80120 | 15769 | 9/20/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |
| Gu, Jun<br>6233 HAZEL  ST<br>EASTVALE, CA 92880 | 15770 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| IP( she is a minor)<br>5511 Calico Ln<br>Pleasanton, CA 94566 | 15771 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Leahey, Jill  L.<br>2169 Opal Ridge<br>Vista, CA 92081 | 15772 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $58.83 | | | | | $58.83 |
| Chu, Dehua Yu<br>858 Kenyon Ave<br>San Leandro, CA 94577 | 15773 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wang, Will<br>19 Field<br>Irvine, CA 92620 | 15774 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Ho, Patrick<br>1460 Granada Street<br>Vallejo, CA 94591 | 15775 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Jang, Seaik<br>13869 Carmel Valley Road, #116<br>San Diego, CA 92130 | 15776 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |
| Wong, Kerry<br>370 Cliff Drive<br>Unit 7<br>Pasadena, CA 91107 | 15777 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Le, Derek H<br>2389 Cedar Lane<br>Vienna, VA 22180 | 15778 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Phan, Brian<br>710 12th St S<br>Apt 2504<br>Arlington, VA 22202 | 15779 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Kyle<br>525 S Oxford Ave.<br>Apt 312<br>Los Angeles, CA 90020 | 15780 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $191.94 | | | | | $191.94 |
| Grillo, Fern D<br>130 Lincoln Ave<br>Eastchester, NY 10709 | 15781 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Patel, Niva<br>9562 Netherway Dr<br>Huntington Beach, CA 92646 | 15782 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Elite Air, Inc.<br>Burke, Warren, MacKay & Serritella, P.C.<br>c/o Brian P. Welch<br>330 N. Wabash, #2100<br>Chicago, IL 60611 | 15783 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $51,420.50 | | | | | $51,420.50 |
| Walch, Rachel<br>Durham Jones & Pinegar<br>c/o John Walch<br>111 S Main St., Ste 2400<br>Salt Lake City, UT 84111-2178 | 15784 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $56.67 | | | | $56.67 |
| Xiong, Honghui<br>1235 Krista Ct<br>Lewisville, TX 75056 | 15785 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $90.38 | | | | | $90.38 |
| Renovista Ridge Master Property Owners Association<br>1380 Greg Street, Suite 208<br>Sparks, NV 89431 | 15786 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | $2,301.00 | | | $2,301.00 |
| Chepeian, Alisa<br>12344 Runnymede St, #2<br>North Hollywood, CA 91605 | 15787 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Powell, Ainsworth<br>3300 Wallace Ave<br>Bronx, NY 10467 | 15788 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| I.W., a minor child (Huiwen Huang, parent, 4512 Hillsborough DR. Castro Valley, CA 94546)<br>4512 Hillsborough DR.<br>Castro Valley, CA 94546 | 15789 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Llach, Austin<br>9505 Nightsong Court<br>Bakersfield, CA 93311 | 15790 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $98.55 | | | | | $98.55 |
| Tsai, Sue Hau<br>572A Missouri St.<br>San Francisco, CA 94107-2837 | 15791 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Gamgene, Joseph  M<br>2660 Montrose Ave<br>Montrose , CA  91020 | 15792 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Kwon, Dorothy<br>1054 Winchester Ave<br>Glendale, CA 91201 | 15793 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Sternstein, Jenna<br>5542 Carlton St<br>Oakland, CA 94618 | 15794 | 9/21/2020 | 24 San Francisco LLC | $1,482.00 | | | | | $1,482.00 |
| Wari, Poornima<br>2399 Niemeyer Court<br>San Jose, CA 95132 | 15795 | 9/20/2020 | 24 Hour Fitness USA, Inc. | | $699.00 | | | | $699.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McFarland, Robert<br>12925 E Mansfield Ave. Apt B209<br>Spokane Valley, WA 99216 | 15796 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,250.00 | | | | $1,250.00 |
| de Carvalho, Tathiana Nasser<br>2530 Lake Debra Drive Apt.101<br>Orlando, FL 32835 | 15797 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $44.72 | | | | | $44.72 |
| Song, Yoon<br>1414 NE 42nd St. STE 103A<br>Seattle, WA 98105 | 15798 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $96.12 | | | | | $96.12 |
| Samuel, Saad<br>174 Roanoke Rd Apt 6<br>El Cajon, CA 92020 | 15799 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Pauole, Kelly<br>123 Kaikai street<br>Wailuku, HI 96793 | 15800 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $935.27 | | | | | $935.27 |
| Landeis, Denise<br>Criaco & Associates<br>c/o Adam P Criaco<br>363 N. Sam Houston Pkwy. E. Suite 800<br>Houston , TX 77060 | 15801 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $225,000.00 | | | | | $225,000.00 |
| Hiserote, David<br>2708 Rough Berry Road<br>Pflugerville, TX 78660 | 15802 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $448.76 | | | | | $448.76 |
| Kasarapu, Suneetha Devi<br>2706 Fairfield Bend Pl<br>Katy, TX 77494 | 15803 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $86.57 | | | | | $86.57 |
| Hirt, Corinne<br>5908 Bounty St.<br>San Diego, CA 92120 | 15804 | 9/22/2020 | RS FIT CA LLC | $55.68 | | | | | $55.68 |
| Mitchell, Shavar<br>9 Gerald Ave<br>Freeport, NY 11520 | 15805 | 9/21/2020 | 24 New York LLC | | $60.00 | | | | $60.00 |
| Lawyer, Zachary<br>42929 Corte Cabello<br>Temecula, CA 92592 | 15806 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ryan, Leslie<br>27 Margaret Ct<br>Fair Lawn, NJ 07410 | 15807 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.92 | | | | $499.92 |
| Tejani, Asif Barkat<br>5826 Parkersburg Dr<br>Houston, TX 77036 | 15808 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Costello, Nancy L.<br>155 North Berryline Circle<br>The Woodlands, TX 77381 | 15809 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Levy, Marilyn<br>969 Asiomar Terrace Apt 7<br>Sunnyvale, CA 94086 | 15810 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,059.98 | | | | $2,059.98 |
| McDonald, William<br>4212 Tsushima Ct.<br>Stockton, CA 95219 | 15811 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lawyer, Lisa<br>42929 Corte Cabello<br>Temecula, CA 92592 | 15812 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Carol<br>29 Windridge<br>Aliso Viejo, CA 92656 | 15813 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $148.80 | | | | | $148.80 |
| Lawson, Chase<br>PO Box 370971<br>Montara, CA 94037-0971 | 15814 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $414.00 | | | | | $414.00 |
| Nelson, Debbie<br>3917 119th Pl SE<br>Everett, WA 98208 | 15815 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $72.62 | | | | | $72.62 |
| Nelson, Spencer Alexis<br>3917 119th Pl SE<br>Everett, WA 98208 | 15816 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $72.62 | | | | | $72.62 |
| Wempe, Ben<br>3008 Napa Dr<br>Austin, TX 78738 | 15817 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $205.21 | | | | | $205.21 |
| DiSalvo, Diana<br>311 Bridle Path Lane<br>Annapolis, MD 21403 | 15818 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $199.95 | | | | | $199.95 |
| GAO, YANG<br>800 TEAKWOOD CT<br>FLOWER MOUND, TX 75028 | 15819 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Sonnie, Celina<br>4512 B 40th Ave SW<br>Seattle, WA 98116 | 15820 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $45.09 | | | | | $45.09 |
| Sookheechang<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 15821 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Sanapanya, Andrew<br>2440 Flora St.<br>West Covina, CA 91792 | 15822 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $469.97 | | | | | $469.97 |
| Lawyer, Jim<br>42929 Corte Cabello<br>Temecula, CA 92592 | 15823 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gueste, J<br>13231 Paul Street<br>Eastvale, CA 92880 | 15824 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Richardson, Robert<br>3535 Maricopa St Apt 17<br>Torrance, CA 90503 | 15825 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gatillon, Daniel<br>6940 Gypsum Creek Dr.<br>Eastvale, CA 92880 | 15826 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $157.00 | | | | | $157.00 |
| Shah, Dimple<br>533 Hyannis Dr<br>Sunnyvale, CA 94087 | 15827 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $671.00 | | | | | $671.00 |
| Ozlu-Tunceli, Nina<br>6715 27th Street N.<br>Arlington, VA 22213 | 15828 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $876.00 | | | | $876.00 |
| Thomas, Lashanda<br>9829 Burrowing Owl Way<br>Elk Grove, CA 95757 | 15829 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| OUE, MARK S.<br>50 REDWOOD AVE 101<br>REDWOOD CITY, CA 94061 | 15830 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $349.99 | | $349.99 | | $699.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM, HWANG WOO<br>1092 VISTA POINTE CIR<br>SAN RAMON, CA 94582 | 15831 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |
| Verma, Kapil<br>115 S Melrose St<br>Placentia , CA 92870 | 15832 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Gueste, K<br>13231 Paul Street<br>Eastvale, CA 92880 | 15833 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Howard, Kivu<br>1714 Franklin St, #204<br>Oakland, CA 94612 | 15834 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $344.90 | | | | | $344.90 |
| Buhler, Leslie<br>2903 Loomis Street<br>Lakewood, CA 90712 | 15835 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $291.70 | | | | | $291.70 |
| Chalmers, Alisa<br>2420 Torrey Pines Rd A202<br>La Jolla, CA 92037 | 15836 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wright, Frank<br>8716 Brady Ave.<br>Spring Valley, CA 91977 | 15837 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Handalian II, Dan<br>176 Madison Avenue<br>San Bruno, CA 94066-4015 | 15838 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $958.31 | | | | | $958.31 |
| Caro, Bernardino<br>36400 Hafner Court<br>Newark, CA 94560 | 15839 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $153.76 | | | | | $153.76 |
| Oros, Kathleen<br>13089 Peyton Dr C245<br>Chino Hills, CA 91709 | 15840 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $1,285.00 | | | | | $1,285.00 |
| ZHOU, SHUHANG<br>2515 CARTIER CT<br>FAIRFIELD, CA 94533 | 15841 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Manuel, Nicholas<br>1264 Honey Trail<br>Walnut Creek, CA 94597 | 15842 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Cortez, Karina I<br>8748 West Ave D8<br>Lancaster, CA 93536 | 15843 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| KHANNA, BHUVITA<br>521 DALI CT<br>EL DORADO HILLS, CA 95762 | 15844 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $63.00 | | | | | $63.00 |
| Llach, Julie  Crawford<br>9505 Nightsong Court<br>Bakersfield, CA  93311 | 15845 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| HUBBARD, BERNARD & DONNA<br>2504 GEORGETOWN LANE<br>ANTIOCH, CA 94509 | 15846 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,910.22 | | | | $1,910.22 |
| Palca, Lori<br>7 Prospect Street<br>Unit 808<br>Morristown, NJ 07960 | 15847 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $105.42 | | | | | $105.42 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jacobson, Stephen<br>PO Box 235143<br>Encinitas, CA 92023 | 15848 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Song, JooHo<br>7 Brookside Ave<br>Pompton Plains, NJ 07005 | 15849 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $91.75 | | | | | $91.75 |
| ALSALMAN, AMEL<br>2451 RIDEGATE LN SW<br>TUMWATER, WA 98512 | 15850 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $359.93 | | | | | $359.93 |
| Osher, Leslie<br>201-24 23rd Avenue<br>Bayside, NY 11360 | 15851 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Baker Jr, Robert<br>600 Moonachie Avenue<br>Wood-Ridge, NJ 07075 | 15852 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $94.20 | | | | | $94.20 |
| Bordcosh, Samer<br>1153 Monterey Pl<br>Encinitas, CA 92024 | 15853 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | Unliquidated | | | | $0.00 |
| Marquez, William Y.<br>113 Sunset Dr<br>Sanford, FL 32773 | 15854 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $134.79 | | | | | $134.79 |
| Rice, Joseph<br>4867 Boise Ave<br>San Diego, CA 92117 | 15855 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $466.00 | | | | | $466.00 |
| Haniff, Ancel<br>1620 SW 67th Avenue<br>Plantation, FL 33317 | 15856 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $369.70 | | | | $369.70 |
| Dairiam, Anandraj<br>2918 Oakdale Landing Ct<br>Katy, TX 77494 | 15857 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $135.00 | | | | $135.00 |
| Heckman, Michael<br>2011 Edgegate Dr<br>San Jose, CA 95122 | 15858 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Lee, Patrick<br>823 Edgemar Ave<br>Pacifica, CA 94044 | 15859 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| de Carvalho, Jadir Faria<br>2530 Lake Debra Drive<br>Apt 101<br>Orlando, FL 32835 | 15860 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $65.42 | | | | | $65.42 |
| James, Jason<br>2280 W. Center Ave.<br>Denver, CO 80223 | 15861 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Moran, Claire<br>4915 Dana Ct<br>Livermore, CA 94550-3787 | 15862 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Murr, George<br>Murr Law, P.L.L.C.<br>4101 Washington Avenue<br>Houston, TX 77007 | 15863 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Wangler, Matt<br>9045 SW Taylor St.<br>Portland, OR 97225 | 15864 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $358.40 | | | | | $358.40 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayakawa, Saori<br>3302 Watermarke Pl<br>Irvine, CA 92612 | 15865 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $285.00 | | | | | $285.00 |
| Thomas, Lawrence<br>5715 Baltimore Dr. #99<br>La Mesa, CA 91942 | 15866 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $99.00 | | $99.00 |
| Liu, Yumin<br>2515 Cartier ct<br>Fairfield, CA 94533 | 15867 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Burgess, Goffin<br>PO Box 81134<br>Las Vegas, NV 89180-1134 | 15868 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| Topalovic, Sandra<br>1712 X Street<br>Vancouver, WA 98661 | 15869 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $39.83 | | | | | $39.83 |
| Neumann, Andreas<br>113 Mountain Valley St<br>Oakland, CA 94605 | 15870 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $92.58 | | | | $92.58 |
| Camel, Suzanne<br>9620 NW 76th Court<br>Tamarac, FL 33321 | 15871 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| Kennedy, Jill<br>205 Gundry Drive<br>Falls Church, VA 22046 | 15872 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,355.99 | | | | | $1,355.99 |
| Freeman, Eugenia<br>5521 Adeline St.<br>Oakland, CA 94608 | 15873 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wangler, Leslie<br>9045 SW Taylor St.<br>Portland, OR 97225 | 15874 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $358.40 | | | | | $358.40 |
| Jang, Annie<br>2133 Edmore Ave<br>Rowland Heights, CA 91748 | 15875 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $124.00 | | | | | $124.00 |
| Pena, Yiveth<br>32953 Evergreen Ave SE<br>Black Diamond, WA 98010 | 15876 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $1,800.00 | | | | | $1,800.00 |
| Leung, David<br>16652 CIMARRON CREST DR.<br>San Diego, CA 92127 | 15877 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $12.41 | | | | | $12.41 |
| Lozier, Marc<br>11917 Junewood Trl<br>Keller, TX 76244 | 15878 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $166.60 | | | | | $166.60 |
| Jahani, Abdol H<br>216 Breckenwood Way<br>Sacramento, CA 95864 | 15879 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Mercado, Alberto<br>1651 N Riverside Ave Apt 717<br>Rialto, CA 92376 | 15880 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Muriithi, Lydia<br>1007 37th st SE, Apt B<br>Auburn, WA 98002 | 15881 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $576.00 | | | | $576.00 |
| Tu, Jay<br>778 Montevino Dr.<br>Pleasanton, CA 94566 | 15882 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manjunath, Tejas 3186 Bourgogne court San Jose, CA 95135 | 15883 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Malveaux, Troy Whittier Law Group Charles A. Whittier, Esq. 305 Broadway (7th Floor) New York, NY 10007 | 15884 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Turano, Margaret 419 Violet Ave #A Monrovia, CA 91016 | 15885 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Narayan, Abhinesh 207 Broadwalk Ave Apt F San Bruno, CA 94066 | 15886 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,156.87 | | | | | $2,156.87 |
| Verma, Shweta 9747 Legend Trail Frisco, TX 75035 | 15887 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Nguyen, Le 7032 Quakertown Ave Winnetka, CA 91306 | 15888 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ismailova, Shakhida M. 12633 100th Lane NE, H237 Kirkland, WA 98034 | 15889 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $123.47 | | | | | $123.47 |
| Nugent, Shelley R 808 Santa Paula Street Oceanside, CA 92054 | 15890 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Rinaldi, Julie 416 Figueroa Street Folsom, CA 95630 | 15891 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $1,155.00 | | | | | $1,155.00 |
| Marks, Margaret 267 Mountain Way Morris Plains, NJ 07950 | 15892 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,073.05 | | | | | $1,073.05 |
| Every, Melissa 8830 Cross Country Dr Humble, TX 77346 | 15893 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $179.16 | | | | | $179.16 |
| Burgess, Gwendolyn PO Box 81134 Las Vegas, NV 89180-1134 | 15894 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| Xing, Fei 21016 NE 36th st Sammamish, WA 98074 | 15895 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Myers, Jackie 2854 Albatross St San Diego , CA 92103 | 15896 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $581.00 | | | | | $581.00 |
| Mitev, Valeri 4003 Fielding Court Cypress, CA 90630 | 15897 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Parker, Cass 615 E Heim Ave Orange, CA 92865 | 15898 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Fishman, Susan 10913 Draco Road #21 San Diego, CA 92126 | 15899 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buser, Kristin 509 Forest Road Riva, MD 21140 | 15900 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $289.93 | | | | | $289.93 |
| Burno III, Ardee 7348 Ravines Avenue Las Vegas, NV 89131 | 15901 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Gulomov, Jasurbek | 15902 | 9/20/2020 | 24 New York LLC | $299.99 | | | | | $299.99 |
| Rivas, Francisco 24923 Thomas Ave Hayward, CA 94544 | 15903 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Elder, Amanda 9606 Hamburg Ct. Bakersfield, CA 93311 | 15904 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $266.00 | | | | | $266.00 |
| NIEMELA, KELLY 10117 NW CHAMBERLAINS FIELDS PL NORTH PLAINS , OR 97133-8133 | 15905 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Kiani, Tal 27431 Compostela Mission Viejo, CA 92692-3225 | 15906 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Rousseau, Jackie 119-08 227th Street Cambria Heights, NY 11411 | 15907 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $46.19 | | | | | $46.19 |
| Ghafoorisiahkalroodi, Saba 1521 Boyd Pinte Way, Apt. #3012 Vienna, VA 22182 | 15908 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $479.98 | $0.00 | | | $479.98 |
| Kemp, Julian T 1839 Sunset Palm Drive Apopka, FL 32712 | 15909 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Roberts, Janet S 20 Wanderwood Way Sandy, UT 84092 | 15910 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Calvo, Andre 22921 Dry Creek Rd Diamond Bar, CA 91765 | 15911 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $89.98 | | | | | $89.98 |
| Mirza, Narimon 116 Horn Ct. Folsom, CA 95630 | 15912 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Pong Jr, William Q 4763 Prospero Court Fremont, CA 94555 | 15913 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Sica, Mauro 863 Augusta Dr Moraga, CA 94556 | 15914 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| HAYAKAWA, HIDEMITSU 3302 WATERMARKE PL IRVINE, CA 92612 | 15915 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $285.00 | | | | | $285.00 |
| Holman, Vera 8032 Patuxent Landing Loop Laurel, MD 20724 | 15916 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Combs, Ivonne Molina 16639 ALMADEN DRIVE FONTANA, CA 92336 | 15917 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perkins, Judy 2145 S Berkeley St Salt Lake City, UT 84109-1112 | 15918 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Freemen, Kevin 5521 Adeline St. Oakland, CA 94608 | 15919 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Williams, Sheila 1819 Broadway Apt. C Galveston, TX 77550 | 15920 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chang, Lina 3328 Rowena Ave #A Los Angeles, CA 90027 | 15921 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| He, Steven 2133 Edmore Ave Rowland Heights, CA 91748 | 15922 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $124.00 | | | | | $124.00 |
| Fowler, Ingrid 15 Wild Meadow Court The Woodlands, TX 77380 | 15923 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $397.22 | | | | | $397.22 |
| Tam, Bartholomew Basil 4324 Ironwood Ave Seal Beach, CA 90740 | 15924 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Chimienti, Jose Pino P.O. Box 231451 Sacramento, CA  95823 | 15925 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $10,000.00 | | | | $10,000.00 |
| Baudille, Joseph 7301 New Utrecht Avenue Brooklyn, NY 11204 | 15926 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| Abundis De Oue, Maria 50 Redwood Ave 101 Redwood City, CA 94061 | 15927 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $349.99 | | $349.99 | | $699.98 |
| Olabode, Sunny 10 Corte Holganza Orinda, CA 94563 | 15928 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Demiris, Konstantine The Demiris Law Firm, P.C. 700 Ygnacio Valley Road, Suite 140 Walnut Creek, CA 94596 | 15929 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| D.C., a minor child (Alberto Cubero Cordero, parent) Law Offices of Chris Garcia, P.C., Christopher Raymond Garcia 407 N. Cedar Ridge Drive, Suite 300 Duncanville, TX 75116 | 15930 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $20,000.00 | | | | | $20,000.00 |
| Asad, Saad 814 Sutter Ave Sunnyvale, CA 94086 | 15931 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Calucchia, James 227 Cullerton St. Las Vegas, NV 89148 | 15932 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $3,750.00 | | | | | $3,750.00 |
| Maksimov, Maksim 1510 Ocean Parkway, Apartment B8 Brooklyn, NY 11230 | 15933 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $73.48 | | | | | $73.48 |
| Gosalia, Charmi 171 N. Church Ln. #202 Los Angeles, CA 90049 | 15934 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yu, Haiyan 21016 NE 36th St Sammamish, WA 98074 | 15935 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |
| Narducci, William 11168 Acama Street, #6 Studio City, CA 91602 | 15936 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Segawa, Sharon 47-392A Ahuimanu Place Kaneohe, HI 96744 | 15937 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $69.15 | | | | | $69.15 |
| Lee, Jessie Jia-Jia 2115 Lockwood Ave Fremont, CA 94539 | 15938 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Tijam, Jennifer 1853 Carol Dr. Fullerton, CA 92833 | 15939 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $890.00 | | | | | $890.00 |
| Burt, Camille 128 Lone Pine Dr. Huffman, Texas 77336 | 15940 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| AlSoliman, Ohood 112 Rotunda Irvine, CA 92620 | 15941 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $3,176.69 | | | | | $3,176.69 |
| Lydon, Teresa Lynn 1307 Los Arboles Ave Sunnyvale, CA 94087 | 15942 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Chaudhry, Tariq 3016 Overlook Dr Vallejo, CA 94591 | 15943 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $319.99 | | | | | $319.99 |
| Burt, Ray 128 Lone Pine Dr. Huffman, TX 77336 | 15944 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Patton, Ian 3814 Elm Ave Long Beach, CA 90807 | 15945 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Guerrero, Monica 52 Bepler Street Daly City, CA 94014 | 15946 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $995.96 | | | | $995.96 |
| Preobrazhenskiy, Igor 2780 West 5th Street, Apt. 5A Brooklyn, NY 11224 | 15947 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Richardson, Kamiya 4290 Mount Abernathy Ave, Unit #18 San Diego, CA 92117 | 15948 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Xu, Dan 22921 Dry Creek Rd Diamond Bar, CA 91765 | 15949 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $74.98 | | | | | $74.98 |
| Memon, Fawwad | 15950 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tollini, Michael  Robert 8452 Holly Leaf Drive McLean, VA  22102 | 15951 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Puls, McKenna 16993 SE Cuyahoga Way Happy Valley, OR 97086 | 15952 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $214.58 | | | | | $214.58 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canfield, Devon<br>12277 Apple Valley rd. #436<br>Apple Valley, CA 92307 | 15953 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $971.88 | | | | | $971.88 |
| Saberi, Ali<br>18135 Burbank Blvd Unit 13<br>Tarzana, CA 91356 | 15954 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Rogers, Natasha<br>5601B Valley View Drive<br>St. Joseph, MO 64503 | 15955 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Khamesra, Sushil Kumar<br>9003 Crown Point Circle<br>Irving, TX 75063 | 15956 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $430.00 | | | | | $430.00 |
| Cook, Nathan<br>6748 Hagen Blvd<br>El Cerrito, CA 94530 | 15957 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Young, Amy<br>12916 27th Dr SE<br>Everett, WA 98208 | 15958 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $711.99 | | | | | $711.99 |
| Fierro, Abel<br>6105 Diamond Oaks Avenue<br>Bakersfield, CA 93306 | 15959 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $28.50 | | | | | $28.50 |
| Tran, Anna<br>350 N 2nd St #117<br>San Jose, CA 95112 | 15960 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Sorpraseuth, Xaysana<br>8716 Brady Ave<br>Spring Valley, CA 91977 | 15961 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Yang, Han R<br>3642 Nassau Dr<br>San Diego, CA 92115 | 15962 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lee, Alex<br>3403 Garden Gate Way<br>Houston, TX 77059 | 15963 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Humphrey, Wanda M<br>582 King Drive Apt 8<br>Daly City, CA 94015 | 15964 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Morgenshtern, Guy<br>3 La Purisima<br>Rancho Santa Margarita, CA 92688 | 15965 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $65.27 | | | | | $65.27 |
| Chan, Cheston<br>5950 Lewis Street<br>Dallas, TX 75206 | 15966 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $60,000.00 | | | | | $60,000.00 |
| Calix, Antonio<br>18106 Erik T #577<br>Canyon Country, CA 91387 | 15967 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Khamesra, Lalita S<br>9003 Crown point circle<br>Irving, TX 75063 | 15968 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $430.00 | | | | | $430.00 |
| Melius, Byron<br>4415 Eaton Circle<br>Colleyville, TX 76034 | 15969 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Lu, Flora<br>985 Hillcrest Drive<br>Felton, CA 95018 | 15970 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,637.25 | | | | | $1,637.25 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fung, Peggy<br>1432 Forest Glen Drive, Apt 62<br>Hacienda Heights, CA 91745 | 15971 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $116.66 | | | | $116.66 |
| Carlson, Michael James<br>4712 NE 29th Avenue<br>Portland, OR 97211 | 15972 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $9,000.00 | | | | | $9,000.00 |
| Shu, Tiffany<br>8200 Cinnamon Bar Ct<br>Sacramento, CA 95829 | 15973 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rostomily, Kaitlyn<br>9250 Virginian Lane<br>La Mesa, CA 91941 | 15974 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $147.96 | | | | | $147.96 |
| yu, yiling<br>7600 ward ave<br>el cerrito, ca 94530 | 15975 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Ruiz, Ricardo<br>3 Hermann Museum Circle Dr. NO. 4401<br>Houston, TX 77004 | 15976 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Somani, Aditi<br>1116 VASQUEZ AVE<br>SUNNYVALE, CA 94086 | 15977 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $613.87 | | | | | $613.87 |
| Pineda, Jesse<br>18730 Lassen Street<br>Northridge, CA 91324 | 15978 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $107.77 | | | | | $107.77 |
| Patrick, Robert William<br>16626 Sweetgum Rd<br>Frisco, TX 75033 | 15979 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $179.38 | | | | | $179.38 |
| Rios, Yesmi<br>5322 Thistle Wind Drive<br>Las Vegas, NV 89135 | 15980 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,799.76 | $1,799.76 | | $1,799.76 | | $5,399.28 |
| Pallapa, Gautham<br>3322 Bel Mira Way<br>San Jose, CA 95135 | 15981 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Muttart, George M<br>31016 320th PL SE<br>Black Diamond, WA 98010 | 15982 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $684.00 | | | | | $684.00 |
| Pelsone, Mark<br>144 S. Hermosa Ave<br>Sierra Madre, CA 91024 | 15983 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mendoza, James<br>13057 Montford St<br>Pacoima, CA 91331 | 15984 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Wang, Chensheng<br>8455 Peachtree Ave.<br>Newark, CA 94560 | 15985 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $554.16 | | | | | $554.16 |
| Yuan, Zheng<br>43202 Portofino Terrace<br>Fremont, CA 94539 | 15986 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| Carr, Darcy<br>1215 Vista Way<br>Oceanside, CA 92054 | 15987 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $149.85 | | | | | $149.85 |
| NGUYEN, HOA<br>3427 WINDSONG STREET<br>CORONA, CA 92879 | 15988 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dubuque, Avery 12500 SE River Road #16 Milwaukie, OR 97222 | 15989 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $467.82 | | | | | $467.82 |
| Schleger, Ray 25301 Via De Anza Laguna Niguel, CA 92677 | 15990 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Chalmers, Antonia 2420 Torrey Pines Rd A202 La Jolla, CA 92037 | 15991 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Park, Seungweon 10749 SW HERON CIR BEAVERTON, OR 97007 | 15992 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Ramsey, Christina 3311 Tyler Cv Round Rock, TX 78664 | 15993 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Liu, Norman 1044 SUGAREE AVE AUSTIN, TX 78757 | 15994 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ellak, Lee Jack 217 Chateau La Salle Drive San Jose, CA 95111-3016 | 15995 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Holden, Stacy 8329 Hollister Street Ventura, CA 93004 | 15996 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wetzel, William 8039 Keaton Ct Fair Oaks, CA 95628 | 15997 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Huynh, Phuoc 8989 VISTA CAMPO WAY ELK GROVE, CA 95758 | 15998 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Rusanovsky, Andrew 1580 East 18th Street, Apt. 6C Brooklyn, NY 11230 | 15999 | 9/18/2020 | 24 New York LLC | | $429.99 | | | | $429.99 |
| Lin, Mannee 561 Drew Street San Lorenzo, CA 94580 | 16000 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Ramos, Yusnavy 2918 Silverplume Dr Apt C1 Fort Collins, CO 80526 | 16001 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| DuPont, Chad 17910 Santa Rosa Ave Guerneville, CA 95446 | 16002 | 9/21/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Dallas Mechanical Group, LLC Dallas Mechanical Group, LLC c/o Cowles & Thompson, P.C. Preston Park Financial Center East 4965 Preston Park Blvd., Ste. 320 Plano,, Texas 75093 | 16003 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | | $159,509.27 | | | $159,509.27 |
| Amstone, Joshua 207 E Broadway Unit 602 Long Beach, CA 90802 | 16004 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $284.37 | | | | | $284.37 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Albarran, Jonathan A<br>271 Corona Ave, Apt 1<br>Long Beach, CA 90803 | 16005 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| Wang, Jing<br>8455 Peachtree Ave<br>Newark, CA 94560 | 16006 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $612.49 | | | | | $612.49 |
| Mendelsohn, Andrew<br>3715 Lyme Avenue<br>Brooklyn, NY 11224 | 16007 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Phillip, Gabriel Kelvin<br>14510 Liscomb Drive<br>Houston, TX 77084 | 16008 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Martin Jr, James Porter<br>27006 Crown Rock Dr<br>Kingwood, TX 77339 | 16009 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $480.61 | | | | | $480.61 |
| Gueste, K<br>13232 Paul Street<br>Eastvale, CA 92880 | 16010 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Duong, Kandace<br>10031 Spring View Way<br>Elk Grove, CA 95757 | 16011 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yu, Cindy<br>920 Garfield Street<br>San Francisco, CA 94132 | 16012 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Tasaki, Lois<br>5977 North Florence Street<br>Denver, CO 80238 | 16013 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $125.65 | | | | | $125.65 |
| Maupin, Alice<br>1701 Clinton Street<br>309<br>Los Angeles, CA 90026 | 16014 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Biggs, Annette L.<br>101 Monasterio Ct<br>San Ramon, CA 94583 | 16015 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Biggs, Cory A.<br>101 Monasterio Ct<br>San Ramon, CA 94583 | 16016 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Guidi, Rosanna<br>8015 Hollywood Blvd<br>Los Angeles, CA 90046-2510 | 16017 | 9/17/2020 | 24 Hour Fitness United States, Inc. | | $125.00 | | | | $125.00 |
| Chang, Grace<br>2801 Countrywood Ln<br>West Covina, CA 91791 | 16018 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Stevenson, James<br>8904 NE 1115th Ave<br>Vancouver, WA | 16019 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hubbard, Tom<br>311 Elkhorn Court<br>Winter Park, FL 32792 | 16020 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Connall, Kyle<br>24200 SW Brentwood Drive<br>West Linn, OR 97068 | 16021 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yang, James PO Box 362126 Milpitas, CA 95036 | 16022 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $401.90 | | | | | $401.90 |
| Allarde, Alexandria 16 Dunfirth Dr. Hayward, CA 94542 | 16023 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $174.55 | | | | | $174.55 |
| Zehnder, Eugene 1715 Electric Ave Seal Beach, CA 90740-6500 | 16024 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Espinoza, Adolfo 12105 youngdale ave Sylmar, CA 91342 | 16025 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Yasuda , Jeffrey 151 N. Central Ave Campbell, CA 95008 | 16026 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| City of Ontario Ontario Municipal Utilities Company 1333 S Bon View Avenue Ontario , CA 91761 | 16027 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,464.09 | | | | | $1,464.09 |
| Yung, Albert 1514 Jenvey Ave San Jose, CA 95125 | 16028 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Mohamed, Mohamud A 21600 24th Ave S Apt. L104 Des Moines, WA 98198 | 16029 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $45.03 | | | | | $45.03 |
| Mitchell, Beverly Ann 704 26th St. Manhattan Beach, CA 90266 | 16030 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $27.20 | | | | | $27.20 |
| STURMAN, TOM ARTHUR 4328 OCEAN VIEW DR MALIBU, CA 90265 | 16031 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Renteria, Angelica 8221 Bellingham Ave. North Hollywood, CA 91605 | 16032 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Srinivas, Poornima 22942 Springwater Lake Forest, CA 92630 | 16033 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $162.00 | $0.00 | | | | $162.00 |
| Zink, Jane 2851 Palomino Circle La Jolla, CA 92037 | 16034 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $924.00 | | | | | $924.00 |
| Smith, Deirdre POB 5237 Santa Cruz, CA 95063 | 16035 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $1,018.29 | | | | | $1,018.29 |
| Lapin, Dennis J 1283 Pine Harbor Point Circle Orlando, FL 32806 | 16036 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $196.00 | | | | | $196.00 |
| Hoover, David 5286 South Perry Street Littleton, CO 80123 | 16037 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $347.00 | | | | $347.00 |
| Wolfe, Carol 6007 Shelter Bay Ave Mill Valley, CA 94941-3053 | 16038 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $249.00 | | $249.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Li, James<br>922 N Felicidad St<br>Anaheim, CA 92801-3018 | 16039 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $120.00 | | | | $120.00 |
| ALVAREZ, GUADALUPE<br>8515 FOREST HEIGHTS LANE<br>AUSTIN, TX 78749 | 16040 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $30.68 | | | | | $30.68 |
| Turegano, Dante<br>7870 Locher Way Apt 25<br>Citrus Heights, CA 95610 | 16041 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bagwell, Samantha<br>4261 Tanager Cmn<br>Fremont, CA 94555 | 16042 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Payakniti, Nina<br>1303 Westmont Drive<br>San Pedro, CA 90732 | 16043 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $144.99 | | | | $144.99 |
| Suarez, Yvette<br>12010 Rockridge Drive<br>Fontana, CA 92337 | 16044 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Hernandez, Gerardo<br>15828 Hercules St<br>Hesperia, CA 92345 | 16045 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Luong, Chau Ai<br>2418 Phelps Street<br>San Francisco, CA 94124 | 16046 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Elkhouri, Roukoz<br>6561 Colon Circle<br>Huntington Beach, CA 92647 | 16047 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Allen, Tyrone<br>4408-B Koehler<br>Houston, TX 77007 | 16048 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $47.17 | | | | $47.17 |
| Gallia-Neder, Joan<br>85165 Stazzano Place<br>Indio, CA 92203 | 16049 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Reynoso, Cesar<br>1607 McDonald Ave<br>Wilmington , CA 90744 | 16050 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Morris, Haylee J<br>4261 Tanager Cmn<br>Fremont, CA 94555 | 16051 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Zhu, Li<br>1820 Wintersong Ct<br>San Jose, CA 95131 | 16052 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $190.00 | | | | | $190.00 |
| French, Salim<br>4800 Rocklin Dr.<br>Union City, CA 94587 | 16053 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $554.23 | | | | | $554.23 |
| Ruben, Dorothy<br>333 Wescoat Ct<br>Mountain View, CA 94043 | 16054 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| GRIGORIAN, NARINE<br>272 W KENNETH RD<br>GLENDALE, CA 91202 | 16055 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Heck, Brian<br>290 Esteban Way<br>San Jose, CA 95119 | 16056 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myers, Andrew K<br>1381 S Roberta St<br>Salt Lake City, UT 84115 | 16057 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,465.00 | | | | | $1,465.00 |
| Scott, Hugh<br>166 River Lane<br>New Milford, NJ 07646 | 16058 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $252.00 | | | | | $252.00 |
| Karatsonyi, Michael<br>7151 Atheling Way<br>West Hills, CA 91307 | 16059 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sheldon, Sally Cruz<br>9352 Twin Trails Drive apt 204<br>San Diego, CA 92129 | 16060 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $327.25 | | | | | $327.25 |
| Dubois, Paul F.<br>529 Dewane Dr.<br>El Cajon, CA 92020 | 16061 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,400.00 | | | | $1,400.00 |
| Kudryavtseva, Kseniya<br>84-09 Talbot Street, B64<br>Kew Gardens, NY 11415 | 16062 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $54.98 | | | | | $54.98 |
| Roy, Andy<br>111 N Rengstorff Ave - Unit 1321<br>Mountain View, CA 94043 | 16063 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $95.59 | | | | | $95.59 |
| Austin, Mike<br>3638 Midvale Ave #5<br>Los Angeles, CA 90034 | 16064 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Blonsley, Jennifer<br>P.O. Box 11492<br>Reno, NV 89510 | 16065 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| McCloskey, Eric<br>7105 S. Gaylord St. (Unit A-2)<br>Centennial, CO 80122 | 16066 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $449.99 | | | | $449.99 |
| Monarrez, Jeannie<br>645 S Vecino Dr<br>Covina, CA 91723 | 16067 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Le, Derek<br>2389 Cedar Lane<br>Vienna, VA 22180 | 16068 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Hilby, Duncan<br>2200 Laurel Ave<br>Manhattan Beach , CA 90266 | 16069 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $32.62 | | | | | $32.62 |
| Glazing Concepts<br>ATTN: Pamela Carrera<br>158 Business Center Drive<br>Corona, CA 92880 | 16070 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $4,020.00 | | | | | $4,020.00 |
| OConnor, Timothy<br>PO Box 154<br>Sunol, CA 94586 | 16071 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,462.00 | | | | | $1,462.00 |
| Duong, Haylee<br>10031 Spring View Way<br>Elk Grove, CA 95757 | 16072 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| GONZALEZ, EDWARD<br>6100 JOHNSON ST STE A<br>HOLLYWOOD, FL 33024 | 16073 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $980.00 | | | | | $980.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Somani, Aditi<br>1116 vasquez ave<br>Sunnyvale, CA 94086 | 16074 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| JEONG, SEUNGMAN<br>7243 SVL BOX<br>VICTORVILLE, CA 92395 | 16075 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Thomas, Daniel<br>15021 Germain Street<br>MIssion Hills, CA 91345 | 16076 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $177.76 | | | | | $177.76 |
| Lake, Lori<br>3412 Elgenwood Trl<br>Arlington, TX 76015 | 16077 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $86.00 | | | | | $86.00 |
| Lezcano, Loida<br>620 Baychester Ave #15B<br>Bronx, NY 10475 | 16078 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $151.20 | | | | | $151.20 |
| Hassan, Lavonne<br>321 Ogle St<br>Unit C<br>Costa Mesa, CA 92627 | 16079 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Chen, Charles<br>2572 S. Centinela Ave #8<br>Los Angeles, CA 90064 | 16080 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| RIEHL, MONICA<br>5350 ELGIN HILLS WAY<br>ANTELOPE, CA 95843 | 16081 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Limon, Cynthia Perez<br>19426 Conway Springs Lane<br>Walnut, CA 91789 | 16082 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Harp, Mary  M<br>12 Sherwood Court<br>Kentfield, CA 94904 | 16083 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Crandell, Ana<br>2023 N Orange Olive Rd<br>Orange, CA 92865 | 16084 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $9.69 | | | | | $9.69 |
| Fallah, Shabnam<br>3564 Pitkin Circle<br>Aurora, CO 80013 | 16085 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $144.99 | | | | | $144.99 |
| Demick, Laurie<br>7906 EAGLE PEAK WAY<br>ANTELOPE, CA 95843 | 16086 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Questar Gas Company DBA Dominion Energy UT<br>Bankruptcy DNR 132 PO Box 3194<br>Salt Lake City, UT 84110 | 16087 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $650.98 | | | | | $650.98 |
| Marthe, Richard<br>480 S. Orange Grove Blvd., #1<br>Pasadena, CA 91105-1736 | 16088 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,315.80 | | | | | $1,315.80 |
| Kiel, Jason<br>531 Nile River Drive<br>Oxnard, CA 93036 | 16089 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $415.00 | | | | | $415.00 |
| Cervantes, Lorena<br>6523 California Ave<br>Long Beach, CA 90805 | 16090 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,398.00 | | | | | $1,398.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kouladjian , Nevear<br>5160 Sky Ridge Dr<br>Glendale, CA 91214 | 16091 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $140.52 | | | | | $140.52 |
| Sturman, Thomas<br>4328 Ocean View Dr<br>Malibu, CA 90265 | 16092 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shun, Dennis J.<br>960 Cobble Shores Drive<br>Sacramento , CA 95831 | 16093 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $12.38 | | | | | $12.38 |
| Shun, Nelly<br>960 Cobble Shores Drive<br>Sacramento, CA 95831 | 16094 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $12.30 | | | | | $12.30 |
| Pham, Tuan<br>1912 W. Meadowbrook Drive<br>Santa Ana, CA 92704 | 16095 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Tran, Suong<br>4242 W 5th St<br>Santa Ana, CA 92703 | 16096 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Stekr, Peter<br>584 Ridgeside Dr<br>Golden, CO 80401 | 16097 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | Unliquidated | | | | $0.00 |
| Wall, Linda E<br>2580 Ocean Parkway<br>Apt 3B<br>Brooklyn, NY 11235 | 16098 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $133.10 | | | | | $133.10 |
| Perry, Brenda<br>3355 Towncenter #1105<br>Las Vegas, NV 89135 | 16099 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Rajabi, Joseph<br>8259 E. Chadwick Pkwy<br>Orange , CA 92867 | 16100 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rajabi, Sam<br>Joseph Rajabi<br>8259 E. Chadwick<br>Orange, CA 92867 | 16101 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Davie, Kerry N.<br>120 Co Op City Blvd Apt 3F<br>Bronx, NY 10475 | 16102 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $400.00 | | $400.00 |
| Ramachandran, S<br>6450 Calle Esperanza<br>Pleasanton, CA 94566 | 16103 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $649.99 | | $649.99 |
| CARLSON, ANA & STEVE<br>PO BOX 254791<br>SACRAMENTO, CA 95865-4791 | 16104 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Pachter, Oran<br>55 Wilbur Rd<br>Bergenfield, NJ 07621 | 16105 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,721.00 | | | | $3,721.00 |
| Pachter, Arielle<br>55 Wilbur Rd<br>Bergenfield, NJ 07621 | 16106 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dataendure<br>1960 Zanker Road<br>Bldg. #10<br>San Jose, CA 95112 | 16107 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $935.78 | | | | | $935.78 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILLIAM, CAITLIN 569 GLENBRIAR CIRCLE TRACY, CA 95377 | 16108 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Herbst, Jamie 1422 Wabash Way Roseville, CA 95678 | 16109 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,541.00 | | $1,541.00 |
| McCormick, Deborah 2124 Renard Ct Annapolis, MD 21401 | 16110 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Gale, Maureen E. 11439 High Mesa Drive Sandy, UT 84092 | 16111 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $106.18 | | | | | $106.18 |
| Rapaelian, Pierre K. 533 S. Hudson Ave., Apt. 1 Pasadena, CA 91101 | 16112 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,612.00 | | | | | $2,612.00 |
| Deng, Peter | 16113 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McLaughlin, Bob 279 Tradewinds Dr. #3 San Jose, CA 95123 | 16114 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Pelsone, Dana  M. 144 S. Hermosa Ave Sierra Madre, CA 91024 | 16115 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Abiog, Gloria 1842 S Mayflower Ave Monrovia, CA 91016-4702 | 16116 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $439.00 | | | | | $439.00 |
| Richardson, Dorothy 6636 NE 32nd PL Portland, OR 97211-6635 | 16117 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $176.00 | | | | | $176.00 |
| Devetter, Lou Ann & Terry 4005 Galacia Dr Austin, TX 78759-5034 | 16118 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LIEU, AUSTIN 4728 COCHRAN PL CENTREVILLE, VA 20120 | 16119 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $56.08 | | | | | $56.08 |
| FISCHLER, STEVE 8320 LAPIZ DR. SAN DIEGO, CA 92126 | 16120 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Alice 1819 Broadway Apt. C Galveston, TX 77550 | 16121 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Tran 2789 Gay Ave San Jose, CA 95127 | 16122 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Nebeker, Jeff 5288 Brook Park Ln Sacramento, CA 95841 | 16123 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | | | $400.00 | | $400.00 |
| Green, Brandi 14116 Meridian East D 106 Puyallup, WA 98373 | 16124 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Vidana, Alma Rosa 15158 Dickens St #5 Sherman Oaks, CA 91403 | 16125 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $719.95 | | | | | $719.95 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pollock, Sarah 9440 Medallion Way Sacramento, CA 95826 | 16126 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Porter, Meg 1759 S. Van Gordon Ct. Lakewood, CO 80228 | 16127 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $229.32 | | | | | $229.32 |
| Verner, Robin-Marie | 16128 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $72.54 | | | | | $72.54 |
| Garvey, Chris 5234 Edna Crane Ave Las Vegas, NV 89031 | 16129 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tang, Qingyun 3534 Strawberry Creek Pl Ontario, CA 91761 | 16130 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $369.99 | | | | | $369.99 |
| Woods, Regena 22942 Crespi St. Woodland Hills, CA 91364 | 16131 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nutovics, Fruma 6 Carteret Drive Pomona, NY 10970 | 16132 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $2,211.20 | | | | | $2,211.20 |
| Varzarevsky, Joseph 2673 E. 21st St. Apt. 2 Brooklyn, NY 11235-2948 | 16133 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $179.88 | | | | | $179.88 |
| Tran, Ellen 13800 Wilkie Ave Gardena , CA 90249 | 16134 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| McCormick, Deborah 2124 Renard Ct Annapolis, MD 21401 | 16135 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Sturman, Michele 4328 Ocean View Dr. Malibu, CA 90265 | 16136 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tang, Carol 1207 Clayton Street San Francisco, CA 94114 | 16137 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Lee, Kate 3125 White Peach Place Fairfax, VA 22031 | 16138 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $784.60 | | | | | $784.60 |
| Nasser, Eiad Khalid 7927 Highland Oaks Drive Pleasanton, CA 94588 | 16139 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $583.00 | | | | | $583.00 |
| Young, Pamela 7032 Darnoch Way West Hills, CA 91307 | 16140 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $198.29 | | | | | $198.29 |
| McLaughlin, Robin Lyn 279 Tradewinds Dr. #3 San Jose, CA 95123 | 16141 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Yang, Peggy 5041 St. Garrett Ct. Concord, CA 94521 | 16142 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Gibbs, Kathleen 11 Timberlea Place The Woodlands, TX 77382-6300 | 16143 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $639.00 | | | | | $639.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Porter, Marsha 9278 Sungold Way Sacramento, CA 95826 | 16144 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $320.00 | | | | $320.00 |
| Zamora, Rosalie L. 1526 Havenscourt Blvd Oakland, CA 94621 | 16145 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Fuller, Margo 1290 Masters Lane Anaheim, CA 92804 | 16146 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dimas, Karen L. 8789 Holder Buena Park, CA 90620 | 16147 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gibbs, Stuart 11 Timberlea Place The Woodlands, TX 77382-6300 | 16148 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $375.00 | | | | | $375.00 |
| Meoni, Ralph 9909 Chase Hill Court Vienna, VA 22181 | 16149 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $4,644.96 | | | | | $4,644.96 |
| Trubee, Philip 16315 NE 46th ST Redmond, WA 98052 | 16150 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $510.48 | | | | $510.48 |
| Jain, Nidhi 18666 Redmond Way APT#RR1138 Redmond, WA 98052 | 16151 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $42.69 | | | | | $42.69 |
| Fong (Ken Fong), Kenneth W. 6305 Meadowsweet Way Las Vegas, NV 89108 | 16152 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Huth, Jeffrey 3355 NW 47th Dr Camas, WA 98607 | 16153 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Jones, Michelle 13320 Highway 99 Unit 149 Everett, WA 98204 | 16154 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $371.84 | | | | | $371.84 |
| Nguyen, Kathy 816 Los Positos Dr Milpitas, CA 95035 | 16155 | 9/21/2020 | 24 San Francisco LLC | $39.99 | | | | | $39.99 |
| Burch, Michael 195 Yankee Creek Road Heath, TX 75032 | 16156 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Jacobs, Laura T. 7 Dana Lane East Islip, NY 11730 | 16157 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Flores, Yolanda 806 Tabor Ave. Fairfield, CA 94533 | 16158 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Bridge, Thomas 11 Uakoko Place Haiku, HI 96708 | 16159 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $272.19 | | | | | $272.19 |
| Smith, Jeanne 7032 Darnoch Way West Hills, CA 91307 | 16160 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $523.79 | | | | | $523.79 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schwab, Judith A. 2457 Cheshire Dr. Sandy, UT 84093 | 16161 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Fuller, Lee 1290 Masters Lane Anaheim, CA 92804 | 16162 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kwong, Cheryl 1728 Kimball Street Brooklyn, NY 11234 | 16163 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $56.99 | | | | | $56.99 |
| Gautier , Martha 1050 Calle del Cerro Unit 605 San Clemente , CA 92672 | 16164 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $665.00 | | | | | $665.00 |
| Allen, Kathleen 2 Las Estrellas Loop Unit 4078 Rancho Mission Viejo, CA 92694-2434 | 16165 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Villanueva, Luis M 21 Glorieta East Irvine, CA 92620 | 16166 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Siegelman, Michael 7719 Westwind Houston, TX 77071 | 16167 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,589.49 | | | | $1,589.49 |
| Mutter, Alan D 225 Scott San Francisco, CA 94117 | 16168 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,170.00 | | | | | $1,170.00 |
| Calvillo, Linda R. 244 Montrose Dr. Folsom, CA 95630 | 16169 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Ceballo, Marlene 1786 Candelero Court Walnut Creek, CA 94598 | 16170 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Daly, Maureen Alice 7400 Shadow Oaks Ln. Granite Bay, CA 95746 | 16171 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dang, Thanh 4445 Carling Dr San Diego, CA 92115 | 16172 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Green, Melinda 94-373 Makalu Loop Mililani, HI 96789 | 16173 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,240.89 | | | | | $1,240.89 |
| Ellis, Seymour Sy 2370 Burham Drive Tustin, CA 92782 | 16174 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $253.00 | | | | $253.00 |
| Obeso, Jesus 1400 N Acacia Ave Compton, CA 90222 | 16175 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ihnot, James 410 Market Street Kirkland, WA 98033 | 16176 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $114.16 | | | | $114.16 |
| Boll, Kyle 5235 Tuscany Dr Fairfield , CA 94534 | 16177 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tropfenbaum, James<br>4249 SW Dosch Rd<br>Portland, OR 97239 | 16178 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $38.00 | | | | | $38.00 |
| Eichler, David<br>132 Maybury Place<br>Woodside, CA 94062 | 16179 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| Lukaszewicz, Kristian Karl<br>1128 40th Street<br>Sacramento, CA 95819 | 16180 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $143.16 | | | | | $143.16 |
| Hill, Jem<br>L/O of Stephen Kaufman<br>John Decolator<br>3397 East Tremont Ave.<br>Bronx, NY 10465 | 16181 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Cullen, Brian<br>3224 Avenue M<br>Brooklyn, NY 11232 | 16182 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $240.00 | | | | | $240.00 |
| Traywick, Charmaine<br>8278 Sunny Creek Way<br>Sacramento, CA 95823 | 16183 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Kouladjian, Arshak<br>5160 Sky Ridge Dr.<br>Glendale, CA 91214 | 16184 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| ENCISO, ATIKA<br>11223 CALIFA ST<br>NORTH HOLLYWOOD, CA 91601 | 16185 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,250.00 | | | | | $1,250.00 |
| Largman, Susan<br>35 Martindale Road<br>Short Hills, NJ 07078 | 16186 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $437.43 | | | | $437.43 |
| Morrison, Catherine O.<br>12758 La Tortola<br>San Diego, CA 92129 | 16187 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.39 | | | | | $1,136.39 |
| Huffman, Cathy<br>3874 Stratton Dr.<br>Riverside, CA 92505 | 16188 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $219.00 | | | | | $219.00 |
| Holmes, Garth<br>1534 Colonial Ct SW<br>Olympia, WA 98512 | 16189 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $72.65 | | | | | $72.65 |
| Thomas, Joan<br>653 Promontory Dr. West<br>Newport Beach, CA 92660 | 16190 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Weiner, Grace<br>33 86th Street<br>Brooklyn, NY 11209 | 16191 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Nava, Rebecca<br>9155 Garfield St<br>Riverside, CA 92503 | 16192 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $161.28 | | | | | $161.28 |
| Bhattacharya, Dev<br>5213 Ironshoe Drive<br>San Jose, CA 95138 | 16193 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Piccuilla, Frank<br>10662 Presilla Rd.<br>Santa Rosa Valley, CA 93012 | 16194 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,137.00 | | | | | $1,137.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edge, Alfonzia 4223 Cielo Ave Oceanside, CA 92056 | 16195 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Oden, John R. 2290 Midlothian Dr. Altadena, CA 91001 | 16196 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| HAGHIGHATGOO, AMIR 1441 Westwood Blvd., Ste C Los Angeles, CA 90024 | 16197 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Wandzilak, Theodore (Ted) 4237 Marl Way Carmichael, CA 95608 | 16198 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,065.00 | | | | | $1,065.00 |
| Lurie, David W. 13214 Clover Creek Point Ln. Humble, TX 77346 | 16199 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $34.99 | | | | | $34.99 |
| Rivera, Roman 2051 Renaissance Blvd Unit 105 Miramar, FL 33025 | 16200 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $196.15 | | | | | $196.15 |
| Stewart, Bryan 444 S Tustin St C3 Orange, CA 92866 | 16201 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Nelson, Amy PO Box 502 Haiku, HI 96708 | 16202 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,749.99 | | | | | $1,749.99 |
| Mempin, Cedric 2884 Josephine Drive Henderson , NV 89044 | 16203 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $11,057.86 | | | | | $11,057.86 |
| UNDERWOOD, JOELLA P.O. BOX 700 PROSPER, TX 75078 | 16204 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Gonzalez, Daicy 3021 Rio Ln Orlando, FL 32805 | 16205 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tarlie, Anschel 5951 S. Bellaire Way Centennial, CO 80121 | 16206 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,068.00 | | | | | $1,068.00 |
| Kasuyama, Ashley 803 Romero Court Walnut, CA 91789 | 16207 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Randolph, Steven PO Box 9612 Newport Beach, CA 92658 | 16208 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $3,000.00 | | | | | $3,000.00 |
| Vandagriff, Carolyn 6720 Kingshollow drive Dallas, TX 75248 | 16209 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $67.66 | | | | | $67.66 |
| Whitehead, Cindy 601 16th Street Ste C 132 Golden, CO 80401 | 16210 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Feder, Judson J. 800 E. Ocean Blvd. #907 Long Beach, CA 90802 | 16211 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bodner, Michael<br>67-250 A KAHONE LOOP<br>WAIALUA, HI 96791 | 16212 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $48.16 | | | | | $48.16 |
| Estes, Remigius Kelly<br>23623 Monte Lago Ln<br>Katy, TX 77493 | 16213 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $740.00 | | | | | $740.00 |
| Cortez, Alex<br>370 Imperial Way #223<br>Daly City, CA 94015 | 16214 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $214.50 | | | | | $214.50 |
| Anderson, Donna<br>37877 Rainbow Drive<br>Murrieta, CA 92563 | 16215 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Lonergan, Edith<br>238 Catalina Blvd<br>San Rafael, CA 94901 | 16216 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Zamora, Francisco R.<br>1526 Havenscourt Blvd<br>Oakland, CA 94621 | 16217 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Young, Anthony<br>1944 Lever Blvd.<br>Stockton, CA 95206 | 16218 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Silva, Manuel<br>1267 SW 117TH WAY<br>DAVIE, FL 33325 | 16219 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cole, Ronald<br>1515 Shasta Drive #1511<br>Davis, CA 95616 | 16220 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $497.00 | | | | | $497.00 |
| Petty, Clint<br>2457 Burgener Blvd.<br>San Diego, CA 92110 | 16221 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| Knowlson, Daniel<br>4628 via Mariano<br>Newbury Park , CA 91320 | 16222 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Obien, Elinor<br>35271 Goalby Drive<br>Beaumont, CA 92223 | 16223 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $69.00 | | $69.00 |
| Boll, Brian<br>5235 Tuscany Dr<br>Fairfield, CA 94534 | 16224 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hensley, Dara<br>13373 Kibbings Road<br>San Diego, CA 92130 | 16225 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,290.00 | | | | | $1,290.00 |
| Armstrong, Gail D<br>3150 Redwood Drive<br>Fairfield, CA 94533 | 16226 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| LONGMUIR, JOHN<br>811 LIME ST.<br>BREA, CA 92821 | 16227 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $801.32 | | | | $801.32 |
| Uchitel, Marina<br>3540 Braxton Com.<br>Fremont, CA 94538 | 16228 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,180.00 | | | | | $1,180.00 |
| Leung, Janet<br>2717 Gallio Ave<br>Rowland Heights, CA 91748 | 16229 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fallah, Shekouh<br>3564 S Pitkin Circle<br>Aurora, CO 80013 | 16230 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $144.99 | | | | | $144.99 |
| Calvert, Melissa<br>2470 S. Ivanhoe Pl.<br>Denver, CO 80222 | 16231 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cox, Vanessa<br>4218 Wild Plum Dr.<br>Carrollton, TX 75010 | 16232 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $636.31 | | | | | $636.31 |
| Luna, Thomas<br>10035 Wyatt Ranch Way<br>Sacramento, CA 95829 | 16233 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Levy, Brett<br>5737 Ridgehaven Drive<br>Plano, TX 75093 | 16234 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |
| Black, Douglas N<br>11616 High Forest Dr<br>Dallas, TX 75230 | 16235 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Clark, Marsha A<br>5317 Wagon Track Ct<br>Forth Worth, TX 76132 | 16236 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $305.78 | | | | | $305.78 |
| Bonilla, Miguel A<br>10036 San Miguel Ave<br>South Gate, CA 90280 | 16237 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $466.72 | | | | | $466.72 |
| Mejia, Ronnie<br>4382 Avocado Ave<br>Yorba Linda, CA 92886 | 16238 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jones, Lisa<br>1902 Thistlewood Drive<br>Fort Washington, MD 20744 | 16239 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $90.38 | | | | | $90.38 |
| Flynn, Tom<br>11917 Shady Springs Rd.<br>Austin, TX 78758-2250 | 16240 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $194.99 | | | | | $194.99 |
| Haycock, Christy<br>1213 Telegraph Ave.<br>Bakersfield, CA 93305 | 16241 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sorosky, Anna<br>10702 Grovedale Drive<br>Whittier, CA 90603 | 16242 | 9/18/2020 | 24 Hour Fitness United States, Inc. | | $863.94 | | | | $863.94 |
| O'Donnell, Christopher J.<br>12520 Paradise Spring Road<br>Clifton, VA 20124-1625 | 16243 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $200.00 | | | | $200.00 |
| Schuster, Debbie<br>2705 SE Brooklyn St<br>Portland , OR 97202 | 16244 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Pardee, Vicki Ann<br>6330 Atlas Pl SW<br>Seattle, WA 98136 | 16245 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,340.00 | | | | | $1,340.00 |
| Albrizio, Margaret (Peg) Ann<br>2327 N. 54th St<br>Seattle, WA 98103 | 16246 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $577.46 | | | | | $577.46 |
| An, Sarah<br>343 W. Amerige Ave #306<br>Fullerton, CA 92832 | 16247 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $400.00 | | $400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pisciotto, Frank 5580 Cold Water Drive Castro Valley, CA 94552 | 16248 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $65.63 | | | | | $65.63 |
| Campitelli, Caroline 316 Arbutus Drive Edgewater, MD 21307 | 16249 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Santos, Neill 370 Imperial Way #223 Daly City, CA 94015 | 16250 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $49.88 | | $49.88 |
| Chang, I-Han 732 Mediterranean Lane Redwood City, CA 94065 | 16251 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,060.00 | | | | | $1,060.00 |
| Elliott, Mary 4848 Turquiose Ave SE Salem, OR 97317 | 16252 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $67.18 | | | | | $67.18 |
| Chang, Sae Joon 3621 Emerald St #53 Torrance, CA 90503 | 16253 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $413.41 | | | | | $413.41 |
| Dayton, Kimberly 8848 Gravenstein Way Cotati, CA 94931 | 16254 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $910.00 | | | | | $910.00 |
| Leeb, Winifred E. 361 Prospect Park Tustin, CA 92780 | 16255 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $2,220.00 | | | | | $2,220.00 |
| Lopez, Jeffrey 3317 Burton Ave, Apt #C Lynwood, CA 90262 | 16256 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $41.99 | | $41.99 |
| BAIZE, MICHAEL 143-31 228TH STREET LAURELTON, NY 11413 | 16257 | 9/24/2020 | 24 Hour Fitness Holdings LLC | $18,000,000.00 | | | | | $18,000,000.00 |
| Boll, Jason 5235 Tuscany Dr Fairfield, CA 94534 | 16258 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tong, Mary 755 Bay Street San Francisco, CA 94109 | 16259 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lowsen, Sharon 624 S. Washington Avenue Fullerton, CA 92832 | 16260 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Roth, Jim 14 East Loftwood Circle The Woodlands, TX 77382 | 16261 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $137.00 | | | | | $137.00 |
| DUGGER, RICHARD 13420 LYNDHURST STREET #610 AUSTIN, TX 78729 | 16262 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,550.00 | | | | | $1,550.00 |
| Meltzer, Eli 5576 Rutgers Rd. La Jolla, CA 92037 | 16263 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| McCain, Manard Ralph 140 Dekruif Pl. Apt. 16M Bronx, NY 10475 | 16264 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $133.08 | | | | $133.08 |
| Green, Gerald 1 Evergreen Way Aquinnah, MA 02535 | 16265 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $522.00 | | | | | $522.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MINNER, MARGARET<br>188 Eckmann Place<br>Petaluma, CA 94952 | 16266 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $599.98 | | | | $599.98 |
| Cole, William G.<br>2200 N. Westmoreland<br>Unit 214<br>Arlington, VA 22213 | 16267 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Sexton, Cynthia<br>3602 Burke Rd.<br>Apt. #2<br>Pasadena, TX 77504 | 16268 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $747.10 | | | | | $747.10 |
| Monroe-Truitt, Janet F<br>6913 Granada Dr<br>Palmdale, CA 93551 | 16269 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Prater, Jimmy L.<br>2622 Meadow Crest Ct.<br>Richmond, CA 94806 | 16270 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $170.14 | | | | | $170.14 |
| Denny, Patricia Nancy<br>11395 SW Toulouse St. Apt. 102<br>Wilsonville, OR 97070 | 16271 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Grigsby, Sandra J<br>7255 SW Palmer Way<br>Beaverton, OR 97007 | 16272 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,672.00 | | | | | $1,672.00 |
| HWANG, YU KYEONG<br>10749 SW HERON CIR<br>BEAVERTON, OR 97007 | 16273 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Ellis, Seymour "Sy"<br>2370 Burham Drive<br>Tustin, CA 92782 | 16274 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $995.00 | | | | $995.00 |
| Shannon, Carl<br>13739 Balmore Circle<br>Houston, TX 77069 | 16275 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Day, Bonny L<br>7842 S. Valentia Way<br>Centennial, CO 80112 | 16276 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $786.48 | | | | | $786.48 |
| Newman, Barry K.<br>3855 Bartley Dr.<br>Sacramento, CA 95822 | 16277 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $46.18 | | | | | $46.18 |
| Grider, Ted<br>2874 Laramie Ave<br>San Ramon, CA 94583-3420 | 16278 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $12,953.66 | | | | | $12,953.66 |
| Forbes Jr , Simon<br>4724 Layla Rd<br>Arlington , TX 76016 | 16279 | 9/17/2020 | 24 Hour Fitness United States, Inc. | | $2,500.00 | | | | $2,500.00 |
| Hunt, Bill<br>2209 Sleater Kinney Rd SE<br>Lacey, WA 98503 | 16280 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,993.63 | | | | | $1,993.63 |
| Spillman, Emily<br>4996 Dick St.<br>San Diego, CA 92115 | 16281 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $901.20 | | | | | $901.20 |
| Willett, Leonard<br>801 San Remo Way<br>Boulder City, NV 89005 | 16282 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torrez, Kim 3302 Spring Creek Way Sandpoint, ID 83864 | 16283 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Buenneke, Mary 2844 MELANIE CT WALNUT CREEK, CA 94596-6423 | 16284 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,106.00 | | | | | $1,106.00 |
| Garrick, Janet 6942 Los Amigos circle Huntington Beach, CA 92647 | 16285 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Armstrong, Marc N 3150 Redwood Dr Fairfield, CA 94533 | 16286 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| City of Austin d/b/a Austin Energy Collection 721 Barton Springs Rd. Austin, TX 78704 | 16287 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $23,947.00 | | | | | $23,947.00 |
| Bernstein, Larry R. 1887 Chaparro Court Walnut Creek, CA 94596 | 16288 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $554.00 | | | | | $554.00 |
| Hsieh, Bonny 2837 Mount Dana Dr Dublin, CA 94568 | 16289 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Brown, Kathleen Anne 6685 S. W. Sagert St. Apt. 55 Tualatin, OR 97062 | 16290 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Boyce, Thomas 5 Arbor Road North Caldwell, NJ 07006 | 16291 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $260.63 | | | | | $260.63 |
| Galardi, Jennifer 1036 FERNWOOD PACIFIC DRIVE TOPANGA, CA 90290 | 16292 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $820.00 | | | | $820.00 |
| Bodner, Michael 67-250 A Kahaone Loop Waialua, HI 96791 | 16293 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kabir, Misba 23344 Western Ave Unit B Harbor City, CA 90710 | 16294 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Forbes, Arlene 4724 Layla Rd Arlington, TX 76016 | 16295 | 9/17/2020 | 24 Hour Fitness United States, Inc. | | $2,900.00 | | | | $2,900.00 |
| Skiles, Bobbe Sue Gersten 442 Lewis Ave San Leandro, CA 94577 | 16296 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $111.00 | | | | | $111.00 |
| Castillo, Adela 2003 Arlene Ave Oxnard, CA 93036 | 16297 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bansal, Shilpi 2 Flagstone, Apt #441 Irvine , CA 92606 | 16298 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Santos, Ester 7555 Mission St #101 Daly City, CA 94014 | 16299 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $199.50 | | | | | $199.50 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castro, David 13131 Glen Ridge Ct Victorville, CA 92395 | 16300 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Howe, Dahlia 3747 Pilgrims Way Chino, CA 91710 | 16301 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McKinlay, Chu-Lan 88 N Jackson Ave #101 San Jose, CA 95116 | 16302 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $180.00 | | | | | $180.00 |
| Raven, Toni 135 west 88th place Los Angeles , CA 90003 | 16303 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $33,000.00 | $12,000.00 | | | | $45,000.00 |
| Cowper, Heather 2565 Mardell Way Mountain View, CA 94043 | 16304 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $88.00 | | | | | $88.00 |
| Welton, Jill 1522 Caminito Solidago La Jolla, CA 92037 | 16305 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,577.00 | | $1,577.00 |
| Schwab, Stephen L. 2457 Chesire Dr. Sandy, Utah 84093 | 16306 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $321.00 | | | | | $321.00 |
| McElreath, Rick 12495 Oak Glen Drive Reno, NV 89511 | 16307 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,045.00 | $1,045.00 | | | | $2,090.00 |
| Mishra, Ashutosh 240 Summerfield Dr Milpitas, CA 95035 | 16308 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Carlson, Ana & Steve PO Box 254791 Sacramento, CA 95865-4791 | 16309 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pollock, Dan 2780 Lakeridge Ln Westlake Village, CA 91361 | 16310 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Kinney, John 27411 Newporter Way Laguna Niguel, CA 92677 | 16311 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $46.34 | | | | | $46.34 |
| Gallardo, Carlos 9105 Corbin Creek Cv Austin, TX 78717 | 16312 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Chang, Hsiao 2765 Dellwood Dr Lake Oswego, OR 97034 | 16313 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Cavazos, Thomas 35825 Ruschin Dr Newark, CA 94560 | 16314 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $67.77 | | | | | $67.77 |
| Hasenohrl, Richard 4730 E Blue Bird Ave. Orange, CA 92869 | 16315 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $460.00 | | | | $460.00 |
| White, David W 31444 Flying Cloud Drive Laguna Niguel, CA 92677 | 16316 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| LIN, BECKY 2418 PHELPS STREET SAN FRANCISCO, CA 94124 | 16317 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,106.00 | | | | | $1,106.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grigsby, Donn 7255 SW Palmer Way Beaverton, OR 97007 | 16318 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,064.00 | | | | | $1,064.00 |
| Rastein, Jennifer 26833 Hot Springs Place Calabasas, CA 91301 | 16319 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Oduolowu, Aja Elyce 4245 W. 64th street Los Angeles, CA 90043 | 16320 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $3,123.98 | | | | | $3,123.98 |
| Costello, Tom 155 N. Berryline Circle The Woodlands, TX 77381 | 16321 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Underwood , Elaine P.O. Box 452 Prosper, TX 75078 | 16322 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $936.00 | | | | | $936.00 |
| Re, Jennie 1012 North Second St. New Hyde Park, NY 11040 | 16323 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $239.88 | | | | | $239.88 |
| Schoenemann, John 5322 Stoneridge Ct Rosenberg, TX 77471 | 16324 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $325.00 | | | | | $325.00 |
| Sobelman, Michele 3127 Club Rancho Drive Palmdale, CA 93551 | 16325 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wong, Jon J 6608 NE Stanton St Portland, Oregon  97213 | 16326 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $975.00 | | | | | $975.00 |
| King, Shannon 4451 Los Serranos Blvd. Chino Hills, CA 91709 | 16327 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Huynh, Jacklyn 721 S. Hacienda St Anaheim, CA 92804 | 16328 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zimmerman, Deborah 8331 Varas Circle Huntington Beach, CA 92646 | 16329 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $390.00 | | | | $390.00 |
| Simmons, Jean E 8546 Cory Court Riverside, CA 92508 | 16330 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $536.00 | | | | $536.00 |
| Newman, Leslie 310 W Porter Ave Fullerton, CA 92832 | 16331 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $3,635.98 | | | | | $3,635.98 |
| Castillo, Orlando 2003 Arlene Ave Oxnard, CA 93036 | 16332 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Potapenko, Vera 210 Paseo Bernal Moraga, CA 94556 | 16333 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $920.00 | | | | | $920.00 |
| Meyers, Darnell 11 Sandwell Place Spring, TX 77389 | 16334 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $195.94 | | | | | $195.94 |
| Hernandez, Erika  D. 9502 White Landing Mont Belvieu, TX 77523 | 16335 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $2,400.00 | | $2,400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Ashleigh<br>404 Verbena Court<br>Roseville, CA 95747 | 16336 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $73.73 | | | | | $73.73 |
| Pisciotto, Alisa M.<br>5580 Cold Water Drive<br>Castro Valley, CA 94552 | 16337 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $46.48 | | | | | $46.48 |
| Victorine, Noreen M.<br>7835 78th Ave. S.W.<br>Lakewood, WA 98498 | 16338 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $90.83 | | | | | $90.83 |
| Park, Seunghee<br>1507 Bedford Ave<br>Sunnyvale, CA 94087 | 16339 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Hale, Kathy<br>1631 Irvine Ave. Unit B<br>Costa Mesa, CA 92627 | 16340 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Manderson, Lewis Corrigan ("Corry")<br>4144 Tennyson Street, APT6<br>Denver, CO 80212 | 16341 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Cawein, Noah<br>PO Box 121225<br>San Diego, CA 92112 | 16342 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $119.41 | | | | | $119.41 |
| Granados, Laura Leonela<br>1215 pacific avenue<br>Alameda, CA 94501 | 16343 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Alpuche, Daisy<br>2531 Mesa Verde Terrace<br>Henderson, NV 89074 | 16344 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $465.46 | | | | | $465.46 |
| Montagna, Anna Marie | 16345 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Davis, Linnette<br>24520 Townsend Ave<br>Hayward, CA 94544 | 16346 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $286.72 | | $286.72 | | $573.44 |
| Kessler, Matthew<br>1840 East 13 St Apt 6D<br>Brooklyn, NY 11229-2854 | 16347 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Alter, Yossef<br>309 San Marino<br>Irvine, CA 92614 | 16348 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Taillebois, Tracy<br>3790 RIVIERA DR APT 3A<br>SAN DIEGO, CA 92109 | 16349 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $890.82 | | | | | $890.82 |
| Kang, Kyunghee<br>4112 Hansen Ave<br>Fremont, CA 94536 | 16350 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Judah-Bram, Jesus<br>10007 156th PL NE<br>Redmond, WA 98052-2584 | 16351 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trinh, Quynh<br>105 Melville Terrace<br>Martinez, CA 94553 | 16352 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $368.56 | | | | | $368.56 |
| Vibert, Geoffrey<br>1300 Porta St. Apt. 1414<br>Ft. Worth, TX 76120 | 16353 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $232.96 | | | | | $232.96 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barbarino, Frank<br>6347 Sombrero Ave<br>Cypress, CA 90630 | 16354 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Couturier, Bruce Paul<br>4856 Longcove Drive<br>Stockton, CA 95219 | 16355 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Hassan, Mohamed<br>321 Ogle St<br>Unit C<br>Costa Mesa, CA 92627 | 16356 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Bossak, Lauren<br>189 Girard Street<br>Brooklyn, NY 11235 | 16357 | 9/22/2020 | 24 New York LLC | $294.00 | | | | | $294.00 |
| Owens-Lomax, Jeanine<br>1811 S Quebec Way #174<br>Denver, CO 80231 | 16358 | 9/22/2020 | 24 Denver LLC | $770.00 | | | | | $770.00 |
| Agel, Kimberley<br>17 Sycamore Court<br>Redwood City, CA 94061 | 16359 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,124.68 | | | | $2,124.68 |
| Serrano, William<br>200 Valentine Lane Apt 2G<br>Yonkers, NY 10705 | 16360 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $186.00 | | | | | $186.00 |
| Tunyi, George N<br>3089 NE Marquette Way<br>Issaquah, WA 98029 | 16361 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hsu, G-Hong Robert<br>5702 W Cog Hill Terrace<br>Dublin, CA 94568 | 16362 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kaufman, Paul<br>23369 Balmoral Lane<br>West Hills, CA 91307 | 16363 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bartush, Joseph<br>70510 Gardenia Court<br>Rancho Mirage, CA 92270 | 16364 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Smith, Alyson<br>3147 Reunion Blvd<br>Austin, TX 78737 | 16365 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $1,835.73 | | | | $1,835.73 |
| Myo, Leo<br>1348 Raymond Ave<br>Glendale, CA 91201 | 16366 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Primeau, Tami L.<br>388 Pagosa Way<br>Fremont, CA 94539 | 16367 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Laurin, James<br>3861 El Ricon Way<br>Sacramento, CA 95864-2943 | 16368 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $288.00 | | | | $288.00 |
| Turner, Teresa<br>50 Main St apt 227<br>Ladera Ranch, CA 92694 | 16369 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brokaw, Beth H.<br>21 Regatta Way<br>Dana Point, CA 92629 | 16370 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nugent, Therese<br>3552 Normount Rd<br>Oceanside, CA 92056 | 16371 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Kohler, Paige<br>4737 34th Street Unit 19<br>San Diego, CA 92116 | 16372 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $38.15 | | | | | $38.15 |
| McCall, Brandon<br>604 E Juanita Avenue<br>Glendora, CA 91740 | 16373 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| McKinney, Barbara J.<br>789 Lakeview Avenue<br>San Francisco, CA 94112-2203 | 16374 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lee, Young June<br>1496 Dumaine St.<br>Concord, CA 94518 | 16375 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Amaya, Elizabeth<br>PO Box 2184<br>Rocklin, CA 95677 | 16376 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brown, Robert<br>2401 Pier Avenue<br>Santa Monica, CA 90405 | 16377 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $188.00 | | | | | $188.00 |
| Painter, Michael G.<br>13231 Miller Ave<br>Rancho Cucamonga, CA 91739 | 16378 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Laurin, Alynn<br>3861 El Ricon Way<br>Sacramento, CA 95864-2943 | 16379 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $2,160.00 | | | | $2,160.00 |
| Hyman, Gregg<br>755 Bay Street<br>San Francisco, CA 94109 | 16380 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Silicani, James F.<br>210 Paseo Bernal<br>Moraga, CA 94556 | 16381 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $172.00 | | | | | $172.00 |
| Davant, Dale G<br>8576 Windy Circle<br>Boynton Beach, FL 33472 | 16382 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $137.03 | | | | | $137.03 |
| Archambeault, Marcus B<br>5604 SE Pardee<br>Portland, OR 97206 | 16383 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $114.17 | | | | | $114.17 |
| Choi, Soo Hyun<br>42 Solstice<br>Irvine, CA 92602 | 16384 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $116.97 | | | | | $116.97 |
| Pierce, Linda H.<br>60 Timber Run Drive<br>Georgetown, SC 29440 | 16385 | 9/18/2020 | 24 Denver LLC | $44.50 | | | | | $44.50 |
| Spracklen, Nik<br>16431 Ludlow St.<br>Granada Hills, Ca 91344 | 16386 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |
| Asadurian, Gregory<br>212 Adams Avenue<br>River Edge, NJ 07661 | 16387 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $656.50 | | | | | $656.50 |
| Sobeck, Gerald Robert<br>1055 Ridgemont Drive<br>Milpitas, CA | 16388 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huynh, Christiane 14041 La Pat Street #B Westminster, CA 92683 | 16389 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Parker, Magdalena M. 2852 Willamette St, #244 Eugene, OR 97405 | 16390 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $291.66 | | | | | $291.66 |
| Epstein, Bill 10711 Quail Canyon Road El Cajon, CA 92021 | 16391 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Barone, Dennis 244 Gold Mine Dr San Francisco, CA 94131-2524 | 16392 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Alrokh, Jasmine 602 center St B2 Costa Mesa, CA 92627 | 16393 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| Garrick, Janet 6942 Lost Amigos Circle Huntington Beach, CA 92647 | 16394 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lewis, Donald 9936 NE 197th St Bothell, WA 98011 | 16395 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Acosta, Austin 16202 Blue Iris Street Fontana , CA 92336-5970 | 16396 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McKinlay, Tracy 88 N. Jackson Ave #101 San Jose, CA 95116 | 16397 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Ojiyi, Chinyere 800 Rochester Castle Way Pflugerville, TX 78660 | 16398 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $437.50 | | | | | $437.50 |
| Kurian, Sunil 10963 Tobago Road San Diego, CA 92126 | 16399 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $222.00 | | | | | $222.00 |
| Schmaling, Yu Lee 283 Nottingham Lane American Canyon, CA 94503 | 16400 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $108.00 | | | | | $108.00 |
| Sturgeon, Barbara J. 1815 Samar Dr. Costa Mesa, CA 92626 | 16401 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Soden, Richard K. 25185 Paseo Equestre Lake Forest, CA 92630-2156 | 16402 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Clark, Aaron 131 Center St. #3 Santa Cruz, CA 95060 | 16403 | 9/18/2020 | RS FIT NW LLC | $500.00 | | | | | $500.00 |
| Schultz, Orville Carl 4380 Del Paso Dr. Reno, NV 89502 | 16404 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $166.25 | | | | | $166.25 |
| Rugama, Crystal M 11139 Mineral Island Lane Richmond, TX 77406 | 16405 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $911.96 | | | | | $911.96 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Truong, Thuy<br>1955 Poco Way #1<br>San Jose, CA 95116 | 16406 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Davison, Lisa<br>822 Macmahan Way<br>Petaluma, CA 94954 | 16407 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.98 | | | | | $399.98 |
| Mellon, Gordon Jon<br>20623 130th Ave SE<br>Kent, WA 98031 | 16408 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Eichler, Lynda<br>132 Maybury Place<br>Woodside, CA 94062 | 16409 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| Chiarello, Marc<br>46 Bayliss Street<br>North Arlington, NJ 07031 | 16410 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Davant, Robert<br>8576 Windy Circle<br>Boynton Beach, FL 33472 | 16411 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Lins-Bobbio, Sandra<br>11606 Braewick Drive<br>Houston , TX 77035 | 16412 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| In, Arthur<br>7608 Airlie drive<br>Tujunga, CA 91042 | 16413 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Geerdes, Karen<br>2716 Cielo Ct<br>Santa Rosa, CA 95405 | 16414 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,621.96 | | | | | $1,621.96 |
| Robbins, Wendy<br>17271 Apel Lane<br>Huntington Beach, CA 92649 | 16415 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $68.63 | | | | | $68.63 |
| Lewis, Ann<br>9936 NE 197th St<br>Bothell, WA 98011 | 16416 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Clinton, Mollie<br>509 Decatur St. SW<br>Olympia, WA 98502 | 16417 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,033.50 | | | | | $1,033.50 |
| Feng, Sunah<br>302 Prospect St, Unit 4<br>La Jolla, CA 92037 | 16418 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Byaruhanga, Frederick<br>257 Captains Ave.<br>Port Hueneme, CA 93041 | 16419 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| McMahan, Bettye<br>2336 98th Ave<br>Oakland, CA 94603 | 16420 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Brodie, Michelle<br>444 Ellsworth Street<br>San Francisco, CA 94110 | 16421 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Paisley, Bill<br>PO Box 3390<br>San Rafael, CA 94912-3390 | 16422 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graham, Jeffrey<br>Graham & Graham<br>5015 Birch St. Ste. 113<br>Newport Beach, CA 92660 | 16423 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | $10,000.00 | | | $10,000.00 |
| Vandemoer, Carol<br>8791 Circle Drive<br>Westminster, CO 80031 | 16424 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Davenport, Patricia<br>13731 Wickersham Ln<br>Houston, TX 77077 | 16425 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $754.58 | | | | | $754.58 |
| Robinson, Brenda<br>3713 Anchor Bay Dr<br>Pflugerville, TX 78660-5623 | 16426 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $709.45 | | | | | $709.45 |
| Budd, Jessie<br>305 Jewel Ct<br>Fort Collins, CO 80525 | 16427 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Gowlikar, Tulsiram<br>5132 Lincolnshire Ct<br>Dallas, TX 75287 | 16428 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| PETERSON, STEPHEN L<br>283 WESTLAKE DRIVE<br>WEST SACRAMENTO, CA 95605 | 16429 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,349.00 | | | | | $1,349.00 |
| Chichila, Steven<br>34 Rachel Terr<br>Piscataway, NJ 08854 | 16430 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $1,800.00 | | | | $1,800.00 |
| Baer, Chris<br>101 Charlottesville Ave<br>Colleyville, TX 76034 | 16431 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| DeLeon, Kiarra E<br>f/k/a Kerrie E. Boniface<br>1453 Caraway Ct<br>San Jacinto, CA  92582 | 16432 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Brock, Cecelia Lou<br>PO Box 63<br>La Mesa, CA 91944 | 16433 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,571.00 | | | | | $1,571.00 |
| Williams, Guy Gerard<br>1253 Nelson Falls Ln<br>Houston, Texas 77008 | 16434 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Akers, Robert<br>13912 SE 251 44st St<br>Kent, WA 98042 | 16435 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Meno, Kristina<br>9274 Camino Paz Lane<br>La Mesa, CA 91941 | 16436 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Maraventano, Carmela<br>426 Prospect Avenue<br>Avenel, NJ 07001 | 16437 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Lee, Sang Won<br>38 Walter Way<br>Buena Park, CA 90621 | 16438 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Wang, Juxia<br>2611 E 13th St. Apt 4C<br>Brooklyn, NY 11235 | 16439 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wu, Qun<br>177A Pierce Street<br>Staten Island, NY 10304 | 16440 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Williams, Katherine<br>577 B Alton Way<br>Denver, CO 80230 | 16441 | 9/21/2020 | 24 Denver LLC | $1,920.00 | | | | | $1,920.00 |
| Reed, Janet L<br>P O Box 8024<br>Rancho Santa Fe, CA 92067 | 16442 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Bolt, Alexandra L.<br>3245 Cobblestone Dr<br>Santa Rosa, CA 95404-1744 | 16443 | 9/18/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Nussear, Geroge<br>1944 Lathan Ave<br>Camarillo, CA 93010 | 16444 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| LEVY, SAM J<br>1 MICHAEL RD<br>LADERA RANCH, CA 92694 | 16445 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Vogel, She' (Sharon) B<br>2525 Flosden Road<br>Space 57<br>American Canyon, CA 94503 | 16446 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Hankins, Jason A.<br>1248 Glen Ave.<br>Wahiawa, HI 96786 | 16447 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,201.93 | | | | $1,201.93 |
| Leone, Jonathan W<br>316 3rd St<br>Sausalito, CA 94965 | 16448 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $115.00 | | | | $115.00 |
| Aprea, Roseann<br>959 Brady Avenue<br>Bronx, NY 10462 | 16449 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Kasim, Muna<br>1990 Earl Ave<br>San Bruno, CA 94066 | 16450 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $455.00 | | | | | $455.00 |
| Bergman, David<br>2113 S. Fulton Circle<br>#102<br>Denver, CO 80247 | 16451 | 9/18/2020 | 24 Denver LLC | $66.00 | | | | | $66.00 |
| Rodriguez, Samuel<br>1755 Tustin Dr.<br>San Jose, CA 95122 | 16452 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Standel, Elena<br>22049 Parthenia St<br>West Hills, CA 91304 | 16453 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $465.00 | | | | | $465.00 |
| Feldmann, Markus<br>3119 Lytton<br>San Diego, CA 92110 | 16454 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robles, Edgar<br>13545 Flomar Dr<br>Whittier, CA 90605 | 16455 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $181.94 | | | | | $181.94 |
| Anasovich, Philip<br>298 Missouri St.<br>San Francisco, CA 94107 | 16456 | 9/18/2020 | 24 San Francisco LLC | $888.00 | | | | | $888.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shure, Abigail<br>725 Joralemon St<br>Unit 58<br>Belleville, NJ 07109 | 16457 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $268.70 | | | | | $268.70 |
| MCPHERSON, JEFF<br>2874 LARAMIE AVE<br>SAN RAMON, CA 94583-3420 | 16458 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $8,710.69 | | | | | $8,710.69 |
| Liu, Lang<br>550 Cordova St<br>San Francisco, CA 94112-4421 | 16459 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Varney, Kim C.<br>2904 E 109th Ave<br>Northglenn, CO 80233 | 16460 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Campbell, Kyle<br>8626 SE Washington St.<br>Portland, OR 97216 | 16461 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Fernando, Linda Simon<br>2918 Oakdale Landing Ct<br>Katy, TX 77494 | 16462 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $135.00 | | | | $135.00 |
| Meza-Martinez, Cecily<br>2501 S. Poplar St.<br>Santa Ana, CA 92704 | 16463 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $3,797.96 | | | | | $3,797.96 |
| Cooper, John Ira<br>Law Office of Joseph May<br>Attorney for Creditor<br>1388 Sutter St #810<br>San Francisco, CA 94109 | 16464 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Tehrani, Maryam Karimian<br>8823 Hunting Lodge Court<br>Vienna, VA 22182 | 16465 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $153.97 | | | | | $153.97 |
| Chambers, Catherine<br>217 Camino San Clemente<br>San Clemente, CA 92672 | 16466 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $249.99 | | $249.99 |
| Baron, Sally J<br>3645 Mission Mesa Way<br>San Diego, CA 92120-1569 | 16467 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $332.00 | | | | | $332.00 |
| Montagna, John R<br>234 Plumosa Ave<br>Vista, CA 92083 | 16468 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Bronisz, Arthur<br>3554 Birch Leaf Dr<br>Corona, CA 92881 | 16469 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Zhang, Wenru<br>2512 Brittany Lakes Dr.<br>League City , TX 77573 | 16470 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $78.56 | | | | | $78.56 |
| Lamly, Hong<br>10019 Pianella Way<br>Elk Grove, CA 95757 | 16471 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Dechavez, Lyka<br>1525 E Carson St<br>Apt 218<br>Carson, CA 90745 | 16472 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $300.00 | | $300.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lovitt, Anita<br>5759 Doris Court<br>Delray Beach, FL 33484 | 16473 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $137.50 | | | | | $137.50 |
| Gowlikar, Rohan<br>5132 Lincolnshire Ct<br>Dallas, TX 75287 | 16474 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Aichele, Mark J<br>3395 Laplata Ave.<br>Loveland, CO 89538 | 16475 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Xiong, Vamyis E<br>4712 Westlawn Ct SE<br>Salem, OR 97317 | 16476 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Protelsch, Vera<br>12918 Ashford Brook Drive<br>Houston, TX 77082 | 16477 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Drunasky, Chris<br>2018 Costero Hermoso<br>San Clemente , CA 92673 | 16478 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Cobb, Roy<br>8981 Butternut Lane<br>San Diego, CA 92123 | 16479 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mims-Crooks, Patrick<br>123 Montero<br>Irvine, CA 92618 | 16480 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $651.00 | | | | $651.00 |
| Georgeoff-Higuera, Allison<br>PO Box 5854<br>Buena Park, CA 90622 | 16481 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Davis, Edward<br>24520 Townsend Ave<br>Hayward, CA 94544 | 16482 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $286.72 | | $286.72 | | $573.44 |
| Starkes, Huda<br>1512 Bluebird Dr<br>Little Elm, TX 75068 | 16483 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Castillo, Lorenzo<br>2003 Arlene Ave<br>Oxnard, CA 93036 | 16484 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Fairbrother, Madison<br>625 Brchwood Court<br>Danville, CA 94506 | 16485 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Li, Sophia H.<br>550 Cordova St<br>San Francisco, CA 94112-4421 | 16486 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Garcia, Jessica<br>2313 Maynard Dr.<br>Duarte, CA 91010 | 16487 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Brajkovich, Patricia E.<br>16149 VIA LUPINE<br>SAN LORENZO, CA 94580 | 16488 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $286.72 | | $286.72 | | $573.44 |
| Sano, Wassan<br>2507 West Lorena Drive<br>Anaheim, CA 92804 | 16489 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Connall, Iva-Marie<br>24200 SW Brentwood Drive<br>West Linn, OR 97068 | 16490 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fong, Robert W<br>322 Light House Way<br>Sacramento, CA 95831 | 16491 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $52,500.00 | | | | | $52,500.00 |
| Lee-kim, Suson<br>511 Rockcrest Circle<br>San Ramon, CA 94582 | 16492 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $190.96 | | | | | $190.96 |
| McNulty, Jack<br>Dena McNulty<br>115 De Soto Street<br>San Francisco, CA 94127 | 16493 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Browning, Christine<br>4872 Kron<br>Irvine, CA 92604 | 16494 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Madison, Mark<br>1605 Louise St<br>Laguna Beach, CA 92651 | 16495 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Doan, Jeremy<br>180 Weber St<br>San Jose, CA 95111 | 16496 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Dearden, Mark<br>1198 W. Standage Dr.<br>Payson, AZ 85541 | 16497 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Wallach, Paul<br>1524 Balboa Way<br>Burlingame, CA 94010 | 16498 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SMART PLUMBING AND DRAIN INC<br>ATTN: MAR LABONETE<br>2268 WESTBOROUGH BLVD<br># 302255<br>SOUTH SAN FRANCISCO, CA 94080 | 16499 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,750.00 | | | $270.00 | | $2,020.00 |
| Gonzalez, Jerardo<br>1314 W 160th St<br>Gardena, CA 90247 | 16500 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Sheikholeslami, Amir<br>678 Picasso Terrace<br>Sunnyvale, CA 94087 | 16501 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Amiri, Kevin<br>135 Cortona Dr<br>San Ramon, CA 94582 | 16502 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $582.50 | | | | | $582.50 |
| Reed, Kelly<br>PO Box 311<br>Elk Point, SD 57025 | 16503 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Liu, Yumin<br>2515 CARTIER CT<br>FAIRFIELD, CA 94533 | 16504 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| WINCHESTER, MICHAEL D AND CHRISTOPHER<br>7001 FONTAINE PLACE<br>RANCHO CUCAMONGA, CA 91739 | 16505 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cabrera, Sergio<br>546 w 165th st<br>New York, NY 10032 | 16506 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,709.00 | | | | | $1,709.00 |
| Yao, Dorcas<br>563 Dublin Way<br>Sunnyvale, CA 94087 | 16507 | 9/20/2020 | 24 Hour Fitness USA, Inc. | | $46.19 | | | | $46.19 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rolsing, Lynne<br>10C Dorado Drive<br>Morristown , NJ 07960 | 16508 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Trevino, Monica<br>7115 Favor Street<br>Oakland, CA 94621 | 16509 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Velez, Mandy<br>1574 Soma PL<br>El Cajon, CA 92021 | 16510 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Rodriguez, Allyson<br>6028 Paseo Salinero<br>Carlsbad, CA 92009 | 16511 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $62.58 | | | | | $62.58 |
| Mojica, Michael<br>2031 Monterey Avenue<br>Menlo Park, CA 94025 | 16512 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $30.52 | | | | | $30.52 |
| Bednar, Denise K<br>1339 Sky Ridge Ct.<br>San Marcos, CA 92078 | 16513 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $204,043.69 | | | | $204,043.69 |
| Collaco, Chistine M.<br>285 E Oakwood Blvd<br>Redwood City, CA 94061 | 16514 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| De la Torre, Sylvia<br>422 Park Avenue<br>Yonkers, NY 10703 | 16515 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $108.00 | | | | $108.00 |
| Carpio, Gene<br>PO BOX 360861<br>MILPITAS, CA 95036-0861 | 16516 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Mann, Parveen G.<br>34635 Anchor Dr<br>Fremont, CA 94555 | 16517 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.00 | | | | $429.00 |
| Mensah, Abena<br>329 Sterling Street<br>Apt 3C<br>Brooklyn , NY 11225 | 16518 | 9/21/2020 | 24 New York LLC | | $733.00 | | | | $733.00 |
| Simon, Kathleen<br>17519 Monsoon Court<br>Crosby, TX 77532 | 16519 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Sollars, Ji Hong<br>1606 Crystal Meadow Pl<br>Katy, Texas 77494 | 16520 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $912.00 | | | | $912.00 |
| Kruk, Roya<br>6173 Springer Way<br>San Jose, CA 95123 | 16521 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $10,196.40 | | | | | $10,196.40 |
| Leon, Jorge<br>504 West 110 St., #1B<br>New York, NY 10025 | 16522 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Reyes-Rubi, Nancy<br>1011 Justin Avenue<br>Glendale, CA 91201 | 16523 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Moussavou, Prosper<br>6943 Stoddert Lane<br>Landover, MD 20785 | 16524 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| May, Jean<br>14759 E WagonTrail Pl<br>Aurora, CO 80015 | 16525 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $686.42 | | | | | $686.42 |
| Crippen, Alyssa<br>2866 Tarah Hills Drive<br>San Pablo, CA 94806 | 16526 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Alsalman, Amel<br>2451 Ridgegate Ln SW<br>Tumwater, WA 98512 | 16527 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $359.93 | | | | | $359.93 |
| Mick, Jeanne<br>5024 Sawhill Drive<br>Fort Collins, CO 80528 | 16528 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Moody, Connor<br>278 Calle Cuervo<br>San Clemente, CA 92660 | 16529 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $670.82 | | | | | $670.82 |
| Garica, Madelina<br>2340 Beaumont Ave - Apt 4G<br>Bronx, NY 10458 | 16530 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McCulloch, David<br>107 Mission Drive<br>Camarillo, CA 93010-2021 | 16531 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Battenschlag, Michelle<br>545 S Casita St.<br>Anaheim, CA 92805 | 16532 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Wright, Sheila<br>5237 S Rimpau Blvd<br>Los Angeles, CA 90043 | 16533 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Huang, Judy Yong Hong<br>550 E. Newmark Ave Apt D<br>Monterey Park, CA 91755 | 16534 | 9/17/2020 | RS FIT CA LLC | $437.43 | | | | | $437.43 |
| Mulhern, Dustin<br>9208 Carla Way<br>Sacramento, CA 95826 | 16535 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Bavarian, Ali<br>24962 Pam Ct.<br>Laguna Niguel, CA 92677-3799 | 16536 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $20.99 | | | | | $20.99 |
| Dao, Patricia<br>142 S Regan Mead Cir<br>The Woodlands, TX 77382 | 16537 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Cooper-Barton, Willow<br>2209 Mathews St<br>Fort Collins, CO 80525 | 16538 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Bransford, Beau<br>1220 Maplewood dr<br>Crowley, TX 76036 | 16539 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Vu, Phuong<br>180 Weber St<br>San Jose, CA 95111 | 16540 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Bonilla, Mayra<br>10036 San Miguel Ave<br>South Gate, CA 90280 | 16541 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $466.72 | | | | | $466.72 |
| Yang, Jane<br>5041 St. Garrett Ct.<br>Concord, CA 94521 | 16542 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ranjbar, Alex M. 244 Front Street #4R NYC, NY 10038-1704 | 16543 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $33.01 | | | | $33.01 |
| Singh, KB 39548 Fremont Blvd. #302 Fremont, CA 94538 | 16544 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $1,200.00 | | | | | $1,200.00 |
| Foley, William 1509 Tallow Chase Court Friendswood, TX 77546 | 16545 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $66.67 | | | | | $66.67 |
| Wetzel, Kathleen Susan 1395 N Belair Ct Camarillo, CA 93010 | 16546 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Arnold, Doug 717 34th Street Sacramento, CA 95816 | 16547 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $27.00 | | | | | $27.00 |
| Haniff, Khalid Mohammed 320 Harris Road #38 Hayward, CA 94544 | 16548 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Garrick, Carolyn 359 Arbor St. San Francisco, CA 94131 | 16549 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $39.00 | | | | | $39.00 |
| Ramos, Johanna 410 E. Pinehurst Ave La Habra, CA 90631 | 16550 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| PEREZ, PAUL 7735 VALERA LN. HOUSTON, TX 77083 | 16551 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $214.34 | | | | | $214.34 |
| Collins, Ashley Casey Kaufman Kaufman Law 4179 Piedmont Ave., 3rd Fl. Oakland, CA 94611 | 16552 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| Dalgarno, Bobbi  J 105 N ST SE APT 202 AUBURN, WA 98002 | 16553 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $40.10 | | | | | $40.10 |
| Zhan, Tsing M. 4290 Rimini Way El Dorado Hills, CA 95762 | 16554 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Kim, Jacqueline 808 3rd Ave. Los Angeles , CA 90005 | 16555 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Fernandez, Kimberly 19502 Branding Iron Rd Walnut, CA 91789 | 16556 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Lurie, Deborah 41 Topanga Irvine, CA 92602 | 16557 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $2,676.00 | | | | | $2,676.00 |
| Crosland, Leslee 151 East Midvillage Blvd #1-316 Sandy, UT 84070 | 16558 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $171.85 | | | $171.85 | | $343.70 |
| Marean, Ryan 97 Strawberry Grove Irvine, CA 92620 | 16559 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $53.70 | | | | | $53.70 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scira, Linda E<br>4261 Mentone Ave<br>Culver City, CA 90232 | 16560 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Mykhaylyuk, Andriy<br>570 Oak Avenue<br>Maywood, NJ 07607 | 16561 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $59.99 | | | | | $59.99 |
| Cha, James<br>650 Bellevue Way NE Unit #2007<br>Bellevue, WA 98004 | 16562 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Kim, Yohan<br>3413 Kimberly Drive<br>Carrollton, TX 75007 | 16563 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ross, Tania<br>2117 Speyer Lane<br>Redondo Beach, CA 90278 | 16564 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,380.00 | | | | $1,380.00 |
| Benyo, Nicholas<br>435 Dunlin Plaza<br>Seaucus , NJ 07094 | 16565 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $156.55 | | | | $156.55 |
| Tsubaki, Kylen<br>91-1000 Polohuku Street<br>Ewa Beach, HI 96706 | 16566 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $146.99 | | $146.99 |
| Narayanan, Ramesh<br>41095 Corriea Court<br>Fremont, CA 94539 | 16567 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Munguia, Denise G<br>218 E Evergreen Ave<br>Monrovia, CA 91016 | 16568 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Huynh, Nancy | 16569 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Dickerson, Mark Steven<br>13343 North Stone View Trail<br>Fountain Hills, AZ 85268 | 16570 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $1,610.00 | | | | $1,610.00 |
| Ross, Tania<br>2117 Speyer Lane<br>Redondo Beach, CA 90278 | 16571 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,495.00 | $3,025.00 | | | | $5,520.00 |
| MKandawire, Elisabeth<br>PO Box 231661<br>Sacramento, CA 95823 | 16572 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Fletcher Jr., Kenneth S.<br>9155 Tullamore Court<br>Sacramento, CA 95829 | 16573 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Choi, Candie<br>68 Revell Cir.,<br>Buena Park, CA 90620 | 16574 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Huang, Huanping<br>1981 Ascot Dr.<br>Apt 4<br>Moraga, CA 94556 | 16575 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Altimont, Margaret<br>520 Round Hollow Ln<br>Southlake, TX 76092 | 16576 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $316.65 | | | | | $316.65 |
| Harden, Penny<br>111 Kay Dr.<br>Vallejo, CA 94590 | 16577 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $29.99 | | | | $29.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zdeb, Larisa 10876 Heatherton Street Highlands Ranch, CO 80130 | 16578 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Anand, Prashant 165 E Edmundson Ave Morgan Hill, CA 95037 | 16579 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Gopaul, Amica 675 Ashford Oak Drive Apt. 202 Altamonte Springs, FL 32714 | 16580 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Katabathuni, Sanjay 916 Praderia Cir Fremont, CA 94539 | 16581 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $455.00 | | | | $455.00 |
| Lee, Rymenia 11804 Shadystone Terrace Bowie, MD 20721 | 16582 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $129.14 | | | | | $129.14 |
| Rosales, Symea 1231 E. 3545 S. Salt Lake City, UT 84106 | 16583 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.82 | | | | | $100.82 |
| Osborne, June 101 W Broadway Suite 1330 San Diego, CA 92101 | 16584 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $249.00 | | | | $249.00 |
| Aldeen, Muhammed M 157 Vargas Ct Milpitas, CA 95035 | 16585 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Keim, Anne 516 Woodside Oaks #6 Sacramento, CA 95825 | 16586 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Martinez, Francisco 2334 Sunningdale Drive Tustin, CA 92782 | 16587 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $216.64 | | | | | $216.64 |
| YANG, KEVIN LAW OFFICES OF ADAM NGUYEN 9550 BOLSA AVENUE UNIT 224 WESTMINSTER, CA 92683 | 16588 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $119,568.12 | | | | | $119,568.12 |
| Brady, Lynne 8120 SW Maple Drive Portland, OR 97225 | 16589 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,709.00 | | | | | $2,709.00 |
| Liem, Lanny 1912 Nottingham Pl. Fullerton , CA 92835 | 16590 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $735.43 | | | | | $735.43 |
| Templeton, Cheryl 19725 Sherman Way #140 Winnetka, CA 91306 | 16591 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Aspesi, Sabrina 76 Chandon Laguna Niguel, CA 92677 | 16592 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,200.00 | | | | $1,200.00 |
| Corso, Kelly 38300 30th St East Apt# 309 Palmdale, CA 93550 | 16593 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $540.00 | | | | | $540.00 |
| Quach, Ronald 920 Garfield Street San Francisco, CA 94132 | 16594 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Frances<br>32742 Alipaz Street Spc 32<br>San Juan Capistrano, CA 92675 | 16595 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $149.00 | | | | $149.00 |
| Jones II, Ovett<br>7 Fordham Hill Oval, Apt. 16D<br>Bronx, NY 10468 | 16596 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Turner, Perissa<br>411 94th St. SW<br>Everett, WA 98204 | 16597 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Robinson, Amy<br>6701 Rialto Blvd #3316<br>Austin, TX 78735 | 16598 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $136.81 | | | | | $136.81 |
| Dailo, Walfrido<br>576 E Lomita Dr<br>Rialto, CA 92376 | 16599 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gooch, Brandon<br>5201 Valmar Drive<br>Concord, CA 94521 | 16600 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Oboyle, Ellen<br>3104 Riverwalk Dr<br>Annapolis, MD 21403 | 16601 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Saucedo, Angela<br>PO Box 2114<br>Chino Hills, CA 91709 | 16602 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Meacham, Sylvia A.<br>1356 Anacapri Drive<br>Manteca, CA 95336 | 16603 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | $699.99 | | | $1,399.98 |
| Reetz, Natalie<br>1142 Fawcett Ave<br>unit806<br>Tacoma, WA 98402 | 16604 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Yu, Sen Hu<br>8164 NE Sydney St<br>Hillsboro, OR 97006 | 16605 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zitola, Giuseppe<br>406 N Kenwood<br>Unit D<br>Orange, CA 92869 | 16606 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $199.95 | | | | | $199.95 |
| Takahashi, Irene<br>2015 Harper Street<br>El Cerrito, CA 94530-1722 | 16607 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,541.00 | $1,541.00 | | | $3,082.00 |
| Salvatore, Brianna<br>4709 W Chapman Ave<br>Orange, CA 92868 | 16608 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Taft, Jeremiah<br>301 Parkview Ter<br>Vallejo, CA 94589 | 16609 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $38.13 | | | | | $38.13 |
| Burgoyne, Marie A.<br>774 So. Arroyo Blvd.<br>Pasadena, CA 91105 | 16610 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $5,896.00 | | | | | $5,896.00 |
| Liu, Yue Xiao<br>18304 Sordello St.<br>Rowland Heights, CA 91748 | 16611 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kekahu, Kyra 2700 Wright Street Sacramento, CA 95821 | 16612 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | $299.99 | | | $299.99 |
| Min, Thet Naing 22505 Ralston Place Hayward, CA 94541 | 16613 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,049.00 | | | | | $1,049.00 |
| Lau, Basil 1870 11th Ave San Francisco, CA 94122 | 16614 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Lewis, Meredith 127 Caterson Terrace Hartsdale, NY 10530 | 16615 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $249.99 | | | | | $249.99 |
| Vinson, Celia 582 ALEXIS CIRCLE Daly City, CA 94014 | 16616 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bradfute Jr, Lloyd 24464 Del Amo Rd Ramona, CA 92065 | 16617 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Grey, Sally 100 N. Rodeo Gulch Rd Space 71 Soquel, CA 95073 | 16618 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Khan, Qudeer 2130 East 13th Street Apt 1 R Brooklyn, NY 11229 | 16619 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,166.44 | | | | | $2,166.44 |
| Madison, Brenda 1605 Louise St Laguna Beach, CA 92651 | 16620 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gordon, Laura 6843 Briarwood Drive Carlsbad, CA 92011 | 16621 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,049.23 | | | | $1,049.23 |
| Nguyen, Lan K 2324 Lark Ellen Dr. Fullerton, CA 92835 | 16622 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $1,263.76 | | | | | $1,263.76 |
| Seaman, Mava L 294A Palm Ave Penngrove, CA 94951 | 16623 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,216.50 | | | | | $1,216.50 |
| Blank, William 512 N Louise St #1 Glendale, CA 91206 | 16624 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Heckert, Austin 245 W Clarendon St Gladstone, OR 97027 | 16625 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Wasser, Sarah 200 East 63rd St - 6D New York, NY 10065 | 16626 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,357.05 | | $1,357.05 |
| Litt, Jonathan 1778 Westwind Way McLean, VA 22102 | 16627 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Mikhael, Magdi 43 Marseille Laguna Niguel, CA 92677 | 16628 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quach, Ronald<br>920 Garfield Street<br>San Francisco, CA 94132 | 16629 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Khansari, Sara R<br>506 North Jackson St<br>Glendale, CA 91206 | 16630 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $223.96 | | | | | $223.96 |
| Saephanh, Lio C.<br>9516 S. 235th Pl.<br>Kent, WA 98031 | 16631 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,349.98 | | | | | $1,349.98 |
| Gale, Charles<br>8762 Cardinal Avenue<br>Fountain Valley, CA 92708 | 16632 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $40.00 | | | | | $40.00 |
| Garcia, Lare<br>8909 Harvest Hill Way<br>Elk Grove, CA 95624 | 16633 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $576.00 | | | | | $576.00 |
| Lin, Kelly<br>9843 Hallwood Drive<br>Temple City, CA 91780 | 16634 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Simpson, Scott<br>9302 Meadowheath Dr.<br>Austin, TX 78729 | 16635 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Calles, Leonardo<br>4852 Sargent Ave.<br>Castro Valley, CA 94546 | 16636 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rodriguez, Ruben K<br>PO Box 50811<br>Irvine, CA 92619 | 16637 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $203.00 | | | | | $203.00 |
| Ho, Sandra<br>4703 Marbrook Meadow Lane<br>Katy, TX 77494 | 16638 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,919.32 | | | | | $1,919.32 |
| Thomas, Larry<br>5715 Baltimore Dr. #99<br>La Mesa, CA 91942 | 16639 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Dennis, Wayne A.<br>2347 Masonwood Way<br>Round Rock, TX 78681 | 16640 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $257.92 | | | | | $257.92 |
| Mooney, Steve<br>151 Seafare<br>Laguna Niguel, CA 92677 | 16641 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hill, Michelle<br>11409 Sabalo Way<br>Gold River, CA 95670 | 16642 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Allen, Donald<br>2116 Terry Ave<br>Melissa, TX 75454 | 16643 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $5,250.31 | | | | | $5,250.31 |
| Willenbring, Gerald R<br>26850 Rancho Serena st.<br>Menifee, CA 92584 | 16644 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $81.00 | | | | | $81.00 |
| Konoian, Anastasia<br>610 S. Petunia Street<br>La Habra, CA 90631 | 16645 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $8,500.00 | | | | | $8,500.00 |
| Ayoub, Emil<br>808 4th Ave Apt 511<br>San Diego , CA 92101 | 16646 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $43.40 | | | | | $43.40 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Danan, Jason<br>13573 Wilbur Ave<br>Chino, CA 91710 | 16647 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Killough, Maurine<br>816 E 4th Avenue<br>San Mateo, CA 94401 | 16648 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $103.97 | | | | | $103.97 |
| Polyakova, Faina<br>3985 Gouverneur Ave Apt. 3C<br>Bronx, NY 10463 | 16649 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Chatham, Gwendolyn<br>6470 Montreux Lane<br>Reno, NV 89511 | 16650 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,633.00 | | | | | $1,633.00 |
| Sezavarmanesh, Mohammad<br>Michael A. Waskull & Associates<br>6454 Van Nuys Blvd<br>Suite 212<br>Van Nuys, CA 91401 | 16651 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $394,443.32 | | | | | $394,443.32 |
| Kim, Christine<br>808 3rd Ave.<br>Los Angeles, CA 90005 | 16652 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Delin, Wesley<br>3400 Nickel Creek Drive<br>Plano, TX 75025 | 16653 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $576.00 | | | | | $576.00 |
| Soleimani, Mehrdad<br>23 Hawthorne Way<br>Hartsdale, NY 10530 | 16654 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $30.42 | | | | | $30.42 |
| Tsai, Wen-Yee<br>1280 Brighton Ave<br>Albany, CA 94706 | 16655 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $380.00 | | | | | $380.00 |
| Yang, Hong<br>12585 Dupont Dr<br>Rancho Cucamonga, CA 91739 | 16656 | 9/22/2020 | 24 Hour Fitness United States, Inc. | | | $359.00 | | | $359.00 |
| Burgoyne, M.D., Rodney W.<br>774 So. Arroyo  Blvd.<br>Pasadena, CA 91105 | 16657 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $7,776.00 | | | | | $7,776.00 |
| Kalapala, Suneel<br>560 Allisha Ln<br>Tracy, CA 95376 | 16658 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Kazanskaya, Svetlana<br>137 Kensington Street<br>Brooklyn, NY 11235 | 16659 | 9/21/2020 | 24 Hour Fitness United States, Inc. | | $576.00 | $576.00 | | | $1,152.00 |
| Cole, Brian<br>1710 East Stearns Avenue<br>La Habra, CA 90631 | 16660 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $166.92 | | | | | $166.92 |
| Bongirno, Diane<br>919 Coyote Court, #2232<br>Ocean Shores, WA 98569 | 16661 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brown, Maria D<br>5056 Maria Drive<br>Boynton Beach, FL 33436 | 16662 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | | | $707.00 | | $707.00 |
| Emerson, Polly<br>4004 Harvey Penick Drive<br>Round Rock, TX 78664 | 16663 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baysal, Levent<br>PO Box 296<br>Lake Forest, CA 92609 | 16664 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Leon, Michele R.<br>78 Flower road<br>Valley stream, NY 11581 | 16665 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Sanchez, Jessica<br>319 Summit Avenue #11<br>Jersey City, NJ 07306 | 16666 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $215.88 | | | | | $215.88 |
| Rodriguez, Sebastian<br>PO Box 20173<br>El Sobraante, CA 94820 | 16667 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Salvatore, Raymond<br>4709 W Chapman Ave<br>Orange, CA 92868 | 16668 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Lu, Daniel Juei Teh<br>9843 Hallwood Drive<br>Temple City, CA 91780 | 16669 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Ross, Tania<br>2117 Speyer Lane<br>Redondo Beach, CA 90278 | 16670 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,380.00 | | | | $1,380.00 |
| Dong, Qing Hua<br>2660 Montrose Ave<br>Montrose, CA 91020 | 16671 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Molero, Jennifer<br>2823A West 17th Street<br>Brooklyn, NY 11224 | 16672 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $270.07 | | | | | $270.07 |
| Ekwealor, Somadina<br>730 Kinkead Way Apt. 300<br>Albany, CA 94706 | 16673 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Calles, Erika<br>4582 Sargent Ave<br>Castro Valley, CA 94546 | 16674 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Lam, Coong<br>10019 Pianella Way<br>Elk Grove , CA 95757 | 16675 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ho, Chelsea<br>3322 South Crawford Glen<br>Santa Ana, CA 92704 | 16676 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Eosso, Stephen<br>7833 Rum Cay Avenue<br>Orlando, FL 32822 | 16677 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $128.97 | | | | | $128.97 |
| Lillis, Ana<br>580 Laie Drive<br>Makawao, HI 96768 | 16678 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $30.20 | | | | | $30.20 |
| Rivera, Diana<br>4353 Don Tomaso Dr. Apt 10<br>Los Angeles, CA 90008 | 16679 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $76.98 | | | | | $76.98 |
| Dwyer, Denise<br>410 Canyon Creek Drive<br>Richardson, TX 75080 | 16680 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $153.00 | | | | | $153.00 |
| Andersen, Adrienne<br>1434 Santa Monica Blvd. Apt.8<br>Santa Monica, CA 90404-1741 | 16681 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $720.00 | | | | | $720.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Negendank, Ann<br>505 Panama Ave<br>Long Beach, CA 90814 | 16682 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,050.00 | | | | $1,050.00 |
| O'Hare, Vincent<br>3718 Flatlands Ave. Apt.5<br>Brooklyn, NY 11234 | 16683 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $119.89 | | | | | $119.89 |
| Amos, Julie<br>3039 Woods Dr<br>Las Vegas, NV 89108 | 16684 | 9/25/2020 | 24 Denver LLC | $750.00 | | | | | $750.00 |
| Allison, Virginia<br>2480 E. Willamette Lane<br>Greenwood Village, CO 80121 | 16685 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Patel, Arun<br>440 Brentwood Dr<br>Piscataway, NJ 08854 | 16686 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $1,606.33 | | | | $1,606.33 |
| Enemuoh, Chioma<br>10530 Sisters ct<br>Elk Grove, CA 95624 | 16687 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Parnyuk, Svitlana<br>570 Oak Avenue<br>Maywood, NJ 07607 | 16688 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $59.99 | | | | | $59.99 |
| Marrero, Ruth<br>4656 Eagle Peak Dr<br>Kissimmee, FL 34746 | 16689 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Polyakov, Leonid<br>3985 Gouverneur Ave.<br>Apt.3C<br>Bronx, NY 10463 | 16690 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Carroll, Mark<br>418 North Whitcomb Street<br>Fort Collins, CO 80521 | 16691 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $612.50 | | | | | $612.50 |
| Rajabi, Ziyad<br>5137 Rain Cloud Dr<br>El Sobrante, CA 94803-2618 | 16692 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $52.54 | | | | | $52.54 |
| Chalmers, David<br>2420 Torrey Pines Rd A202<br>La Jolla, CA 92037 | 16693 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Derheim, Brian<br>5156 Sorenson Way<br>Antelope , CA 95843 | 16694 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Castillo, Greg<br>1703 Grant Street<br>Berkeley, CA 94703 | 16695 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,682.00 | | | | | $2,682.00 |
| Zamarripa, Miguel<br>2309 S. Ramona Dr.<br>Santa Ana, CA 92707 | 16696 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $359.99 | | | | | $359.99 |
| Dicker, Richard<br>1649 Los Altos Road<br>San Diego, CA 92109 | 16697 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,080.00 | | | | $1,080.00 |
| Campos, Jonathan<br>3328 1/2 San Gabriel Blvd<br>Rosemead, CA 91770 | 16698 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruiz, Lurde<br>3624 NW 12TH ST<br>Miami, FL 33125-2813 | 16699 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Goulden, Robert<br>8420 Falcon View Dr<br>Antelope, CA 95843 | 16700 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mason, Julie<br>2265 Freeman Dr<br>Claremont, CA 91711 | 16701 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Nociforo, Nicholas<br>84 Dawnview Way<br>San Francisco, CA 94131 | 16702 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |
| Thompson, Carmen C<br>P.O. Box 81318<br>Las Vegas, NV 89180 | 16703 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wistrom, Mary C.<br>120 Heritage Circle<br>McDonough, GA 30253-6034 | 16704 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $81.40 | | | | | $81.40 |
| Jordan, Ivan Nathaniel<br>11579 Dunloring Drive<br>Upper Marlboro, MD 20774 | 16705 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $136.67 | | | | | $136.67 |
| Graves, Sean<br>117 Grape St<br>Roseville, CA 95678 | 16706 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $149.66 | | | | | $149.66 |
| JANARDHANAN, NARESHKUMAR<br>6900 Preston Rd, APT 213<br>PLANO, TX 75024 | 16707 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $187.47 | | | | | $187.47 |
| Nilson, Ilo<br>268 Bluebonnet Lane Unit216<br>Scotts Valley, CA 95066 | 16708 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Smith, Kevin S.<br>808 Vista Way<br>Oceanside, CA 92054 | 16709 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $10,797.60 | | | | | $10,797.60 |
| Beatty, Yanina Terene<br>5716 Aspen Grove Lane<br>Elk Grove, CA 95757 | 16710 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Alvarez, Ignacio E<br>8515 Forest Heights Lane<br>Austin, TX 78749 | 16711 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $36.36 | | | | | $36.36 |
| Hong, Hee Yong<br>100 Freedom Ln #250<br>Aliso Viejo, CA 92656<br>USA | 16712 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $436.00 | | | | | $436.00 |
| Dionisio, Ruby<br>4992 Brookside Ave<br>Fontana, CA 92336 | 16713 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Cristofani, Daniel B.<br>1024 SW Main St Apt 636<br>Portland, OR 97205-2419 | 16714 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $499.92 | | | | $499.92 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deras-Nava, Eduardo Rein & Clefto, Attorneys at Law Eduardo Deras-Nava/Aaron Clefton, Esq. Paul Leslie Rein 200 Lakeside Drive, Suite A Oakland, CA 94612 | 16715 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Andruzzi, Cynthia 2217 West Fifth Street Brooklyn, NY 11223 | 16716 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $47.24 | | | | | $47.24 |
| Stolarsky, Zachary 1434 S MCClelland St Salt Lake City, UT 84105 | 16717 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $323.99 | | | | | $323.99 |
| Ryder, Ginger 31016 230th PL SE Black Diamond, WA 98010 | 16718 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $896.00 | | | | | $896.00 |
| Lein, Jean 900 Walsh Hill Trl Cedar Park, TX 78613-4845 | 16719 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Dulin, Norman J 1733 SE Claybourne St. Portland, OR 97202 | 16720 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Whiteman, Bibi 827 Gina Ct SE Olympia, WA 98513 | 16721 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $36.00 | | | | | $36.00 |
| Kekahu, Malissa 2700 Wright Street Sacramento, CA 95821 | 16722 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | $299.99 | | | $299.99 |
| Robbins, Dorthy 47229 Division St. Lancaster, CA 93535 | 16723 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Alvarado, Napoleon 1225 Paddington Way San Jose, CA 95127 | 16724 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Kumaraswamy, Bhuvankumar 4598 Devonshire Common Fremont, CA 94536 | 16725 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Hunt, Kathleen 6002 Barrett Avenue El Cerrito, CA 94530 | 16726 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $283.44 | | | | | $283.44 |
| Dove, Crystal 4548 NW 114th Ave #1704 Doral, FL 33178 | 16727 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $864.00 | | | | | $864.00 |
| Wen, Ivy 24521 Corta Cresta Lake Forest, CA 92630 | 16728 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $44.20 | | | | | $44.20 |
| Hatahet, Maher 2605 Grant Ave. #C Redondo Beach, CA 90278 | 16729 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,008.00 | | | | | $1,008.00 |
| Pinkston, Kimberly Michelle 1436 W 2200 S Woods Cross, VT 84087-2391 | 16730 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Burns, Esq., Meghan C. 1241 18th Street NE Unit #5 Washington, DC 20002 | 16731 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Qin<br>1981 Ascot Dr. Apt 4<br>Moraga, CA 94556 | 16732 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Hamza, Nour<br>2009 Crom St.<br>Manteca, CA 95337 | 16733 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Figueras, Julie<br>13472 Pico Ct.<br>Fontana, CA 92336 | 16734 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Taleno, Rigoberto<br>245 S Serrano Ave #201<br>Los Angeles, CA 90004 | 16735 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Fowler, Cynthia<br>8020 Alton Drive<br>Lemon Grove, CA 91945 | 16736 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Eng, William<br>4320 Monterey Hwy Spc 25<br>San Jose, CA 95111 | 16737 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Veros, Elena<br>1407 Poli St<br>Ventura, CA 93001 | 16738 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Krantz, Nathan<br>33712 Calle Miramar<br>San Juan Capistrano, CA 92675 | 16739 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Stone, Christian<br>6202 Springvale Dr.<br>LA, CA 90042 | 16740 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,624.00 | | | | | $2,624.00 |
| Zago, Anna<br>660 Moraga Road Apt.5<br>Moraga, CA 94556 | 16741 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $101.98 | | | | | $101.98 |
| Lucas, Kim<br>585 Shady Oaks Dr.<br>Southlake, TX 76092 | 16742 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $411.39 | | | | | $411.39 |
| Pearson, Ralph E<br>7180 Ruane St<br>San Diego, CA 92119 | 16743 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Kim, Christine<br>808 3rd Ave.<br>Los Angeles, CA 90005 | 16744 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Azah, Asaya<br>1724 Samson Court<br>San Jose, CA 95124 | 16745 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $68.00 | | | | $68.00 |
| Jimenez, Antoinette E.<br>7929 Carlyle Dr.<br>Riverside, CA 92509 | 16746 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $59.16 | | | | | $59.16 |
| Cooper, Robert<br>453 Howland Canal<br>Venice, CA 90291 | 16747 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $299.99 | | | | $299.99 |
| Chun, Leticia<br>1804 Parkwood Drive<br>San Mateo, CA  94403 | 16748 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Yek, Surn-Yee<br>2005 Shady Creek Place<br>Danville, CA 94526 | 16749 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sandler, Ethan<br>301 Port O Conner Drive<br>Little Elm, TX 75068 | 16750 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Klee, Megan<br>4527 NE 14th Ave<br>Portland, OR 97211 | 16751 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $234.95 | | | | | $234.95 |
| Smith, Daniel R.<br>5400 Fieldston Rd. Apt 31C<br>Bronx, NY 10471 | 16752 | 9/21/2020 | 24 New York LLC | $433.99 | | | | | $433.99 |
| Chang, Yung<br>2801 Countrywood Ln<br>West Covina, CA 91791 | 16753 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Rangaraj, Jay<br>2217 Scenic Dr<br>Plano, TX 75025-4733 | 16754 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Sanchez, Luis<br>4010 De Anza Dr<br>Palmdale, CA 93551 | 16755 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $469.97 | | | | | $469.97 |
| Nguyen, Richard<br>16211 Carson Circle<br>Missouri City, Texas 77489 | 16756 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Rodriguez, Jose<br>Po Box 20173<br>El sobrante, CA 94820 | 16757 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| XR, minor by his father Luis Reyes<br>Michael K. Eidman, Esq.<br>Attorney for Creditor<br>157 Engle Street<br>Englewood, NJ 07631 | 16758 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000.00 | | | | | $250,000.00 |
| Pensado, Guadalupe<br>The Dearie Law Firm, PC<br>Ashley Jacoby/John Dearie<br>515 Madison Ave, 16th Floor<br>New York, NY 10022 | 16759 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $950,000.00 | | | | | $950,000.00 |
| Li, Shuyi<br>43202 Portofino Terrace<br>Fremont, CA 94539 | 16760 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| Reeder, Jason<br>1035 SE Miller Street<br>Portland, OR 97202 | 16761 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $586.59 | | | | | $586.59 |
| Rodriguez, Yahir<br>PO Box 20173<br>El Sobrante, CA 94820 | 16762 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Brainard, Elaine<br>438 Seaside Sparrow Way<br>Richmond, TX 77469 | 16763 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $221.61 | | | | | $221.61 |
| Chargualaf, Henry Frank<br>43530 Savona Street<br>Temecula, CA 92592-9248 | 16764 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Mitchell, Adarius | 16765 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lenh, Tony<br>4737 Hillside Dr<br>Castro Valley, CA 94546 | 16766 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $276.22 | | | | | $276.22 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peters, Stephanie<br>2482 Chardonnay Way<br>Livermore, CA 94550 | 16767 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Avila, Ligaya Good<br>18713 46th Ave W<br>Lynnwood, WA 98037 | 16768 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $4,222.14 | | | | | $4,222.14 |
| Rodriguez, Malinda<br>PO Box 20173<br>El Sobrante, Ca 94820 | 16769 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $25.60 | | | | | $25.60 |
| Hill, Rachel<br>5007 Grape St<br>Houston, TX 77096 | 16770 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Haya, David N.<br>2882 Laramie Ave<br>San Ramon, CA 94583 | 16771 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,940.00 | | | | $1,940.00 |
| Magda, Teodor<br>725 NE 157th Ave.<br>Portland, OR 97230 | 16772 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Graige, Sydney A.<br>3525 S. Brentwood St.<br>Lakewood, CO 80235 | 16773 | 9/21/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Taylor, Tenisha M<br>43853 Glenraven Road<br>Lancaster, CA 93535-4021 | 16774 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Oz, Doron<br>582 Belfast Ct<br>Sunnyvale, CA 94087 | 16775 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $369.99 | | | | | $369.99 |
| Miles, Terri Lee<br>3710 W 63rd Street<br>Los Angeles, CA 90043 | 16776 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $225.00 | | | | $225.00 |
| Beatty, Marion Cornell<br>5716 Aspen Grove Lane<br>Elk Grove, CA 95757 | 16777 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Riley, John<br>PO Box 8414<br>Emeryville, CA 94662-0414 | 16778 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Collins, Taryn<br>10136 Washington Street<br>Bellflower, CA 90706 | 16779 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $78.98 | | | | | $78.98 |
| Nicola, George<br>8288 Gilman Dr.<br>Unit 43<br>La Jolla, CA 92037 | 16780 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $25.74 | | | | | $25.74 |
| Kohl, Tessa<br>6463 S. Tresa Drive<br>Taylorsville, Utah 84129 | 16781 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Wang, Yan<br>219 S Crimson Clover Cir<br>The Woodlands, TX 77381 | 16782 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $86,000.00 | | | | | $86,000.00 |
| Christie, Gordon<br>3007 Clancy Meadows Drive<br>Katy, TX 77494 | 16783 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aipa, Jonathan R<br>43530 Carpenter Drive<br>Lancaster, CA 93535 | 16784 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Springston, William L<br>4560 Enchanted Cir N<br>Colorado Springs, CO 80917 | 16785 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, Thomas<br>6050 Canterbury Drive<br>Apt F224<br>Culver City, CA 90230 | 16786 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| City Electric Supply Company<br>c/o NCS<br>729 Miner Road<br>Highland Heights, OH 44143 | 16787 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $9,664.45 | | $103,328.64 | | | $112,993.09 |
| Mosher, Fred<br>3449 Summerset Circle<br>Costa Mesa, CA 92626 | 16788 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Norman, Diana<br>2902 Norfolk Dr.<br>Austin, TX 78745 | 16789 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Carter, Matthew<br>8206 Durango Lodge Lane<br>Richmond, TX 77407 | 16790 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Oropeza, Irma<br>9905 Connecticut Ave<br>Kensington, MD 20895 | 16791 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $510.88 | | | | | $510.88 |
| Fulton, Maria<br>266 East 7845 South<br>Sandy, UT 84070 | 16792 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $429.99 | | | $859.98 |
| Ali, Akram<br>68 4th Avenue<br>Westwood, NJ 07675 | 16793 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Chopra, Raman<br>12555 Garden Grove Blvd Ste 404<br>Garden Grove, CA 92843 | 16794 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hernandez, Alfonso<br>Bauman Law<br>6800 Owensmouth Ave Suite 410<br>Canoga Park, CA 91303 | 16795 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Miller, Ryan<br>Jan Kennedy<br>5365 Via Morena<br>Yorba Linda, CA 92886 | 16796 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Weil, Benjamin<br>45258 Tom Blalock Street #403<br>Fremont, CA 94539 | 16797 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| ANDERSON, PETER B<br>219 S CRIMSON CLOVER CIR<br>THE WOODLANDS, TX  77381 | 16798 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $18,000.00 | | | | | $18,000.00 |
| Chopra, Janak<br>12555 GARDEN GROVE BLVD<br>STE 404<br>GARDEN GROVE, CA 92843 | 16799 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mickens, Carol 1526 Mission Ridge Trail Carrollton, TX 75007 | 16800 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Vargas, Melissa 1437 N Avenue 47 Apt # 1 Los Angeles, CA 90042 | 16801 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Sakai-Su, Jane 52 STAGECOACH IRVINE, CA 92602 | 16802 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $4,730.00 | | | | | $4,730.00 |
| Glade, Jody 9200 Canalino Drive Las Vegas, NV 89134 | 16803 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $126.55 | | | | | $126.55 |
| Wanwg, Yujiu 14133 Masline Street Baldwin Park, CA 91706 | 16804 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Gupta, Hirsch 1644 Alderwood Place Thousand Oaks, CA 91362 | 16805 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Rodarte, Katrina E 4330 20th Street San Francisco, CA 94114 | 16806 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | | | $71.98 |
| Di Maggio, Alexis 39441 Benavente Ave. Fremont, CA  94593-3002 | 16807 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,008.00 | | | | | $1,008.00 |
| Serna, Adrian 3196 Wicklow Dr Riverside, CA 92503 | 16808 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000,000.00 | | | | | $250,000,000.00 |
| Hickey, Thomas 1221 Brighton Ave., #9 Albany, CA 94706 | 16809 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $161.00 | | | | | $161.00 |
| Cuccia de Campos, Vitor 19401 Parthenia St, Apt #3058 Northridge, CA  91324 | 16810 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $140.97 | | $140.97 |
| Henderson, Steven 4855 Baroque Terrace Oceanside, CA 92057 | 16811 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $528.57 | | | | | $528.57 |
| Pedroni, Paul Alfred 2113 Bellevue Ranch Road Santa Rosa, CA 95407 | 16812 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Moore, Markaye 19003 Martha Ave Cerritos, CA 90703 | 16813 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hanks, Mary 130 Melville Ave Palo Alto, CA 94301 | 16814 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $87.50 | | | | | $87.50 |
| Kaholokula, William A. 15408 Weeks Drive Whittier, CA 90604 | 16815 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Bazan, Rosa Pusch & Nguyen 6330 Gulf Fwy Houston, TX 77023 | 16816 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Mikang<br>38950 Blacow Road<br>Suite A<br>Fremont, CA 94536 | 16817 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $376.00 | | | | $376.00 |
| Mak, Lawrence<br>376 Imperial Way<br>Apt #102<br>Daly City, CA 94015 | 16818 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Nicholas, Susanne<br>7938 Reading Avenue<br>Los Angeles, CA 90045 | 16819 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,466.98 | | | | | $1,466.98 |
| DeWees, Karly<br>1916 Harriman Lane Apt. # 3<br>Redondo Beach, CA 90278 | 16820 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $332.00 | | | | | $332.00 |
| Corso, Peter Dante<br>14 El Cajon<br>Irvine, CA 92602 | 16821 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Hsiung, Tanya<br>6565 Purple Crab Dr<br>Newark, CA 94560 | 16822 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.99 | | $699.99 |
| Garcia, Riley<br>7270 W Manchester Ave #242<br>Los Angeles, CA 90045 | 16823 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $93.98 | | | | | $93.98 |
| Munoz, Christopher M<br>17168 Ryeland Rd<br>Hesperia, CA 92345 | 16824 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Burgess, April<br>7892 Marshall Ct<br>Fontana, CA 92336 | 16825 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Xue, Tianxiong<br>301 Whitclem Dr.<br>Palo Alto, CA 94306 | 16826 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| Chinn, Jason<br>134 Douglas Fir Circle<br>Cloverdale, CA 95425 | 16827 | 9/27/2020 | 24 San Francisco LLC | $42.00 | | | | | $42.00 |
| Ludwig, Jackson<br>1925 Eastlake Ave. E.<br>Apt 306<br>Seattle, WA 98102 | 16828 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Angeles, Junice<br>434 Bonnie Street<br>Daly City, CA 94014 | 16829 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $290.00 | | | | | $290.00 |
| Muse, Ernest (Gene)<br>2621 Buenos Aires Ct<br>Walnut Creek, CA 94597 | 16830 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| RU Old Denton Road Fort Worth TX LLC<br>GOE Forsythe & Hodges LLP<br>Marc C. Forsythe, Esq.<br>18101 Von Karman #1200<br>Irvine, CA 92612 | 16831 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $84,441.30 | | | | | $84,441.30 |
| Norman, Jerry P.<br>2902 Norfolk Dr.<br>Austin, TX 78745 | 16832 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ingram, Shira<br>5132 White Oak Ave<br>#311<br>Encino, CA 91316 | 16833 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $443.99 | | | | | $443.99 |
| Solvason, Nanette<br>1563 El Camino Real<br>Palo alto, CA 94306 | 16834 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $857.89 | | $857.89 |
| Jiminez, Deann<br>83694 Glendora Ridge Ave<br>Coachella, CA 92236 | 16835 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $177.00 | | | | | $177.00 |
| TATENO, HIDEO<br>932 E 5TH AVE<br>SAN MATEO, CA 94402 | 16836 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $357.50 | | | | | $357.50 |
| JANOWSKI, JULIA<br>11729 SE 93rd Street<br>Newcastle,, WA 98056 | 16837 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $866.69 | | | | | $866.69 |
| Peer, Mikail<br>1950 Elkhorn Ct Unit 130<br>San Mateo, CA 94403 | 16838 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $174.60 | | | | | $174.60 |
| Janowski, Julia<br>11729 SE 93rd Street<br>Newcastle, WA 98056 | 16839 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $866.69 | | | | | $866.69 |
| Nam, Wendy<br>604 SE Peacock lane<br>Portland, OR 97214 | 16840 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $23.34 | | | | | $23.34 |
| Hansen, Lene<br>125 Palm Drive<br>Hermosa Beach, CA 90254 | 16841 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $270.00 | | | | | $270.00 |
| Ballestero, Connie<br>4400 West Tiller Ave<br>Orange, CA 92868 | 16842 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Marchand-Simons, Jeremiah<br>2805 Standing Juniper Ct<br>Pflugerville, TX 78669 | 16843 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $352.08 | | | | | $352.08 |
| Parker, Kristi<br>1434 W. 25th St<br>Houston, TX 77008 | 16844 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $90.90 | | | | | $90.90 |
| Ruiz, Adriana Abrego<br>627 Coronel Pl Apt N<br>Santa Barbara, CA 93101 | 16845 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gibson, David E<br>9802 paddock court<br>Houston, TX 77065 | 16846 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Leos, Elizabeth<br>17929 W Glenhaven Dr<br>Goodyear, AZ 85338 | 16847 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Saephan, Adrienne<br>5621 Woodforest Drive<br>Sacramento, CA 95842 | 16848 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Leung, Rosemarie T.<br>2102A Gallows Road, Suite 200<br>Vienna, VA 22182 | 16849 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $866.62 | | | | | $866.62 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barajas, Arsenio<br>29831 Clearbrook Cir Apt 9<br>Hayward, Ca 94544 | 16850 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reynoso, Juventino<br>83694 Glendora Ridge Ave<br>Coachella, CA 92236 | 16851 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Jain, Abhishek<br>18666 Redmond Way<br>Apt# RR1138<br>Redmond, WA 98052 | 16852 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $144.40 | | | | | $144.40 |
| Garibay, Raquel<br>968 N Arrowhead Ave<br>Rialto , CA 92376 | 16853 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Ragusa, Vincent J<br>743 NE Birch Street, Unit A<br>Camas, WA 98607 | 16854 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Furr, Suzanne<br>4433 Windsor Farm Rd<br>Harwood, MD 20776 | 16855 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,072.54 | | | | | $1,072.54 |
| Johnson, Betsy<br>3308 Corinth Ave<br>Los Angeles, CA 90066 | 16856 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,364.00 | | | | | $1,364.00 |
| Litovchenko, Aleksandr<br>601 W Lexington Ave<br>Pomona, CA 91766 | 16857 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Bolima, Jr., Phillip  S.<br>1159 Sixth Avenue<br>San Diego , CA  92101 | 16858 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $900.00 | | | | $900.00 |
| Perez, Rafael<br>421 Emerson Street #1<br>Houston, TX 77006 | 16859 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Moreno, Samuel Lopez<br>968 N Arrowhead Ave<br>Rialto, CA 92376 | 16860 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Weinstock, Mark<br>7650 Corkwood Ave.<br>Boynton Beach, FL 33437 | 16861 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $38.19 | | | | | $38.19 |
| Fujimoto, Brenda<br>3473 Windsor Court<br>Costa Mesa, CA 92626 | 16862 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $1,720.00 | | | | | $1,720.00 |
| Wang, Bo<br>15319 Benson Landing Drive<br>Cypress, TX 77429 | 16863 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $298.22 | | | | | $298.22 |
| Yoshida, Rodney<br>951109 milia st<br>Mililani, Hawaii 96789 | 16864 | 9/28/2020 | RS FIT CA LLC | $1,759.16 | | | | | $1,759.16 |
| Fasano, Leonard R<br>235 CENTRE STREET<br>Nutley, NJ 07110-2829 | 16865 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $333.30 | | | | | $333.30 |
| Berkley, Larry<br>601 Surf Ave #1c<br>Brooklyn, NY 11224 | 16866 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | $179.88 | | | $179.88 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bolima Jr, Phillip S.<br>1159 Sixth Avenue<br>San Diego, CA 92101 | 16867 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $900.00 | | | | $900.00 |
| Torres, Jose Luis<br>24048 Chantry Rd<br>Colton, CA 92324 | 16868 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $247.94 | | | | | $247.94 |
| Vomvoris, Anna<br>300 Bay St Apt 16<br>Santa Monica, CA 90405 | 16869 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Langston, Rita<br>161 Sutherlin Lane<br>Fairfield, CA 94534 | 16870 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Garcia, Nelsy M<br>1065 Rivendel Dr<br>Corona, CA 92883 | 16871 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Lee, Ed<br>16219 Jada Way<br>Oregon City, OR 97045 | 16872 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Roberts, Timothy<br>398 S. Smokeridge Terrace<br>Anaheim, CA 92807 | 16873 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| baltazar, Christopher<br>417 cloverbrook st<br>Carson, Ca 90745 | 16874 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | Unliquidated | | Unliquidated | | $0.00 |
| Boyer, Charles<br>4637 Maritime Loop<br>Union City, CA 94587 | 16875 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Le, Van<br>12184 Loya River Ave<br>Fountain Valley, CA 92708 | 16876 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Srivastava, Karunesh<br>3766 Oxford Cmn<br>Fremont, CA 94536 | 16877 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Fuad, Ida<br>2078 Campton Circle<br>Gold River, CA 95670 | 16878 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Nakagawara, Van B.<br>95-058 Hokuiwa Street Apt. 107<br>Mililani, HI 96789 | 16879 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $63.29 | | | | | $63.29 |
| Mercer, Julianne<br>2001 Waudman Ave<br>Stockton, CA 95209 | 16880 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Castillo, Sandy<br>7125 Chinaberry Rd<br>Dallas, TX 75249 | 16881 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $668.64 | | | | | $668.64 |
| Patel, Prerak<br>91 Talmadge Avenue<br>Iselin, NJ 08830 | 16882 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kilbuck, Carrol<br>6780 Malachite Place<br>Carlsbad, CA 92009 | 16883 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cline, Sherry<br>6952 Burnham Drive<br>Citrus Heights, CA 95621 | 16884 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $899.00 | | | | $899.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Han, Young Kwang | 16885 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $122.61 | | | | | $122.61 |
| Hanna, Veronica<br>904 Denise Ln<br>El Cajon, CA 92020 | 16886 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| Murphy, Leslie<br>7650 SW 92nd Place<br>Portland, OR 97223 | 16887 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | $3,025.00 | | | | $3,200.00 |
| Sims, Joshua<br>10619 NE 174th Pl<br>Bothell, WA 98011 | 16888 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Huey, Rhianna<br>34752 Bowie Common<br>Fremont, CA 94555 | 16889 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $740.00 | | | | | $740.00 |
| Parker, Angela Dunn<br>3237 Lucas Circle<br>Lafayette, CA 94549 | 16890 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Daldrup, Joseph<br>716 1/2 Iris Ave<br>Corona Del Mar, CA 92625 | 16891 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $60.49 | | | | | $60.49 |
| Sarian, Hasmik<br>1234 N. Clybourn Ave<br>Burbank, CA 91505 | 16892 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,399.88 | | | | | $1,399.88 |
| Finlay, Alison<br>2815 Albany Street<br>Houston, TX 77006 | 16893 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $69.00 | | | | | $69.00 |
| Lau, Celeste<br>2604 E 9th St<br>Bremerton, WA 98310 | 16894 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $78.32 | | | | | $78.32 |
| Mooney, John<br>95 Argonaut, # 105<br>Aliso Viejo, CA 92656 | 16895 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Gonzales Reinoso, Regina Ann<br>9110 Wolcott Park Lane<br>Houston, TX 77075 | 16896 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $300.00 | | $300.00 |
| Pirijanian, Alec<br>1640 Irving Ave<br>Glendale, CA 91201 | 16897 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $104.35 | | | | | $104.35 |
| Butler, Lisa<br>219 W. Gardner Street<br>Long Beach, CA 90805 | 16898 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rocha, Bobbie<br>8501 Maple Hall Dr.<br>Sacramento, CA 95823 | 16899 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Castaneda, Randy<br>559 S. Albertson Ave<br>Covina, CA 91723 | 16900 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Dang, Phuong<br>1010 Rincon Circle<br>San Jose, CA 95131 | 16901 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $403.99 | | | | | $403.99 |
| JULLIE, EMILY ROSE<br>4814 JEAN DRIVE<br>SAN DIEGO, CA 92115 | 16902 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $929.97 | | | | | $929.97 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Polisetty, Shilpa<br>36056 Haley St<br>Newark, CA 94560 | 16903 | 9/21/2020 | 24 Hour Fitness Holdings LLC | $250.00 | | | | | $250.00 |
| Pan, Jiayi<br>1301 Pacheco Street<br>Santa Clara, CA 95051 | 16904 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $215.00 | | | | $215.00 |
| Sheng, Xiaoyi<br>507 Holthouse Terrace<br>Sunnyvale, CA 94087 | 16905 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Buhler, Pascal A<br>3326 113th Street SE<br>Everett, WA 98208 | 16906 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Burns, Cara<br>28202 Cabot Road, Suite 300<br>Laguna Niguel, CA 92677 | 16907 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $583.33 | | | | | $583.33 |
| Cannon, Yasmeen A<br>854 S. Plymouth Blvd<br>Los Angeles, CA 90005 | 16908 | 9/20/2020 | 24 Hour Fitness Holdings LLC | $2,500.00 | | | | | $2,500.00 |
| Balidemaj, Driton<br>3419 Irwin Ave Apt 902<br>Bronx, NY 10463 | 16909 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Onorevole, Katia<br>13 Center Ave 2nd Floor<br>Little Falls, NJ 07424 | 16910 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $601.35 | | $601.35 |
| Briggs, Paul<br>10908 Blix Street<br>Los Angeles, CA 91602 | 16911 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| McDermott, Kevin P<br>163 Desert Falls Drive E<br>Palm Desert, CA 92211-1758 | 16912 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Juybari, Hossein<br>2164 Dickinson Drive<br>Carlsbad, CA 92008 | 16913 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $38.00 | | | | | $38.00 |
| Choeyang, Tenzing<br>5920 San Diego St Apt 2<br>El Cerrito, CA 94530 | 16914 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $200.00 | | | | $200.00 |
| Fralick, Brandon<br>7423 Summer Night Ln<br>Rosenberg, TX 77469 | 16915 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $161.19 | | | | | $161.19 |
| Searle, Edward A.<br>5976 Joshua Trail<br>Camarillo, CA 93012 | 16916 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Bos, Nicholas J<br>4028 Lambert Rd<br>El Sobrante, CA 94803 | 16917 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $132.91 | | | | $132.91 |
| Kliewer, John<br>1507 N Elston Ave Apt 3<br>Chicago, IL 60642 | 16918 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Koniuch, Kevin<br>160 Sunset Street<br>Dumont, NJ 07628 | 16919 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $93.80 | | | | | $93.80 |
| Carmelli, Natalie<br>2323 Wandering Ridge Dr<br>Chino Hills, CA 91709 | 16920 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Marlin 2088 Woolner Ave Fairfield, CA 94533 | 16921 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gjolaj, Pashka 3500 Campfire Ct Yorktown Heights, NY 10598 | 16922 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $155.97 | | | | | $155.97 |
| Juybari, Teri A. 2164 Dickinson Drive Carlsbad, CA 92008 | 16923 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $19.00 | | | | | $19.00 |
| Ortega, Laura Saucedo 1445 Range Ave Apt 102 Santa Rosa, CA 60430 | 16924 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | | $750.00 | | | $750.00 |
| Spencer, Matthew 8840 Ashgrove House Ln, Apt 201 Vienna, VA 22182 | 16925 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $313.84 | | | | $313.84 |
| Stinson, Tammy Lynn 3131 Atascocita Vale Drive Humble, TX 77396 | 16926 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $255.92 | | $255.92 |
| Moore, Nora 505 South Bend Trail Southlake, TX 76092 | 16927 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Taylor, Aric 14442 129th Ave NE Kirkland, WA 98034 | 16928 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Everage, Darryn 19408 Eddington Dr. Carson, CA 90746 | 16929 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Wendt, Philomena 19807 Parkwater Cir. Katy, TX 77450 | 16930 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Slaton, Zachary 1200 S. Torrey Pines Dr. Apt.T198 Las Vegas, NV 89146 | 16931 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wright, Patricia A. 824 19th Street Hermosa Beach, CA 90254 | 16932 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,159.92 | | | | | $2,159.92 |
| Suaza, Allan 2034 Delaware Ave APT C Santa Monica, CA 90404 | 16933 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $202.00 | | | | | $202.00 |
| Lynch, Willie Otis L. Jones 1726 Sonoma Blvd. Vallejo, CA 94590 | 16934 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Reyes, Frankie J 9739 S Castle Ridge Cir Highlands Ranch, CO 80129 | 16935 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| KRUMMEL, WILLIAM ALAN 6117 RUM RUNNER CT. LAS VEGAS, NV 89130 | 16936 | 9/25/2020 | 24 Hour Fitness United States, Inc. | | $399.98 | | | | $399.98 |
| Nakamura, Stephanie 4744 Sequoia Place Oceanside, CA 92057 | 16937 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MacDonald, Richard & Tess<br>261 Kaualani Drive<br>Pukalani, HI 96768 | 16938 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $206.24 | | | | | $206.24 |
| Kim, Steve<br>24314 Twin Oaks Valley Rd<br>Vista, CA 92084 | 16939 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bloch, Eric<br>5400 SW 85th Avenue<br>Portland, OR 97225 | 16940 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Bach Sr, Gary F<br>7 Heritage Ct<br>Upper Saddle River, NJ 07458 | 16941 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Moss, Deidra<br>301 Parkview Ter<br>Vallejo, CA 94589 | 16942 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $73.99 | | | | | $73.99 |
| Davenport, Troy<br>13007 12th Ave SW #107<br>Burien, WA 98146 | 16943 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Mateus, Fabian<br>2243 N Niagara St Apt E<br>Burbank, CA 91504 | 16944 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Chun, Edward<br>1804 Parkwood Drive<br>San Mateo, CA 94403 | 16945 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | | | $249.99 | | $249.99 |
| Greenberg, Adam<br>1615 Gough St, Apt 5<br>San Francisco, CA 94109 | 16946 | 9/23/2020 | 24 San Francisco LLC | $150.56 | | | | | $150.56 |
| Zhang, Chunlei<br>4345 Seven Hills Rd<br>Castro Valley, CA 94546 | 16947 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Vasquez, Maria<br>24 Arden St Apt 1B<br>New York, NY 10040 | 16948 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Fruta, Donald<br>13422 Flint Dr.<br>Santa Ana, CA 92705 | 16949 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $268.65 | | | | | $268.65 |
| Proctor, Millard<br>13020 Daleside Ave.<br>Gardena, CA 90249 | 16950 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $27.55 | | | | | $27.55 |
| Erland, Jeanne M.<br>34 Sprucewood Blvd<br>Central Islip, NY 11722 | 16951 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $486.00 | | | | | $486.00 |
| Brito, Dalila Antonia<br>5347 SW 133 Pl<br>Miami, FL 33175-6148 | 16952 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $72.51 | | | | | $72.51 |
| Nelson, Ginger<br>27892 Camino Del Rio<br>San Juan Capistrano, CA 92675 | 16953 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $659.88 | | | | | $659.88 |
| Fry, Beth<br>5877 NE 36th Avenue<br>Portland, OR 97211-7344 | 16954 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| SandersonMerrit, Jennifer<br>7605 Normandy<br>The Colony, TX 75056 | 16955 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lou, Frances<br>1230 Clark Way<br>San Jose, CA 95125 | 16956 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $568.72 | | | | $568.72 |
| Ross, Khadeja<br>919 Cortez Dr.<br>Arlington, TX 76001 | 16957 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| La Spina, Nancy<br>529 S Lynnwood Trl<br>Cedar Park, TX 78613 | 16958 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $568.00 | | | | $568.00 |
| Henrichs, Sher<br>2211 SE 34th Ave<br>Portland, OR 97214 | 16959 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.96 | | | | $249.96 |
| Velasquez, Ernesto<br>1110 Ohio Ave. #24<br>Long Beach, CA 90804 | 16960 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $375.00 | | | | $375.00 |
| Becker, Scott<br>2825 Summer Day Avenue<br>Castle Rock, CO 80109 | 16961 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $453.82 | | | | | $453.82 |
| Nguyen, April<br>10748 Kearsarge Pl<br>Riverside, CA 92503 | 16962 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pedroni, Wanda J<br>2113 Bellevue Ranch Road<br>Santa Rosa, CA 95407 | 16963 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Mock, Clyde<br>3278 Inspiration Drive<br>Colorado Springs, CO 80917 | 16964 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Barbosa, Mariano<br>11588 Yorba Avenue<br>Chino, CA 91710 | 16965 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| TAM, JEREMIAH | 16966 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Hwang, Robin<br>1142 Donahue Dr<br>Pleasanton, CA 94566 | 16967 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $98.49 | | | | | $98.49 |
| CMJN AVT<br>ATTN: CHRIS BURBANO<br>1314 BALBOA WAY<br>LIVERMORE, CA 94550-5515 | 16968 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $494.12 | | | | | $494.12 |
| Samandari-Rad, Jeren<br>3245 Geary Blvd, Unit 591173<br>San Francisco, CA 94159 | 16969 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Keville, Thomas<br>5105 Lynch Court<br>Carlsbad, CA 92008 | 16970 | 9/28/2020 | 24 Hour Holdings II LLC | | $72.00 | | | | $72.00 |
| Cristofani, Daniel B<br>1024 SW Main St Apt 636<br>Portland, OR 97205-2419 | 16971 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $499.92 | | | | $499.92 |
| Henderson, Carlena T<br>7901 S Lake Dr Apt C<br>Dublin, CA 94568-3334 | 16972 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,681.29 | | | | $5,681.29 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLACHER, JESSICA<br>TAYLOR AND RING<br>JOHN TAYLOR<br>1230 ROSENCRANS AVENUE<br>SUITE 360<br>MANHATTAN BEACH, CA 90266 | 16973 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $350,000.00 | | | | | $350,000.00 |
| Sampaio, Veronica<br>2763 East Ct<br>Richmond, CA 94806 | 16974 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Miner, Ltd<br>3235 Levis Commons Blvd<br>Perrysburg, OH 43551 | 16975 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,096.80 | | | | | $1,096.80 |
| Martinez, Cristina<br>237 E. Central Ave.<br>Monrovia, CA 91016 | 16976 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Berkley, Larry<br>601 Surf Ave, #1c<br>Brooklyn, NY 11224 | 16977 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $179.88 | | | | | $179.88 |
| Kotsakis, Francesca<br>89 S.Cliff Rd<br>Colonia, NJ 07067 | 16978 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $616.00 | | | | | $616.00 |
| Thede, Michael<br>3336 Cottonwood Drive<br>St. Charles, MO 63301 | 16979 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $572.08 | | | | | $572.08 |
| Elario, Tod R<br>31752 Via Belardes<br>San Juan Capo, CA 92675-3031 | 16980 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.99 | | | | $399.99 |
| Schultz, Toni<br>859 Cape Breton Dr<br>Pacifica, CA 94044 | 16981 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $983.33 | | | | | $983.33 |
| Barnes, Mike<br>3192 Orchard View Drive<br>Fairfield, CA 94534 | 16982 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McClaskey, Steve<br>8900 Mt Adams Ave<br>Vancouver, WA 98664 | 16983 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $67.98 | | | | | $67.98 |
| Zhang, Angie<br>13324 Weeping Willow Dr.<br>Friso, TX 75035 | 16984 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Cakir, Evren Sel<br>5236 Antiquity Circle<br>Fairfield, CA 94534 | 16985 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Fuchs, Linda C.<br>18571 Waxwing Way<br>Lake Oswego, OR 97035 | 16986 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $504.00 | | | | | $504.00 |
| Golden, Richard N.<br>Elliot Ifraimoff & Associates, P.C.<br>118-35 Queens Blvd, Suite 1250<br>Forest Hills, NY 11375 | 16987 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $500,000.00 | | | | | $500,000.00 |
| Ovchinnikoff, Mara<br>13917 Whiskey Hill Rd NE<br>Hubbard, OR 97032 | 16988 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abille III, Manuel 201 Arden Court San Ramon, CA 94582 | 16989 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $437.50 | | | | | $437.50 |
| Baize, Michael 143-31 228th Street Laurelton, NY 11413 | 16990 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $18,000,000.00 | | | | | $18,000,000.00 |
| Chan, Pui 2717 Gallio Ave Rowland Heights, CA 91748 | 16991 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Friedman, Barbie 7421 Cuvier St. La Jolla, CA 92037 | 16992 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pearson, Caleb 1450 Bel Air Dr., #207 Concord, CA 94521 | 16993 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Testing Engineers Inc Attn: Ben Ong 2811 Teagarden Street San Leandro, CA 94577 | 16994 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $14,350.50 | | | | | $14,350.50 |
| Holler, Traci 31450 Sweetwater Circle Temecula, CA 92591 | 16995 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.00 | | | | | $83.00 |
| Morgan, Natalie 1582 Yosemite Dr. Apt 8 Los Angeles, CA 90041 | 16996 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Sakai, Kazuko 2100 NW 69th Ter Margate, FL 33063 | 16997 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Abille Jr., Manuel 201 Arden Court San Ramon, CA 94582 | 16998 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $437.50 | | | | | $437.50 |
| Yu, Cindy 920 Garfield Street San Francisco, CA 94132 | 16999 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Nguyen, Hau 17810 Treemont Landing Houston, TX 77084 | 17000 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Kennedy, Jan 5365 Via Morena Yorba Linda, CA 92886 | 17001 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Sanchez-Vega, Veronica 11075 Kimberly Ave. Montclair, CA 91763 | 17002 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $516.98 | | | | | $516.98 |
| Macias, Catalino 5442 Makati Circle San Jose, CA 95123 | 17003 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Palmer, Daniel 8427 Belmont Valley Street Las Vegas, NV 89123 | 17004 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Michlewicz, Rachel PO BOX 720593 Pinon Hills, CA 92372 | 17005 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Assir, Joseph Andrew<br>2719 Creeks Edge Parkway<br>Austin, TX 78733 | 17006 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $374.25 | | | | | $374.25 |
| Isaac, Lawrence<br>2 West End Avenue<br>Apt 5C<br>Brooklyn, NY 11235 | 17007 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $142.50 | | | | | $142.50 |
| Delphonse, Melodie<br>715 Cedar Ln, Apt. L<br>Teaneck, NJ 07666 | 17008 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Aglietti, Debbie<br>23 Hilltop Drive<br>Mahopac, NY 10541 | 17009 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Huang, Wei<br>37201 Paseo Padre Pkwy #106<br>Fremont, CA 94536 | 17010 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lawhon, Carol<br>2900 Livorno Cove<br>Cedar Park, TX 78613 | 17011 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lawhon, Roger<br>2900 Livorno Cove<br>Cedar Park, TX 78613 | 17012 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kerr, Kathleen L<br>11314 Pebble Garden Lane<br>Austin, TX 78739 | 17013 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Lim, Angela<br>358 Evergreen Dr<br>South San Francisco, CA 94080 | 17014 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Tolonen, Deborah Ross<br>15935 NE Morris St.<br>Portland, OR 97230 | 17015 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $320.99 | | | | | $320.99 |
| Kleyhons, Yolanda<br>10353 Longmont Sr<br>Houston, TX 77042 | 17016 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ng, Esmond G.<br>58 Sanders Ranch Road<br>Moraga, CA 94556 | 17017 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $774.00 | | | | | $774.00 |
| Artmann, Kate<br>23910 Ladeene Avenue Unit #15<br>Torrance, CA 90505 | 17018 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Arteaga, Stephanie<br>2939 Ocean Way League City<br>77573 | 17019 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $106.31 | | | | | $106.31 |
| Pathak, Ambarish<br>3555 Caminito El Rincon, Unit 229<br>San Diego, CA 92130 | 17020 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $88.98 | | | | | $88.98 |
| Robertson, Teri<br>19106 NE 45th Place<br>Sammamish, WA 98074 | 17021 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $92.49 | | | | | $92.49 |
| Perkins Glass & Mirror Co, Inc<br>ATTN: L Philip Perkins<br>1420 Broadway<br>Seattle, WA 98122 | 17022 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $290.00 | $387.12 | | | | $677.12 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| George, Jobin<br>12 Gerlach Drive<br>New City, NY 10956 | 17023 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $188.96 | | | | | $188.96 |
| Sundarraman, Arulkumar<br>3266 Aralia Ct.<br>San Jose, CA 95135 | 17024 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| XR, minor by his father Luis Reyes<br>Michael K. Eidman, Esq. Attorney for Creditor<br>157 Engle Street<br>Englewood, NJ 07631 | 17025 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| KIM, SOONJOO<br>1142 DONAHUE DR<br>PLEASANTON, CA 94566 | 17026 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $110.50 | | | | | $110.50 |
| Ji, Feng<br>15319 Benson Landing Drive<br>Cypress, TX 77429 | 17027 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $298.22 | | | | | $298.22 |
| Hurtado, Marco<br>15519 Ashgrove Dr.<br>La Miranda, CA 90638 | 17028 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $0.99 | $299.00 | | | | $299.99 |
| Zhong, Yehong<br>5021 229th Ave SE<br>Issaquah, WA 98029 | 17029 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $1,669.80 | | | | | $1,669.80 |
| La Spina, Nancy<br>529 S Lynnwood Trl<br>Cedar Park, TX 78613 | 17030 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $568.00 | | | | $568.00 |
| Shoemaker, John<br>2803 Elm Chase Ct<br>Katy, TX 77494 | 17031 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $3,527.70 | | | | | $3,527.70 |
| Mcgeehon, Cory<br>4862 Mount Saint Helens Dr<br>San Diego, CA 92117 | 17032 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Sukumaran, Ranjani<br>40981 Valero Drive<br>Fremont, CA 94539 | 17033 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Cannon, Deborah A<br>17121 Berlin Lane<br>Huntington Beach, CA 92649 | 17034 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Deischl, Scott<br>118 Cezanne Woods Dr<br>The Woodlands, TX 77382 | 17035 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Cravens, Chantal<br>602 W Maple Ave<br>Monrovia, CA 91016 | 17036 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $116.67 | | | | | $116.67 |
| Kadimi, Jyotsna<br>4021 Arellano Ct<br>Dublin, CA 94568 | 17037 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $646.97 | | | | | $646.97 |
| CITY OF DOWNEY<br>11111 BROOKSHIRE AVE<br>DOWNEY, CA 90241 | 17038 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $1,809.86 | | | | | $1,809.86 |
| Marston, Dennis<br>1431 Crestwood Drive<br>South San Francisco, CA 94080 | 17039 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holden, Jerry 6242 Caminito Telmo San Diego, CA 92111 | 17040 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $350.00 | | | | $350.00 |
| La Spina, Nancy 529 S Lynnwood Trl Cedar Park, TX 78613 | 17041 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $568.00 | | | | $568.00 |
| Hoffman, Camille 2115 Grace Drive Santa Rosa, CA 95404 | 17042 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Rima, Sonya 6528 SW 114 Ave Miami, FL 33173 | 17043 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $1,279.38 | | | | | $1,279.38 |
| Quach, Jamie 920 Garfield Street San Francisco, CA 94132 | 17044 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Ruess, Craig 765 Hamilton Ave. Palo Alto, CA 94301 | 17045 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $850.00 | $850.00 | | | | $1,700.00 |
| Gutierrez, Vanessa 9105 Corbin Creek Cv Austin, TX 87817 | 17046 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sellner, Kathleen 3610 Winding Way Round Rock, TX 78664 | 17047 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $642.86 | | | | | $642.86 |
| Barsanti, Robert 20 Crystal Tr. Burlingame, CA 94010 | 17048 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Huang, James Michael 8000 Cherry Lane Downey, CA 90241 | 17049 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wu, Wei 3288 Montecito Dr San Jose, CA 95135 | 17050 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $108.00 | | | | | $108.00 |
| Montgomery, Sheila M 216 Camino Cortina St Camarillo, CA 93010 | 17051 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Van Sloten, Rachael 824 Antiquity Dr Fairfield, CA 94534 | 17052 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,410.00 | | $1,410.00 |
| Patterson, Patricia 9802 Paddock Court Houston, TX 77065 | 17053 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Deras-Nava, Eduardo Aaron Clefton Rein & Clefton, Attorneys at Law 200 Lakeside Drive, Suite A Oakland, CA 94612 | 17054 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $50,000.00 | | | | | $50,000.00 |
| Tjoa, May Lin 6 Christopher Place Saddle River, NJ 07458 | 17055 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Primary Funding Corporation 11545 W. Bernardo Ct. Ste 209 San Diego, CA 92127 | 17056 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $42,851.00 | | | | | $42,851.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hong, Tony<br>100 Freedom Ln #250<br>Aliso Viejo, CA 92656 | 17057 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Lowry Denver Fitness, L.P.<br>Smith, Gambrell & Russell, LLP<br>Anne K. Edwards<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 17058 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $377,532.51 | | | | | $377,532.51 |
| Kieffer, Sheryl<br>Law Office of Julie Johnson, PLLC<br>Att: Robin R.Zegen<br>12222 Merit Drive, Suite 1200<br>Dallas, TX 75251 | 17059 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Kieffer, Stephen<br>Law Office of Julie Johnson, PLLC<br>Att: Robin R. Zegen<br>12222 Merit Drive, Suite 1200<br>Dallas, TX 75251 | 17060 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Miller, Reginald<br>1730 Plaza Crest Ridge Rd<br>San Diego, CA 92114 | 17061 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Robles, Victor<br>250 Franklin Ln<br>Ventura, CA 93001 | 17062 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Rashtian, David<br>26833 Hot Springs Place<br>Calabasas, CA 91301 | 17063 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Monokandilos, Francisco<br>16305 S. Delaware St Apt 5269<br>San Mateo, CA 94402 | 17064 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $187.96 | | | | | $187.96 |
| Jessen, Nicole<br>813 N. Rose St.<br>Burbank, CA 91505 | 17065 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $83.08 | | | | | $83.08 |
| Roberts, Najah<br>4119 Aralia Road<br>Altadena, CA 91001 | 17066 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,900.00 | | | | | $1,900.00 |
| Lin, Rina<br>2418 Phelps Street<br>San Francisco, CA 94124 | 17067 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Braunstein, Jordan<br>PO Box 2172<br>Castle Rock, CO 80104 | 17068 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bossak, Jeffrey<br>189 Girard Street<br>Brooklyn, NY 11235 | 17069 | 9/22/2020 | 24 New York LLC | $70.00 | | | | | $70.00 |
| Davis, Yvonne M.<br>208 Mica Drive<br>Vallejo, CA 94589 | 17070 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $199.00 | | | | | $199.00 |
| Adams, Samuel<br>451 Heather Court<br>Benicia, CA 94510 | 17071 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Deischl, Kim<br>118 Cezanne Woods Dr<br>The Woodlands, TX 77382 | 17072 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Resources Associates LLC<br>Attn: R/E Counsel - 1pda5454 24hou535<br>15350 SW Sequoia Pkwy., Suite 300<br>Portland, OR 97224 | 17073 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $325,050.16 | | | | | $325,050.16 |
| Nguyen, Thong<br>CMR 388 Box 81<br>APO, AP 96208 | 17074 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Krieger, Jeffrey<br>90 Day Street H-19<br>Clifton, NJ 07011 | 17075 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $76.77 | | | | | $76.77 |
| Cleave, Bryan Van<br>3921 Veiled Falls Dr<br>Pflugerville, TX 78660 | 17076 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $188.04 | | | | | $188.04 |
| Lipitz Jr., Thomas<br>3525 S. Brentwood St.<br>Lakewood,, CO 80235 | 17077 | 9/21/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Gutierrez, Raymond<br>2370 W La Habra Blvd<br>La Habra, CA 90631 | 17078 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Strouse, Richard W<br>6444 E Eastman Ave<br>Denver, CO 80222 | 17079 | 9/21/2020 | 24 Denver LLC | $979.00 | | | | | $979.00 |
| Rakowiecki, David<br>7413 Vol Walker Drive<br>Austin, TX 78749 | 17080 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $140.84 | | | | | $140.84 |
| New, Samuel R<br>55 Mason St<br>#409<br>San Francisco, CA 94102 | 17081 | 9/21/2020 | 24 San Francisco LLC | $64.00 | | | | | $64.00 |
| Wong, Ron<br>3626 Noriega Street<br>San Francisco, CA 94122 | 17082 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $6,975.00 | $3,025.00 | | | | $10,000.00 |
| Onofre, Carlos<br>22757 Marlin Place<br>West Hills, CA 91307 | 17083 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Carmelli, Arie<br>2323 Wandering Ridge Dr<br>Chino Hills, CA 91709 | 17084 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Lam, Phong<br>630 Veterans Blvd, Apt 368<br>Redwood City , CA 94063 | 17085 | 9/22/2020 | 24 San Francisco LLC | $699.99 | | | | | $699.99 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 17086 | 9/22/2020 | RS FIT NW LLC | $317,228.26 | | | | | $317,228.26 |
| Hartley, Joseph L.<br>1601 Orvieto Ct<br>Pleasanton, CA 94566 | 17087 | 9/21/2020 | RS FIT CA LLC | $1,548.00 | | | | | $1,548.00 |
| Frank, Michael<br>3491 Old Cobble Court<br>San Diego, CA 92111 | 17088 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Bartolom, Flora<br>16095 Via Harriet<br>San Lorenzo, CA 94580 | 17089 | 9/22/2020 | 24 Hour Fitness Holdings LLC | $600.00 | | | | | $600.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCabe, Selden 727 E. Brooktrain Ln. Eagle, ID 83616 | 17090 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,577.00 | | | | | $1,577.00 |
| Spector, Gene 35796 Gissing Place Fremont, CA 94536 | 17091 | 9/23/2020 | 24 Hour Fitness Holdings LLC | $429.00 | | | | | $429.00 |
| Pratap, Vinesh 18824 Crest Ave Castro Valley, CA 94546 | 17092 | 9/22/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Mendicino, William 8 Locktown School Rd Flemington, NJ 08822 | 17093 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $93.80 | | | | | $93.80 |
| Haar, Joshua Vonder 3270 Oakshire Dr., Apt. 17 Los Angeles, CA 90068 | 17094 | 9/22/2020 | 24 San Francisco LLC | | $123.97 | | | | $123.97 |
| Sanedrin, Paolo 24401 Darrin Dr Diamond Bar, CA 91765 | 17095 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Koberda, Paula A 6611 NE 182nd ST Unit F105 Kenmore, WA 98028 | 17096 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $155.07 | | | | | $155.07 |
| Kapoor, Shashwat PO Box 2689 Carlsbad, CA 92018 | 17097 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.16 | | | | | $350.16 |
| McHugh, Olivia 2455 Bayshore Avenue Ventura, CA 93001 | 17098 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $92.58 | | | | | $92.58 |
| Wu, Ruqing 18773 Melrose Ave Hayward, CA 94541 | 17099 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Sarwari, Shahram Russ PO Box 228 Alpine, CA 91903 | 17100 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| AHERN RENTAL CENTERS INC. PO BOX 271390 LAS VEGAS, NV 89127-1390 | 17101 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $2,119.06 | | | | | $2,119.06 |
| Ramirez, Jacqueline 15631 Williams St. 45 Tustin, CA 92780 | 17102 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $98.00 | | | | | $98.00 |
| Farley, Jacob 2455 Bayshore Avenue Ventura, CA 93001 | 17103 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $44.09 | | | | | $44.09 |
| Sears, Brenda 8029 Kittyhawk Ave. Los Angeles, CA 90045 | 17104 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $599.87 | | | | | $599.87 |
| Diaz, Erica 123 Calle Amistad Unit 15206 San Clemente, CA 92673 | 17105 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $111.00 | | | | | $111.00 |
| Hobley, Irene Courtney 1810 Copperwood Lane Richmond, TX 77406 | 17106 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $350.00 | | $350.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayward, Robert
11486 Southampton Ct
Rancho Cucamonga, CA 91730 | 17107 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dadhania-Bhat, Puja
378 Gerald Cir
Milpitas, CA 95035-8915 | 17108 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Smith, Jack E
13373 Kibbings Road
San Diego, CA 92130 | 17109 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,204.00 | | | | | $1,204.00 |
| Toohey, Chris
710 St. Marys Road
Lafayette, CA 94549 | 17110 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,127.98 | | | | | $1,127.98 |
| Paxton, Leslie Anne
11432 Baggett Street
Garden Grove, CA 92840 | 17111 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,700.00 | | | | $1,700.00 |
| Wells Fargo Bank, National Association, as indenture trustee
Reed Smith LLP
Attn:  Eric A. Schaffer
225 Fifth Avenue, Suite 1200
Pittsburgh, PA 15222 | 17112 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $521,617,777.78 | | | | | $521,617,777.78 |
| SEEMAYER, JEAN
5046 MARIN WAY
OXNARD, CA 93035 | 17113 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Young, Laura
2123 Impala Ct.
Pittsburg, CA 94565 | 17114 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Halim, Mario
2455 S Manu Ln.
West Covina , CA 91792 | 17115 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Chen, Wenmin
402 Galleria Dr, #3,
San Jose, CA 95134 | 17116 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $324.99 | | | | | $324.99 |
| McMahon, Kevin
1045 N. Kings Rd. #204
West Hollywood, CA 90069 | 17117 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,128.00 | | | | | $1,128.00 |
| An, Dong
3815 Tahoe St
West Sacramento, CA 95691 | 17118 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Sherrill, Roderick
3920 6th Avenue
Los Angeles, CA 90008 | 17119 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Luetke, Barbara
2100 N 128th St
Seattle, WA 98133 | 17120 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Hickey, Thomas
1221 Brighton Ave., #9
Albany, CA 94706 | 17121 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $161.00 | | | | | $161.00 |
| Hicks, Ali
1730 Plaza Crest Ridge Rd
San Diego, CA 92114 | 17122 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $136.00 | | | | | $136.00 |
| Thomas, Robert
1622 D Street
Sacramento, CA 95814 | 17123 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $700.00 | | | | $700.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tveretinov, Arkady 4506 Wrenford Way Sacramento, CA 95842 | 17124 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Sarto, Lisa 106 Miramonte Drive Moraga, CA 94556 | 17125 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Larson, Jordan James 34511 Via Catalina Capistrano Beach, CA 92624 | 17126 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Pielock, Robert 4940 Donovan Dr. Carmichael, CA 95608 | 17127 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Pasquale, Robert C 39524 161st St East Palmdale, CA 93591 | 17128 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,499.44 | | | | | $3,499.44 |
| Nguyen, Danielle 14250 Kimberley Ln Apt 258 Houston, TX 77079 | 17129 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $369.51 | | | | | $369.51 |
| Matsuzaki, Craig 759 Matoza Ln San Leandro, CA 94577 | 17130 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wong, Frances S. M. 4156 Keanu St., Apt 3 Honolulu, HI 96816 | 17131 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,960.21 | | | | | $1,960.21 |
| Gallardo, Maria 9105 Corbin Creek Cv Austin, TX 78717 | 17132 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Rosic, Glen 2599 Stoney Creek Place Burnaby,, BC V3J7S4 | 17133 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Standel, Ron 22049 Parthenia St West Hills , CA  91304 | 17134 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $465.00 | | | | | $465.00 |
| Balciunas, Jordan 4821 Lankershim Blvd #265 North Hollywood, CA 91601 | 17135 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Matheri, Mercy 24338 Wilding Way Hayward, CA 94545 | 17136 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | $861.99 | | | | $891.99 |
| McCray, Tanarius PO Box 830441 Richardson, TX 75083 | 17137 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Samuel, Rand 174 Roanoke Rd Apt 6 El Cajon, CA 92020 | 17138 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Muh, Barney 815 South 6th Street Alhambra, CA 91801 | 17139 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | | | $62.00 |
| Throop, Trisha S. 29447 Creekside Ln Courtland, VA 23837 | 17140 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $48.73 | | | | | $48.73 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lowe, Mike<br>4210 Thomas Lake Harris Drive #307<br>Santa Rosa, CA 95403 | 17141 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,244.00 | | | | | $3,244.00 |
| Miller, Paisley<br>4236 Aubergine Way<br>Mather, CA 95655 | 17142 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rodger, Bruce<br>3354 Buskirk Ave<br>Walnut Creek, CA 94597 | 17143 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Fuad, Turnando<br>2078 Campton Circle<br>Gold River, CA 95670 | 17144 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Kifer, Yona<br>817 Kingfisher Terrace<br>Sunnyvale, CA 94087 | 17145 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $749.88 | | | | | $749.88 |
| Dorsey, Bill<br>2024 Crimson Lane<br>Santa Rosa, CA 95403-8690 | 17146 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Clemens, Wulf<br>12 Ketelsen Ct<br>Moraga, CA 94556 | 17147 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $583.33 | | | | | $583.33 |
| SOMANI, ADITI<br>1116 VASQUEZ AVENUE,<br>Sunnyvale, CA 94086 | 17148 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $995.96 | | | | | $995.96 |
| Woods Jr, Vincent<br>11749 Christopher Ave<br>Inglewood, CA 90303 | 17149 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sandoval, Brenda<br>4051 Running Oak Lane<br>San Bernardino, 92407 | 17150 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Chance, Betty L<br>7450 NW 11 PL<br>Plantation, FL 33313 | 17151 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Yin, Kelly<br>19741 Louise Ct<br>Castro Valley, CA 94546 | 17152 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Tom, Mimi<br>3065 Chippenham Drive<br>San Jose, CA 95132 | 17153 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ruiz Jr, Miguel A<br>204 S Hewes St<br>Orange, CA 92869 | 17154 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $29.89 | | | | | $29.89 |
| Ozeroff, Justin<br>3547 Delta Queen Avenue<br>Sacramento, CA 95833 | 17155 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Seiwert III, Joe<br>PO Box 1675<br>El Grenada, CA 94018 | 17156 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $253.28 | | | | | $253.28 |
| Salamony, Anthony<br>810 Taylor Ave N<br>Suite 223<br>Seattle, WA 98109 | 17157 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $259.00 | | | | | $259.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADLP-U&A, LLC S&D Law c/o Steven W. Kelly, Esq. 1290 Broadway, Suite 1650 Denver, CO 80203 | 17158 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $300,926.06 | | | | | $300,926.06 |
| AmCap Tiffany, LLC c/o Steven W. Kelly, Esq. 1290 Broadway Suite 1650 Denver, CO 80203 | 17159 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $511,993.05 | | | | | $511,993.05 |
| Gonzalez, Yesenia 4270 Horvath St Unit 107 Corona, CA 92883 | 17160 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Carney, Eilish | 17161 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Lee, Moosook 18428 S Denker Ave Gardena, CA 90248 | 17162 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $470.84 | | | | | $470.84 |
| HSU, UTING 3515 S OAK VALLEY PLACE DIAMOND BAR, CA 91765 | 17163 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $6,711.38 | | | | | $6,711.38 |
| AmCap Austin Bluffs, LLC S&D Law c/o Steven W. Kelly, Esq. 1290 Broadway, Suite 1650 Denver, CO 80203 | 17164 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $330,481.82 | | | | | $330,481.82 |
| Chen, Sabrina PO Box 4685 San Mateo, CA 94404 | 17165 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,000.00 | | | | | $2,000.00 |
| Sarwari, Layla PO Box 228 Alpine, CA 91903 | 17166 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| EXTRACTOR CORPORATION ATTN: JENNIFER HUNTER PO BOX 99 SOUTH ELGIN, IL 60177 | 17167 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $33,802.40 | | | | | $33,802.40 |
| Crossen, Kayla 7225 Potomac St. Riverside, CA 92504 | 17168 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $697.50 | | | | | $697.50 |
| Rajguru, Arda Houri 588 Royce Street Altadena, CA 91001 | 17169 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $432.00 | | | | $432.00 |
| Amstone, Jennifer 207 E. Broadway Unit 602 Long Beach, CA 90802 | 17170 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $333.11 | | | | | $333.11 |
| Latchmansingh, Michael 2 Charles Place Bronxville, NY 10708 | 17171 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $78.22 | | | | $78.22 |
| First Service C/O Daniel Goldblatt 1969 Matzen Ranch Circle Petaluma, CA 94954 | 17172 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $42,689.90 | | $61,520.00 | | | $104,209.90 |
| Jacobs, Jeffrey E. 10015 SW 53rd Ave Portland, OR 97219 | 17173 | 9/28/2020 | 24 San Francisco LLC | | $301.83 | | | | $301.83 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doane, Mykaela<br>3035 Folsom St.<br>Boulder, CO 80304 | 17174 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Duong, Viet<br>13717 Greinert Dr<br>Pflugerville, TX 78660 | 17175 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Berry, Mary<br>3613 Lincoln Ave<br>Altadena, CA 91001-3833 | 17176 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,017.08 | | | | | $2,017.08 |
| Park, Seunghee<br>1507 Bedford Ave<br>Sunnyvale, CA 94087 | 17177 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| McCormick, Sandra<br>4337 Shamrock Way<br>Castro Valley, CA 94546 | 17178 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $433.00 | | | | | $433.00 |
| McCormick, Dan<br>4337 Shamrock Way<br>Castro Valley , CA 94546 | 17179 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $433.00 | | | | | $433.00 |
| Welsh, Kathleen<br>209 Camperdown Elm Dr<br>Austin, TX 78748 | 17180 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $539.00 | | | | | $539.00 |
| Bolouvi, Antoni<br>145-19 224th St<br>SPRINGFIELD GARDENS, NY 11413-3447 | 17181 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $97.98 | | | | | $97.98 |
| Rosen, Corey<br>1255 B De Haro Street<br>San Francisco, CA 94107 | 17182 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $145.25 | | | | | $145.25 |
| Jordan, Alice M.<br>10807 NE Heritage Pkwy<br>Unit #102<br>Hillsboro, OR 97006 | 17183 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | | | $71.98 |
| Heafner-Haggith, Linda S.<br>47-338 Mawaena Street<br>Kaneohe, Hawaii 96744 | 17184 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $168.54 | | | | | $168.54 |
| Wells Fargo Bank, National Association, as indenture trustee<br>Reed Smith LLP<br>Attn: Eric A. Schaffer<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh, PA 15222 | 17185 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $521,617,777.78 | | | | | $521,617,777.78 |
| Borude, Abhijit<br>1440 Bellevue Ave<br>Burlingame, CA 94010 | 17186 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,199.84 | | | | | $1,199.84 |
| Crossley, Roxanne<br>1015 Glasgow Place<br>Danville, CA 94526 | 17187 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | | | | | $3,096.00 |
| Larry, Mavis<br>614 Lone Ridge Way<br>Murphy, TX 75094 | 17188 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $96.17 | | | | | $96.17 |
| Admire, Bridget<br>1624 Hemlock Way<br>Broomfield, CO 80020 | 17189 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $119.32 | | | | | $119.32 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, James<br>1426 Villa Capri<br>Crosby, TX 77532 | 17190 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,669.59 | | | | | $1,669.59 |
| Jiang, Kai<br>3824 E Seeger Ave<br>Visalia, CA 93292 | 17191 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sreedasyam, Venkat<br>33525 Quail Run Rd<br>Fremont, CA 94555 | 17192 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $602.00 | | | | | $602.00 |
| Gonzalez, Martin<br>4270 Horvath St<br>Unit 107<br>Corona, CA 92883 | 17193 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Hsieh, Eric<br>20832 Carrey Rd.<br>Walnut, CA 91789 | 17194 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wright, Harvey<br>337 S. Fremont Apt 309<br>San Mateo, CA 94401 | 17195 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lupton, Amanda<br>4311 Bandini Ave<br>Riverside, CA 92506 | 17196 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Stinson, Da'Lynn Catrice<br>3131 Atascocita Vale Drive<br>Humble, TX 77396 | 17197 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $255.92 | | | | | $255.92 |
| Bui, Van<br>3020 Oakbridge Road<br>San Jose, CA 95121 | 17198 | 9/22/2020 | 24 San Francisco LLC | $79.98 | | | | | $79.98 |
| han, yeting<br>4779 Boone Dr<br>Fremont, CA 94538 | 17199 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.99 | | $699.99 |
| Lin, Kaung<br>12366 Poinsettia Ave<br>El Monte, CA 91732 | 17200 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $22,000.00 | | | | | $22,000.00 |
| Sotelo, Alexandra<br>203 W 18th St.<br>Santa Ana, CA 92706 | 17201 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Brooks, Ashleigh<br>404 Verbena Court<br>Roseville, CA 95747 | 17202 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $73.73 | | | | | $73.73 |
| Espinosa, Lidia<br>3641 NOSTRAND AV, ATP.4D<br>BROOKLYN, NY 11229 | 17203 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| St. Albus, Lynn<br>225 Scott<br>San Francisco, CA 94117 | 17204 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,404.00 | | | | | $1,404.00 |
| Karatsonyi, Karmen<br>7151 Atheling Way<br>West Hills, CA 91307 | 17205 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $597.00 | | | | | $597.00 |
| Abdou, Mona<br>16959 Carrotwood Dr<br>Riverside, CA 92503 | 17206 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,114.99 | | | | $1,114.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ryu, Weon Cheol<br>136 Fountain Oaks Cir Apt 144<br>Sacramento, CA 95831 | 17207 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Guli, Rachelle<br>36 Monroe Ave<br>Shrewsbury, NJ 07702 | 17208 | 9/25/2020 | 24 San Francisco LLC | $429.00 | | | | | $429.00 |
| Pulig, Zachary<br>219 Loma Ave, APT #4<br>Long Beach, CA 90803 | 17209 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $649.99 | | $649.99 |
| Kizner, Evgeni<br>300 Longbrook Way<br>Apt 119<br>Pleasant Hill, CA 94523 | 17210 | 9/22/2020 | 24 San Francisco LLC | $958.00 | | | | | $958.00 |
| Rizzo, Brian<br>210-1/2 Rose St.<br>San Francisco, CA 94102 | 17211 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Herbert, Rodd<br>3616 Millbank<br>The Colony, TX 75056 | 17212 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| BODNER, MICHAEL<br>67-250 A KAHAONE LOOP<br>WAIALUA,, HI 96791 | 17213 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Butler, Marta<br>1421 Oneida St #10<br>Denver, CO 80220 | 17214 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $73.40 | | | | | $73.40 |
| Frank, Linda H<br>6401 Redstone Circle<br>Colorado Springs, CO 80919 | 17215 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Meyer, Brian<br>P.O. BOX 6834<br>Huntington Beach, CA 92615 | 17216 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $466.72 | | | | | $466.72 |
| MCPHERSON, JEFF<br>2874 LARAMIE AVE<br>SAN RAMON, CA 94583-3420 | 17217 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $8,710.69 | | | | | $8,710.69 |
| Local Contracting Services Construction Co.<br>478 Industrial Drive<br>Bensenville, IL 60106 | 17218 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | $32,212.50 | | | $32,212.50 |
| Bushek, Judy<br>6624 S. Datura St<br>Littleton, CO 80120 | 17219 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |
| Deladillo, Rene<br>1541 Orangewood Drive<br>San Jose, CA 95121 | 17220 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Anandan, Vidya<br>6050 Audrey Ct<br>Pleasanton, CA 94588 | 17221 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $416.00 | | | | | $416.00 |
| Lachhar, Jasmeet<br>31210 Kimberly Ct<br>Union City, CA 94587 | 17222 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Danning, Horst<br>C/O Barry E. Cohen, APC<br>10866 Wilshire Blvd., Suite 890<br>Los Angeles, CA 90024 | 17223 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $475,000.00 | | | | | $475,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dunn, Matthew<br>138 Harbor Oaks Cir<br>Santa Cruz, CA 95062 | 17224 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Beberfall, Kimberly<br>1130 S. Palmetto Ave.<br>Ontario, CA 91762 | 17225 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $376.29 | | | | | $376.29 |
| Asachika, Jared<br>2511 E. Lizbeth Ave.<br>Anaheim, CA 92806 | 17226 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $482.98 | | | | $482.98 |
| Bola, Mandeep Singh<br>2722 Glen Evans Court<br>San Jose, CA 95148 | 17227 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $700.00 | | $700.00 |
| Park, Sarah<br>26 Rosenblum<br>Irvine, CA 92602 | 17228 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $184.00 | | | | $184.00 |
| Wong, Lucille<br>10 Sea Foam Ct<br>Sacramento, CA 95831 | 17229 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,240.00 | | | | $3,240.00 |
| Sisco, Jan<br>2463 Vista Del Monte<br>Acton, CA 93510 | 17230 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.78 | | | | | $49.78 |
| Olabode, Remy<br>10 Corte Holganza<br>Orinda, CA 94563 | 17231 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| SANTA CRUZ MUNICIPAL UTILITIES<br>CITY OF SANTA CRUZ<br>DEBRA ALLEN, COLLECTIONS<br>333 FRONT STREET, SUITE 200<br>SANTA CRUZ, CA 95060-4533 | 17232 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,336.55 | | | | | $1,336.55 |
| Toussaint, Jessica<br>496 East 189th Street<br>Apt. 7<br>Bronx, NY 10458 | 17233 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| Jung, Hyundo<br>1263 Mesquite Ln<br>Morgan Hill, CA 95037 | 17234 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Walker, Kristine M.<br>1196 Walker Ave No. 412<br>Walnut Creek,, CA 94596 | 17235 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $358.16 | | | | | $358.16 |
| Xu, Wenzhao<br>251 S. Arizona Ave Apt 225<br>Los Angeles, CA 90022 | 17236 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $266.00 | | | | | $266.00 |
| Schmeidler, Dan<br>1214 Lodi Place Apt. 212<br>Los Angeles, CA 90038 | 17237 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $38,226.00 | | | | | $38,226.00 |
| Noble, Pamela<br>410 W.110th St.<br>Apt.1O<br>New York, NY 10025 | 17238 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| GARAY, LIDIA<br>2349 S ESPANA ST<br>AURORA, CO 80013-6231 | 17239 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $49.98 | | | | | $49.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nelson, Kathleen<br>16309 NE 96th St.<br>Vancouver, WA 98682 | 17240 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Tiongson, Angelica<br>6501 San Pablo Ave 203<br>Oakland, CA 94608 | 17241 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Mikhaylets, Igor<br>272 W Kenneth RD<br>Glendale, CA 91202 | 17242 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Claim docketed in error | 17243 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Segneri, Timothy<br>3890 Highland Dr<br>Carlsbad, CA 92008 | 17244 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $824,218.27 | | | | $824,218.27 |
| Phan, Que<br>4270 KIRKCALDY DRIVE<br>SAN DIEGO, CA 92111 | 17245 | 9/22/2020 | 24 Hour Holdings II LLC | | $179.94 | | | | $179.94 |
| Shoemaker, Sharon<br>2803 Elm Chase Ct<br>Katy, TX 77494 | 17246 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,527.70 | | | | | $3,527.70 |
| Essrog, Stewart<br>1526 West 1st Street<br>Brooklyn, NY 11204 | 17247 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Jin, Youngan<br>1601 Tenaka Pl #102<br>Sunnyvale, CA 94087 | 17248 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Long, Copper<br>12216 NE 116th ST<br>Vancouver, WA 98682 | 17249 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $346.85 | | | | | $346.85 |
| Lee, Younsoo<br>1601 Tenaka Pl #102<br>Sunnyvale, CA 94087 | 17250 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Cortinez, Rodrigo<br>8 Calle de Arena<br>Rancho Santa Margarita, CA 92688 | 17251 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Tableriou, Tiffany<br>104 Silverstone<br>Georgetown, TX 78633 | 17252 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $34.63 | | | | | $34.63 |
| Monroe, Joel<br>134 N. Paseo Rio Moreno<br>Anaheim, CA 92807 | 17253 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $22.50 | | | | | $22.50 |
| Blackburn, Eric<br>3544 Brenton Avenue Apt F<br>Lynwood, CA 90262 | 17254 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Hui, Joanne<br>3453 Ellery Common<br>Fremont, CA 94538 | 17255 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Elaoudiy, Mohamed<br>29219 Blue Finch Ct<br>Katy, TX 77494 | 17256 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $565.99 | | | | | $565.99 |
| Hobley, Leslie<br>1810 Copperwood Lane<br>Richmond, TX 77406 | 17257 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | $350.00 | | | $350.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Molin, Anna<br>27 Battle Ridge Trail<br>Totowa, NJ 07512 | 17258 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Glasper, Gregory<br>4705 Hedda St<br>Lakewood, CA 90712 | 17259 | 9/23/2020 | 24 Hour Fitness United States, Inc. | | $562.92 | | | | $562.92 |
| Zewdie, Wondwossen<br>9236 Redwater Drive<br>Antelop, CA 95843 | 17260 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Stewart, Jennifer<br>1224 Castro St<br>San Francisco, CA 94114 | 17261 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.97 | | | | | $99.97 |
| Nguyen, Hung<br>1601 Firestone Dr<br>San Jose, CA 95116 | 17262 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Moore, Lisa M<br>9755 Caminito Cuadro<br>San Diego, CA 92129 | 17263 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Burns, Bryant Scott<br>37 Robin RDG<br>Aliso Viejo, CA 92656 | 17264 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $82.50 | | | | $82.50 |
| Malhi, Inderpal<br>9266 50th Ave S., Unit C<br>Seattle, WA 98118 | 17265 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $81.36 | | | | | $81.36 |
| Hedlund, Mark<br>4957 Valley Willow Way<br>Elk Grove, CA 95758 | 17266 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Semanchik, Deanna<br>11243 Twin Spruce Road<br>Golden, CO 80304 | 17267 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $138.17 | | | | | $138.17 |
| BUBAN, CHRISTINA<br>3170 SANTA MARTA CT.<br>UNION CITY, CA 94587 | 17268 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $582.50 | | | | | $582.50 |
| Tableriou, Tiffany<br>104 Silverstone<br>Georgetown, TX 78633 | 17269 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $112.55 | | | | | $112.55 |
| Shih, Richard<br>39838 Sawyer Terrace<br>Newark, CA 94560 | 17270 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Malley, Mark<br>124 Moiso Lane<br>Plesant Hill, CA 94523 | 17271 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Bradley, Gabriel<br>5808 Yorkshire Ave<br>La Mesa, CA 91942 | 17272 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Garrison, Melody<br>7122 Summit Lane<br>Shawnee, KS 66216 | 17273 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bosley, Robert<br>1000 South Oak Avenue<br>San Anselmo, CA 94960 | 17274 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Chin, Andrea<br>30 Fuller Street<br>Dix Hills, NY 11746 | 17275 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,046.67 | | | | | $2,046.67 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bonsignore, Diana Susan<br>67-380 Haona St<br>Waialua, HI 96791 | 17276 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| McCormick, Amy<br>4337 Shamrock Way<br>Castro Valley, CA 94546 | 17277 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $321.00 | | | | | $321.00 |
| Skelton, Tyler<br>8025 163rd St Ct E.<br>Puyallup, WA 98375 | 17278 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $219.71 | | | | | $219.71 |
| Shaw, David<br>924 10th Avenue<br>San Mateo, CA 94402 | 17279 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $197.00 | | | | | $197.00 |
| Williams, Lynnette<br>1616 West Dallas, Apt 336<br>Houston, TX 77019 | 17280 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $211.94 | | | | | $211.94 |
| SAMPAT, NEETA<br>18427 Studebaker Road, Apt 154<br>Cerritos, CA 90703 | 17281 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $243.72 | | | | | $243.72 |
| Gaskin, Nysia<br>9802 Sagewell Dr.<br>Houston , TX 77089 | 17282 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Russell, Gregg<br>9122 Berkview LN.<br>Spring Valley , CA 91977 | 17283 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $425.00 | | | | $425.00 |
| Gonia, Tracy<br>6013 NW Klickitat Ct.<br>Camas, WA 98607 | 17284 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $58.33 | | | | | $58.33 |
| Arnold, Doug<br>717 34th Street<br>Sacramento, CA 95816 | 17285 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $27.00 | | | | | $27.00 |
| Stevens, Kathleen<br>903 E Everett Pl<br>Orange, CA 92867 | 17286 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,083.60 | | | | | $1,083.60 |
| Buckner, Maureen<br>1906 N Mission Circle<br>Friendswood, TX 77546 | 17287 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $161.29 | | | | | $161.29 |
| Brame, Andy<br>2832 Puente St<br>Fullerton, CA 92835 | 17288 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Hedlund, Beth<br>4957 Valley Willow Way<br>Elk Grove, CA 95758 | 17289 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wahid, Abdul<br>5210 Hospital Road<br>Apt #29<br>Mariposa, CA 95338 | 17290 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Kelly, Frank<br>5459 94th Pl SW<br>Mukiteo, WA 98275 | 17291 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Moser, Joshua<br>8374 Stay Sail Dr.<br>Fort Collins, CO 80528 | 17292 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brame, Dave<br>2832 Puente St<br>Fullerton, CA 92835 | 17293 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wood, Christopher<br>35440 Monterra Circle<br>Union City, CA 94587 | 17294 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Sullivan, Kathleen M<br>3501 California Avenue<br>Long Beach, CA 90807 | 17295 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Ren, Meiyu<br>1095 Gardenia Ln.<br>Concord, CA 94520 | 17296 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $322.20 | | | | | $322.20 |
| Woods, Jasmine M.<br>410 Warfield Drive Apt. 3079<br>Landover, MD 20785 | 17297 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Taigman, Susan<br>853 Larrabee St. Apt. 18<br>West Hollywood, CA 90069 | 17298 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Stumpf, Matthew<br>1009 Westminster Ln.<br>Mansfield, TX 76063 | 17299 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Fu, Ho Tung<br>8015 12th Ave NE<br>Seattle, WA 98115 | 17300 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $577.46 | | | | | $577.46 |
| Juybari, Jeremy<br>2164 Dickinson Dr<br>Carlsbad, CA  92008 | 17301 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Cole, Brian<br>1710 E. Stearns Ave.<br>La Habra, CA 90631 | 17302 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $174.11 | | | | | $174.11 |
| Winston, Alexis<br>7315 Wessex Drive<br>Temple Hills, MD 20748 | 17303 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $203.94 | | | | | $203.94 |
| Brame, Linda<br>2832 Puente St<br>Fullerton, CA 92835 | 17304 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Gridley, Suzan G<br>2028 Avenue of the Trees<br>Carlsbad, CA 92008 | 17305 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $744.00 | | | | | $744.00 |
| Baity, Michael P.<br>3730 Ketch Avenue  # 102<br>Oxnard, CA 93035 | 17306 | 9/22/2020 | 24 New York LLC | | $33.02 | | | | $33.02 |
| Tapp, Jacob<br>23715 Vine Ave<br>Torrance, CA 90501 | 17307 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $62.99 | | | | | $62.99 |
| Yang, Lily<br>15 Perkins Square #8<br>Boston, MA 02130 | 17308 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Stanisel, Julia<br>1019 E Washington Ave<br>Santa Ana, CA 92701 | 17309 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $599.62 | | | | | $599.62 |
| Chhim, Sotath<br>1402 Bay St<br>Santa Monica, CA 90405 | 17310 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $250.00 | | $250.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chang, Hoseak<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 17311 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Arnold, Marsha<br>717 34th Street<br>Sacramento, CA 95816 | 17312 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $27.00 | | | | | $27.00 |
| Alpuche, Dale<br>2531 Mesa Verde Terrace<br>Henderson, NV 89074 | 17313 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $465.46 | | | | | $465.46 |
| Wells Fargo Bank, National Association, as Indenture Trustee<br>Reed Smith LLP<br>Attn:  Eric A. Schaffer<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh, PA 15222 | 17314 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| City of Antioch<br>Finance Department<br>PO Box 5007<br>Antioch , CA 94531 | 17315 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $75.33 | | | | | $75.33 |
| Hamar (Household Main Member), Cody<br>14902 Old Redmond Road<br>Redmond, WA 98052 | 17316 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $221.42 | | | | | $221.42 |
| Huang, Judy<br>16745 Rocky Knoll Road<br>Hacienda Heights, CA 91745 | 17317 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Harriott, Maureen<br>3360 Baychester Avenue, Apt 1<br>Bronx, NY 10475 | 17318 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $896.99 | | | | | $896.99 |
| Salindong, Rodolfo P<br>34746 Comstock Common<br>Fremont, CA 94555 | 17319 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $466.36 | | | | | $466.36 |
| Chu, Kenny Kwokyam<br>858 Kenyon Ave<br>San Leandro, CA 94577 | 17320 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Huntington South Center, LLC<br>LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.<br>Eve H. Karasik, Jeffrey S. Kwong<br>10250 Constellation Blvd.<br>Suite 1700<br>Los Angeles, CA 90067 | 17321 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,072,764.97 | | | | | $1,072,764.97 |
| Cordoba, Pedro Jose<br>7620 49th Ave W<br>Mukilteo, WA 98275 | 17322 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $220.00 | | | | | $220.00 |
| Veras, Cindy<br>1120 Fox Street<br>Bronx, NY 10459 | 17323 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ngo, Mui<br>4238 Alief Village Dr.<br>Houston, TX 77072 | 17324 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Tieu, Shannon<br>25234 Weston Road<br>Torrance, CA 90505 | 17325 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cormier, Sharon 38704 Fuller Drive Palm Desert, CA 92260 | 17326 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Sherrill, Roslyn 3920 6th Avenue Los Angeles, CA 90008 | 17327 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Ting, Kelly 993 Hillcrest Blvd Millbrea, CA 94030 | 17328 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $243.00 | | | | | $243.00 |
| QMEHR, FARAAZ 5708 ROBERTSON AVE CARMICHAEL, CA 95608 | 17329 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ventana Property Services, Inc. on behalf of The Masha Grupp Trust II et al. (see attachment) Binder & Malter LLP Julie H. Rome-Banks 2775 Park Avenue Santa Clara, CA 95050 | 17330 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $153,220.72 | $33,713.99 | $16,304.00 | | | $203,238.71 |
| Cate, Liz 33422 SE 192nd Ave SE, Unit 60 Auburn, WA 98092 | 17331 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $219.99 | | | | | $219.99 |
| Poon, Pauline 1050 N High Knoll Lane Walnut, CA 91789 | 17332 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Willis, Raymond E. 3243 N. Pinewood St Orange, CA 92865 | 17333 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $94.08 | | | | | $94.08 |
| Starr, Kristin J PO Box 1356 Poteau, OK 74953 | 17334 | 9/22/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| BETELAK, SANDRA 2521 E 16TH ST BROOKLYN, NY 11235 | 17335 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $228.00 | | | | | $228.00 |
| GriffinHolst, Justin 75 Ralph Ave., Apt. 5G Brooklyn, NY 11221 | 17336 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $159.98 | | | | | $159.98 |
| Cygal, Danielle 372 Mt. Vernon Dr. San Gabriel, CA 91775 | 17337 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Ding, Bryan 4521 Park Blvd Apt E San Diego, CA 92116 | 17338 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $495.12 | | | | | $495.12 |
| Sierra, Cindy 2840 Morningmist Lane Dickinson, TX 77539 | 17339 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $37.57 | | | | | $37.57 |
| Ong, Jerry 168 N Hall Dr Sugar Land, TX 77478 | 17340 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $7,212.44 | | | | | $7,212.44 |
| Cogswell-Paschall, Melody 660 Allen Road Coppell, TX 75019 | 17341 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Kavanagh, Courtney 129 Dartmouth Trail, Apt. 5 Fort Collins, CO 80525 | 17342 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $266.75 | | | | | $266.75 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haro, Trinidad<br>200 Burnett Ave Spc 160<br>Morgan Hill, CA 95037 | 17343 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hallman, Daniel<br>16727 Open View Road<br>Ramona, CA 92065 | 17344 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $215.00 | | | | $215.00 |
| Garcia Macias, Alan M<br>2719 46th Street<br>San Diego, CA 92105 | 17345 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $250.00 | | $250.00 |
| Davis, Yvonne M.<br>208 Mica Drive<br>Vallejo, CA 94589 | 17346 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Raub, Constance<br>2750 Black Canyon Road<br>Colorado Springs, CO 80904 | 17347 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,255.40 | | | | | $1,255.40 |
| THOMAS, EARL<br>29 SOUTH 17TH STREET<br>EAST ORANGE, NJ 07018 | 17348 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Smith, Taylor<br>8337 SW 160th Ave<br>Beaverton, OR 97007 | 17349 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Oboh, Ghaha<br>890 NW 213 Lane.#105<br>Miami, FL 33169 | 17350 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| MURRAY CITY UTILITIES, UT<br>P.O. BOX 57919/UTILITY BILLING<br>MURRAY, UT 84157-0919 | 17351 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,737.24 | | | | | $3,737.24 |
| Taylor, Craig R.<br>1010 Palm Ave. #203<br>West Hollywood, CA 90069 | 17352 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Nelson, Walter E<br>16309 NE 96th St<br>Vancouver, WA 98682 | 17353 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Kapoor, Shashwat<br>777 W Middlefield Rd<br>Apt 84<br>Mountain View, CA 94043 | 17354 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.16 | | | | | $350.16 |
| Zagarella, John<br>2941 Unicornio St, Unit D<br>Carlsbad, CA 92009 | 17355 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $56,721.41 | | | | $56,721.41 |
| Harrison, Alrad<br>G. Dallas Horton & Associates<br>4435 South Eastern Ave.<br>Las Vegas, NV 89119 | 17356 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $990,000.00 | | | | | $990,000.00 |
| Glazing Concepts<br>Attn: Pamela Carrera<br>150 Business Center Drive<br>Corona, CA 92880 | 17357 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $4,020.00 | | | | | $4,020.00 |
| Hashimoto, Shinji<br>250 Ohua Ave. #12A<br>Honolulu, HI 96815 | 17358 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $164.87 | | | | | $164.87 |
| Dominguez, Moises Uzcategui<br>5017 Santa Clara Dr<br>Orlando, FL 32837 | 17359 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $483.74 | | | | | $483.74 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toohey, Elena<br>710 St. Mary's Road<br>Lafayette, CA 94549 | 17360 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,127.98 | | | | | $1,127.98 |
| Miu, Cong Ly<br>15 Crown Ter<br>Fremont, CA 94536 | 17361 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $99.00 | | | | $99.00 |
| Plamadeala, Eugeniu<br>1130 S Michigan Ave, Apt 2615<br>Chicago, IL 60605 | 17362 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $161.00 | | | | | $161.00 |
| Laney, Margaret<br>1021 Parkhill Drive<br>Costa Mesa, CA 92627 | 17363 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kotwal, Sujit<br>11528 Rock Spring Court<br>Cupertino, CA 95014 | 17364 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $5,343.99 | | | | | $5,343.99 |
| East Bay Municipal Utility District (EBMUD)<br>PO Box 24055<br>Oakland, CA 94623 | 17365 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $10,067.26 | | | | | $10,067.26 |
| Giannandrea, Jacob M<br>7007 NE 165th Ave<br>Vancouver, WA 98682 | 17366 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $487.79 | | | | | $487.79 |
| Portocarrero, Nestor<br>3608 22 street SE<br>Puyallup, WA 98374 | 17367 | 9/23/2020 | 24 San Francisco LLC | $92.30 | | | | | $92.30 |
| Richardson, Ryan<br>2244 Maplecrest Dr<br>Little Elm, TX 75068 | 17368 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Bhowmik, Anjana<br>2910 Shamrock Ave<br>Brea, CA 92821 | 17369 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $1,399.98 | | | | | $1,399.98 |
| Jones, Gabriel A<br>3400 Portola Dr. #13<br>Santa Cruz, CA 95062 | 17370 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $125.00 | | | | | $125.00 |
| Venkataramanan, Rathnasabapathy<br>8162 Richmond Ave #1603<br>Houston, TX 77063 | 17371 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $386.52 | | | | | $386.52 |
| Grimm & Chen Structural Engineering, Inc.<br>Attn: Jeff Chen & Maria Meza<br>17500 Redhill Avenue, Suite 240<br>Irvine, CA 92614 | 17372 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $9,577.74 | | | | | $9,577.74 |
| Burton, Cynthia<br>6226 Hermosa St.<br>Sacramento, CA 95822 | 17373 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $144.00 | | | | | $144.00 |
| Cuaresma, Delmira Silva<br>24444 Plummer Court<br>Hayward, CA 94545 | 17374 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Thompson, Anneke<br>3042 E. 3rd St. #7<br>Long Beach, CA 90814 | 17375 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $545.99 | | | | | $545.99 |
| Rodriguez, Juan Rene<br>37126 Dutra Way<br>Fremont, CA 94536 | 17376 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $433.99 | | | | | $433.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orcutt, Keenan C 3535 County Rd 141 Ramah, CO 80832 | 17377 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $984.00 | | | | | $984.00 |
| Barbosa, Carlene 11588 Yorba Avenue Chino, CA 91710 | 17378 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Simmons, Linda 2218 River Run Drive #109 San Diego, CA 92108 | 17379 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Pearce, Danielle 16118 Hitching Post Ct. Cypress, TX 77429 | 17380 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $431.15 | | | | | $431.15 |
| Glanbia Performance Nutrition (NA), Inc. Glanbia Business Services Attn: Angie Muhlig 4255 Meridian Parkway Aurora, IL 60504 | 17381 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $804,509.00 | | | | | $804,509.00 |
| ANDRANGO, GLADYS PALERMO LAW PLLC 1300 VETERANS MEMORIAL HIGHWAY HAUPPAUGE, NY 11788 | 17382 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500,000.00 | | | | | $500,000.00 |
| Montelongo, Dominic E 8243 West 83rd street Playa Del Rey, CA 90293 | 17383 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Jamme, Sandra 3307 Kimberly Way San Mateo, CA 94403 | 17384 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $169.38 | | | | | $169.38 |
| Mannarino, Anthony 2521 E 16 St Brooklyn, NY 11235 | 17385 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $46.00 | | | | | $46.00 |
| Thomas, James B 10942 1/2 Hortense St. North Hollywood, CA 91602 | 17386 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $79.71 | | | | | $79.71 |
| Novick, Irina 8-20 Morlot Ave. Fair Lawn, NJ 07410 | 17387 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,914.00 | | | | | $2,914.00 |
| Hooper, Kenneth 10101 DeSoto Ave. Apt. 1 Chatsworth, CA 91311 | 17388 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| St. Clair, Ashley Christina 310 E 43rd Street Austin, TX 78751 | 17389 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $875.98 | | | | | $875.98 |
| Fresch, Troy David 354 S. Spring St. #903 Los Angeles, CA 90013 | 17390 | 9/23/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Shuster, Hannah 3408 Deep Willow Ave Baltimore, MD 21208 | 17391 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $320.43 | | | | | $320.43 |
| Soria, Andriana 1746 Cortez Ave San Jose, CA 95122 | 17392 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Villanueva, Purnima 2533 Molinaro Way Dublin, CA 94568 | 17393 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wu, Lili<br>60 Ave D, Apt. #5G<br>New York, NY 10009 | 17394 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,472.00 | | | | | $1,472.00 |
| Walker, Stephaine L.<br>9936 Placer St. Apt F<br>Rancho Cucamonga, CA 91730 | 17395 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $469.00 | | | | $469.00 |
| Alderson, Inger<br>15846 Eagle Rd<br>Fontana, CA 92337 | 17396 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Mobile Repair Services<br>5930 Running Hills Ave<br>Livermore, CA 94551 | 17397 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $72,950.00 | | | | | $72,950.00 |
| Johnson, Daren  P<br>1837 West 79th Street<br>Los Angeles,  CA  90047 | 17398 | 9/28/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Jimenez, Irsia<br>327 Wiklund Ave<br>Stratford, CT 06614 | 17399 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tejada, Ryan<br>5337-B Welland Ave<br>Temple City, CA  91780 | 17400 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Morgan, Kevin<br>8561 De Soto Ave. #258<br>Canoga Park, CA 91304 | 17401 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $217.00 | | | | | $217.00 |
| Flores, David<br>6455 Clybourn Ave.<br>North Hollywood, CA 91606 | 17402 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| Lochow, William<br>2226 Morning Sun Ct<br>Encinitas, CA | 17403 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $486.00 | | | | | $486.00 |
| Panasyuk, Viktoriya<br>1286 E Hamilton Ave<br>Campbell, CA 95008 | 17404 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Craig, Billy<br>3199 Painted Lake Circle, Apt 301<br>The Colony, TX 75066 | 17405 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $165.40 | | | | | $165.40 |
| Wempe, Ben<br>3008 Napa Dr<br>Austin, TX 78738 | 17406 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $205.21 | | | | | $205.21 |
| Yamashita, Kristy<br>95-1058 Ainamakua Dr Apt E<br>Mililani, HI 96789 | 17407 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $366.48 | | $366.48 |
| Rodela, Matthew<br>13013 Los Nietos Road STE C<br>Santa Fe Springs, CA 90670 | 17408 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,000.00 | | | | $5,000.00 |
| Bolivar, Leydi Johanna<br>3452 E 18th St<br>Oakland, CA 94601 | 17409 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Du, Li<br>837 Winding Brook Ln<br>Walnut, CA 91789 | 17410 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $269.00 | | | | | $269.00 |
| Litt, Amanda<br>1778 Westwind Way<br>McLean, VA 22102 | 17411 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Langstaff, Chris<br>302 W Carter Ave.<br>Sierra Madre, CA 91204 | 17412 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Luo, Fanguang<br>5222 Hanneck Valley Ln<br>Katy, TX 77450 | 17413 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $66.50 | | | | | $66.50 |
| DeFoe, Michael<br>4400 The Woods Drive Unit 1224<br>San Jose, CA 95136 | 17414 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Liles, Joseph<br>34603 Jimmy Lane<br>Pinehurst, TX 77362 | 17415 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $86.59 | | | | | $86.59 |
| Simmons, Christine<br>2701 Dawn Spring<br>Little Elm, TX 75068 | 17416 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $70.24 | | | | | $70.24 |
| Caprarelli, Renee<br>5615 Ladybird Lane<br>La Jolla , CA 92037 | 17417 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $128.56 | | $128.56 |
| Thompson, Thomas  R.<br>2 Pinache Court<br>Sacramento, CA 95838-4810 | 17418 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $756.00 | | | | | $756.00 |
| Dave, Chhaya<br>230 Warwick Ave<br>South Pasadena, CA 91030 | 17419 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| ARN, ANTHONY E<br>1010 N. Kings Road, #216<br>West Hollywood, CA 90069 | 17420 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $734.39 | | | | | $734.39 |
| WM Corporate Services, Inc.<br>2625 W Grandview Rd Ste 150<br>Phoenix, AZ 85023 | 17421 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $9,183.14 | | | | | $9,183.14 |
| Alxanarani, Aladin<br>2719 Brighton Willow Way<br>Katy, TX 77494 | 17422 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $458.00 | | | | | $458.00 |
| Jamet, Cecile<br>6 Drackert Lane<br>Ladera Ranch, CA 92694 | 17423 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $74.97 | | | | | $74.97 |
| Estrada-Mendoza, Naomi<br>17411 Vista Street<br>Hesperia, CA 92345 | 17424 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| De Leon, Armando<br>10101 Calvin Avenue<br>Northridge, CA 91324 | 17425 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Stewart, Harrison<br>17701 Loch Linnhe Loop<br>Pflugerville, TX 78660 | 17426 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $81.95 | | | | | $81.95 |
| Martinez, Dennis R<br>6317 Granton Ave<br>North Bergen, NJ 07047 | 17427 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Pham, Trung<br>11768 Summerwood Ct<br>Fountain Valley, CA 92708 | 17428 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Lisenbee, Jeffrey Robert<br>332 Promontory Drive West<br>Newport Beach, CA 92660 | 17429 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morshed, Tamanna 15626 Brewer Lane Fontana, CA 92336 | 17430 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Truong, Sheena 636 Mclellan Drive South San Francisco, CA 94080 | 17431 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Jimenez, Cesar J. 8214 Janis St. Riverside, CA 92504 | 17432 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Ruiz Hidalgo, Susan L 202 S Raymond Avenue, 508 Pasadena, CA 91105 | 17433 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $209.95 | | | | | $209.95 |
| Noble, David 3250 Larchmont Drive Stockton, CA 95219 | 17434 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Garzon, Jose David 18022 SW 153rd PL Miami, FL 33187 | 17435 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $132.13 | | | | | $132.13 |
| Hughes, Kathy 102 Lincoln Avenue Wood-Ridge, NJ 07075 | 17436 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $749.90 | | | | | $749.90 |
| Arias, Carolyn 2668 Great Highway San Francisco, CA 94116 | 17437 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Lee, Daeho 18428 S Denker Ave. Gardena, CA 90248 | 17438 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $470.84 | | | | | $470.84 |
| Lochow, Linda 2226 Morning Sun Ct Encinitas, CA 92024 | 17439 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $211.26 | | | | | $211.26 |
| Elumba, Joseph R. 28 Style Drive Aliso Viejo, CA 92656 | 17440 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Korman, Teresa 2517 Vanderbilt Lane #C Redondo Beach, CA 90278 | 17441 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hegi, Bo 450 W Cool Dr Apt. 340 Oro Valley, AZ 85704 | 17442 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $199.67 | | | | | $199.67 |
| Garzon, Jose D 18022 SW 153rd Pl Miami, FL 33187 | 17443 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $132.13 | | | | | $132.13 |
| Brown, Annastasia 5460 Blossom Gardens Circle | 17444 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $187.96 | | | | $187.96 |
| W.W. Grainger, Inc. 401 South Wright Road W4W.R47 Janesville, WI 53546 | 17445 | 9/22/2020 | 24 Denver LLC | $317,228.26 | | | | | $317,228.26 |
| Miller, Anton 4238 Rickeys Way Unit A Palo Alto, CA 94306 | 17446 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $84.98 | | | | | $84.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shah, Vishal<br>58 Pin Oak Drive<br>North Brunswick, NJ 08902 | 17447 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $159.42 | | | | | $159.42 |
| Palmer, Laura<br>9116 Costa De Oro Ct<br>Las Vegas, NV 89131 | 17448 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $547.00 | | | | | $547.00 |
| Katahira, Lyn<br>1425 Ward Avenue #8W<br>Honolulu, HI 96822 | 17449 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $210.52 | | | | | $210.52 |
| Tong, Geneva<br>7006 Hollow Lake Way<br>San Jose, CA 95120 | 17450 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $690.00 | | | | | $690.00 |
| Snowbarger, Kimberly Anne<br>4890 W. 116th Court<br>Westminster, CO 80031 | 17451 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Borland, John<br>98-1204 Kuawa St<br>Aiea, HI 96701 | 17452 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lawton, George<br>PO Box 24914<br>Oakland Park, FL 33307 | 17453 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $1,549.97 | | | | | $1,549.97 |
| Mihara, Richard<br>7719 SE 140th Dr.<br>Portland, OR 97236 | 17454 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |
| Bonavich, John<br>8525 Ravendale Rd<br>San Gabriel, CA 91775 | 17455 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $168.00 | | | | $168.00 |
| Rodriguez-Cooper, Sylvia<br>3205 Merrill Dr Unit 16<br>Torrance, CA 90503 | 17456 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lind, Coby Jay<br>2223 103rd St SE<br>Everett, WA 98208 | 17457 | 9/23/2020 | RS FIT NW LLC | $116.42 | | | | | $116.42 |
| Wong, Dianna<br>PO Box 304<br>San Gabriel, CA 91778 | 17458 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| ZULUETA, ANNA MARIE<br>20657 LONDELIUS STREET<br>WINNETKA, CA 91306 | 17459 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Lee, John<br>3308 Egerer Place<br>Fullerton, CA 92835 | 17460 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Feldman, Kenneth<br>2390 Crenshaw Blvd. #121<br>Torrance, CA 90501-3300 | 17461 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Ho, Michael<br>6618 Hawaii Kai Dr.<br>Honolulu, HI 96825 | 17462 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| James, Kathleen<br>63 Fairmount Ave<br>Chatham,, NJ 07928 | 17463 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Rozo, Alex<br>4614 Halliday Ave<br>Austin, TX 78725 | 17464 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $59.64 | | | | | $59.64 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shadwick, Virginia Ann Greer<br>483 Andover Drive<br>Pacifica, CA 94044 | 17465 | 9/21/2020 | 24 San Francisco LLC | | | | $990.00 | | $990.00 |
| Son, Lyna<br>4525 Coppola Circle<br>Elk Grove, CA 95757 | 17466 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $357.50 | | | | | $357.50 |
| LOPEZ, SOL<br>18406 JAKES WAY APT 202<br>SANTA CLARITA, CA 91387 | 17467 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Silver Lake Merchant Association<br>PO Box 1393<br>Yakima, WA 98907-1393 | 17468 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $18,699.54 | | | | | $18,699.54 |
| Feng, Yuexin<br>511 Flynn Ave<br>Redwood City, CA 94063 | 17469 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mercado, Jennifer<br>6040 Huxley Ave. #3W<br>Bronx, NY 10471 | 17470 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $115.57 | | | $0.00 | $115.57 |
| Noble, Sharon<br>15 Calvin Drive<br>Orinda, CA 94563 | 17471 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $599.92 | | | | | $599.92 |
| shieh, raymond<br>19741 Louise Ct<br>Castro Valley, CA 94546 | 17472 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Newbury, Chantelle-Marie<br>1433 S Helena Cir<br>Aurora, CO 80017 | 17473 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.96 | | | | $249.96 |
| Collins, Naomi Jean<br>13008 Haas Avenue<br>Gardena, CA 90249 | 17474 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ceryes, Carrie C.<br>443 West Lexington Drive<br>Glendale, CA 91203 | 17475 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $56.14 | | | | | $56.14 |
| Outler, Miguelina<br>5637 Hazeltine Ave #119<br>Van Nuys, CA 91401 | 17476 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| G&I VIII Piedmont Plaza LLC<br>Richard DiChiara, Jr./ Associate General<br>Counsel Woolbright Development, Inc., Property<br>Manager for G&I VIII Piedmont Plaza LLC<br>3200 North Military Trail, Suite 400,<br>Boca Raton, FL 33431 | 17477 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $163,426.31 | | | | | $163,426.31 |
| Ali, Moustafa<br>68 4th Avenue<br>Westwood, NJ 07675 | 17478 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Limes, Fotini<br>10977 Dornoch Castle Street<br>Las Vegas, NV 89141 | 17479 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ali, Mary Beth<br>68 4th Avenue<br>Westwood, NJ 07675 | 17480 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Kimbrough, Keir<br>8020 Alton Drive<br>Lemon Grove, CA 91945 | 17481 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cavicchi, Bruce<br>935 Mower Ct.<br>Thousand Oaks, CA 91362 | 17482 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $376.24 | | | | $376.24 |
| Beltran, Alicia<br>Matthew J. Quinlan, Esq.<br>Daniel R. Aguilar, Esq.<br>Law Offices of Matthew J. Quinlan<br>3223 Webster Street<br>San Francisco, CA 94123 | 17483 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Glessner, Daniel Brian<br>1194 Pimento Avenue<br>Sunnyvale, CA 94087 | 17484 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $3,000.00 | | $3,000.00 |
| Hath, Manoja<br>935 Mower Court<br>Thousand Oaks, CA 91362 | 17485 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Rankin, Jeff<br>PO Box 4220<br>Oakland, CA 94614 | 17486 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $29.00 | | | | | $29.00 |
| Ali, Kareem<br>68 4th Avenue<br>Westwood, NJ 07675 | 17487 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Negendank, Robert<br>505 Panama Ave<br>Long Beach, CA 90814 | 17488 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $696.00 | | | | $696.00 |
| Rakestraw, Estella<br>661 Joliet Place<br>Oxnard, CA 93030 | 17489 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Maeng, Koy<br>2318 Capital Ave Apt 5<br>Sacramento, CA 95816 | 17490 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Mejia, Marlon Martin<br>10587 Sheerhead Drive<br>Bloomington, CA 92316 | 17491 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cai, Yu<br>1612 Wheatley Place<br>San Jose, CA 95121 | 17492 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Williams, Paige A.<br>248 Lilac Lane<br>Azle, TX 76020 | 17493 | 9/22/2020 | 24 Hour Fitness United States, Inc. | | $354.72 | | | | $354.72 |
| Stamp, Saren<br>8420 Falcon View Dr.<br>Antelope, CA 95843 | 17494 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| ZULUETA, ALYONNA<br>20657 LONDELIUS STREET<br>WINNETKA, CA 91306 | 17495 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Hong, Cactus<br>3610 S. Dover Ct<br>Rowland Heights, CA 91748 | 17496 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nunes, Peter & Regina<br>430 Falcon Court<br>Tracy, CA 95376 | 17497 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Sawall, Miranda<br>2244 Maplecrest Dr.<br>Little Elm, TX 75068 | 17498 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poirier, Suzanne J. 3502 Geneva Dr Santa Clara, CA 95051 | 17499 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Marin, Elizabeth 190 Cleaveland Road Apt 25 Pleasant Hill, CA 94523 | 17500 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $233.33 | | | | | $233.33 |
| Estrella, Redie Rose 843 Jefferson Ct San Mateo, CA 94401 | 17501 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Wu, Dosanna 1729 North 1st St., Apt 10416 San Jose, CA 95112 | 17502 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $291.66 | | | | | $291.66 |
| Slotterbeck, Astrid 16551 Grunion Ln #107 Huntington Beach, CA 92649 | 17503 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Meyer, Scott 18743 Niles Drive Hesperia, CA 92345-7539 | 17504 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,064.00 | | | | | $1,064.00 |
| Raleigh, Sean 2657 West Kelly Road Newbury Park, CA  91320 | 17505 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Holden, William P.O. Box 1742 Thousand Oaks, CA 91358 | 17506 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Vargas, Joanna Iris 280 Diamond St San Francisco, CA 94114 | 17507 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Tanayan, John 300 S Ivy St Apt 19 Escondido, CA 92025 | 17508 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | | | $145.00 |
| Murad, Grace 15051 Moorpark St #219 Sherman Oaks, CA 91403 | 17509 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $25.48 | | | | | $25.48 |
| KASARAVALLI, VISHWANATH 33609 PACK HORSE ST FREMONT, CA 94555 | 17510 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $554.04 | | | | | $554.04 |
| Grigoryan, Izabella 5738 whitsett ave 306 Valley village, CA 91607 | 17511 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Branham, Carson 856 Woodland Way Kent, WA 98030 | 17512 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Black II, Kenneth Harris Cook, LLP c/o Melinda Barlow 1309-A West Abram Arlington, TX 76013 | 17513 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Lu, Brian 309 Tradewinds Dr Apt 2 San Jose, CA 95123 | 17514 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schiffman, Scott 1171 Ocean Pkwy Apt 6J Brooklyn, NY 11230 | 17515 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Young, Carol 7712 S.Columbine St. Centennial, CO 80122 | 17516 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $178.49 | | | | | $178.49 |
| Forster, Thomas PO Box 900621 Sandy, UT 84090-0621 | 17517 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Panwar, Aishy 104 Alley Way Mountain View, CA 94040 | 17518 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Winters, Gina 31372 Via Santa Maria San Juan Capistrano, CA 92675 | 17519 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,032.00 | | | | | $1,032.00 |
| Gizaw, Simeneh 4342 Santo Tomas Dr Apt D Los Angeles, CA 90008 | 17520 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Gillaspie, Shawn 14701 Bruce Street Bellflower, CA 90706 | 17521 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $129.97 | | | | $129.97 |
| Rajabi, Fida 5137 Rain Cloud Dr. Richmond, CA 94803-2618 | 17522 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $66.73 | | | | | $66.73 |
| Cortez, Valerie Marie 5932 Roosevelt Dr. Fontana, CA 92336 | 17523 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $200.00 | | $200.00 |
| Huang, James 6250 Marguerite Dr Newark, CA 94560 | 17524 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lehr, John 5426 Los Feliz Blvd. Los Angeles, CA 90027 | 17525 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Jackson, Willliam 2062 S Helena St. Apt G Aurora, CO 80013 | 17526 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jimenez, Joanna 14274 Rosewood Dr. Hesperia, CA 92344 | 17527 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Fajardo, Cristina 5703 Ensign Ave. North Hollywood, CA 91601 | 17528 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| George, Jobin 12 Gerlach Drive New City, NY 10956 | 17529 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $47.24 | | | | | $47.24 |
| Palen, William Robert 3224 Trevolle Dallas, TX 75204 | 17530 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $692.00 | | | | $692.00 |
| Mahbub, Farihah 15626 Brewer Lane Fontana , CA 92336 | 17531 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morshed, Sazid<br>15626 Brewer Lane<br>Fontana , CA 92336 | 17532 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bardez, Bing<br>1137 Amador Ave<br>Berkeley, CA 94707 | 17533 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,047.00 | | | | | $1,047.00 |
| Baysa, Kaipo D.<br>517 Evelyn Avenue<br>Albany, CA 94706 | 17534 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $103.68 | | | | | $103.68 |
| Jammal, Anthony<br>1601 Dana Way<br>Roseville, CA 95661 | 17535 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $938.00 | | | | $938.00 |
| Morshed, Talukder<br>15626 Brewer Lane<br>Fontana, CA 92336 | 17536 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Linh<br>2839 Dune Circle<br>Hayward, CA 94545 | 17537 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $199.00 | | | | | $199.00 |
| Rodger, Margaret<br>5354 S Cimarron Road<br>Littleton, CO 80123 | 17538 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $874.29 | | | | $874.29 |
| Jones, Jason<br>38 Virginia Ave<br>San Francisco, CA 94110 | 17539 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| Alger, April<br>8182 SW Shenandoah Way<br>Tualatin, OR 97062 | 17540 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| DeCambre, Tracia M<br>10736 Jefferson Blvd, #1006<br>Culver City, CA 90230 | 17541 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $75.00 | | | | | $75.00 |
| Munguia, Alexa<br>190 Canyon Drive<br>Daly City, CA 94014 | 17542 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Thurmond, Mr. Lee<br>2731 Night Jasmine Dr.<br>Simi Valley, CA 93065 | 17543 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Ma, Jade<br>1184 Cherrybrooke Cmns.<br>San Leandro, CA 94578-1980 | 17544 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Dalman, Casey<br>21308 Derby Day Ave<br>Pflugerville, TX 78660 | 17545 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $45.45 | $45.45 |
| Park, Jeremy<br>41453 Millenium Ter<br>Fremont, CA 94538 | 17546 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Watkins, Laurie<br>27773 380th Ave SE<br>Trail , MN 56684 | 17547 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Sandhu, Gurcharan<br>4457 Ladner Street<br>Fremont, CA 94538 | 17548 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nemeh, Jessie<br>155 South Court Ave 2705<br>Orlando, FL 32801 | 17549 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | | | $899.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rotenberg, Ronnie<br>30469 Via Victoria<br>Rancho Palos Verdes, CA 90275 | 17550 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Lemus, Brenda<br>151 W. 126th St.<br>Los Angeles, CA 90061 | 17551 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Gomez, Lilia<br>1024 South Hobart Blvd.<br>Los Angeles, CA 90006 | 17552 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Yu, Linyun<br>41308 Kathlean Street<br>Fremont, CA 94538 | 17553 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $128.17 | | | | | $128.17 |
| Lara, Armando<br>4515 4th Street, Unit 8<br>La Mesa, CA 91941 | 17554 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Wiebelhaus, Jospeh<br>1438 Legend Circle<br>Vallejo, CA 94591 | 17555 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Alvarado, Israel<br>1024 S Castlegate Ave<br>Compton, CA 90221 | 17556 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $247.71 | | | | | $247.71 |
| Inman, Chris<br>20702 El Toro Rd Apt 466<br>Lake Forest, CA 92630 | 17557 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Alvarado, Israel<br>1024 S Castlegate Ave<br>Compton, CA 90221 | 17558 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $247.71 | | | | | $247.71 |
| NAKAMOTO, WAYNE<br>2228 HOOHAI STREET<br>PEARL CITY, HI 96782 | 17559 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,740.16 | | | | | $1,740.16 |
| May, Edward<br>14759 E Wagontrail Pl<br>Aurora, CO 80015 | 17560 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $686.42 | | | | | $686.42 |
| Chang, Chia Chen<br>10685B Hazelhurst Dr. #24518<br>Houston, TX 77043 | 17561 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Waezzadah, Hashim<br>8354 La-Riviera Drive<br>Sacramento, CA 95826 | 17562 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Carlson, Carol<br>405 Rockefeller; Unit 704<br>Irvine, CA 92612 | 17563 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $148.00 | | | | | $148.00 |
| Mahaffey, Craig<br>1693 Los Padres Blvd<br>Santa Clara, CA 95050-4042 | 17564 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,200.00 | $1,800.00 | | | | $3,000.00 |
| Ritchie, Tamara<br>5246 W. Bellfort St<br>Houston, TX 77035 | 17565 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Miller, Scott M<br>1992 S Cherry St<br>Denver, CO 80222 | 17566 | 9/23/2020 | 24 Denver LLC | $60.00 | | | | | $60.00 |
| Boggs, Kathryn L<br>342 Avila Road<br>San Mateo, CA 94402 | 17567 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $776.00 | | | | $776.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saavedra, Jose J<br>5730 NW 38 St Apt 16<br>Virginia Gardens, FL 33166 | 17568 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Lee, Margaret H<br>3308 Egerer Place<br>Fullerton, CA 92835 | 17569 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Lam, Rex<br>7567 Maywood Dr.<br>Pleasanton, CA 94588 | 17570 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $260.00 | | | | | $260.00 |
| Russo, Anthony<br>17 South Belair Ave<br>Cedar Knolls , NJ 07927 | 17571 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100.20 | | | | | $100.20 |
| Huynh, Nghi<br>1933 Linda Jean Lane<br>Manteca, CA 95337 | 17572 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wilson, Shelia Rae<br>13218 W Spanish Garden Drive<br>Sun CIty West, AZ 85375 | 17573 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Williams, Victor<br>12052 S Broadway<br>Los Angeles, CA 90061 | 17574 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| LAVOIE, KARA MICHELLE<br>4270 MUSTIC WAY<br>MATHER, CA 95655 | 17575 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $1,274.13 | | | | | $1,274.13 |
| Hughes, Kathy<br>102 Lincoln Ave<br>Wood-Ridge, NJ 07075 | 17576 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $749.90 | | | | $0.00 | $749.90 |
| Elite Entrances, LLC<br>Lovein Ribman, P.C.<br>Haven Massey<br>1225 S. Main St. Suite 200<br>Grapevine, TX 76051 | 17577 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | | $362,436.68 | | | $362,436.68 |
| Sanchez-Gallagher, Esmeralda<br>Levenbaum Trachtemberg<br>3500 W. Olive<br>Suite 300<br>Burbank, CA 91505 | 17578 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Johnson, Elizabeth<br>169 Iron Horse Lane<br>Santa Rosa, CA 95407 | 17579 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $580.13 | | | | | $580.13 |
| Michau, Michael<br>8548 Comolette St.<br>Downey, CA 90242 | 17580 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Petry, Reginald<br>4356 NE 33rd Ave.<br>Portland, OR 97211-7721 | 17581 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomas, Ira<br>400 W. Orangethorpe Ave.<br>Apt. 301A<br>Fullerton, CA 92832 | 17582 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Lopez, Oscar<br>346 W Center Street<br>Ventura, CA 93001 | 17583 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $408.33 | | | | | $408.33 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heimbach, Judith<br>32 Rockwood Dr.<br>Rockaway, NJ 07866 | 17584 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $358.75 | | | | | $358.75 |
| DU, QIAN<br>3209 POPLAR BLVD<br>ALHAMBRA, CA 91803 | 17585 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Las Vegas Valley Water District<br>Timothy A. Lukas<br>Holland & HArt LLP<br>5441 Kietzke Lane, Second Floor<br>Reno, NV 89511 | 17586 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $8,226.07 | | | | | $8,226.07 |
| Coastal Serhoe<br>PO Box 1393<br>Yakima, WA 98907-1393 | 17587 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $172,149.41 | | | | | $172,149.41 |
| Knight, Deborah<br>6804 Fisk Avenue<br>San Diego, CA 92122 | 17588 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $1,080.00 | | | | | $1,080.00 |
| Osborn, Jonas<br>2233 Hayloft Drive<br>Folsom, CA 95630 | 17589 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Azani, Ariel<br>195 Willoughby Ave<br>Apt. 704<br>Brooklyn, NY 11205 | 17590 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $1,253.99 | | | | | $1,253.99 |
| Azani, Assaf<br>465 West End Ave, Apt 8C<br>New York, NY 10024 | 17591 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $650.45 | | | | | $650.45 |
| Su, Clement<br>39712 Placer Way<br>Fremont, CA 94538 | 17592 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| ACRE Investment Company, LLC<br>Hanson Bridgett LLP<br>Attn: Nancy J. Newman<br>425 Market Street, 26th Floor<br>San Francisco, CA 94105 | 17593 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $3,020,203.16 | | | | | $3,020,203.16 |
| Waynick, Margaret Ann<br>382 Apollo Dr.<br>Vista, CA 92084 | 17594 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $28,992.94 | | | | $28,992.94 |
| Ahmed, Mohammed<br>P.O Box 504<br>Folsom, CA 95763 | 17595 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $582.56 | | | | $582.56 |
| Almaden Fitness, LP<br>Smith, Gambrell & Russell, LLP<br>Anne K. Edwards<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 17596 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $144,796.25 | | | | | $144,796.25 |
| Ngo, Pauline<br>4040 Hoosier Lawn Way<br>Yorba Linda, CA 92886 | 17597 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rowe, Sherry<br>1367 W Diane Drive<br>Taylorsville , UT 84123 | 17598 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,031.10 | | | | | $1,031.10 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Casiello, Jianna 3277 Breckenridge Way Riva, MD 21140 | 17599 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $803.98 | | | | | $803.98 |
| Rojas, Daniel 500 Tealridge Lane Desoto, TX 75515 | 17600 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $15,460.41 | | | | $15,460.41 |
| Syed, Wali 26 W Merrick Road Valley Stream, NY 11580 | 17601 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $2,112.00 | | | | | $2,112.00 |
| Austin, Bobby 1113 Washington Drive Centerport, NY 11721 | 17602 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $700.00 | | | | $700.00 |
| Johnson, Spencer Kenneth 4707 Morris Thomas Road Hermantown, MN 55811 | 17603 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $344.00 | | | | | $344.00 |
| Reed, Michael 135-10 Grand Central Parkway Apt 509 Jamaica, NY 11435 | 17604 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| BURBIDGE, MARY A 513 COOL WIND WY Sacramento, CA 95831 | 17605 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,616.00 | | | | | $2,616.00 |
| Cox, Casey Andrew 85 Lancelot Drive Palm Coast, FL 32137 | 17606 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $6,626.56 | | | | $6,626.56 |
| Fowler, Linda PO Box 1273 Little Elm, TX 75068-1273 | 17607 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $924.88 | | | | | $924.88 |
| Raines, Kenneth A 1324 Lorenzo Dr Fallbrook, CA 92028 | 17608 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | | $262,333.50 | | $262,333.50 |
| Wheeler, AJ 11359 Trebol Street San Diego, CA 92126 | 17609 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| Fitch, James 3506 Russell Thomas Lane Davidsonville, MD 21035 | 17610 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $244.77 | | | | | $244.77 |
| Wisniewski, Gregory 123 Parnnassus Circle Oceanside, CA 92054 | 17611 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,320.00 | | | | $4,320.00 |
| Gonzalez, Israel 938 Rosewood ave Inglewood , CA 90301 | 17612 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Davis, Yvonne M. 208 Mica Drive Vallejo, CA 94589 | 17613 | 9/22/2020 | 24 Hour Holdings II LLC | $199.00 | | | | | $199.00 |
| Chang, Esther 371 Castle Dr Englewood Cliffs, NJ 07632 | 17614 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $699.99 |
| Turtel, Scott 3538 211th Pl SE Sammamish, WA 98075 USA | 17615 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,199.91 | | | | | $1,199.91 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaughan, Jim<br>6412 Mesa Ridge Dr<br>Fort worth, TX 76137 | 17616 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pun, Mary<br>25619 Gold Ridge Dr.<br>Castro Valley, CA 94552 | 17617 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sinelnikov, Oleg<br>230 174 Street, Apt 1102<br>Sunny Isles Beach, FL 33160 | 17618 | 9/22/2020 | 24 New York LLC | | | | $150.00 | | $150.00 |
| Austin, Bobby<br>1113 Washington Drive<br>Centerport, NY 11721 | 17619 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Ramirez, Daniel<br>200 Grapevine Road #23<br>Vista, CA 92083 | 17620 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Anthony, Andrea<br>2550 Independence Avenue, Apt. 8T<br>Bronx, NY 10463 | 17621 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $647.00 | | | | | $647.00 |
| ONE RING NETWORKS, INC<br>P.O. BOX 1360<br>ATHENS, TX 75751 | 17622 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $506.49 | | $506.49 |
| Beal, David<br>2017 Megan creek drive<br>Little elm, TX 75068 | 17623 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $243.14 | | | | | $243.14 |
| Advani, Sangeetika Rahul<br>200 Westchester Drive<br>Los Gatos, CA 95032 | 17624 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $203.00 | | | | | $203.00 |
| HAGENS, JEFF<br>401 GALLAND ST<br>PETALUMA, CA 94952 | 17625 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $389.00 | | | | | $389.00 |
| Staples<br>Staples Technology/Attn:Daneen Lotsey<br>1096 East Newport Center Drive Ste 300<br>Deerfield Beach, FL 33442 | 17626 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $85,188.73 | | | | | $85,188.73 |
| Phillips, Stacey<br>1010 Whimbrel Court<br>Carlsbad, CA 92011 | 17627 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $537.00 | | | | | $537.00 |
| Somers, Celia<br>Cohen & Marzban, Law Corp<br>Cynthia E. Allred, Esq<br>16000 Ventura Blvd #701<br>Encino, CA 91436 | 17628 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056,494.00 | | | | | $1,056,494.00 |
| Sims, Jacob<br>10619 NE 174th PL<br>Bothell, WA 98011 | 17629 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Georgi, Teresa<br>1523 Fern St Sw<br>Olympia, WA 98502 | 17630 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $1,800.00 | | | | $1,800.00 |
| Obiadazie, Victoria  Ezinwa<br>6565 McCallum Blvd Apt 161<br>Dallas, TX 75252 | 17631 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,218.51 | | | | | $1,218.51 |
| Larsell, Dyan<br>45-680 Apuakea Street<br>Kaneohe, HI 96744 | 17632 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $762.30 | | | | | $762.30 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dodder, Richard 1426 Prefumo Canyon Rd. San Luis Obispo, CA 93405 | 17633 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Hanson, Rebecca PO Box 465 Camarillo, CA 93011-0465 | 17634 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $450.87 | | | | | $450.87 |
| Byer, Gregory W 2206 Birchdale Dr Thousand Oaks, CA 91362 | 17635 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Pope, Amity 1300 Chapelwood Lane Capitol Height's, MD 20743 | 17636 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Plotnikova, Ksenia 1439 Ocean Ave. Apt. D10 Brooklyn, NY 11230 | 17637 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.18 | | | | | $99.18 |
| Handfinger, Patricia 4501 W. Channel Islands Blvd Space 82 Oxnard, CA 93035 | 17638 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,076.92 | | | | | $2,076.92 |
| Morales, Alison 9392 Waterfront Drive Huntington Beach , CA 92646 | 17639 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,000.00 | | $1,000.00 |
| Lohrmeyer, Kelly 1921 2nd Ave San Diego, CA 92101 | 17640 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $34.71 | | | | | $34.71 |
| Ballard, Timothy 18981 West 60th drive Golden, CO 80403 | 17641 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Friedman, Mark Lewis 1616 Esplanade #4 Redondo Beach, CA 90277 | 17642 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Welch, Sean 13008 Nightfall Terrace San Diego, CA 92128 | 17643 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| May, Kimberly Danielle 1651 Sun Ridge Dr. Apopka, FL 32703 | 17644 | 9/22/2020 | 24 Hour Fitness United States, Inc. | | $1,200.00 | | | | $1,200.00 |
| Meyers, Peter 17 Frederick Street Moonachie, NJ 07074 | 17645 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Shah, Nandini R 19505 219th Ave NE Woodinville, WA 98077 | 17646 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $87.42 | | | | | $87.42 |
| Torres, Edith 1024 S Castlegate Ave Compton, CA 90221 | 17647 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $247.71 | | | | | $247.71 |
| Hanson, Rebecca P.O. Box 465 Camarillo, CA 93011-0465 | 17648 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $749.00 | | | | | $749.00 |
| Truesdell, Roxanne 39 San Pablo Ave San Rafael, CA 94903 | 17649 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vellotti Jr., Michael J.<br>9041 Galena Crossing St<br>Las Vegas, NV 89123-3225 | 17650 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Soe, Garson<br>1630 Riviera Ave<br>Walnut Creek, CA 94596 | 17651 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Temnogorod, Yulia<br>135 Bay 26th St.<br>Apt 3A<br>Brooklyn, NY 11214 | 17652 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $105.00 | | | | | $105.00 |
| Mejia, Emma Marie<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 17653 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kurzenski, Davis<br>244 Mondrian Ct<br>El Dorado Hills, CA 95762 | 17654 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $19.00 | | | | | $19.00 |
| Romberger, Ashlee<br>242 Ambling Drive<br>Brea, CA 92821 | 17655 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $432.00 | | | | | $432.00 |
| Daniel, Jasmine<br>43815 Encanto Way<br>Lancaster, CA 93536 | 17656 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Kaseebhatla, Aditya<br>429 Monte Vista<br>Irvine, CA 92602 | 17657 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Kruk, Henry<br>557 C Giuffrida Avenue<br>San Jose, CA 95123 | 17658 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $6,597.60 | | | | | $6,597.60 |
| Kerrigan, JoAan<br>9813 Ridge Creek Place<br>Las Vegas, NY 89134 | 17659 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $39.00 | | | | | $39.00 |
| Katz, Bruce<br>2571 Diamond Street<br>San Francisco, CA 94131 | 17660 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Antonio Mendoza, Jose Erick<br>Lena's Halian Kitchen<br>551 Second Ave<br>New York, NY 10016 | 17661 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $137.18 | | | | | $137.18 |
| Bligen, Linda<br>15640 St Thomas Church Rd<br>Upper Marlboro, MD 20772 | 17662 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $543.98 | | | | | $543.98 |
| Patel, Raj<br>7077 Crystalline Dr<br>Carlsbad, CA 92011 | 17663 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Shadwick, Virginia Ann Greer<br>483 Andover Drive<br>Pacifica, CA 94044 | 17664 | 9/21/2020 | 24 San Francisco LLC | $990.00 | | | | | $990.00 |
| G&I VIII Piedmont Plaza LLC<br>Woolbright Development, Inc., Property Manager<br>Richard DiChiara, Jr. I Associate General Counsel<br>3200 North Military Trail, Suite 400<br>Boca Raton, FL 33431 | 17665 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $164,426.31 | | | | | $164,426.31 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Min<br>12609 Ondara Dr.<br>Austin, TX 78739 | 17666 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Mejia, Maria Emma<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 17667 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ONE RING NETWORKS INC<br>411 EAST CLINTON AVENUE<br>ATHENS, TX 75751 | 17668 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $506.49 | | $506.49 |
| Hoting, Sharon Kay<br>11 Fortuna West<br>Irvine, CA 92620-1848 | 17669 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,240.00 | | | | | $1,240.00 |
| Hall, Jayelyn<br>5129 Montair Avenue<br>Lakewood, CA 90712 | 17670 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $41.99 | | | | $41.99 |
| Cogburn, Alexandra A<br>1525 Bellnap Dr<br>Allen, TX 75013 | 17671 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $3,700.00 | | | | | $3,700.00 |
| Rosen, Jennifer<br>1255 B De Haro Street<br>San Francisco, CA 94107 | 17672 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $145.25 | | | | | $145.25 |
| Limburg, Christopher<br>909 S. Peoria St Apt 111N<br>Aurora, CO 80012 | 17673 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lapitan, Romelito<br>4675 Forestdale Drive<br>Fairfax, VA 22032 | 17674 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $84.08 | | | | | $84.08 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 17675 | 9/22/2020 | 24 San Francisco LLC | $317,228.26 | | | | | $317,228.26 |
| Dahn, Robbie<br>9813 RIdge Creek Place<br>Las Vegas, NV 89134 | 17676 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $39.00 | | | | | $39.00 |
| Davis, Yvonne M.<br>208 Mica Drive<br>Vallejo, CA 94589 | 17677 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Sosa, Omar<br>4620 Encino Ave<br>Encino, CA 91316 | 17678 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $124.42 | | | | | $124.42 |
| Leshinski, Eddie<br>3380 Braun Road<br>Golden, CO 80401 | 17679 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $138.39 | | | | | $138.39 |
| Davis, Yvonne  M.<br>208 Mica Drive<br>Vallejo, CA 94589 | 17680 | 9/22/2020 | 24 Hour Holdings II LLC | $199.00 | | | | | $199.00 |
| Batina, Lawrence Jeffrey<br>12342 S Northgate Ave<br>Portland, OR 97219 | 17681 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Freyer, Bret  E<br>19220 Marlin Ct<br>Lake Oswego, OR 97035 | 17682 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| Esparza, Ovet<br>9084 Golf Canyon Dr<br>Patterson, CA 95363 | 17683 | 9/24/2020 | 24 Hour Fitness Holdings LLC | | | | $1,200.00 | | $1,200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Starks, Timothy D<br>20910 Westfield Grove Place<br>Katy, TX 77449 | 17684 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Raco, Merlyn E.<br>800 Durham Street<br>La Habra, CA 90631 | 17685 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $499.98 | | | | | $499.98 |
| One Ring Networks Inc<br>P.O. Box 1360<br>Athens, TX 75751 | 17686 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $607.99 | | $607.99 |
| Bryan, Mark<br>2815 Yelm Highway, SE<br>Olympia, WA 98501 | 17687 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Hickok, Bette D.<br>120 Perraud Dr.<br>Folsom, CA 95630 | 17688 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $332.98 | | | | | $332.98 |
| Ramos, Stella<br>1810 No. Willowspring Dr<br>Encinitas, CA 92024 | 17689 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $187.49 | | | | $187.49 |
| Morgan, Sally S<br>19156 Arminta St<br>Reseda, CA 91335 | 17690 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Kimball, Greg<br>2292 Catalpa Way<br>Hayward, CA 94545 | 17691 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| CMJN AVT<br>ATTN: CHRIS BURBANO<br>1314 BALBOA WAY<br>LIVERMORE, CA 94550-5515 | 17692 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $420.00 | | | | | $420.00 |
| Jones, Michael<br>2056 Lohengrin St.<br>Los Angeles, CA 90047 | 17693 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Heck, Darren<br>290 Esteban Way<br>San Jose, CA 95119 | 17694 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sims, William<br>10619 NE 174th PL<br>Bothell, WA 98011 | 17695 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Hargrow, Eunice<br>2430 Fair Oaks Blvd #130<br>Sacramento, CA 95825 | 17696 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $203.00 | | | | | $203.00 |
| Eve, Gail<br>913 El Dorado Way<br>Sacramento, CA 95819-3507 | 17697 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $312.50 | | | | | $312.50 |
| McLellan, Charles Hugh<br>1001 15th St, Apt 302<br>Sacramento, CA 95814 | 17698 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Yang, Peggy<br>5041 St. Garrett Ct.<br>Concord, CA 94521 | 17699 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Freyer, Amy Patricia<br>19220 Marlin Ct<br>Lake Oswego, OR 97035 | 17700 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gajula, Yash 1212 Olivera Terrace Sunnyvale, CA 94087 | 17701 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ferrara, Giovanni 405 Davis Crt Apt 601 San Francisco, CA 94111 | 17702 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $64.82 | | | | | $64.82 |
| Fung, Phillip 65 Linden Ln Temple City, CA 91780 | 17703 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Dale, Andrew J 1467 136th Avenue San Leandro, CA 94578 | 17704 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $325.00 | | | | $325.00 |
| Gonzalez, Robert 6108 Dunn Ave San Jose, CA 95123 | 17705 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $158.12 | | | | | $158.12 |
| Weber, Sheena 593 Continental Drive Lewisville, TX 75067 | 17706 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $150.47 | | $150.47 |
| Carrillo, Susana 475 W Hammond Street Pasadena, CA 91103 | 17707 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Cieslinski , Emily 840 Monroe St Apt 103 Annapolis, MD 21403 | 17708 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Chang, Chialin 21723 Lake Vista Dr. Lake Forrest, CA 92630 | 17709 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $124.97 | | | | | $124.97 |
| TAYLOR, JOE 341 FOREST ST DENVER, CO 80220 | 17710 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Chen, Betty 539 W. 219th St. Carson, CA 90745 | 17711 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Peleneagra, Romeo 108 Lupine Lane Pleasant Hill, CA 94523 | 17712 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Leyva, Miguel 211 S Santa Cruz St. Ventura, CA 93001 | 17713 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Nguyen, Tung PO BOX 479 Garden Grove, CA 92843 | 17714 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Angela J. Hundhausen & Randy L. Latta 27610 Myrtle Lake Ln. Katy, TX 77494-8588 | 17715 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $145.98 | | | | | $145.98 |
| Hollister, Jim 9473 Briar Bush Way Elk Grove, CA 95758-1115 | 17716 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Karra, Manasa 1334 The Alameda, #390 San Jose, CA 95126 | 17717 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $248.96 | | | | | $248.96 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERRERA, AMOS<br>3760 W. MCFADDEN AVE. # B-157<br>SANTA ANA, CA 92704 | 17718 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | | | $899.00 |
| An, Choong Shik<br>343 W. Amerige Ave #306<br>Fullerton, CA 92832 | 17719 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $400.00 | | $400.00 |
| Hankins, Adrienne<br>807 Dodd Court<br>Bay Point, CA 94565 | 17720 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Makarevich, Yury<br>2483 West 16th Street Apt 10 A<br>Brooklyn, NY 11214 | 17721 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Schwartz, Judy<br>1106 Hunter's Creek Drive<br>Cedar Park, TX 78613 | 17722 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $124.98 | | | | | $124.98 |
| Ramesh, Subha<br>41095 Corriea Court<br>Fremont, CA 94539 | 17723 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Crane Court, LLC<br>C/o Nazareth Enterprises, Inc.<br>800 South B Street, Suite 100<br>San Mateo, CA 94401 | 17724 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $460,337.62 | | | | | $460,337.62 |
| Davis, Yvonne M.<br>208 Mica Drive<br>Vallejo, CA 94589 | 17725 | 9/22/2020 | 24 Hour Fitness Holdings LLC | $199.00 | | | | | $199.00 |
| Malonzo, Robert<br>10258 Corkwood Ct<br>Rancho Cucamonga, CA 91737 | 17726 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $154.38 | | | | | $154.38 |
| Morin, Michael<br>1215 Pigeon Forge Rd<br>Pflugerville, TX 78660 | 17727 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| TATSUTA, MAYUMI<br>8873 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | 17728 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $1,540.00 | | | | | $1,540.00 |
| Sherman, Malgorzata<br>30 E Hartsdale Ave Apt 6G<br>Hartsdale, NY 10530 | 17729 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $740.00 | | | | | $740.00 |
| Murkes, Sarit<br>1386 Fisherhawk Drive<br>Sunnyvale, CA 94087 | 17730 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $304.30 | | | | | $304.30 |
| Rosenfeld, Karen<br>34-02 Linwood Road<br>Fair Lawn, NJ 07410 | 17731 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $4,464.00 | | | | | $4,464.00 |
| Lasell, Mathew<br>45-680 Apuakea Street<br>Kaneohe, HI 96744 | 17732 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vale, Elaine S.<br>2925 SE Carlton Street<br>Portland, OR 97202 | 17733 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Rada, Laurie<br>145 North Ave<br>Westport, CT 06880 | 17734 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $644.00 | | | | | $644.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schwartzer, Michael J.<br>Lenard E. Schwartzer<br>2850 S Jones Blvd., Suite 1<br>Las Vegas, NV 89146 | 17735 | 9/22/2020 | 24 Hour Fitness USA, Inc. | Unliquidated | $20.00 | | | | $20.00 |
| Baize, Michael<br>143-31 228th Street<br>Laurelton, NY 11413 | 17736 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $18,000,000.00 | | | | | $18,000,000.00 |
| Nazareth Retail Holdings, LLC<br>c/o Nazareth Enterprises, INC.<br>800 South B Street, Suite 100<br>San Mateo, CA  94401 | 17737 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $449,242.01 | | | | | $449,242.01 |
| Allison, Sonny<br>2480 E. Willamette Lane<br>Greenwood Village, CO 80121 | 17738 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Christensen, Michelle<br>131 Megan Court<br>Alamo, CA 94507 | 17739 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kupski, John Matthew<br>1110 Winged Foot Court<br>Livermore, CA 94551 | 17740 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,165.00 | | | | | $2,165.00 |
| Danan, Cynthia<br>13573 Wilbur Ave<br>Chino, CA 91710 | 17741 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| LaVere, Brian James<br>9357 SE Scott Part Circle<br>Happy Valley, OR 97086 | 17742 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |
| Ekeke, Charity<br>4405 Sepulveda Blvd.<br>Torrance, CA 90505 | 17743 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |
| Montgomery, Morgan<br>305 Turquoise Trade Dr<br>La Marque, TX 77568 | 17744 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $920.00 | | | | | $920.00 |
| Mehta, Natasha<br>1812 Trinity Ave Apt 122<br>Walnut Creek, CA 94596 | 17745 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Nelson, Susan<br>1606 Esplanade Apt B<br>Redondo Beach, CA 90277 | 17746 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | $0.00 | | $71.98 |
| Yee, Vanessa<br>135 Southbrook<br>Irvine, CA 92604 | 17747 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $26.68 | | | | | $26.68 |
| McDonald Jr, David<br>124 Avis Ct<br>Salinas, CA 93905 | 17748 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Pedraza, Irma<br>1224 Kingston Lacy Blvd.<br>Pflugerville, TX 78660 | 17749 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $996.00 | | | | | $996.00 |
| Cuaresma, Rauyl Corrales<br>24444 Plummer Court<br>Hayward, CA 94545 | 17750 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Larsen, Melinda Ann<br>9353 Aizenberg Circle<br>Elk Grove, CA 95624 | 17751 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singleatry, Keith N 13402 Katrinka Drive Bowie, MD 20720-4757 | 17752 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.20 | | | | $99.20 |
| Gahrahmat Family Limited Partnership II, L.P. Julie H. Rome-Banks Binder & Malter, LLP 2775 Park Ave. Santa Clara, CA 95050 | 17753 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $182,029.50 | $111,375.44 | | | | $293,404.94 |
| Hull, Karen 3505 Monmouth Court Richardson, TX 75082 | 17754 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sanchez, Diane 1250 Ironwood St La Habra, CA 90631 | 17755 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $851.40 | | | | | $851.40 |
| Perdomo, Henry 4345 Imperial Avenue San Diego, CA 92113 | 17756 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $780.00 | | | | | $780.00 |
| Secretary of Labor, on behalf of 24 Hour Fitness USA, Inc Employee Benefit Program (see atch.) US DOL-EBSA Attn: Mercedeh Ghorab 90 7th Street, Suite 11300 San Francisco, CA 94103 | 17757 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Miraglia, Theresa 16971 Hoskins Ln. Apt 6 Huntington Beach, CA 92649 | 17758 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $217.00 | | | | | $217.00 |
| Hughes, Kathleen M 102 Lincoln Ave Wood-Ridge, NJ 07075 | 17759 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $749.90 | | | | | $749.90 |
| Torres, Tiffany Nicole 323 Wind Flower Way Oceanside, CA 92057 | 17760 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $75.81 | | $75.81 |
| Reece, Angel | 17761 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spencer, Bret 610 Harvard Ave E # 603 Seattle , WA 98102 USA | 17762 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| W.W. Grainger, Inc. 401 South Wright Road, W4W.R47 Janesville, WI 53546 | 17763 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $317,228.26 | | | | | $317,228.26 |
| Moran, Bill 4915 Dana Ct Livermore, CA 94550-3787 | 17764 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Tucker Jr, Charles Aaron 4127 Barnwell Dr Houston, TX 77082 | 17765 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | | | $490.00 |
| Carmelli, Guy 2323 Wandering Ridge Dr Chino Hills, CA 91709 | 17766 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| LeVecchio, Donna J 1706 Carmel Drive Plano, TX 75075 | 17767 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $912.00 | | | | | $912.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foley, William<br>1442 Caspian Way<br>Oxnard, CA 93035 | 17768 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Leung, Benjamin L.<br>2102A Gallows Road, Suite 200<br>Vienna, VA 22182 | 17769 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $866.62 | | | | | $866.62 |
| Elder, Lisa<br>615 Enterprise Drive<br>Rohnert Park, CA 94928 | 17770 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $634.68 | | | | | $634.68 |
| Sarino, Lord<br>149 Sanctuary<br>Irvine, CA 92620 | 17771 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Haile, Meron<br>2060 132nd Ave SE Unit 606<br>Bellevue, WA 98005 | 17772 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Tie, Ryan<br>18691 Newsom Ave<br>Cupertino, CA 95014-3881 | 17773 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Antwerp, Migna<br>900 Saint Charles Pl Apt L2<br>Pembroke Pines, FL 33026-3355 | 17774 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Doliner, Aleksandra<br>2463 15th Ave<br>San Francisco , CA 94116 | 17775 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | | $104.00 | | | $104.00 |
| Ochoa, Antonio<br>42872 Fontainebleu Pk. Ln.<br>Fremont, CA 94538 | 17776 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $19.00 | | | | | $19.00 |
| Judge, Taylor Mae<br>1215 N Courthouse Road, Apt 300<br>Arlington, VA 22201 | 17777 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Pinto, Carin<br>9331 Bankside Dr.<br>Houston, TX 77031 | 17778 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $109.08 | | | | | $109.08 |
| Bouche, Layne<br>4201 East 4th Plain Boulevard<br>Vancouver, WA 98661 | 17779 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tepedino, Francis J.<br>4544 Calle de Vida<br>San Diego, CA 92124 | 17780 | 9/22/2020 | RS FIT CA LLC | $100.00 | | | | | $100.00 |
| Lewis, Jackie<br>4357 Latigo Circle<br>Fort Worth, TX 76244 | 17781 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $101.74 | | | | | $101.74 |
| Pineda, Mario<br>8739 Rowley St<br>Littlerock, CA 93543 | 17782 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Tuon, Malina<br>3390 Robert Ave NE<br>Salem, OR 97301 | 17783 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $82.00 | | $82.00 |
| Carmelli, Orna<br>2323 Wandering Ridge Dr<br>Chino Hills, CA 91709 | 17784 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Talbott, Autumn<br>1204 De Altura Commons<br>San Jose, CA 95126 | 17785 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $16,800.00 | | | | | $16,800.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Molinaro, Matthew<br>22 Richard Street<br>Parsippany, NJ 07054 | 17786 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| Gill, David<br>33649 Railroad Ave<br>Union City, CA 94587 | 17787 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,700.00 | | | | | $2,700.00 |
| Hosch, David<br>25425 Via De Anza<br>Laguna Niguel , CA 92677 | 17788 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Danan, Cydnie<br>13573 Wilbur Ave<br>Chino, CA 91710 | 17789 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tsao, Steven<br>384 Ludeman Ln<br>Millbrae, CA 94030 | 17790 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Rodger, Margaret<br>5354 S Cimarron Road<br>Littleton, CO 80123 | 17791 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $874.29 | | | | $874.29 |
| Behal, Manjesh & Fanny<br>11 Dahlia Court<br>Piscataway, NJ 08854 | 17792 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Mongole, Laura<br>4216 Harvest Point Drive<br>Carrollton, TX 75010 | 17793 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $19.43 | | | | | $19.43 |
| Acosta, Don<br>4813 South Pt<br>Discovery Bay, CA 94505 | 17794 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Ordin, Adam<br>4 Acacia Ave<br>San Rafael, CA 94901 | 17795 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Rivas, Virginia<br>3034 Albany Crescent<br>Apt 1D<br>Bronx, NY 10463 | 17796 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| AKINS, LOUISCREAS<br>5064 SILHOUETTE AVE<br>LAS VEGAS, NV 89142 | 17797 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,500.00 | | $1,500.00 |
| Lee, Joyce<br>6151 Wycliffe Way<br>Sacramento, CA 95831 | 17798 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $12.24 | | | | | $12.24 |
| BMS Realty Company LLC<br>Joel M. Shafferman, Esq<br>Sahn Ward Coschignano, PLLC<br>333 Earle Ovington Boulevard, Suite 601<br>Uniondale, NY 11553 | 17799 | 9/24/2020 | 24 New York LLC | $456,590.00 | | | | | $456,590.00 |
| Shelton, Lisa<br>1208 E Phillips Drive<br>Littleton, CO 80122 | 17800 | 9/24/2020 | 24 Denver LLC | $699.99 | | | | | $699.99 |
| Frakes, Joyce<br>2660 S University Blvd.<br>Unit L<br>Denver, CO 80210 | 17801 | 9/24/2020 | 24 Denver LLC | | $1,608.00 | | | | $1,608.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Florestal, Marie<br>3017 Gates Court<br>Morris Plains, NJ 07950 | 17802 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,583.99 | | | | | $1,583.99 |
| PARK, DEBORAH H | 17803 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $50.56 | | | | | $50.56 |
| Amador, Rebecca<br>3725 SW 1st Avenue<br>Miami, FL 33145 | 17804 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $277.79 | | | | | $277.79 |
| Mojarrad, Fatemeh<br>8741 Brook Rd.<br>Mclean , VA 22102 | 17805 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $2,159.92 | | | | | $2,159.92 |
| Mckay, Carol<br>3043 Ave X, 6B<br>Brooklyn, NY 11235 | 17806 | 9/24/2020 | 24 New York LLC | $252.00 | | | | | $252.00 |
| Syed, Tabrez<br>3404 Cedar St<br>Austin, TX 78705 | 17807 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $187.47 | | | | | $187.47 |
| Baldonado, Raymond Louis<br>43612 Lively Ave<br>Lancaster, CA 93536 | 17808 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Valencia, Richard<br>113 Doris Drive<br>Pleasant Hill, CA 94523 | 17809 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Castronova, Gerard<br>344 Crowells Rd Apt E1<br>Highland Park, NJ 08904 | 17810 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Rising Sail Westlake, LLC<br>c/o Kell C. Mercer, PC<br>1602 E. Cesar Chavez Street<br>Austin, TX 78702 | 17811 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $1,146,500.55 | | | | | $1,146,500.55 |
| Rising Sail Westlake, LLC<br>c/o Kell C. Mercer, PC<br>1602 E. Cesar Chavez Street<br>Austin, TX 78702 | 17812 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $1,146,500.55 | | | | | $1,146,500.55 |
| Bogue, Johna<br>9 Valente<br>Irvine, CA 92602 | 17813 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Oxford Plumbing LLC<br>171 Dwight Street<br>Brooklyn, NY 11231 | 17814 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $41,884.00 | | | | | $41,884.00 |
| IGNACIO, ALI<br>3154 SAN ANGELO WAY<br>UNION CITY, CA 94587 | 17815 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $262.50 | | | | | $262.50 |
| Patel, Nidhi<br>12323 Crewe St.<br>Norwalk,, CA 90650 | 17816 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | | | $260.00 | | $260.00 |
| AAP Trust and LaSalle, LP* (Landlords)<br>GREENFIELD LLP<br>Attn: Bernard S. Greenfield/Edward T. Colbert<br>55 S. Market Street, Suite 1500<br>San Jose, CA 95113 | 17817 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $3,759,862.51 | | | | $378,025.19 | $4,137,887.70 |
| Router, Victoriya<br>3025 Ocean Ave Apt. 3N<br>Brooklyn, NY 11235 | 17818 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $49.60 | | | | | $49.60 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acuna, Erik 1707 Anapuni St #3 Honolulu, HI 96822 | 17819 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Rafayana, Claudius 1415 Broadway, Apt. 343 Alameda, CA 94501-5521 | 17820 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $749.81 | | | | | $749.81 |
| Diel, Larry Frank 2418 Denmead St Lakewood, CA 90712 | 17821 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $640.00 | | | | | $640.00 |
| 24 Fit, LLC c/o NIBS Management, Inc. 14310 Ventura Boulevard Suite 300 Sherman Oaks, CA 91423 | 17822 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $133,988.99 | | | | | $133,988.99 |
| Shen, Huiming 7898 Whitlocks Mill Ave Las Vegas, NV 89147 | 17823 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| FENG, ZEQUAN 511 FLYNN AVE REDWOOD CITY, CA 94063 | 17824 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| BMS Realty Company LLC Joel M. Shafferman, Esq. Sahn Ward Coschignano, PLLC 333 Earle Ovington Boulevard, Suite 601 Uniondale, NY 11553 | 17825 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $456,590.00 | | | | | $456,590.00 |
| Lane, Steven M 2910 La Cresta Circle Minden, NV 89423 | 17826 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| Angeles, Norman 434 Bonnie Street Daly City, CA 94014 | 17827 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $290.00 | | | | | $290.00 |
| Hancock Fitness, LP Anne K. Edwards Smith, Gambrell & Russell, LLP 444 South Flower Street, Suite 1700 Los Angeles , CA 90071 | 17828 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $241,287.70 | | | | | $241,287.70 |
| Brown, Victoria 10402 Lowemont St. Bellflower, CA 90706 | 17829 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | | | $50.00 | | $50.00 |
| Bai, Qingrui 11638 Pavia Dr. Rancho Cucamonga, CA 91701 | 17830 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Feng, Zequan 511 Flynn Ave Redwood City, CA 94063 | 17831 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Montgomery, Daria 3553 Brighton Point Dr Salt Lake City, UT 84121 | 17832 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hsu, Kai Hua 210 - 1/2 Rose St San Francisco, CA 94102 | 17833 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wharton, Patricia R<br>3970 Mallard Drive<br>Highlands Ranch, CO 80126 | 17834 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.00 | | | | $249.00 |
| Hsu, KaiHua<br>210-1/2 Rose st<br>San Francisco, CA 94102 | 17835 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Fishler, Rose Modica<br>8017 Willys Court<br>Sacramento, CA 95828 | 17836 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Srivastava, Shweta<br>3766 Oxford Cmn<br>Fremont, CA 94536 | 17837 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Narayan, Abhinesh<br>207 Boardwalk Ave Apt F<br>San Bruno, CA 94066 | 17838 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,156.87 | | | | | $2,156.87 |
| Ng, David<br>125 Tenby Terrace<br>Danville, CA 94506 | 17839 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $438.00 | | | | $438.00 |
| Wilkins, Ashlee N<br>23910 2nd St. Apt. #3<br>Hayward, CA 94541 | 17840 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Arisola, Lawanda<br>32415 Stonewood Way<br>Lake Elsinore, CA 92530 | 17841 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $234.13 | | | | | $234.13 |
| Feng, Cynthia<br>2516 Tampico Dr<br>Bay Point, CA 94565 | 17842 | 9/24/2020 | 24 Hour Fitness United States, Inc. | | $525.00 | | | | $525.00 |
| Rivera, Everardo Gutierrez<br>297 S. Crocker Ave<br>Ventura, CA 93004 | 17843 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Blake, Bryan<br>7751 Liberty Dr #3<br>Huntington Beach, CA 29647 | 17844 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Schaeffer, Diane<br>1806 Green Lane<br>Redondo Beach, CA 90278 | 17845 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $119.48 | | | | | $119.48 |
| Zhen Tan, Shu<br>15308 Churchill St<br>San Leandro, CA 94579 | 17846 | 9/24/2020 | 24 Hour Fitness United States, Inc. | | | | $420.00 | | $420.00 |
| Orozco, Mary E<br>4129 232nd Ave NE<br>Redmond, WA 98053 | 17847 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $51.69 | | | | | $51.69 |
| Mamidanna, Pooja<br>931 Gomes Ln<br>Milpitas, CA 95035 | 17848 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $602.00 | | | | | $602.00 |
| Gonzalez, Jenelle<br>2019 Bedford St<br>Santa Rosa, CA 95404 | 17849 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Misiti, Kat<br>2004 Red Oak Cr<br>Round Rock, TX 78681 | 17850 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $193.32 | | | | | $193.32 |
| Truong, Huy N<br>7467 Sonora Lane<br>Highland , CA 92346 | 17851 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lawson, Margaret Waddell<br>1398 Wright Ave<br>Sunnyvale, CA 94087 | 17852 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $700.00 | | | | $700.00 |
| Reed, Clifton<br>4504 Salisbury Drive<br>Carlsbad, CA 92010 | 17853 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Fiorenza, Sandra<br>2828 Grande Camino<br>Walnut Creek, CA 94598 | 17854 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $499.00 | | | | | $499.00 |
| Sill, Ricky S.<br>2241 Trapp Ave<br>Miami, FL 33133 | 17855 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $149.98 | | | | | $149.98 |
| Simmonds, MD, Harris Filgate<br>18 Turnagain Rd<br>Kentfield, CA 94904 | 17856 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Cosentino, Erin Marie<br>7500 Shadowridge Run #16<br>Austin, TX 78749 | 17857 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Rajaei, Ali<br>3564 S Pitkin Circle<br>Aurora, CO 80013 | 17858 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $144.99 | | | | | $144.99 |
| Torres, Vasiliki Hallas<br>511 West 235th Street 7C<br>Bronx, NY 10463 | 17859 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Morrow, Steven E<br>7923 Costa Mesa St<br>Ventura, CA 93004 | 17860 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Criss, Miles A<br>2411 S. Baldwin Ave. Unit E<br>Arcadia, CA 91007 | 17861 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Chalajour, Fariba<br>3820 Park Blvd Apt 21<br>Palo Alto, CA 94306 | 17862 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $374.94 | | | | | $374.94 |
| Salcido, Alfredo H<br>717 Morado Pl<br>Oxnard, CA 93030 | 17863 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Yanez, Roman<br>4152 Windspring St<br>Corona, CA 92883 | 17864 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Ng, Winnie<br>125 Tenby Terrace<br>Danville, CA 94506 | 17865 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $438.00 | | | | $438.00 |
| Settle, Cheryl L.<br>8711 Majesty Ln.<br>Richmond, TX 77469 | 17866 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Strauss, Aaron<br>88N Main St<br>Iselin, NJ 08830 | 17867 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| W.W. Grainger Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 17868 | 9/22/2020 | 24 Hour Holdings II LLC | $317,228.26 | | | | | $317,228.26 |
| Hoft, Ryan<br>P.O Box 201<br>S. Pasadena, CA 91031 | 17869 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharbutt, David P.<br>13512 Murphy Hill Drive<br>Whittier, CA 90601 | 17870 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Lauderdale, Dennis A.<br>18203 Coltman Ave<br>Carson, CA 90746 | 17871 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $149.00 | | | | | $149.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 17872 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $317,228.26 | | | | | $317,228.26 |
| Yang, Christine<br>29208 Marshbrook Dr.<br>Hayward, CA 94545 | 17873 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $311.47 | | | | | $311.47 |
| Wade, Marcia<br>532 W. Hyde Park Blvd., Unit 3<br>Inglewood, CA 90302-7521 | 17874 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $672.00 | | | | | $672.00 |
| Domagala, Malgorzata<br>PO Box 6264<br>Laguna Niguel, CA 92606 | 17875 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Thomas, Reginald<br>5064 Silhouette Ave<br>Las Vegas, NV 89142 | 17876 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Higbee, Don M.<br>10309 Hamilton St.<br>Rancho Cucamonga, CA 91701 | 17877 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Dixon, Tiana<br>38625 25th St. E. #1<br>Palmdale, CA 93550 | 17878 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Rowe, John<br>1367 W Diane Dr<br>Taylorsville, UT 84123 | 17879 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,031.10 | | | | | $1,031.10 |
| Holtzman, Razelle<br>209-25 18th Ave. #4B<br>Bayside, NY 11360 | 17880 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | | | $252.00 | | $252.00 |
| Heckman, Martha<br>2011 Edgegate Dr<br>San Jose, CA 95122 | 17881 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Spiegel, Euna<br>4552 Arbor Glen Way<br>Oceanside, CA 92057 | 17882 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kouba, Jeff<br>26381 Las Alturas Ave<br>Laguna Hills, CA 92653 | 17883 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $1,548.00 | | | | $1,548.00 |
| Burgess, Lee<br>PO Box 81134<br>Las Vegas, NV 89180-1134 | 17884 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| Ventura, Wander Sano<br>Law Offices of Fiorella Rivas Demaria, P.C.<br>18345 Ventura Blvd. Suite 416<br>Tarzana, CA 91356 | 17885 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | $300,000.00 | | | $300,000.00 |
| Romero, Jessica Rae<br>432 Everglades Lane<br>Livermore, CA 94551 | 17886 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $47.24 | | | | | $47.24 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matevosyan, Stepane<br>3033 Coney Island Ave Apt 3J<br>Brooklyn, NY 11235 | 17887 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Selv Enterprises L.L.C.<br>c/o Kye Law Group, P.C.<br>201 Old Country Road, Suite 120<br>Melville, NY 11747 | 17888 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $389,665.08 | | | | | $389,665.08 |
| Skinner, Marianne<br>7501 Derby Lane<br>Cotati, CA 94931 | 17889 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,622.00 | | | | | $1,622.00 |
| Aronheim, Nhi<br>10931 E. Progress Ave.<br>Englewood, CO 80111 | 17890 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Helms, Shirley L.<br>7679 Ameswood Road<br>Houston, TX 77095 | 17891 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,920.00 | | | | | $1,920.00 |
| Pham, Trinh Nguyen Dang<br>18422 Goodwin Ln<br>Huntington Beach, CA 92646 | 17892 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Stooksberry, Jonell<br>1622 143rd Ave<br>San Leandro, CA  94578 | 17893 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Forman, Daniel<br>95-2053 Punkan St.<br>Mililani, HI 96789 | 17894 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $950.00 | | | | | $950.00 |
| Gemmell, Alice<br>1426 So. Joplin St.<br>Aurora, CO 80017-4021 | 17895 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $29.00 | | | | $29.00 |
| Drummond, Kris<br>116 Saint Joseph Avenue, Unit A<br>Long Beach, CA 90803 | 17896 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Office Depot<br>Bankruptcy Processing<br>6600 N Military Trail<br>Boca Raton, FL 33496 | 17897 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $5,228.66 | | | | | $5,228.66 |
| Mazahreh, Ayed<br>1804 Maxine ave<br>San Mateo, CA 94401 | 17898 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Vanam, Archana<br>6050 Audrey Ct<br>Pleasanton, CA 94588 | 17899 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $969.00 | | | | | $969.00 |
| Lehman, Megan<br>1422 S Pecan St<br>Arlington, TX 76010 | 17900 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dicken, Brad<br>6151 Potomac St.<br>San Diego, CA 92139 | 17901 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Shiflet, Billy<br>98-1850 Nahele Street<br>Aiea, HI 96701 | 17902 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,551.86 | | | | | $1,551.86 |
| Lane, Nancy  F<br>2910 La Cresta Circle<br>Minden, NV 89423 | 17903 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mendez, Victor<br>27492 Freedom Ln<br>Menifee, CA 92584 | 17904 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |
| Mejia Son, Marlon Alois<br>10587 Steerhead Drive<br>Bloomington , CA 92316 | 17905 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Leach, Thomas J<br>2654 Kadema Dr<br>Sacramento, CA 95864 | 17906 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Reddy, Jai<br>2162 Jackam Way<br>San Diego, CA  92139 | 17907 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Spath, Thomas J.<br>116 N. Wetherly Drive #301<br>Los Angeles, CA 90048 | 17908 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | | | $62.00 |
| Jaser, Jennifer<br>7548 Sutton Lane<br>Dublin, CA 94568 | 17909 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $119.81 | | | | | $119.81 |
| Keener, Michael L<br>17326 San Franciscan Dr.<br>Castro Valley, CA 94552-1619 | 17910 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Luhn, Kevin S<br>43201 NW 15th Ave<br>Woodland , WA  98674 | 17911 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $426.00 | | | | | $426.00 |
| Lee, May<br>830 Arguello Dr.<br>San Leandro, CA 94578 | 17912 | 9/24/2020 | 24 Hour Fitness United States, Inc. | | | | $400.00 | | $400.00 |
| DiTomaso, Rita<br>4844 Crisp way<br>San Diego, CA 92117 | 17913 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $187.50 | | | | $187.50 |
| Vicuna, Joey<br>10714 Whittier Blvd.<br>Whittier, CA 90606 | 17914 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Hughes, Chris<br>2817 Regatta Circle<br>Fairfield, CA 94533 | 17915 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $49.00 | | $49.00 |
| Dougherty, Philip<br>208 Vanshire Road East<br>Lakeside, TX 76108-9463 | 17916 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $173.15 | | | | | $173.15 |
| Sharma, Yashi<br>402 Chives Way<br>Walnut Creek, CA 94595 | 17917 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Nie, Jing<br>34786 Locke Ave<br>Fremont, CA 94555 | 17918 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Galeon Gatapia, Joie Laurie<br>19153 Community St<br>Northridge, CA 91324 | 17919 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $422.97 | | | | | $422.97 |
| Ripani, Robert Allen<br>11039 Orleans River CT.<br>Rancho Cordova, CA 95670 | 17920 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $190.00 | | | | | $190.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Secretary of Labor, on behalf of 24 Hour Fitness Savings and Investment Plan US DOL-EBSA Attn: Mercedeh Ghorab 90 7th Street, Suite 11300 San Fransico, CA 94103 | 17921 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rogers, Betty J 4200 N Teneya Way,  #235 Las Vegas, NV 89129 | 17922 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Fryer, Andrew 1418 Wickerhill Way Katy, TX 77494 | 17923 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $2,016.00 | | | | | $2,016.00 |
| Oda-Hollister, Karen 9473 Briar Bush Way Elk Grove, CA 95758-1115 | 17924 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Joseph, John 1837 Ringtail Dr Little Elm, TX 75068 | 17925 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Dang, Lana 251 E Warren Cmn Fremont, CA 94539 | 17926 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $86.91 | | | | | $86.91 |
| Trevino, Kristi 2119 Savanna Ct S League City, TX 77573 | 17927 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $21.65 | | | | | $21.65 |
| Xin, Jeffrey 2516 Tampico Dr Bay point, CA 94565 | 17928 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $524.00 | | | | | $524.00 |
| Luhn, Janet N 43201 NW 15th Ave Woodland, WA 98674 | 17929 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Cu, Vy 555 Mission Rock St Unit 533 San Francisco, CA 94158 | 17930 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Mulligan, Paul F 6420 Waterway Dr Falls Church, VA 22044 | 17931 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $641.66 | | | | $641.66 |
| Nguyen, Robert Phan 1601 S. Douglas St. Santa Ana, CA 92704 | 17932 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $48.04 | | | | | $48.04 |
| Yip, Saridyn 7812 Garvalia Avenue Rosemead, CA 91770 | 17933 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Martin, Kathleen M 2112 E Street Sacramento, CA 95816 | 17934 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $994.00 | | | | | $994.00 |
| JOHNSON, ANTHONY 268 Franciscan Dr Vallejo, CA 94589 | 17935 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $334.00 | | | | $334.00 |
| ROSS, DENNIS 435 E TAMARACK AVE UNIT 170 INGLEWOOD, CA 90301-6394 | 17936 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mullahey, Kevin 2 Tudor Rose Terrace Mahwah, NJ 07430 | 17937 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $359.88 | | | | | $359.88 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chan, Karen B. 381 N. Bellarose Way Anaheim, CA 92805 | 17938 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| Zhang, Ruyun 318 Morengo Way Fremont, CA 94539 | 17939 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $550.00 | | | | | $550.00 |
| Liu, Jialei 34786 Locke Ave Fremont, CA 94555 | 17940 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ramaila, Kim 127 10th St Seal Beach, CA 90740 | 17941 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Tamura, Janice C 216 Memphis Ave Huntington Beach, CA 92648 | 17942 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,092.00 | | | | $1,092.00 |
| Zhai, Yao 1639 Duvall Drive | 17943 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Gasparyan, Armine Jennifer 640 West 4th Street Unit # 107 Long Beach, CA 90802 | 17944 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Shelton, Laurence H. 613 Morrell St. Baytown, TX 77520 | 17945 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| W.W. Grainger, Inc. 401 South Wright Road W4W.R47 Janesville, WI 53546 | 17946 | 9/22/2020 | 24 Hour Fitness Holdings LLC | $317,228.26 | | | | | $317,228.26 |
| Ho, Siu Hang 17558 SE 188th Pl Renton, WA 98058 | 17947 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,795.20 | | | | | $1,795.20 |
| Sanchez-Gallagher, Esmeralda Levenbaum Trachtemberg 3500 W. Olive Suite 300 Burbank, CA 91505 | 17948 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Recology Sonoma Marin 3400 Standish Ave Santa Rosa, CA 95407 | 17949 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $38,618.99 | | | | | $38,618.99 |
| Thielen, Laurie 4242 East Orchard Pl Centennial, CO 80121 | 17950 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $410.00 | | | | | $410.00 |
| Buckner, David 1906 N Mission Circle Friendswood, TX 77546 | 17951 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $161.29 | | | | | $161.29 |
| Gale, Timothy 8117 Elden Avenue Whittier, CA 90605 | 17952 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hamad, Hamed 9910 Nicholas Ave Cleveland, OH 44102 | 17953 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $293.93 | | | | $293.93 |
| Aronheim, Jeffrey 10931 E. Progress Ave Englewood, CO 80111 | 17954 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perry, Michael<br>17098 La Vesu Rd.<br>Fontanba, CA 92337 | 17955 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Helene Nieman, Guardian<br>27110 Grand Central Pkwy Apt 30N<br>Floral Park, NY 11005-1230 | 17956 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Dunbar, Philip<br>267 Columbus Avenue<br>Apt. 1<br>Hasbouck Heights, NJ 07604 | 17957 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $138.15 | | | | | $138.15 |
| Langer, Julia<br>10722 Beaver Creek Drive<br>Bakersfield, CA 93312 | 17958 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,060.92 | | | | | $1,060.92 |
| Wiles, Matilde<br>Veronica Parsons<br>150 East 77th St. Apt 11G<br>New York, NY 10075 | 17959 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,845.00 | | $0.00 | | $1,845.00 |
| Diamond Communications, Inc.<br>Attn: Diana Cowan<br>P.O. Box 328<br>Madera, CA 93639 | 17960 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,966.90 | | | | | $2,966.90 |
| Phan, Alan<br>11250 Beach Blvd Spc1<br>Stanton, CA 90680 | 17961 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $81.00 | | $81.00 |
| Gurung, Sabina<br>2019 Parrott Dr Apt 7<br>San Mateo, CA 94402 | 17962 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Panek, Anthony Michael<br>1084 Cedar Ridge Road<br>Sandy, UT 84094 | 17963 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $197.07 | | | | | $197.07 |
| Threadgill, Javona Todd<br>5535 Ackerfield Ave. #50<br>Long Beach, CA 90805 | 17964 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Martinez, Albert<br>14841 Riata St.<br>Midway City, CA 92655 | 17965 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee, Cheryl<br>108 Bryant Street #12<br>Mountain View, CA 94041 | 17966 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $82.66 | | | | | $82.66 |
| Mata, Gloria Bill<br>12270 Telestar Ave<br>Victorville, CA 92395 | 17967 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Mililani Shopping Center, LLC<br>Saul Ewing Arnstein & Lehr LLP<br>Mark Minuti, Esq.<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington, DE 19899 | 17968 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $247,783.17 | | | | $51,611.00 | $299,394.17 |
| Chung, Jason<br>9142 Ardendale Ave<br>San Gabriel, CA 91775 | 17969 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $749.99 | | | | | $749.99 |
| RAPANAN, LOLITA<br>3113 203 RD ST SW<br>LYNNWOOD, WA 98036 | 17970 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Le, Patrick<br>15561 Highcliff St<br>Westminster, CA 92683 | 17971 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| Umscheid, Neil<br>27266 Delemos<br>Mission Viejo, CA 92692 | 17972 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Pen, Sopheak<br>1822 Mulberry St. #B<br>Alameda, CA 94501 | 17973 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Millpitas Chamber of Commerce<br>828 N. Hillview Drive<br>Milpitas, CA 95035 | 17974 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Campos, David<br>111 Euclid Ave<br>San Bruno, CA 94066 | 17975 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.60 | | | | | $99.60 |
| Coddaire, Johnny<br>22349 Lavender Bell Lane<br>Woodland Hills, CA 91367 | 17976 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $34.99 | | | | | $34.99 |
| Vakili, Hassan Moses<br>4758 Serra Avenue<br>Fremont, CA 94538 | 17977 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hoang, Mindy<br>26001 Corriente Ln<br>Mission Viejo, CA 92691 | 17978 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $150.42 | | | | | $150.42 |
| Choi, Henry<br>1708 Irvin St<br>Vienna, VA 22182 | 17979 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Gangavarapu, Ashok Kumar<br>46905 Fernald Cmn<br>Fremont, CA 94539 | 17980 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Alarid, Kristi<br>6114 S. Kelly Avenue<br>Portland, OR 97239 | 17981 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $12.61 | | | | | $12.61 |
| Marston, Melissa<br>1431 Crestwood Drive<br>South San Francisco, CA 94080 | 17982 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Moreen, Dennis<br>2415 Porter Ave<br>Altadena, CA 91001 | 17983 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $181.00 | | | | $181.00 |
| Dongray, Mona L<br>3263 Mackenzie Pl<br>Fremont, CA 94536 | 17984 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tran, Khanh<br>1589 Mount Pleasant Drive<br>San Jose, CA 95127 | 17985 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | | $288.00 | | | $288.00 |
| Nilsson, Annica<br>2131 E 1st Street<br>No 202<br>Long Beach, CA 90803 | 17986 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | $350.00 | | | | $699.99 |
| Wightman, Brice<br>943 Dutton Ave.<br>San Leandro, CA 94577 | 17987 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $36.25 | | | | | $36.25 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delia, Laura<br>4256 Calle del Vista<br>Oceanside, CA 92057 | 17988 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,333.00 | | | | | $1,333.00 |
| Brandt, Drew<br>38 Sunlight<br>Irvine, CA 92603 | 17989 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $139.08 | | | | | $139.08 |
| Wicks, Kristen<br>2207 Delaney Ave<br>Orlando, FL 32806 | 17990 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Van Diepen, Malia<br>2720 East Street<br>Oceanside, CA 92054 | 17991 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $17.96 | | | | | $17.96 |
| Saucerman, Justin<br>1340 Roselawn Ave.<br>Thousand Oaks, CA 91362 | 17992 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Podzimek, Joseph<br>17119 Merit Ave<br>Gardena, CA 90247 | 17993 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Brock, Matthew<br>15055 Fairfield Meadows Drive<br>Ste 130#108<br>Cypress, TX  77433 | 17994 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $44.99 | $405.00 | | | | $449.99 |
| Wang, Sandy<br>2115 Lockwood Ave<br>Fremont, CA 94539 | 17995 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| HE, JINXIA<br>511 FLYNN AVE<br>REDWOOD CITY, CA  94063 | 17996 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Faruqi, Aisha<br>1140 Castro Street<br>Apt 20<br>Mountain View, CA 94040 | 17997 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Ortiz, Bernadette Ramona<br>9412 Gamba Ct.<br>Vienna, VA 22182 | 17998 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Graham, Mark<br>68 E Hartsdale Ave, Apt 5H<br>Hartsdale, NY 10530 | 17999 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,747.24 | | | | | $1,747.24 |
| Castro, Steve<br>3200 Panorama Drive<br>Bakersfield, CA 93306 | 18000 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $468.00 | | | | | $468.00 |
| Hopper, Mary<br>2705 Loyaga Dr<br>Round Rock, TX 78681 | 18001 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $106.15 | | | | | $106.15 |
| Dizon, Michelle<br>4135 Greenland Terrace<br>FREMONT, CA 94555 | 18002 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Palmeri, Marcy<br>Westerburg & Thornton, P.C.<br>Steven Thornton<br>10440 N. Central Expy, Suite 800<br>Dallas, TX 75231 | 18003 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $108.24 | | | | | $108.24 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huang, Jia Qi 17558 SE 188th Pl Renton, WA 98058 | 18004 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,795.20 | | | | | $1,795.20 |
| Jackson, Edward-Kevin Lee PO Box 20517 Riverside, CA 92516 | 18005 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $452.70 | | | | | $452.70 |
| Schmeidler, Dan 1214 Lodi Place, Apt. 212 Los Angeles, CA 90038 | 18006 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $38,226.00 | | | | | $38,226.00 |
| Vizzotto-Pryor, Tatiana 2605 Reagan Trail Lake Mary, FL 32746 | 18007 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $38.51 | | | | | $38.51 |
| Bedsole, Cynthia S. 4930 Lake Sharp Drive Orlando, FL 32817 | 18008 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Fowler, Brad PO Box 1273 Little Elm, TX 75068-1273 | 18009 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $787.00 | | | | | $787.00 |
| Tuohy, Dianne 9291 Lavell St La Mesa, CA 91941 | 18010 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,245.00 | | | | | $1,245.00 |
| Chovatia, Tapan 7 Fielding Place Edison, NJ 08820 | 18011 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056.00 | | | | | $1,056.00 |
| Beacham, Stephen PO Box 551088 South Lake Tahoe, CA 96155 | 18012 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $34.71 | | | | | $34.71 |
| Pagac, Dean 3620 Via De Leoni Ave. Henderson, NV 89052 | 18013 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $276.05 | | $276.05 |
| Gonzalez, Leticia 6552 Oxford Drive Huntington Beach, CA 92647 | 18014 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Taylor, Windel 1781 Water Rock Drive Apopka, FL 32712 | 18015 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $188.38 | | | | | $188.38 |
| Frisk, Cheyla 305 E Clark St Yacolt, WA 98675 | 18016 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $487.79 | | | | | $487.79 |
| Phoenix Metro Center Fitness, LP Anne K. Edwards Smith, Gambrell & Russell, LLP 444 South Flower Street, Suite 1700 Los Angeles, CA 90071 | 18017 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $193,949.76 | | | | | $193,949.76 |
| Lopez, Kristina 9132 NW 35th Place Sunrise, FL 33351 | 18018 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Ortiz, Ramses 2418 Beaumont Ave Apt 2B Bronx, NY 10458 | 18019 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $366.00 | | | | | $366.00 |
| Ortiz, Ramses 2418 Beaumont Ave Apt 2B Bronx, NY 10458 | 18020 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $366.00 | | | | | $366.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shetrit, Daniel 1119 Ocean Parkway 2M Brooklyn, NY 11230 | 18021 | 9/25/2020 | 24 New York LLC | $70.00 | | | | | $70.00 |
| Clue-Garrison, Nicole 117 Royal Drive Apt 484 Piscataway, NJ 08854 | 18022 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $825.67 | | | | $825.67 |
| Lyon, Adam 5000 NE 72nd Ave Apt C11 Vancouver, WA 98661 | 18023 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $161.23 | | | | | $161.23 |
| Entezari, Zahra 116 Horn Ct. Folsom, CA 95630 | 18024 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Choi, Harry 333 Fountainhead Irvine, CA 92618 | 18025 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| DeLuca, Jane 3 Sheridan Sq. 9D New York, NY 10014 | 18026 | 9/25/2020 | 24 Denver LLC | $514.98 | | | | | $514.98 |
| Hwa Kim, Myung 1497 Berry Creek Pl. Chula Vista, CA 91913 | 18027 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $612.00 | | | | | $612.00 |
| Qaqish, Suha 1170 N. Glendora Avenue Covina, CA 91724 | 18028 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Masek, Matthew 5706 E Mockingbird Ln Box 145 Dallas, TX 75206 | 18029 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Johnson, Cynthia 2204 Eastern Avenue Sacramento, CA 95864 | 18030 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Thomsen, Robert 1330 N Orange Dr #203 Los Angeles, CA 90028 | 18031 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $88.19 | | | | | $88.19 |
| Bradshaw, Kevin 28004 Whitestone Court Hayward, CA 94542 | 18032 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $91,867.52 | | | | $91,867.52 |
| Ofenheim, Walter Boris Ofenheim 3985 Gouvrneur Ave #6F Bronx, NY 10463 | 18033 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $60.00 | | | | $60.00 |
| Turetsky, Gerald 30 East Hartsdale Avenue Apartment 5A Hartsdale, NY 10530 | 18034 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $7,409.00 | | | | | $7,409.00 |
| Robie, Julia 19418 Winged Foot Circle Porter Ranch, CA 91326 | 18035 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $93.98 | | | | | $93.98 |
| BHATIA, RAJESH 27 VIENNE IRVINE, CA 92606 | 18036 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $24,150.00 | | | | | $24,150.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elumba, Anne Alpuerto<br>28 Style Drive<br>Aliso Viejo, CA 92656 | 18037 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ngueyn, Thuey<br>2200 Homecraft Lane<br>Bedford, TX 76021 | 18038 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Hodson, Stephen H<br>6224 29th Street N<br>Arlington, VA  22207 | 18039 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $364.00 | | | | | $364.00 |
| Everage, Debbie<br>19408 Eddington Dr.<br>Carson, CA 90746 | 18040 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Wendt, Bradley<br>19807 Parkwater Cir.<br>Katy, TX 77450 | 18041 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tucker, Irene<br>249 North Arbor Sun Terrace #1175<br>Salt Lake City, UT 84116 | 18042 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Water Slope Water District<br>PO Box 25140<br>Portland, OR 97298-0140 | 18043 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,564.00 | | | $90.98 | | $1,654.98 |
| Washington, Lisa  D<br>5440 Jacinto Ave<br>Sacramento, CA  95823 | 18044 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Leon, Ana<br>2022 Waycross Rd<br>Fremont, CA 94539 | 18045 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | | | $699.99 | | $699.99 |
| Ashurov, Boris<br>2000 Kings Highway, 5A<br>Brooklyn, NY 11229 | 18046 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Mendoza, Ambrose<br>17411 Vista Street<br>Hesperia, CA 92345 | 18047 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Mitchell, Katherine Althea<br>1907 Sunray Court<br>West Linn, OR 97068 | 18048 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $1,098.25 | | | | | $1,098.25 |
| Halliday, Alexa Jean<br>2854 Walnut Bend Ln<br>#2854<br>Houston, TX  77042 | 18049 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $1,500.00 | | | | $1,500.00 |
| Glatz, Amber L<br>8712 Oconnell Ct<br>Elk Grove, CA 95624 | 18050 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,500.00 | | $1,500.00 |
| Willis, Renee<br>184 S. Idaho St.<br>La Habra, CA 90631 | 18051 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mendoza, Juventino<br>17411 Vista Street<br>Hesperia, CA 92345 | 18052 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Vang, Mao T<br>4712 Westlawn Ct se<br>Salem, OR 97317 | 18053 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, KENNETH ANTHONY<br>PO BOX 210423<br>CHULA VISTA, CA 91921-0423 | 18054 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| SANDOVAL, EMANUEL<br>231 WATERFORD LANE<br>FILLMORE, CA 93015 | 18055 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 18056 | 9/22/2020 | 24 New York LLC | $317,228.26 | | | | | $317,228.26 |
| Lake, Julie<br>18337 Tallgrass Prairie Drive<br>Pflugerville, Texas 78660 | 18057 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $171.93 | | | | $171.93 |
| James, Avalon<br>184 S. Idaho St.<br>La Habra, CA 90631 | 18058 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Repetski, Jacqueline<br>506 Avery Dr<br>Sugar Land, TX 77479 | 18059 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $168.22 | | | | | $168.22 |
| Garcia, Rebecca<br>2440 Curlew St<br>San Diego, CA 92101 | 18060 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wesner, Kathleen<br>359 Church Street<br>San Francisco, CA 94114-1718 | 18061 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Sia, Ellena<br>3-12 Berdan Ave.<br>Fair Lawn, NJ 07410 | 18062 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Mirandilla, Magan Renee<br>2606 N. Spring Dr.<br>Spring, TX 77373 | 18063 | 9/25/2020 | 24 Hour Fitness United States, Inc. | | $1,317.96 | | $1,317.96 | | $2,635.92 |
| Weaver, Mark<br>4249 Oakwood Avenue<br>La Canada Flintridge, CA 91011 | 18064 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Zeng, Jia<br>37766 Goldenrod Drive<br>Newark, CA 94560 | 18065 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Zhang, Stella<br>411 W. Seaside Way, Unit 703<br>Long Beach, CA 90802 | 18066 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,170.00 | | | | $1,170.00 |
| Dolan, Carissa<br>1220 Rosecrans St.<br>PMB 458<br>San Diego, CA 92106 | 18067 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $321.75 | | | | | $321.75 |
| Green, Gertrud<br>3013 Manor Green Blvd<br>Euless, TX 76039 | 18068 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Kirkwood Missouri Fitness, LP<br>Smith, Gambrell & Russell, LLP<br>Anne K. Edwards<br>444 South Flower Street<br>Suite 1700<br>Los Angeles, CA 90071 | 18069 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $133,461.82 | | | | | $133,461.82 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Minnehan, Andra<br>201 Calle Salida<br>San Clemente, CA 92672 | 18070 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Patel, Minitaj<br>7077 Crystalline Dr<br>Carlsbad, CA 92011 | 18071 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| DiBrito, Francesca<br>526 Illinois, Unit 1<br>El Segundo, CA 90245 | 18072 | 9/22/2020 | RS FIT CA LLC | $1,168.00 | | | | | $1,168.00 |
| Lamprecht, Lance<br>4228 111th Street SE<br>Everett, WA 98208 | 18073 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Buser, Joseph<br>509 Forest Road<br>Riva, MD 21140 | 18074 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Sedeh, Mehrab<br>15875 SW Falcon Drive<br>Beaverton, OR 97007-8195 | 18075 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Santiago, Charles<br>125 Tobin Ct<br>Vallejo, CA  94589 | 18076 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| McKee, Kathleen R.<br>10322 Centinella Dr<br>La Mesa, CA 91941-7056 | 18077 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $811.75 | | | | | $811.75 |
| Anthony (Tony) H Daysog, Carolyn (Carrie) Monks,<br>912 Broadway<br>Alameda, CA 94501 | 18078 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | Unliquidated | | | | $0.00 |
| Koko Marina Holdings, LLC<br>c/o Sofos Realty Corporation<br>600 Kapiolani Blvd., Suite 200<br>Honolulu, HI 96813 | 18079 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $280,638.50 | | | | | $280,638.50 |
| Roberts, Morgan<br>2600 W 7th<br>1311<br>Fort Worth, TX 76107 | 18080 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fontana Water Company, a division of San Gabriel Valley Water Company<br>San Gabriel Valley Water Company<br>11142 Garvey Avenue<br>El Monte, CA 91733 | 18081 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $58.81 | | | | | $58.81 |
| NORTHEAST FITNESS SOLUTIONS INC<br>ATTN: VINCE LEONARD<br>1370 WELSH ROAD<br>NORTH WALES, PA 19454 | 18082 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $314,256.10 | | | | | $314,256.10 |
| Yan, Qingwen<br>6008 Tillman Ct<br>Pleasanton, CA 94588 | 18083 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bhakta, Sulma<br>2411 Speidel Drive<br>Pflugerville, TX 78660 | 18084 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Garcia, Elena<br>4820 Marion Ave<br>Baldwin Park, CA 91706 | 18085 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $57.75 | | | | | $57.75 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vin-Teri Electric, Inc.<br>Ryan A. Mahoney<br>Blitch Westley Barrette, S.C.<br>1550 Spring Road, Suite 120<br>Oak Brook, IL 60523 | 18086 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | | $127,172.67 | | | $127,172.67 |
| Lee, Irene<br>5312 Delta Dr<br>Rocklin, CA 95765 | 18087 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $300.00 | | | | $300.00 |
| A, Ma Guadalupe<br>1429 Firestone Loop<br>San Jose, CA 95116 | 18088 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| DeLucchi, Claire J<br>865 Kensington Dr<br>Fremont , CA 94539-4586 | 18089 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $792.00 | | | | | $792.00 |
| Lewis, Dena<br>P.O. Box 1111<br>Fresno, TX 77545 | 18090 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Torres, Ceasar David<br>323 Wind Flower Way<br>Oceanside, CA 92057 | 18091 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $175.53 | | $175.53 |
| Bross, Jorge<br>668 Del Mar Ave.<br>Chula Vista, CA 91910 | 18092 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Gagnon, Daniel Thomas<br>868 Morton Way<br>Folsom, CA 95630 | 18093 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $7,460.28 | | | | $7,460.28 |
| Hinojosa, Elia<br>9818 Estrella Drive<br>Spring Valley, CA 91977 | 18094 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $101.47 | | | | | $101.47 |
| Johnston, Stephen<br>36163 Fremont Blvd Apt 90<br>Fremont, CA 94536 | 18095 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sia, Roemil<br>3-12 Berdan Ave<br>Fair Lawn , NJ 07410 | 18096 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Lumibao, Dean B<br>P.O. Box 5046<br>Orange, CA 92863 | 18097 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $41.00 | | | | | $41.00 |
| Sapozhnikova, Sosya<br>10909 Fondern Apt 603<br>Houston, TX 77074 | 18098 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| RoofCo, Inc.<br>Richard A. Soll<br>Mahoney & Soll LLP<br>150 W. First St, Suite 180<br>Claremont, CA 91711 | 18099 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | | $232,280.00 | | | $232,280.00 |
| Wang, Alexander<br>4317 Holt St.<br>Bellaire, TX 77401 | 18100 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Rocklein, Ruth<br>PO Box 446<br>Duarte, CA 91009 | 18101 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaknine, Ellen<br>797 Flanders Drive<br>Valley Stream, NY 11581 | 18102 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50.31 | | | | | $50.31 |
| Dodson, Rhonda L<br>12008 Cherie Drive<br>Austin, TX 78758 | 18103 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $357.50 | | | | | $357.50 |
| Fossati, Luisa<br>11716 Exposition Blvd<br>Los Angeles, CA 90064 | 18104 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mitchell, Mark<br>18337 Tallgrass Prairie Drive<br>Pflugerville, TX 78660 | 18105 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $565.75 | | | | $565.75 |
| Hanley, Jaye D.<br>9025 Hillery Dr.<br>San Diego, CA 92126 | 18106 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,640.00 | | | | | $1,640.00 |
| Bhatia, Kush Raj<br>27 Vienne<br>Irvine, CA 92606 | 18107 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| W.W. Gainger, Inc.<br>401 Sout Wright Road W4W.R47<br>Janesville, WI 53546 | 18108 | 9/22/2020 | RS FIT Holdings LLC | $317,288.26 | | | | | $317,288.26 |
| Butcher, Kelly<br>10117 NW Chamberlains Fields Pl<br>North Plains, OR 97133-8133 | 18109 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Lancho, Juan<br>759 Pennsylvania Ave<br>Lyndhurst, NJ 07071 | 18110 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| Addulhalim, Ban<br>7648 Scarlet View Trail<br>Fort Worth, TX 76131 | 18111 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $72.72 | | | | | $72.72 |
| Chu, Jacob<br>16702 Loch Maree Lane<br>Dallas, TX 75248 | 18112 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Britton, Kendrick Hargrow<br>5811 Hillsdale Blvd<br>Sacrmento, CA 95842 | 18113 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| W.W. Grainger. Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 18114 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $317,228.26 | | | | | $317,228.26 |
| Morales, Michaela<br>59 Fletcher Street<br>Kennebunk , ME 04043 | 18115 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $149.00 | | | | | $149.00 |
| Smith, Rosalyne<br>6331 Bluebell Ave<br>Valley Glen, CA 91606 | 18116 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| King, Kodeesha<br>Livingston Flowers Law Firm<br>Joel B. Flowers, III<br>1900 Saint James Place, Ste. 480<br>Houston, TX 77056 | 18117 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $200,000.00 | | | | | $200,000.00 |
| Alleman, Thomas  B.<br>5101 Streamwood Lane<br>Plano, TX 75093 | 18118 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lathigara, Pravin<br>615 Spring Hill Drive<br>Morgan Hill, CA 95037 | 18119 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Samim, Lila<br>3550 Lebon Drive, Unit 6421<br>San Diego, CA 92122 | 18120 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,440.00 | | | | $1,440.00 |
| Newhouse, Sharon<br>9132 Vista Creek Dr<br>Dallas, TX 75243 | 18121 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Foley, Norah<br>30625 120th CT SE<br>Auburn, WA 98092 | 18122 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $1,794.94 | | | | | $1,794.94 |
| Ridge, Marva<br>6082 Old Quarry Loop<br>Oakland, CA 94605 | 18123 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Draper, Casey<br>3875 Pecan Circle<br>Laporte, TX 77571 | 18124 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nei, Gina<br>8321 Beckford Ave.<br>Northridge, CA 91324 | 18125 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Robertson, Keir<br>8915 Great Rock Circle<br>Sacremento, CA 95842 | 18126 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Phillips, Tori<br>6318 Turtle Creek Drive<br>Pasadena, TX 77505 | 18127 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $86.59 | | | | | $86.59 |
| Palomino, Tanna<br>4849 State St #20<br>Salem , OR 97301 | 18128 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $57.00 | | | | | $57.00 |
| Eilzalde, Noemi<br>P.O. Box 3072<br>San Bernardino, CA 92413 | 18129 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $199.98 | | | | | $199.98 |
| Mueller, Lolita<br>c/o Joseph Hunt, Attorney for Creditors<br>Hunt Law Offices, PLLC<br>407 1/2 N. 45th Street<br>Seattle, WA 98103 | 18130 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $50,000.00 | | | | | $50,000.00 |
| Carrick-Hall, Pam<br>633 Bayside Drive<br>Newport Beach, CA 92660 | 18131 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Liu, Yuexiao<br>18304 Sordello St.<br>Rowland Heights, CA 91748 | 18132 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Matevosyan, Alyona<br>3033 Coney Island Ave Apt 3J<br>Brooklyn, NY 11235 | 18133 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hudson, Nancy<br>463 Riverview Dr<br>Totowa, NJ 07512 | 18134 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,467.70 | | | | | $1,467.70 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 18135 | 9/22/2020 | RS FIT CA LLC | $317,228.26 | | | | | $317,228.26 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garfield, Makayla C<br>5453 S Capitol Reef Dr<br>Taylorsville, UT 84129 | 18136 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Shaw, Shirley Jean<br>531 Avenida Del Verdor<br>San Clemente, CA 92672 | 18137 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Zhu, Zheng<br>1545 Trimingham Dr<br>Pleasanton, CA 94566 | 18138 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $582.00 | | | | | $582.00 |
| Rolon, Nayomy<br>5151 Loma Vista Cir. Building 5 Apt. 115<br>Oviedo, FL 32765 | 18139 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $1,051.45 | | | | | $1,051.45 |
| PCW Properties LLC<br>c/o Corey E. Taylor, APC<br>629 Camino de los Mares<br>Suite 305<br>San Clemente, CA 92673 | 18140 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,839,605.31 | | | $215,787.09 | | $2,055,392.40 |
| Castillo, Angelica<br>2900 E. Lincoln Ave., Apt. 221<br>Anaheim, CA 92806 | 18141 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $82.53 | | | | | $82.53 |
| De Ville, Kimberlee<br>1601 Barton Rd<br>Apt # 3903<br>Redlands, CA 92373 | 18142 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hammeral, Christian<br>4201 Maple Ave<br>Oakland, CA 9402-4046 | 18143 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $372.00 | | | | | $372.00 |
| Canter, Rhoda<br>6319 Nicholson Street<br>Falls Church, VA 22044 | 18144 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,162.00 | | | | | $1,162.00 |
| Calderon, Angelica Dupont<br>212 Sunhaven Dr<br>Fairfield, CA 94533 | 18145 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Price, Sarah<br>330 Park View Ter Apt 107<br>Oakland, CA 94610 | 18146 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Wen, Michelle<br>820 Boar Cir<br>Fremont, CA 94539 | 18147 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Lin, Yeong<br>37766 Goldenrod Drive<br>Newark, CA 94560 | 18148 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ball, Kathleen A<br>2713 Cormorant Ct<br>Union City, CA 94587 | 18149 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $28.60 | | | | | $28.60 |
| Floyd, Jesse | 18150 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $400.00 | | | $400.00 |
| Jensen, Tyna<br>1777 Indian Valley Road<br>Novato, CA 94947-4223 | 18151 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Trujillo, Eddie<br>1358 McPrince Lane<br>Brentwood, CA 94513 | 18152 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABLAO, NOLY<br>1397 OLD JANAL RANCH RD.<br>CHULA VISTA, CA 91915 | 18153 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $2,875.53 | | | | $2,875.53 |
| MAGTEK INC<br>ATTN: TRACI MCNAMEE<br>1710 Apollo Court<br>Seal Beach, CA 90740 | 18154 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $21,596.15 | | | | | $21,596.15 |
| Radoslovich, Michael<br>P.O. Box 2736<br>Toluca Lake, CA 91610 | 18155 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Farrell, Mary<br>541 Anderson Avenue<br>Wood-Ridge, NJ 07075 | 18156 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $229.02 | | | | | $229.02 |
| Schoenberg, Arthur<br>6175 E. Palo Alto Drive<br>Anaheim, CA 92807 | 18157 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,168.00 | | | | | $1,168.00 |
| Bookbinder, Ronald B.<br>855 N. Liberty St.<br>Arlington, VA 22205 | 18158 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $5,976.36 | | | | | $5,976.36 |
| Lamb, Richard S.<br>7731 Jayhawk Dr<br>Riverside, CA 92509 | 18159 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $2,218.00 | | | | $2,218.00 |
| LaJeunesse, Robert M<br>409 S Virginia Ave<br>Jersey City, NJ 07304 | 18160 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Kirk, Gordon M<br>6582 E 135th Ave<br>Thornton, CO 80602 | 18161 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $167.88 | | | | | $167.88 |
| Goss Foundations, Inc.<br>Cohen Seglias Pallas Greenhall & Furman, PC<br>Mary Catherine Emert, Esq.<br>30 South 17 Street<br>19th Floor<br>Philadelphia, PA 19103 | 18162 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | $184,490.66 | | | $184,490.66 |
| Hansen, Mary Frances<br>960 Patrick Circle<br>Folsom, CA 95630 | 18163 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Fowler, Brad<br>PO Box 1273<br>Little Elm, TX 75068-1273 | 18164 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $787.00 | | | | | $787.00 |
| Ford, William B.<br>2527 Woodgate Way<br>Roseville, CA 95747 | 18165 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $1,440.00 | | | | $1,440.00 |
| Trotman, Sarah<br>3943 Arlington Square Drive<br>Apt. 364<br>Houston, TX 77034 | 18166 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Safar, Rosemary<br>5070 Clifton Way<br>Buena Park, CA 90621 | 18167 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $730.00 | | $730.00 |
| Davis, Kahlil<br>10307 Silkwood Court<br>Springdale, MD 20774 | 18168 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Kristal 10307 Silkwood Court Springdale, MD 20774 | 18169 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Ochoa, Rosa 555 El Capitan Way Santa Rosa, CA 95407 | 18170 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Bernhardt, Carole P.O. Box 1331 Ferndale, WA 98248 | 18171 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $46.64 | | | | | $46.64 |
| Jones, Joyce 15990 Wagner Street San Lorenzo, CA 94580 | 18172 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $603.25 | | $603.25 | | $1,206.50 |
| INTERIOR PLANT DESIGN ATTN: PAUL SCHMIDT 1950 MONTEREY RD SAN JOSE, CA 95112-6118 | 18173 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $4,940.53 | | | | | $4,940.53 |
| Pfeffer, Joshua P. 2594 Anchor Avenue Port Hueneme, CA 93041 | 18174 | 9/26/2020 | 24 New York LLC | | $57.98 | | | | $57.98 |
| RODRIGUEZ, CHRISTOPHER 2939 OCEAN WAY LEAGUE CITY , TX 77573 | 18175 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $98.45 | | | | | $98.45 |
| Zhang, Liqin 1870 Socorro Way Oxnard, CA 93030 | 18176 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Logan, Laura 6913 Big Wichita Drive Fort Worth, TX 76179 | 18177 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $67.86 | | | | | $67.86 |
| Mitchell, Dorothy 4930 El Paraiso Ave 93 Sacramento, CA 95824 | 18178 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pauchey, Lori 606 Narcissus Ave Corona del Mar, CA 92625-2417 | 18179 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,118.00 | | | | | $1,118.00 |
| Carlton, Bonnye J 2021 SE Waldron Milwaukie, OR 97222 | 18180 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Bach, Jonathan 5636 1/2 Woodman Ave Van Nuys, CA 91401 | 18181 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $173.98 | | | | | $173.98 |
| Sasaki, Deyvn 755 Rialto St. Oxnard, CA 93035 | 18182 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bracco, Bill 211 Gambier St San Francisco, CA 94134 | 18183 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Corbett, Felicia 256 Norcia Loop Liberty Hill, TX 78642 | 18184 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,239.00 | | | | | $1,239.00 |
| Brandt, Drew 38 Sunlight Irvine, CA 92603 | 18185 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $69.54 | | | | | $69.54 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeLugach, Sanford Floyd 541 Boulevard Way Piedmont, CA 94610 | 18186 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,019.64 | | | | | $1,019.64 |
| Baltazar, Isabel 463 Carneros Ave 1 Sunnyvale, CA 94086 | 18187 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Garrison, Bruce 7122 summit Lane Shawnee, KS 66216 | 18188 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bhattarai, Jasmine 5509 Montclair Drive Colleyville, TX 76034 | 18189 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Gallardo, Guadalupe 14600 S. Inglewood Ave. #33 Lawndale, CA 90260 | 18190 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Martin, Abby 1334 East 8th Street Brooklyn, NY 11230 | 18191 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| Coleman, Derrick 15 Westport Irvine, CA 92620 | 18192 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $67.11 | | | | | $67.11 |
| Reyes-Putich, Faye 3359 Louis Paul Way San Jose, CA 95148 | 18193 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $240.00 | | | | | $240.00 |
| Magidin, Alex 405 91st Street Apt.21 Daly City, CA 94015 | 18194 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Wang, Lin Elizabeth 811 W Michelle st West Covina, CA 91790 | 18195 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Tello, Esteban 9040 Fremontia Ave Fontana, CA 92335 | 18196 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Lo, Tesia 1500 Bluehaven Drive Rowland Heights, CA 91748 | 18197 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Intermountain Rural Electric Association 5496 North U.S. Highway 85 Sedalia, CO 80135 | 18198 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $7,553.48 | | | | | $7,553.48 |
| Fearn, Richard 200 W Walnut Ave El Segundo, CA 90245 | 18199 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $664.00 | | | | $664.00 |
| Pillatzke, Veronica 3062 Mirado Court @Sunrise Villas #6 Las Vegas, NV 89121 | 18200 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Sudakow, Robert 11 Fortuna West Irvine, CA 92620-1848 | 18201 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,240.00 | | | | | $1,240.00 |
| Winch, Diane 24106 SE 20th St Sammamish, WA 98075 | 18202 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $147.73 | | | | | $147.73 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kirshner, Michael C.<br>3 Victory Road<br>Montebello, NY 10901 | 18203 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.82 | | | | | $1,847.82 |
| TISCHLER, ZITA<br>PO BOX 621883<br>LITTLETON, CO  80162 | 18204 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Wesson, Therese<br>5905 Renneberger Rd<br>Falcon, CO 80831 | 18205 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zhang, Huijie<br>7035 Alicent Place<br>Mclean, VA 22101 | 18206 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Sakhrani, Gulu<br>34257 Xanadu Terrace<br>Fremont, CA 94555 | 18207 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Wattman, Deborah Ann<br>3703 Claburn Drive<br>Austin , TX 78759-8233 | 18208 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,848.00 | | | | $1,848.00 |
| Galindo, Judith S<br>1429 Lassen Ave<br>Milpitas, CA 95035 | 18209 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gill, Kal<br>13819 Naomi Hollow Ln<br>Houston, TX 77082 | 18210 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Suarez, Kathryn<br>381 N. Bellarose Way<br>Anaheim, CA 92805 | 18211 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |
| Ernst, Jon<br>7302 115th St. Ct. E<br>Puyallup, WA 98373 | 18212 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $369.20 | | | | | $369.20 |
| Rutman, Irina Bulkina<br>3030 Emmons Ave Apt 4S<br>Brooklyn , NY 11235 | 18213 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Liberty Mutual Insurance Company<br>Attn: K. Potvin<br>100 Liberty Way<br>Dover, NH 03820 | 18214 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | $62,000.00 | | | $62,000.00 |
| Smith, Deborah<br>P.O. Box 1111<br>Fresno, TX 77545 | 18215 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Bressler, Steve<br>3 Brookhaven Court<br>Nanuet, NY 10954 | 18216 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $96.84 | | | | | $96.84 |
| Boyd, Bruce<br>507 Ladin Lane<br>Lakeway, TX 78734 | 18217 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $420.00 | | | | $420.00 |
| Jiang, Peng<br>3209 Poplar Blvd<br>Alhambra, CA 91083 | 18218 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Laterrial, Ortiz A<br>4256 Alta Vista Court<br>Oceanside, CA 92057 | 18219 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $109,196.44 | | | | $109,196.44 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hambarsoonian, Maria<br>2001 Dublin Drive<br>Glendale, CA 91206 | 18220 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $3,096.00 | | | | $3,096.00 |
| Abrams, Alison Jean<br>180 Mountain St<br>Ellington, CT 06029 | 18221 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Row, Chuck<br>9200 Madison Ave Apt 210<br>Orangevale, CA 95662 | 18222 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Li, Vivian<br>12995 Waterlily Way<br>Chino, CA 91710 | 18223 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Wang, Yining<br>1326 Mountain Ave, Apt G<br>Duarte, CA 91010 | 18224 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $276.25 | | | | | $276.25 |
| Behrendt, Marilyn<br>13101 W. Washington Blvd., #407<br>Los Angeles, CA 90066 | 18225 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Hordes, Emily<br>14385 SW Equestrian Ln<br>Beaverton, OR 97008 | 18226 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Laube, Michael B<br>24325 Crenshaw Blvd<br>PBM 112<br>Torrance, CA 90505 | 18227 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $73.73 | | | | | $73.73 |
| Lam, Tania<br>1900 Santa Anita Avenue<br>Sierra Madre, CA 91024 | 18228 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Aranda, Abigail Vitia<br>727 North Gunther Street,<br>Santa Ana, CA  92703 | 18229 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $730.00 | $729.00 | | | $1,459.00 |
| Bright, Arthur A.<br>6560 NE Rosebay Drive<br>Hillsboro, OR 97124-5023 | 18230 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,432.00 | | | | | $2,432.00 |
| Shen, Quan<br>1216 S Palmetto Ave<br>Ontario, CA 91762 | 18231 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| LA, ANH  HOANG<br>PO BOX 6083<br>CONCORD, CA 94524 | 18232 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Draper, Scott<br>3875 Pecan Circle<br>Laporte, TX 77571 | 18233 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Williams IV, Nelson<br>3066 Holyrood Drive<br>Oakland, CA 94611 | 18234 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $470,647.52 | | | | | $470,647.52 |
| Diaz, Adalee<br>1700 Market Ave Apt 2<br>San Pablo, CA 94806 | 18235 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Barba, Yanet Cortez<br>219 Loma Ave, APT #4<br>Long Beach, CA 90803 | 18236 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $649.99 | | $649.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chin, Nadine 751 Laurel Street #205 San Carlos, CA 94070 | 18237 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $52.84 | | | | | $52.84 |
| Ramirez, Adriana 9021 NW Lewis Drive Vancouver, WA 98662 | 18238 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $300.00 | | $600.00 |
| Yefremenkova, Victoria 7205 Offield Ct Sacramento, CA 95842 | 18239 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Phan, Allan 13906 Anita Pl Garden Grove, CA 92843 | 18240 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Saleh, Aurian 4375 Benhurst ave San Diego, CA 92122 | 18241 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Jimenez, Felicia 27906 Bradford Ridge Drive Katy, TX 77494 | 18242 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| AYALA, JORDAN 16954 TUDOR WAY FONTANA, CA 92337 | 18243 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Walker, Michael Phoong Law Corporation 2725 Riverside Blvd Sacramento, CA 95818 | 18244 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200,000.00 | | | | | $200,000.00 |
| Gioia, Matthew 5113 Mill Road Ronkonkoma, NY 11779 | 18245 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $383.88 | | | | | $383.88 |
| Dam, Lan 14221 4th Pl W Everett, WA 98208 | 18246 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Davies, Brian 680 Carlson Drive Colorado Springs, CO 80919 | 18247 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $820.00 | | | | | $820.00 |
| Morgan, Renae 17800 Colima Rd. Apt 375 Rowland Heights, CA 91748 | 18248 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $235.10 | | | | | $235.10 |
| Pennington, Paul 4315 Waynesboro Drive Houston, TX 77035 | 18249 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $795.00 | | | | $795.00 |
| Andrango, Gladys Palermo Law PLLC 1300 Veterans Memorial Highway Hauppauge, NY 11788 | 18250 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $500,000.00 | | | | | $500,000.00 |
| Berger, Geri 3141 Clubhouse Road Merrick, NY 11566 | 18251 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $141.78 | | | | | $141.78 |
| Chen, Felicia 1150 Columbus Avenue, Apt. #201 San Francisco, CA 94133 | 18252 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $151.03 | | | | | $151.03 |
| Emanoil, Guy 5160 SW 40th Ave Apt. 24D Fort Lauderdale, FL 33314 | 18253 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $79.16 | | | | | $79.16 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leon, Nancy W<br>2005 Breezway Bend Ln<br>League City, TX 77573 | 18254 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $255.85 | | | | | $255.85 |
| Wong, Bessy Chui<br>2201 Cromwell Dr.<br>Arlington, TX 76018 | 18255 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $295.59 | | | | | $295.59 |
| Ramirez, Edwin<br>4761 Picturesque Dr<br>Colorado Springs, CO 80917 | 18256 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,619.76 | | | | $1,619.76 |
| WILSON, TRUDY<br>188 SANTA MARIA CT<br>VISTA, CA 92083 | 18257 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $110,391.92 | | | | $110,391.92 |
| Dela Cruz, Carlo Cesar<br>5617 Bayview Avenue<br>Richmond, CA 94804 | 18258 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bansal, Shilpi<br>2 Flagstone, Apt #441<br>Irvine , CA 92606 | 18259 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Satterfield, Necola Denise<br>120 Casals Place #18k<br>Bronx, NY 10475 | 18260 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $145.50 | | | | | $145.50 |
| Rubin, Yuriy<br>To the credit card attached to the membership account. | 18261 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $159.01 | | | | | $159.01 |
| Claim docketed in error | 18262 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Kakar, Omar<br>289 Carlow<br>Irvine, CA 92618 | 18263 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hodzic, Alma<br>14110 Greenfield Loop<br>Parker, CO 80134 | 18264 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Eguiluz, Angela<br>9140 SW 123 Court, Q-203<br>Miami, FL 33186 | 18265 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,632.00 | | $1,632.00 |
| Sathya, Vyas<br>22023 Baxley Ct<br>Cupertino, CA 95014-4744 | 18266 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jones, Aasha<br>708 Quail Dr<br>Saginaw, TX 76131 | 18267 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Lee, Bryant<br>1038 Ingerson ave<br>San Francisco, CA 94124 | 18268 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wang, Qiaogan<br>867 Lansdown Ct.<br>Sunnyvale, CA 94087 | 18269 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $430.00 | | | | $430.00 |
| 24 hour fitness<br>scott chiao<br>544 Flannery Street<br>Santa Clara, CA 95051 | 18270 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,934.73 | | | | $2,934.73 |
| Moretto, Cathy<br>772 Cypress Street<br>Manteca, CA 95336-2702 | 18271 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newhouse, John 9132 Vista Creek Drive Dallas, TX 75243 | 18272 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Pak, Kyong Pae 6056 Gaines St San Diego, CA 92110 | 18273 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Frickman, Narvin 3311 W. 114th Cir. Unit C Westminster, CO 80031 | 18274 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Zhang, Lea 2186 50th Ave Oakland, CA 94601 | 18275 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Vo, Kevin 5979 N. Hanover Street Denver, CO 80238 | 18276 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Vartanian, Henrick Glickman & Glickman, ALC Steven C. Glickman, Esq. 9460 Wilshire Blvd., Suite 330 Beverly Hills, CA 90212 | 18277 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $150,000.00 | | | | | $150,000.00 |
| Ledesma, Zachary Clay 7504 Vol Walker Drive Austin, TX 78749 | 18278 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $120.42 | | | | | $120.42 |
| Delaney, Stephanie | 18279 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $70.99 | | | | | $70.99 |
| Righter, William J 8341 N Dickens St. Portland, OR 97203 | 18280 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $39,078.91 | | | | $39,078.91 |
| Anaya, Eduardo 1129 W 39th Pl Los Angeles, CA 90037 | 18281 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Merritt, Quinn 7605 Normandy The Colony, TX 75056 | 18282 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $30.00 | | | | | $30.00 |
| Harmon, Adam 2016 Crystal Ave Salt Lake City, UT 84109 | 18283 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $147.90 | | | | | $147.90 |
| Matevosyan, Maria 3033 Coney Island Ave Apt 3J Brooklyn, NY 11235 | 18284 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $24.99 | | | | | $24.99 |
| Minich, Ryan 803 N Juanita Ave Unit B Redondo Beach, CA 90277 | 18285 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Salazar, Mireya 13403 Kirkwood Dr. Victorville, CA 92392 | 18286 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,116.00 | | | | | $2,116.00 |
| Richiedei, Susan S 6224 29th Street N Arlington, VA 22207 | 18287 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $455.00 | | | | | $455.00 |
| Spokaeski, James 51 Elm Street Englewood Cliffs, NJ 07632 | 18288 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.22 | | | | | $105.22 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, SEONGMIN<br>811 SYCAMORE DRIVE<br>PALO ALTO, CA 94303 | 18289 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chui, Helen Yang<br>2201 Cromwell Dr<br>Arlington, TX 76018 | 18290 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $270.50 | | | | | $270.50 |
| Kim, Hwayoung<br>945 W Carson St Apt 323<br>Torrance, CA 90502 | 18291 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Kurzenski, Heather<br>244 Mondrian Ct<br>El Dorado Hills, CA 95762 | 18292 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| STICHTER, INGRID<br>1367 VIA BELLEZA<br>SAN MARCOS, CA 92069 | 18293 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Kim, Warren<br>3785 Crow Canyon Rd<br>San Ramon, CA 94582 | 18294 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Fisher, James W.<br>855 N Liberty St<br>Arlington, VA 22205 | 18295 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $653.00 | | | | | $653.00 |
| Beck, Karen<br>116 Academy Street<br>Annapolis, MD 21401 | 18296 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,377.00 | | | | | $1,377.00 |
| Hansen, Laura<br>24361 Welby Way<br>West Hills, CA 91307 | 18297 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,016.00 | | | | | $2,016.00 |
| Shen, Jeffrey<br>20725 Seine Avenue Apt G<br>Lakewood, CA 90715 | 18298 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Reynolds, Emily<br>322 Garrison Street Apt 107<br>Oceanside, CA 92054 | 18299 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Sofer, Roslyn<br>8111 Glenwood Road<br>Brooklyn, NY 11236 | 18300 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Shamis, Marina<br>1170 Brighton Beach Avenue, #4A<br>Brooklyn, NY 11235 | 18301 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $147.98 | | | | | $147.98 |
| Abesamis, Ria<br>5617 Bayview Avenue<br>Richmond, CA 94804 | 18302 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yee, Wellington<br>10078 Cosby Way<br>Elk Grove, CA 95757 | 18303 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $440.87 | | | | | $440.87 |
| Hansen, Russ<br>960 Patrick Circle<br>Folsom, CA 95630 | 18304 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Zou, Quan<br>14016 NE 63rd Ct<br>Redmond, WA 98052 | 18305 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Cameron, Michael B<br>159 Ebony Ave<br>Imperial Beach, CA 91932 | 18306 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Sarah Phuong Vi Minh 1051 Bradford Dr. Glendora, CA 91740 | 18307 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Crowbridge, Anne 7607 Redmont Drive Arlington, TX 76001 | 18308 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,016.00 | | | | | $1,016.00 |
| Gallizzi, Dolly 123 S Kendall Way Covina, CA 91723 | 18309 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chu, Monica 4025 Porte De Palmas Unit 75 San Diego, CA 92122 | 18310 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gupta, Bindiya 213 Goldenwood Circle Simi Valley , CA 93065 | 18311 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Fox, Darolyn 1825 GALINDO ST APT 101 CONCORD, CA 94520-2450 | 18312 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hargrow, Danielle 5811 Hillsdale Blvd Sacramento, CA 95842 | 18313 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Kennedy, Chuck 1684 Decoto Rd #159 Union City, CA 94587 | 18314 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,530.00 | $2,470.00 | | | | $5,000.00 |
| lakshmanan, vaishnavi Janakiraman 938 Falcon Dr Allen, TX 75013 | 18315 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $228.23 | | | | | $228.23 |
| Guishard, Samuel V 6126 Rickwood Dr Huntsville, AL 35810 | 18316 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $365.00 | | | | $365.00 |
| Matson, Daniel Keith 44 Via Zaragoza San Clemente, CA 92672 | 18317 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Chiu, Samuel 725 Lorraine Blvd #B Los Angeles, CA 90005 | 18318 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kuang, Jonathan 558 E. Saint Andrews Street Ontario, CA 91761 | 18319 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $275.20 | | | | | $275.20 |
| Perlberg, Brian 1104 N Sycamore St Falls Church, VA 22046 | 18320 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $290.00 | | | | $290.00 |
| Martinez, Michael J. L. 914 Sapphire Circle Ventura, CA 93004-4005 | 18321 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $106.37 | | | | | $106.37 |
| Bryand, Darlene 198 Ulupau Circle Bastrop, TX 78602 | 18322 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $56.48 | | | | | $56.48 |
| Ramirez, Maria Cristina 714 Vessona CIR Folsom, CA 95630 | 18323 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEICAREANU, ANTONIU D<br>15001 CONDON AVE APT 15<br>LAWNDALE, CA 90260 | 18324 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Glasgow, Lya<br>PO Box 1383<br>Rialto, CA 92377 | 18325 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Stephens, Paul<br>4467 Campus Bluffs Ct<br>Colorado Springs, CO 80918 | 18326 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,904.00 | | | | | $1,904.00 |
| Gorshkov, Yakov<br>450 CENTRAL WAY<br>Unit 2503<br>KIRKLAND, WA 98033-4572 | 18327 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $57.72 | | | | | $57.72 |
| Leung, Candy<br>706 E. Camillia Way<br>Azusa, CA 91702 | 18328 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $859.89 | | $859.89 |
| LEE, JAMES T.<br>3491 VENTURE DRIVE<br>HUNTINGTON BEACH, CA 92649 | 18329 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| CIPRES, ARACELI<br>1067 NORMANDY TER<br>CORONA, CA 92878-3719 | 18330 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $412.87 | | | | | $412.87 |
| Aliano, Phillip<br>7649 Island Rail Dr.<br>North Las Vegas, NV 89084-2473 | 18331 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Green, William<br>250 Dorland Street  Apt 2<br>San Francisco, CA 94114-2067 | 18332 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $362.25 | | | | | $362.25 |
| Bressler, Eileen<br>3 Brookhaven Court<br>Nanuet, NY 10954 | 18333 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $49.34 | | | | | $49.34 |
| Lakeram, Brianda<br>2747 University Ave #2<br>Bronx, NY 10468 | 18334 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $143.88 | | | | | $143.88 |
| Wagner, Virginia<br>2801 NE 195th st. Unit 5<br>Lake Forest Park, WA 98155 | 18335 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $495.90 | | | | $495.90 |
| madison, logan j<br>3020 Ostrom ave<br>Long Beach, CA 90808 | 18336 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Oku, Patty<br>Box 227<br>Tomales, CA 94971 | 18337 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,622.00 | | | | $1,622.00 |
| Copeland, Dawn<br>7032 Sample Dr<br>The Colony, TX 75056 | 18338 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| HARTMAN, JEFF<br>3336 BALDWIN PARK BLVD.<br>BALDWIN PARK, CA 91706 | 18339 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Lindsey, John C<br>12416 Willow Hill Dr.<br>Moorpark, CA 93021 | 18340 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,147.98 | | | | $2,147.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olivera, Carlos 3190 Oak Rd #218 Walnut Creek, CA 94597 | 18341 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Mandel, Denise 2844 Via Florentine St Henderson, NV 89074-1404 | 18342 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $984.00 | | | | $984.00 |
| The Irvine Company LLC Ernie Zachary Park 13215 E. Penn St. Suite 510 Whittier, CA 90602 | 18343 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $485,688.74 | | | | | $485,688.74 |
| Berman, Howard Paramount Assets 45 Academy Street, 5th Floor Newark, NJ 07102 | 18344 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,456.00 | | | | | $1,456.00 |
| Paulsen, Barbara 5518 W. 141 St. Hawthorne, CA 90250 | 18345 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,480.00 | | | | | $1,480.00 |
| Khoury, Samir 12 NE Fremont St Portland, OR 97212-1166 | 18346 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $996.00 | | | | | $996.00 |
| Sterrett, Renate 21660 Cabrini Blvd Golden, CO 80401 | 18347 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Gregory Maggio T/A LaRosa Construction Company 333 Edgemere Drive Annapolis, MD 21403 | 18348 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,549.88 | | | | | $1,549.88 |
| Seymour, Susan K. 2468 Torrejon Place Carlsbad, CA 92009 | 18349 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Alvarado, Cathy 5440-106 Baltimore Dr. La Mesa, CA 91942 | 18350 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $199.98 | | | | | $199.98 |
| Wu, Zijie 1135 Rexford Ave Pasadena, CA 91107 | 18351 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Grondona, Connie 114 Club Terrace Danville, CA 94526 | 18352 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Broadmoor Towne Center, LLC c/o Luke Klinker, Fraser Stryker PC LLO 500 Energy Plaza 409 S. 17th St. Omaha, NE 68102 | 18353 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $216,383.94 | | | | | $216,383.94 |
| McDonald, Chelsea 4515 Briar Hollow Place Apt 312 Houston, TX 77027 | 18354 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $62.56 | | | | | $62.56 |
| de la Fuente, Anna-Maria 1727 Harbor Ave. SW Unit N301 Seattle, WA 98126 | 18355 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $304.58 | | | | $304.58 |
| Scoville, Richard 2022 Waycross Rd Fremont, CA 94539 | 18356 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | $0.00 | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snyder, Jillynn 11300 Danube Ave Granada Hills, CA 91344 | 18357 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $607.95 | | | | | $607.95 |
| Hall, Michael 5129 Montair Avenue Lakewood, CA 90712 | 18358 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $79.97 | | | | | $79.97 |
| Webb, Don 340 Old Mill Rd, SPC 172 Santa Barbara, CA 93110 | 18359 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| RoofCo, Inc. Richard A. Soll Mahoney & Soll LLP 150 W. First St., Suite 180 Claremont, CA 91711 | 18360 | 9/25/2020 | 24 Hour Fitness United States, Inc. | | | $232,280.00 | | | $232,280.00 |
| Olsen, Matthew 1331 Miller Dr Santa Rosa, CA 95403 | 18361 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $116.97 | | | | | $116.97 |
| Elattrache, Michael P.O Box 572332 Tarzana, CA 91357 | 18362 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $3,900.00 | | | | | $3,900.00 |
| Wang, Hui Ying 3609 Dartmouth Circle Plano, TX 75075 | 18363 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | | | $150.47 |
| Orozco, Rita 561 Victor Ave Apt B Barstow, CA 92311 | 18364 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $19,000,000.00 | | | $5,000,000.00 | | $24,000,000.00 |
| Nunez, Rudy 14541 Autumn Place Fontana, CA 92337 | 18365 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | Unliquidated | | | $0.00 |
| Kalra, Sherry 601 1st st #3 Hermosa Beach, CA 90254 | 18366 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Camenisch, Marci 1358 McPrince Lane Brentwood,, CA 94513 | 18367 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Johnson, Justin 12614 NE 25th Way Vancouver, WA 98684 | 18368 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $145.88 | | | | $145.88 |
| Lee, William 8017 Divernon Ave. Las Vegas, NV 89149 | 18369 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| ZHENG, JIANRUI 1 TUCKER AVE SAN FRANCISCO, CA 94134 | 18370 | 9/26/2020 | 24 San Francisco LLC | $162.00 | | | | | $162.00 |
| Rivera, Ivan 10166 Pombal Court Elk Grove, CA 95757 | 18371 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| McPhaul-Smith, Darlene 100 Tuscan Grove Ct. Roseville, CA 95747 | 18372 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $272.00 | | | | | $272.00 |
| Wang, Crystal 5324 Patrick Henry St Bellaire, TX 77401 | 18373 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pallanch, Christopher 6914 SE 19th Avenue Portland,, OR 97202 | 18374 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Li, Ming 19507 Stevens Creek Blvd Unit 102 Cupertino, CA 95014 | 18375 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Dacanay, Stephanie 25252 E Lenox Cir Punta Gorda, Fl 33950 | 18376 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Martin, Elizabeth 7333 Birchcreek Road San Diego, CA 92119 | 18377 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Bard, Michael R 2315 SE Lincoln St Portland, OR 97214 | 18378 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $183.41 | | | | $183.41 |
| Chen, Wayne 1704 Crested Butte Drive Austin, TX 78746 | 18379 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Vela, Manuel H. 19431 Branding Iron Rd Walnut, CA 91789 | 18380 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Ginsberg-Brown, Claudia 27836 Emerald Mission Viejo, CA 92691 | 18381 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | Unliquidated | | | | $0.00 |
| Roldan, Monica 1424 St. Georges Ave Avenel, NJ 07001 | 18382 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $242.56 | | | | | $242.56 |
| Nicholson, Michael 6010 Arizona Dr Vancouver , WA 98661 | 18383 | 9/27/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Lindsey, John C. 12416 Willow Hill Dr. Moorpark, CA 93021 | 18384 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,147.98 | | | | $2,147.98 |
| Stern, Joshua 916 W. Burbank Blvd. C #125 Burbank, CA 91506 | 18385 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Gerrard, Laurie 945 Alyssum Road Carlsbad, CA 92011 | 18386 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Dungca, David 1140 Millbrae Ave Millbrae, CA 94030 | 18387 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $122.58 | | | | | $122.58 |
| Daly, Patrick 20605 SE 159th St Renton, WA 98059 | 18388 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Nagy, Michael  A 10322 Centinella Dr La Mesa, CA 91941-7056 USA | 18389 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $382.00 | | | | | $382.00 |
| Karsten, Ronald  F 16400 Stoltz Oregon City, OR 97045-7208 | 18390 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $199.92 | | | | | $199.92 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blue, Robert 531 Avenida Del Verdor San Clemente, CA 92672 | 18391 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Wong, Bessy Chui 2201 Cromwell Dr. Arlington, TX 76018 | 18392 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $295.59 | | | | | $295.59 |
| Lee, George 32932 Regents Blvd Union City, CA 94587 | 18393 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Bardales Jr, Mario E 9583 Sage Ranch Court Elk Grove, CA 95624 | 18394 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Spillman, Denise E 4867 Faust Ave Lakewood, CA 90713 | 18395 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Gutierrez, Diana 11472 Kensington Rd Rossmoor, CA 90720 | 18396 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,139.00 | | | | | $2,139.00 |
| Tang, Rong 3738 Ronald Ct Freemont, CA 94538 | 18397 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,169.00 | | | | | $1,169.00 |
| Nam, Won Hee 604 SE Peacock Lane Portland, OR 97214 | 18398 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $71.70 | | | | | $71.70 |
| Dennis, Wayne Alan 2347 Masonwood Way Round Rock, TX 78681 | 18399 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $257.92 | | | | | $257.92 |
| Wong, Bessy Chui 2201 Cromwell Dr, Arlington, TX 76018 | 18400 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $295.59 | | | | | $295.59 |
| Lee, Cynthia 3756 Hughes Ave. Apt. 7 Los Angeles, CA 90034 | 18401 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Kent, Kari PO Box 20065 Fountain Valley, CA 92728 | 18402 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $571.50 | | | | | $571.50 |
| Yeddanapudi, Rajeev 12081 World Trade Dr., Unit 3 San Diego, CA 92128 | 18403 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $109,592.47 | | | | $109,592.47 |
| Lanora, Carolann 2132 Stewart Avenue Walnut Creek, CA 94596 | 18404 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| Kubo, Sayaka 12614 NE 25th Way Vancouver, WA 98684 | 18405 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $145.59 | | | | $145.59 |
| LI, GANZHANG 19 RANCHO JURUPA PL POMONA, CA 91766 | 18406 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Mazahreh, Yazid 804 Maxine Ave San Mateo, CA 94401 | 18407 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Liang, Erica 39313 Logan Dr Fremont, CA 94538 | 18408 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hirshorn, Rebecca 1104 N Sycamore St Falls Church, VA 22046 | 18409 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $290.00 | | | | $290.00 |
| Molas Jr, Baltazar 675 Evans Road Dixon, CA 95620 | 18410 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $450.81 | | | | | $450.81 |
| LaFeir, Kevin 11161 W. 17th Ave #9-106 Lakewood, CO 80215 | 18411 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Floyd, Shanita | 18412 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Silver, David M. 2925 SE Carlton Street Portland, OR 97202 | 18413 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $1,064.00 | | | | | $1,064.00 |
| Velacruz, Soledad 2704 Clarion Ct San Jose, CA  95148 | 18414 | 10/25/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $700.00 | | $700.00 |
| Wang, Zhun 1216 S Palmetto Ave Ontario, CA 91762 | 18415 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Brandt, Drew 38 Sunlight Irvine, CA 92603 | 18416 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $69.54 | | | | | $69.54 |
| Hawkins, Shani 11620 S. Van Ness Avenue Hawthorne , CA 90250 | 18417 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dervisefendic, Azra 12805 Hill Branch Dr. Houston, TX 77082 | 18418 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Che, Phuc 3427 Burton Avenue Rosemead, CA 91770 | 18419 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| James A Black Estate Sheryl Stanerson Executor 12520 N La Canada Drive Oro Valley , AZ 85755 | 18420 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Matevosyan, Seda 3033 Coney Island Ave Apt 3J Brooklyn, NY 11235 | 18421 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Goforth, PH.D., Jeremy B. 2815 Bonnie Lane Stockton, CA 95204-4411 | 18422 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $29,478.03 | | | | | $29,478.03 |
| Vazquez, Elizabeth 49 Jasper Ave Teaneck, NJ 07666 | 18423 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Lawrence, Anne 6129 SE 13th Avenue Portland, OR 97202 | 18424 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $67.71 | | | | | $67.71 |
| Daly , Leanna( Lianna) 20605 SE 159th St Renton , WA 98059 | 18425 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Hyunsuk<br>12609 Ondara Dr<br>Austin, TX 78739 | 18426 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Taylor, Camelia<br>30510 Bogart Place<br>Temecula, CA 92591 | 18427 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rasmussen, Kyle A<br>11736 Briar Glen Ln<br>Sandy, UT 84092 | 18428 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $160.98 | | | | | $160.98 |
| Derian, Daniel<br>1417 Raymond Ave<br>Glendale, CA 91201 | 18429 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Wiener, Mark<br>6316 Falston Circle<br>Old Bridge, NJ 08857 | 18430 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Randall, Ruby<br>1802 Avenida La Posta<br>Encinitas, CA 92024 | 18431 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| CITY OF FULLERTON<br>303 W. COMMONWEALTH AVE<br>FULLERTON, CA 92832 | 18432 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $47.35 | | | | | $47.35 |
| Tronto-Arneman, Eloise<br>11002 Valle Vista Road<br>Lakeside, CA 92040 | 18433 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,506.00 | | | | | $1,506.00 |
| Patterson, Claudia Ann<br>332 Monte Cristo Dr<br>Dayton, NV 89403 | 18434 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Jennifer Thieu<br>15886 Dubesor St.<br>La Puente, CA 91744 | 18435 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DONG, ELAINE<br>7491 SUMMERWIND WAY<br>SACRAMENTO, CA 95831-5217 | 18436 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chu, Joseph<br>16702 Loch Maree Lane<br>Dallas, TX 75248 | 18437 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Stein, Mark<br>6 Cottonwood Road<br>Morristown, NJ 07960 | 18438 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,949.99 | | | | | $1,949.99 |
| Crawford, Dorelene<br>2502 Island Drive NW<br>Olympia, WA 98502 | 18439 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $655.80 | | | | | $655.80 |
| Foster, April<br>918 E Central Ave Apt D<br>Redlands, CA 92374 | 18440 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Hoover, Chip<br>250 Dorland Street<br>Apt 2<br>San Francisco , CA 94114-2067 | 18441 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $316.90 | | | | | $316.90 |
| Rico, Gary<br>5736 Adelaide Ave<br>San Diego, CA 92115 | 18442 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,520.00 | | | | $1,520.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pezely, Anna Marie
1901 South 500 East
Salt Lake City, UT 84105 | 18443 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $372.08 | | | | | $372.08 |
| Gayaldo, Jill
3810 Diamond Court
Rocklin, CA 95677 | 18444 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Lee, Stewart
1285 Rexford Ave
Pasadena, CA 91107 | 18445 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Driscoll, Michelle
764 Walker Ave #102
Oakland, CA 94610 | 18446 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $299.99 | | | | $299.99 |
| PINKERNELL, DONA R
1749 MORNING TERRACE DR
CHINO HILLS, CA 91709 | 18447 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $434.00 | | | | | $434.00 |
| Morgan, Tyler B.
8108 Auberge Circle
San Diego, CA 92127 | 18448 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Gabel, Heidi L
244 Mondrian Ct
El Dorado Hills, CA 95762 | 18449 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Farahnaz Akhavan for Paya Farahanchi
3369 Avenida Magoria
Escondido, CA 92029 | 18450 | 9/24/2020 | 24 Hour Fitness United States, Inc. | | $1,400.00 | | | | $1,400.00 |
| Smtih Mentz, Pam
1621 33rd Ave
Seattle, WA 98122 | 18451 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $287.61 | | | | | $287.61 |
| LaManna, Karla Kae
12120 174th Ave SE
Renton, WA 98059 | 18452 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $11.35 | | | | | $11.35 |
| Bishnoi, Mukul
263 Nebula Rd
Piscataway, NJ 08854 | 18453 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $124.72 | | | | | $124.72 |
| Collaco, Christine
285 E Oakwood Blvd
Redwood City, CA 94061 | 18454 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Zeng, Lynn
5616 Golden West Ave.
Temple City, CA 91780 | 18455 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Purdy, Ethan
164 N Plum Ave
Ontario, CA 91764 | 18456 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Weaver, Cherry
3688 North 1270 West
Pleasant Grove, UT 84062 | 18457 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $438.00 | | | | | $438.00 |
| White, Kelly
2800 W. Piper Sonoma Ct.
Round Rock, TX 78665 | 18458 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $547.58 | | | | | $547.58 |
| Flores, Eddie
4423 Kevinkay Dr
Houston, TX 77084 | 18459 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $115.00 | | | | | $115.00 |
| Erhardt, Larry D.
3610 Fieldcrest Dr
Garland, TX 75042 | 18460 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $404.00 | | | | | $404.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez, Javier 5005 Worthing Dr. Garland, Texas 75043 | 18461 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $54.61 | | | | | $54.61 |
| Arambula, Veronica 533 North 900 West Salt Lake City, UT 84116 | 18462 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Manalang, Lesley Sean 2418 East Gloria Street West Covina, CA 91792 | 18463 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $130.51 | | | | | $130.51 |
| Caviness, Ebony 1442 E. Lincoln Ave. Unit #263, Orange CA 92865 | 18464 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $243.74 | | | | | $243.74 |
| Gupta, Ajay 807 Brevins Loop San Jose, CA 95125 | 18465 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Cui, Yongzai 540 Glen Ave Apt B Palisades Park, NJ 07650 | 18466 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.82 | | | | | $1,847.82 |
| Sakounkhou, Mickey 1113 W Porter Ave Apt 6 Fullerton, CA 92833-4142 | 18467 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $5,966.74 | | | | | $5,966.74 |
| Devarajan, Shanu 2309 Rock Street Apt 9 Mountain View , CA 94043 | 18468 | 9/28/2020 | 24 San Francisco LLC | $800.00 | | | | | $800.00 |
| Tito, Zohar 16703 Moorpark St. Encino, CA 91436 | 18469 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Huang, James 6250 Marguerite Drive Newark, CA 94560 | 18470 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Espinosa, Adina Patrice PO Box 98 Christiansted,, VI 00821 | 18471 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $310.46 | | | | | $310.46 |
| Pang, Lan Fong Yuen 310 Eastmoor Ave Daly City, CA 94015 | 18472 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Cuadra, Teresa PO Box 761 Yonkers, NY 10703 | 18473 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Daigre, Alexandra 41-30 46th Street Apt 3F Sunnyside, New York 11104 | 18474 | 9/29/2020 | 24 Hour Fitness Holdings LLC | | $448.00 | | | | $448.00 |
| Harris, Cheryl 26619 Cottage Cypress Lane Cypress, TX 77433 | 18475 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Hill, Eric 1403 Patriot Way Eastampton Township, NJ 08060-9711 | 18476 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Do, Mary H. 2339 Pio Pico Dr. Carlsbad, CA 92008 | 18477 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $69.37 | | | | | $69.37 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Sonna 950 Main St # 322 Redwood City, CA 94063 | 18478 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | Unliquidated | | | | $0.00 |
| Chacon, Carlos 209 Camperdown Elm Dr Austin, TX 78748 | 18479 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Sunarto, David 14488 Brittania Drive Chesterfield, MO 63017 | 18480 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $799.33 | | | | | $799.33 |
| Potts, Jason 3150 Wilshire Blvd Apt. #1217 Los Angeles, CA 90010 | 18481 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $689.58 | | | | | $689.58 |
| Tidler, D Pauline 3501 N. Tamarind Ave Rialto, CA 92377 | 18482 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $552.00 | | | | | $552.00 |
| Murray, Carmela 3000 Canyon Crest Drive #9 Riverside, CA 92507 | 18483 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $125.97 | | | $125.97 |
| Hernandez-Reyes, Daniel 4016 Bryson Dr Frisco, TX 75035 | 18484 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $108.37 | | | | | $108.37 |
| Hamblin, Alicia 107 Verde Mesa Dr Danville, CA 94526 | 18485 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bloom, Joyce 12101 Chaucer Los Alamitos, CA 90720 | 18486 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Forzano, Dan 3797 Jenkins Ave. San Jose, CA 95118 | 18487 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $511.00 | | | | | $511.00 |
| ANDRANGO, GLADYS PALERMO LAW PLLC 1300 VETERANS MEMORIAL HIGHWAY HAUPPAUGE, NY 11788 | 18488 | 9/23/2020 | 24 Hour Holdings II LLC | $500,000.00 | | | | | $500,000.00 |
| Kweller, Amy 7519 Northcrest Boulevard Austin, TX 78752 | 18489 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $107.77 | | | | | $107.77 |
| Garfield, Olivia M 5453 S Capitol Reef Dr Taylorsville, UT 84129 | 18490 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Curry, Alex 875 Baum Street Unit A Fort Collins, CO 80524 | 18491 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $83.65 | | | | | $83.65 |
| Ziehl, Loan Phan 15846 Allison Place Lake Oswego, OR 97035 | 18492 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Kim, Heesook 1865 211th Street. #5H Bayside, NY 11360 | 18493 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Watanabe, Anne 811 York Street #336 Oakland, CA 94610 | 18494 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $144.48 | | | | | $144.48 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karattu Parambath, Shabeerali 1199 N Abbott Ave Milpitas, CA 95035 | 18495 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $47.98 | | | | | $47.98 |
| Chan, Kristie H 10570 Parthenon Street Las Vegas, NV 89183 | 18496 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $286.63 | | | | | $286.63 |
| Ives, Robin 2114 Valleydale Lane Encinitas, CA 92024 | 18497 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $216.33 | | | | | $216.33 |
| Chorting Anne Cheng 1971 Trinity Way West Sacramento, CA 95691 | 18498 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $21,120.00 | | | | | $21,120.00 |
| Keim, Anne 516 Woodside Oaks #6 Sacramento, CA 95825 | 18499 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Bravo, Brittany | 18500 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $1,000.00 | | | $1,000.00 |
| Holsather, Cynthia 3931 High St Everett, WA 98201 | 18501 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $125.00 | | | | | $125.00 |
| Mills, William Russell 3683 S 700 E Salt Lake City, UT 84106 | 18502 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $34.37 | | | | | $34.37 |
| Pearson, Vanessa R 28342 Camino del Rio San Juan Capistrano, CA 92675 | 18503 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Soslau, Judy 7301 Fireoak Drive Austin, TX 78759 | 18504 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $1,066.05 | | | | | $1,066.05 |
| Leung, Chu M 2832 Adeline Dr Burlingame, CA 94010 | 18505 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Jackson, Jennifer 2200 Capulet St Austin, TX 78741 | 18506 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Murrell, Kierra 2561 Sextant Ave Port Hueneme, CA 93041 | 18507 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jiang, Siyi 9609 167th Ave NE Redmond,, WA 98052 | 18508 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $599.99 | | | | | $599.99 |
| Fraga, Jessenda 5401 Chimney Rock Rd. Apt 325 Houston, TX 77081 | 18509 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $888.00 | | | | | $888.00 |
| Magosi, Refiloe 8403 Old Colony Drive South Upper Marlboro, MD 20772 | 18510 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $109.11 | | | | | $109.11 |
| Melnik, Vladimir Fedorovich 4900 Stamas Ln Apt 3 Fair Oaks, CA 95628 | 18511 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Enriquez, Ricardo 2817 G St #3 Sacramento, CA 95816 | 18512 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $47.99 | | | | | $47.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hebert, Ryan 112 Mazza St NE Orting, WA 98360 | 18513 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Kern, Andrew 14 Julie Ln St. Peters, MO 63376 | 18514 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $7,923.70 | | | | | $7,923.70 |
| Young, Amy 219 Bush Lane Mahwah, NJ 07430 | 18515 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $4,050.00 | | | | $4,050.00 |
| Morehouse, Laura 45 Tarn Drive Morris Plains, NJ 07950 | 18516 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,137.12 | | | | | $1,137.12 |
| Zahorik, Cythia Lynn 2511 Rikkard Drive Thousand Oaks, CA 91362 | 18517 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,064.00 | | | | | $2,064.00 |
| Bard, Whitney 2315 se lincoln st Portland, OR 97214 | 18518 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $165.16 | | | | $165.16 |
| Gerasimenko, Diana 110 Shore Blvd. Apt. 3E Brooklyn, NY 11235 | 18519 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Cardiel, Maria D 9227 Magnolia Way Windsor, CA 95492 | 18520 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| DeHart, Melanie M 3450 South 3610 East Salt Lake City, UT 84109 | 18521 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $184.22 | | | | $184.22 |
| Yoshimoto, Shane 409 E. Grand Ave El Segundo, CA 90245 | 18522 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| McMonagle, Kevin 150 4th St #645 Oakland, CA 94607 | 18523 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| LaBonte, Christa 6121 Duet Way Roseville, CA 95747 | 18524 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Zhong, Lin 2175 Market St. Apt.#C101 San Francisco, CA 94114 | 18525 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| DAMIAN, CONSTANTA ADRIANA 800 N. KINGS RD #214 W HOLLYWOOD, CA 90069 | 18526 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Stem, Martin J 644 Westbourne Drive Apt 7 West Hollywood, CA 90069 | 18527 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Fitzgerald, Daniel 1320 Chestnut St San Francisco, CA 94123 | 18528 | 9/22/2020 | 24 San Francisco LLC | $265.00 | | | | | $265.00 |
| Irvine Market Place II LLC Ernie Zachary Park 13215 E. Penn St. Suite 510 Whittier, CA 90602 | 18529 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $629,566.68 | | | | | $629,566.68 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gooch, Patricia Wade<br>321 Meredith Ave<br>Ventura, CA 93003 | 18530 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,056.00 | | | | $1,056.00 |
| Armentano, Jeanette<br>3511 SE 63rd Ave<br>Portland, OR | 18531 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $161.33 | | | | | $161.33 |
| Yuen, Philip<br>216 Eldridge Street<br>Apt 3C<br>New York, NY 10002 | 18532 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $624.98 | | | | | $624.98 |
| Kelly-Barlow, Kwame Owen<br>51-C Round Hill Rd<br>Washingtonville, NY 10992-1919 | 18533 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $14,900.00 | | | | $14,900.00 |
| Burgos, John<br>1225 Douglas Way<br>South San Francisco, CA 94080 | 18534 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $349.99 | | $349.99 |
| Crocker, Tamara L.<br>2940 NE 32nd Place<br>Portland, OR 97212 | 18535 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $498.00 | | | | | $498.00 |
| Fish, Theresa<br>1011 N Baldwin St<br>Portland, OR 97217 | 18536 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Soto, Richard<br>650 Westbourne Drive #104<br>West Hollywood, CA 90069 | 18537 | 9/24/2020 | 24 Hour Fitness Holdings LLC | $14,000.00 | | | | | $14,000.00 |
| Phillips, George<br>4170 via Candidiz #190<br>San Diego, CA 92130 | 18538 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Medina, Mark<br>338 Skylark Dr.<br>Bloomingdale, IL 60108 | 18539 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Bersaw, Martin<br>78 Highview Drive<br>Woodland Park, NJ 07424 | 18540 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $70.00 | | | | $70.00 |
| ANDRANGO, GLADYS<br>PALERMO LAW PLLC<br>1300 VETERANS MEMORIAL HIGHWAY<br>HAUPPAUGE, NY 11788 | 18541 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Palza, Cindy<br>5734 Clinton Ave<br>Richmond, CA 94805 | 18542 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Wilson, Laurie<br>1288 Graff Court, #2B<br>Annapolis, MD 21403 | 18543 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $69.43 | | | | | $69.43 |
| Amiri, Walid<br>5130 Yarmouth Ave #34<br>Encino, CA 91316 | 18544 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1.52 | | | | | $1.52 |
| Los Olivos Marketplace LLC<br>Ernie Zachary Park<br>13215 E. Penn St. Suite 510<br>Whittier , CA 90602 | 18545 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $735,164.73 | | | | | $735,164.73 |
| Mock, Helen K<br>3278 Inspiration Drive<br>Colorado Springs, CO 80917 | 18546 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Susan W<br>2645 E Locust AVE<br>Orange, CA 92867 | 18547 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $876.00 | | | | | $876.00 |
| Bandin, Zyon<br>1118 Walnut St.<br>Linden, NJ 07036 | 18548 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.90 | | | | | $499.90 |
| Post, Melissa Ann<br>2695 Coventry Rd<br>Carlsbad, CA 92010 | 18549 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,691.92 | | | | | $1,691.92 |
| Morgan, Tim<br>2912 Siesta Trail<br>Grand Prairie, TX 75052 | 18550 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Dopazo, Ana<br>4381 Ventura Cyn Ave Unit 6<br>Sherman Oaks, CA 91423 | 18551 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Yingkunfu<br>6346 Fern Ct<br>Eastvale, CA | 18552 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Uzun, Yavuz<br>310 Washington Street<br>Carlstadt, NJ 07072-1110 | 18553 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dennis, Karen L.<br>2347 Masonwood Way<br>Round Rock, TX 78681 | 18554 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $164.34 | | | | | $164.34 |
| Lee, Tracy<br>21806 Amarillo Court<br>Carson, CA 90745 | 18555 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $554.14 | | | | | $554.14 |
| VILCHIS, CLAUDIA<br>614 OMELVENY AVE<br>San Fernando, CA 91340 | 18556 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Moorehead, Robert E.<br>830 Rosemount Rd<br>Oakland, CA 94610 | 18557 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $420.00 | | | | | $420.00 |
| Moorehead, Robert E<br>830 Rosemounth Rd<br>Oakland, CA 94610 | 18558 | 9/23/2020 | 24 Hour Fitness Holdings LLC | $420.00 | | | | | $420.00 |
| Pezely, Jeannie<br>1901 South 500 East<br>Salt Lake City, UT 84105 | 18559 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $372.08 | | | | | $372.08 |
| Corda, Jesica<br>917 Mace Av #1A<br>Bronx, NY 10469 | 18560 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $96.98 | | | | | $96.98 |
| Avey, Buck<br>4145 Stowe Way<br>Sacramento, CA 95864 | 18561 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $148.80 | | | | | $148.80 |
| Moorehead, Robert E.<br>830 Rosemount Rd<br>Oakland, CA 94610 | 18562 | 9/23/2020 | 24 San Francisco LLC | $420.00 | | | | | $420.00 |
| Ng, Jingjing<br>13902 Normandy Ct.<br>Sugar Land, TX 77498 | 18563 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Wong, Jimmy Chui<br>2201 Cromwell<br>Arlington, TX 76018 | 18564 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $295.59 | | | | | $295.59 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shahab, Morteza<br>14 Kalmia Pl<br>Aliso Viejo, CA 92656 | 18565 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Istra Electrical Contractors Corp<br>Attn: Mary Runko<br>197-30 Jamaica Ave<br>Hollis, NY 11423 | 18566 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $8,550.00 | | | | | $8,550.00 |
| Ignatchuk, Ivan<br>4217 Gold Ridge Way<br>Antelope, CA 95843 | 18567 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| BOROWIDE RECYCLING<br>3 RAILROAD PLACE<br>MASPETH, NY 11378 | 18568 | 9/23/2020 | 24 New York LLC | $387.68 | | | | | $387.68 |
| Scotton, Louisa<br>150 Bancroft Avenue<br>Staten Island, NY 10306 | 18569 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gage, Krysten<br>4183 Tulip Park Way<br>Rancho Cordova, CA 95742 | 18570 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Rowsey, Janine<br>Home address on file with 24 Hr Fitness<br>Northglenn, CO 80233 | 18571 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Johnson, Carl E.<br>1875 Fabled Waters Dr.<br>Spring Valley, CA 91977 | 18572 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Atkins, Stephanie<br>Law Offices of Brent Duque<br>3300 Irvine Ave<br>Ste. 225<br>Newport Beach, CA 92660 | 18573 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $200,000.00 | | | | | $200,000.00 |
| Mondschein, Elizabeth<br>180 Garth Road, 1G<br>Scarsdale, NY 10583 | 18574 | 9/27/2020 | 24 New York LLC | $500.00 | | | | | $500.00 |
| Craig, Nancy L.<br>349 S. Sinclair Ave<br>Stockton, CA 95215 | 18575 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Zavouris, Chris<br>296 16th Place, Apt B<br>Costa Mesa, CA 92627 | 18576 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Jourdian, Keith C.<br>6211 Cheyenne Dr.<br>Westminster, CA 92683 | 18577 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $33.33 | | | | | $33.33 |
| Misyrlis, Michail<br>380 Bella Vista Way<br>San Francisco, CA 94127 | 18578 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Lai, Mei Lan<br>19144 Barnhart Ave<br>Cupertino, CA 95014 | 18579 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $138.98 | | | | | $138.98 |
| Provost III, Harry<br>Alton C. Todd, Esquire<br>The Law Firm of Alton C. Todd<br>312 S. Friendswood Drive<br>Friendswood, TX 77546 | 18580 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lebryk, David Allen 6042 Hardwick Pl Falls Church, VA 22041 | 18581 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| ANDRANGO, GLADYS PALERMO LAW PLLC 1300 VETERANS MEMORIAL HIGHWAY HAUPPAUGE, NY 11788 | 18582 | 9/23/2020 | 24 Hour Fitness Holdings LLC | $500,000.00 | | | | | $500,000.00 |
| Almashat, Hasan 20356 Via Urbino Porter Ranch, CA 91326 | 18583 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Ferrona, Darlene 375 Moreton Bay Lane #3 Goleta, CA 93117 | 18584 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Scroggie, Andre 536 10th AVE San Francisco, CA 94118 | 18585 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $437.49 | | | | | $437.49 |
| Zhang, Kathy 14016 NE 63RD Ct Redmond, WA 98052 | 18586 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Andrango, Gladys Palermo Law PLLC 1300 Veterans Memorial Highway Hauppauge, NY 11788 | 18587 | 9/23/2020 | 24 New York LLC | $500,000.00 | | | | | $500,000.00 |
| Yamakawa, Rie 13201 Legendary Drive Apt 11108 Austin, TX 78727 | 18588 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Arreola, Jorge 9801 Walnut Street Oakland, CA 94603 | 18589 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Grenier, Arpine K. 3401 S Bentley Ave #105 Los Angeles, CA 90034 | 18590 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Sakura, Mark 155 Lucca Dr South San Francisco, CA 94080 | 18591 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Hadjimobini, Mohammad 555 Pierce St Apt 1408 Albany, CA 94706 | 18592 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Medina, Marta 338 Skylark Dr. Bloomingdale, IL 60108 | 18593 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $409.99 | | | | | $409.99 |
| Lal, Vicki 6102 NE 79th Ave Vancouver, WA 98662 | 18594 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Rand, Keith J. 8623 Rugby Drive West Hollywood, CA 90069 | 18595 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $1,500.00 | | | | $1,500.00 |
| Brody, Jeffrey 4260 Via Alondra Palos Verdes Estates, CA 90274-1545 | 18596 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| CITY OF FULLERTON 303 W. COMMONWEALTH AVE. FULLERTON, CA 92832 | 18597 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $303.34 | | | | | $303.34 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Panek, Anthony Michael 1084 Cedar Ridge Road Sandy, UT 84094 | 18598 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $197.07 | | | | | $197.07 |
| Wu, Shifan Susan 43162 Palm PL., Fremont, CA 94539 | 18599 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lee-Siebels, Karen 4936 E. Lake Pl. Centennial, CO 80121 | 18600 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $224.28 | | | | | $224.28 |
| Cowan, Brianne 1161 NW Overton St unit 1102 Portland, OR 97209 | 18601 | 9/26/2020 | 24 Hour Fitness Overdwide, Inc. | $150.00 | | | | | $150.00 |
| Erhardt, Larry D 3610 Fieldcrest Dr Garland, TX 75042 | 18602 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $404.00 | | | | | $404.00 |
| Phan, Thao 203 Yoakum Parkway Apt 1207 Alexandria, VA 22304 | 18603 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $279.99 | | | | | $279.99 |
| Kim, Eve Jooyeon 109 Hayseed Irvine, CA 92618 | 18604 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Jelsing, Joshua 1146 Rancho Encinitas Dr. Encinitas, CA 92024 | 18605 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $3,504.00 | | | | | $3,504.00 |
| IMPERIAL IRRIGATION DISTRICT, CA 333 EAST BARIONI BLVD IMPERIAL, CA 92251 | 18606 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $7,489.27 | | | | | $7,489.27 |
| Lapus, Ederlita 1819 8th St. Alameda, CA 94501 | 18607 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $391.48 | | $391.48 |
| Nowatzki, Teresa 8601 Antibes Way Bakersfield, CA 93311 | 18608 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Patel, Michael 2681 North Flamingo Road #1508 Sunrise , FL 33323 | 18609 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| WANG, YAO 440 Davis Court, Apt 1520 San Francisco, CA 94111 | 18610 | 9/27/2020 | 24 San Francisco LLC | $105.00 | | | | | $105.00 |
| Kirk, Darren 11075 Cannonade Drive Parker, CO 80138 | 18611 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $1,717.92 | | | | | $1,717.92 |
| LORBER, FREDERICK 5830 TURTLE VALLEY DRIVE STOCKTON, CA 95207 | 18612 | 9/24/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Kern, Valerie 14 Julie Ln St. Peters, MO 63376 | 18613 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $15,847.00 | | | | | $15,847.00 |
| Campbell, Craig 433 E. Washington Ave Sunnyvale, CA 94086 | 18614 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Phan, Tien 2804 Turnbuckle Cir Elk Grove, CA 95758 | 18615 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Willie, Letrisse R<br>P.O. Box 2484<br>Fairfield, CA 94533 | 18616 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Cho, Ellie<br>32 Herbert Avenue<br>Port Washington, NY 11050 | 18617 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Meyer, Michael Shane<br>3679 S. Miller Ct<br>Lakewood, CO 80235 | 18618 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ching Lai, Hsiao<br>19144 Barnhart Ave<br>Cupertino, CA 95014 | 18619 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $138.98 | | | | | $138.98 |
| Mehta, Ashish<br>449 Mayten Way<br>Fremont, CA 94539 | 18620 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $308.89 | | | | | $308.89 |
| Craig, Jeff A<br>349 S. Sinclair Ave<br>Stockton, CA 95215 | 18621 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Kendrick, Lisa<br>1044 Pacific Street #1<br>Santa Monica, CA 90405 | 18622 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $412.50 | | | | | $412.50 |
| Dilda, Paolo<br>2351 Powell St Apt 506<br>San Francisco, CA 94133 | 18623 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $62.93 | | | | | $62.93 |
| Siddiqi, Shahid<br>1856 Teak Court<br>Henderson, NV 89014 | 18624 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $440.00 | | | | $440.00 |
| Fraser, Gayle<br>29 Willotta Dr.<br>Fairfield, CA 94534 | 18625 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lettig, Cristina<br>1593 W Manzanita Dr<br>Taylorsville, UT 84123 | 18626 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Chen, Lizhu<br>3686 Kersten Dr<br>San Jose, CA 95124 | 18627 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.00 | | | | | $93.00 |
| Walker, Phyllis Lorraine<br>28063 Valcour Drive<br>Canyon Country, CA 91387 | 18628 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| Dean, Julian<br>1506 Bittern Dr<br>Sunnyvale, CA 94087 | 18629 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Huang, David<br>6250 Marguerite Dr<br>Newark , CA 94560 | 18630 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Wildes, Lydia<br>2618 Sandell Ave<br>Kingsburg, CA 93631 | 18631 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $340.48 | | | | | $340.48 |
| Lee, Yun Kelly<br>15690 Corte Raposo<br>San Diego, CA 92127 | 18632 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $55.48 | | | | | $55.48 |
| Granucci, James R.<br>612 Alhambra Road<br>San Mateo, CA 94402 | 18633 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeVito, Kevin & Rae<br>1911 Camino de la Costa Suite 508<br>Redondo Beach, CA 90277 | 18634 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $941.87 | | | | $941.87 |
| Morehouse, Mark<br>45 Tam Drive<br>Morris Plains, NJ 07950 | 18635 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.33 | | | | | $1,350.33 |
| Ruth, Kibbie S<br>612 Alhambra Rd<br>San Mateo, CA 94402 | 18636 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $349.00 | | | | | $349.00 |
| Wade, Jackie<br>11946 Centralia Rd Apt #104<br>Hawaiian Gardens, CA 90716 | 18637 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| SINGH, RANJEET<br>13819 NAOMI HOLLOW LN<br>HOUSTON, TX 77082 | 18638 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Stuart, Robert<br>77 Meadow Lane<br>Nanuet, NY 10954 | 18639 | 9/28/2020 | 24 New York LLC | $558.00 | | | | | $558.00 |
| O'Donnell, Cindy<br>6674 Sweetclover Lane<br>Carlsbad, CA 92011 | 18640 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Sakura, Yukari<br>115 Lucca Dr.<br>South San Francisco, CA 94080 | 18641 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Hess, John<br>5303 Weston Drive<br>Fulshear, TX 77441 | 18642 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $320.00 | | | | | $320.00 |
| Reiter, John Peter<br>8728 Higdon Drive<br>Vienna, VA 22182 | 18643 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $584.26 | | | | | $584.26 |
| Ferrigno, Brent<br>531 Vista Del Robles<br>Arroyo Grande, CA 93420 | 18644 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kollmann, Terese<br>7082 SW 156th Ave.<br>Beaverton, OR 97007 | 18645 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $52.40 | | | | | $52.40 |
| Hanft, Steve<br>3356 Mentone Ave<br>Los Angeles, CA 90034 | 18646 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kunst, Kathleen<br>Robert J. Yorio<br>Carr & Ferrell LLP<br>120 Constitution Drive<br>Menlo Park, CA 94025 | 18647 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Phan, Sinjin<br>4628 Niland St.<br>Union City, CA 94587 | 18648 | 9/26/2020 | 24 San Francisco LLC | $2,189.00 | | | $0.00 | | $2,189.00 |
| Wyatt, Valentina<br>4325 West Nichols Ave<br>Sacramento, CA 95820 | 18649 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $849.00 | | | | | $849.00 |
| Colborn, Susan<br>615 Creston Road<br>Berkeley, CA 94708 | 18650 | 9/27/2020 | 24 Hour Fitness USA, Inc. | | $213.70 | | | | $213.70 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Geddes, Chris<br>351 E Dry Creek Rd #261<br>Littleton, CO 80122 | 18651 | 9/24/2020 | 24 Denver LLC | $60.86 | | | | | $60.86 |
| Li, Li<br>2820 99th Pl SE<br>Everett, WA 98208 | 18652 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $244.00 | | | | | $244.00 |
| ELYTUS LTD<br>601 S. HIGH STREET<br>COLUMBUS, OH 43215 | 18653 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $4,324.48 | | | | | $4,324.48 |
| Hoodye, Ronald<br>5630 NE 59 Ave.<br>Portland, OR 97218 | 18654 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,060.00 | | | | | $2,060.00 |
| Schwartz, Neil R<br>2304 Albion St.<br>Denver, CO 80207 | 18655 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Blizzard, Bob<br>14617 Home Trail<br>Roanoke, TX 76262 | 18656 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $88.74 | | | | | $88.74 |
| Capuyan, Eden<br>747 Amana Street<br>Apt 507<br>Honolulu, HI 96814 | 18657 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Case, Cecilia Monica<br>3516 Venice Dr.<br>Las Vegas, NV 89108-4774 | 18658 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| DeBerry, Angie E.<br>3700 Beacon Avenue #308<br>Fremont, CA 94538 | 18659 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Ratliff, Charles<br>2710 Cormier Dr.<br>Bakersfield, CA 93311 | 18660 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $99.00 | | | | $99.00 |
| Rosete, Lisa<br>304A Carl Street<br>San Francisco, CA 94117 | 18661 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Haw, Christine<br>3124 Ramada Court<br>Lafayette, CA 94549 | 18662 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Anderson, Jeffrey<br>291 Water View Way<br>Folsom, CA 95630 | 18663 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Armstrong, Keith<br>841 174th St. S.<br>Spanaway, WA 98387 | 18664 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | | | $1,329.12 | | $1,329.12 |
| Driscoll, Pam<br>8419 Kali Cove<br>Austin, TX 78737 | 18665 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Saffir, Janice<br>4467 Campus Bluffs Ct.<br>Colorado Springs, CO 80918 | 18666 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,972.00 | | | | | $1,972.00 |
| Jaeblon, Todd D.<br>1739 Vineyard Trail<br>Annapolis, MD 21401 | 18667 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $126.87 | | | | | $126.87 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brahm, Anna<br>710 Marigold Ave<br>Corona Del Mar, CA 92625 | 18668 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rakel, Daniele<br>1323 Anderson Ave<br>Apt 14<br>Fort Lee, NJ 07024-1754 | 18669 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $950.00 | | | | | $950.00 |
| Frallicciardi, Debbie & Richie<br>244 Norma Avenue<br>West Islip, NY 11795 | 18670 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carvajal, Miguel<br>2540 Valentine Ave apt 4<br>Bronx, NY 10458 | 18671 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $89.49 | | | | | $89.49 |
| Chan, Paul<br>11552 180th Street<br>Artesia, CA 90701 | 18672 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Sedghi, Azadeh<br>3758 Colliers Drive<br>Edgewater, MD 21037 | 18673 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $243.74 | | | | | $243.74 |
| Cirrincione, Jacklyn<br>719 Wishard ave<br>Simi Valley, CA 93065 | 18674 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wiskerchen, Christopher Brett<br>2325 NE 62nd Ave<br>Portland, OR 97213 | 18675 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Krolikowski, Arleeta<br>5091 Goldfield Way<br>Roseville, CA 95747 | 18676 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,280.00 | | | | | $1,280.00 |
| Ehinger, Jeremy<br>600 Esplanade #108<br>Redondo Beach, CA 90277 | 18677 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Zhou, Yuan<br>1903 Valentine Cir<br>La Verne, CA 91750 | 18678 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| An, Betsy<br>1817 Camino Viejo, #A<br>Rowland Hts, CA 91748 | 18679 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $49.00 | | | | $49.00 |
| LEE, HYUN-KU<br>15690 CORTE RAPOSO<br>SAN DIEGO, CA 92127 | 18680 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $113.85 | | | | | $113.85 |
| Meigher, Elizabeth<br>301 East 79th Street, 27M<br>New York, NY 10075 | 18681 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $159.98 | $159.98 |
| Rebar, Robert Desales<br>130 Monroe Street<br>Oceanside, CA 92057 | 18682 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Davenport, Lisa<br>2345 Emerald Lake Lane<br>Little Elm, TX 75068 | 18683 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $533.17 | | | | | $533.17 |
| Faierman, Leonardo<br>325 E. 201st Street Apt 6G<br>Bronx, NY 10458 | 18684 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $57.74 | | | | | $57.74 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tang, Christopher 11325 Park Square Dr. Apt. L206 Bakersfield, CA 93311 | 18685 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $71.37 | | | | | $71.37 |
| Singh, Amritpal 1799 S Dayton St Apt 314 Denver, CO 80247 | 18686 | 10/1/2020 | 24 Denver LLC | $35,000.00 | | | | | $35,000.00 |
| Sauls, Harold and Linda c/o HR Chapin Attorney & Counselor PLLC Attn: Hershel R. Chapin 4301 Alpha Rd. Dallas, TX 75244 | 18687 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $8,000,000.00 | | | | | $8,000,000.00 |
| Abrego, Galilio 4774 Glendale Ave NE Salem, OR 97305 | 18688 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Murray, Teshana 13821 Long Shadow Dr Manor, TX 78653 | 18689 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Bressler, Eileen 3 Brookhaven Court Nanuet, NY 10954 | 18690 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $96.84 | | | | | $96.84 |
| Bard, Linda 2315 SE Lincoln St. Portland, OR 97215 | 18691 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $165.16 | | | | $165.16 |
| Lane-Roberts, Austen 6095 Loynes Dr. Long Beach, CA 90803 | 18692 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $322.49 | | | | | $322.49 |
| Zaccaro, Isabella Alina 15 Minnehaha Path Lincoln Park, NJ | 18693 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $88.00 | | | | | $88.00 |
| Colombrito, Jessica 214 Reservoir Road Parsippany, NJ 07054 | 18694 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $150.30 | | | | | $150.30 |
| Hohe, Ingrid 2128 Felspar St., Unit C San Diego, CA 92109 | 18695 | 9/23/2020 | RS FIT CA LLC | | $852.50 | | | | $852.50 |
| Leigh, Denise 19606 Norfolk Ridge Way Richmond, TX 77407 | 18696 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $945.25 | | | | $945.25 |
| Veldepena, Jose 1325 Tierra Dr. Ne Salem , OR 97301 | 18697 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sand, Dr. Rachael B. 12251 Avalon Canyon Ct Las Vegas, NV 89138 | 18698 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $881.45 | | | | $881.45 |
| Thomas, Deborah 1404 Luckenbach Drive Allen, TX 75013 | 18699 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $198.61 | | | | | $198.61 |
| Chen, Patrick 4628 Faulkner Dr Plano, TX 75024 | 18700 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prochnow, Leah 1588 S. Fairfax St Denver, CO 80222 | 18701 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $204.00 | | | | | $204.00 |
| Kubo, Dennis P.O. Box 556 Aiea, HI 96701 | 18702 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,960.21 | | | | $1,960.21 |
| Chen, Toni 7961 Millbrook Avenue Dublin, CA 94568 | 18703 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $127.50 | | | | | $127.50 |
| Karfel, Wade 3911 Karrywood Ct. Pearland, TX 77584 | 18704 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $105.39 | | | | | $105.39 |
| Law, Philip 4025 Porte De Palmas Unit 75 San Diego, CA 92122 | 18705 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ukyab, Pemala 112 Noriega Street San Francisco, CA 94122 | 18706 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sma+Architects, PC Attn: Steve Meier 115 W. Main Street Allen, TX 75013 | 18707 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $1,499,571.82 | | | | | $1,499,571.82 |
| Brady, Robert Duane 1920 S River Drive Suite 1201 Portland, OR 97201 | 18708 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $125.00 | | | | | $125.00 |
| Nguyen, Debbie 9670 Summerfield St Spring Valley, CA 91970 | 18709 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| YORBA LINDA WATER DISTRICT 1717 E. MIRALOMA AVE. PLACENTIA, CA 92870 | 18710 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $105.42 | | | | | $105.42 |
| Brahm, Hildee 710 Marigold Ave. CDM, CA 92625 | 18711 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Hernandez, Jonathan 4738 Oceanside Drive Chino, CA 91710 | 18712 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $56.99 | | | | | $56.99 |
| Tung, Maggie Yumei 6565 Purple Crab Dr Newark, CA 94560 | 18713 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.99 | | $699.99 |
| Witte, Thomas 9878 Thermal Street Oakland, CA 94605 | 18714 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Bruno, Steve 1917 Muliner Ave. Bronx, NY 10462 | 18715 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Dome, Frank 14978 SW 64TH St Miami, FL 33193 | 18716 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Franklin, Michael S. 18695 Montrose St Bloomington, CA 92316 | 18717 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $41.99 | | $41.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mueller, Diane<br>Lauren E. Varner<br>6025 South Quebec Street, Suite 320<br>Centennial, CO 80111 | 18718 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lindquist, Jim<br>8416 NE 142nd St<br>Kirkland, WA 98034 | 18719 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $177.00 | | | | | $177.00 |
| Hollywood Station Partners LLC<br>c/o Vista Investment Group<br>1847 Centimela Ave<br>Santa Monica, CA 90404 | 18720 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $435,422.65 | $435,422.65 |
| PCW Properties LLC<br>c/o Corey E. Taylor, APC<br>629 Camino de los Mares, Suite 100<br>San Clemente, CA 92673 | 18721 | 10/25/2020 | 24 Hour Fitness USA, Inc. | $1,839,605.31 | | | $215,787.09 | | $2,055,392.40 |
| WONG, KENT<br>6650 COLORADO SPRUCE ST<br>LAS VEGAS, NV 89149 | 18722 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rowe, John<br>1367 W Diane Dr<br>Taylorsville, UT 84123 | 18723 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,031.10 | | | | | $1,031.10 |
| Livingston, Arthur P.<br>8330 Newbridge Way<br>Citrus Heights, CA 95610 | 18724 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $15.00 | | | | | $15.00 |
| Quach, Martin<br>9251 Blankenship Drive<br>Houston, TX 77080 | 18725 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| He, Yunsheng<br>5 Cuzzano Aisle<br>Irvine, CA 92626 | 18726 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $187.50 | | | | | $187.50 |
| Nguyen, Candice<br>510 Saddlebrook Dr. Spc. 54<br>San Jose, CA 95136 | 18727 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $65.65 | | | | | $65.65 |
| Malbye, Bree<br>157 E. Dartmouth Ave.<br>Englewood, CO 80113 | 18728 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $131.26 | | | | | $131.26 |
| Tang, Christopher<br>11325 Park Square Dr.<br>Apt L206<br>Bakersfield, CA 93311 | 18729 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $71.37 | | | | | $71.37 |
| Laylon, Stephanie<br>2912 Arreos<br>San Clemente, CA 92673 | 18730 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,769.97 | | | | | $1,769.97 |
| Poirier, Paris<br>1153 Lake St<br>Venice, CA 90291 | 18731 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,988.03 | | | | | $1,988.03 |
| Advani, Sahil D<br>38765 Stillwater Common<br>Fremont, CA 94536 | 18732 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Belanio, Mary<br>1461 Hooli Circle<br>Pearl City, HI 96782 | 18733 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $661.78 | | | | | $661.78 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holtwick, Kathleen A<br>3103 Dandelion Dr<br>Richmond, TX 77469 | 18734 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Arevalo, Dawn Dawson<br>9244 Picadilly Way<br>Anaheim, CA 92801 | 18735 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dome, Brandon<br>14978 SW 64th ST<br>Miami, FL 33193 | 18736 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Jung, Calvin<br>3 Park Vista Cir<br>Sacramento, CA 95831 | 18737 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Park, Esther<br>10655 Calle Mar De Mariposa Apt 4212<br>San Diego, CA 92130 | 18738 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $654.55 | | | | | $654.55 |
| Wicker, Paul F<br>5652 Mosquito Pass Dr<br>Colorado Springs, CO 80917 | 18739 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,312.00 | | | | $3,312.00 |
| Williams, Michael J.<br>981 Somersby<br>North Salt Lake, UT 84054-6077 | 18740 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $4,800.00 | | | | | $4,800.00 |
| Hurst, Denise L.<br>5146 E. Hanbury St.<br>Long Beach, CA 90808 | 18741 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tandon, Devinder<br>4199 Woodlane Ct.<br>Westlake Village<br>Thousand Oaks, CA 91362 | 18742 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Akhtar, Shabir<br>510 Brighton Beach Ave Apt 238<br>Brooklyn, NY 11235 | 18743 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $5,000.00 | | $5,000.00 |
| Edlin, Sharon L.<br>1025 Holt Drive<br>Placentia, CA 92870 | 18744 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Gladstone Disposal Co<br>PO box 1838<br>Oregon City, OR 97045-0838 | 18745 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $140.43 | | | | | $140.43 |
| Wowiling, Sylvana<br>18409 Sordello St<br>Rowand Heights, CA 91748 | 18746 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Zimmerman, Jeniffer<br>19327 Ballinger Way NE<br>Lake Forest Park, WA 98155 | 18747 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $57.80 | | | | | $57.80 |
| Picard, Dawn Marie<br>982 East Main Street<br>Unit E<br>El Cajon, CA 92021 | 18748 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $94.18 | $94.18 | $500.00 | | $688.36 |
| Speis, Andrew R<br>20382 Cliftons Point St.<br>Sterling, VA  20165-3122 | 18749 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,039.96 | | | | | $2,039.96 |
| LaVaute, Claire<br>1001 Pine Street, Unit #807<br>San Francisco, CA 94109 | 18750 | 9/24/2020 | 24 San Francisco LLC | | $150.00 | | | | $150.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fuentes, Tifani<br>68 Diamond St, Apt 4<br>San Francisco, CA 94114 | 18751 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Cha, Gloria<br>4500 Harvard Lane<br>Frisco, TX 75034 | 18752 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,802.27 | | | | | $2,802.27 |
| Macaya, Ana<br>140 S. Buena Vista St.<br>Unit C<br>Burbank, CA 91505 | 18753 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Luecke, Nolan<br>1320 South Downing Street<br>Denver, CO 80210 | 18754 | 9/29/2020 | 24 Denver LLC | $50.00 | | | | | $50.00 |
| Sauls, Harold and Linda<br>c/o HR Chapin Attorney & Counselor PLLC<br>Attn: Hershel R. Chapin<br>4301 Alpha Rd.<br>Dallas, TX 75244 | 18755 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000,000.00 | | | | | $8,000,000.00 |
| Ewig, Leona<br>91-3005 Makalea Loop<br>Ewa Beach, HI 96706 | 18756 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $156.96 | | | | | $156.96 |
| Hamasaki, Theresa Brice<br>47-330 Ahuimanu Rd A101<br>Kaneohe, HI 96744 | 18757 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $528.00 | | | | | $528.00 |
| Panasiuk, Iryna<br>128 W Windsor Rd Apt 3<br>Glendale, CA 91204-2145 | 18758 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Strong-Cruz, Megan<br>3106 Patriot Dr<br>Lago Vista, TX 78645 | 18759 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $590.95 | | | | | $590.95 |
| Hong, Luke<br>2071 Oakland Road<br>San Jose, CA 95131 | 18760 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Pastor, Saira<br>640 N Kingsley Dr Apt 106<br>Los Angeles, CA 90004 | 18761 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000,000.00 | | | | | $250,000,000.00 |
| Euell, Joseph<br>30 Pilot Street 5K<br>Bronx, NY 10464 | 18762 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Merana, P Michael<br>2117 Snowberry Court<br>Simi Valley, CA 93063 | 18763 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Socol, Loredana<br>67-24 161ST STREET, 3K<br>Flushing, NY 11365 | 18764 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $7,398.00 | | | | | $7,398.00 |
| Wilkinson, Carolyn<br>7004 175th St SW<br>Edmonds, WA 98026 | 18765 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Rodriguez, Jessica<br>8931 Andante Dr<br>Houston, TX 77040 | 18766 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Nelko, Matthew J.<br>720 West 173rd Street, Apt. 54<br>New York, NY 10032 | 18767 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $506.99 | | | | $506.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riddell, Linda M.<br>903 Ocean Drive<br>Boynton Beach, FL 33426 | 18768 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $249.99 | | $249.99 |
| Schiraldi, Paul<br>1723 Lucile Avenue<br>Los Angeles, CA 90026 | 18769 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $323,850.00 | $13,650.00 | | | | $337,500.00 |
| Delloglio, Valerie P<br>1461 Shore Pkwy -6G<br>Brooklyn, NY 11214 | 18770 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $877.98 | | | | | $877.98 |
| DiBenedetto, Angela<br>17061 Frimi Lane<br>Huntington Beach, CA 92649 | 18771 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| HUDSON & CALLEJA LLC<br>ATTN: TRISHA MESA<br>8603 SOUTH DIXIE HIGHWAY<br>SUITE 315<br>MIAMI, FL 33156 | 18772 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $2,487.75 | | | | | $2,487.75 |
| Cioffi, Lidia<br>129 Handley St<br>Santa Cruz, CA 95060 | 18773 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $86.00 | | | | | $86.00 |
| Taruc, Katherina<br>2404 Andrew Court<br>Union City, CA 94587-1964 | 18774 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Hamby, Paul<br>23965 Catamaran Way<br>Laguna Nigel, CA 92677 | 18775 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Franck, Craig<br>7761 S Foresthill Ct<br>Littleton, CO 80120 | 18776 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $214.50 | | | | | $214.50 |
| Zorio, Mui<br>3125 Moreland Court<br>Sacramento, CA 95864 | 18777 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Yoe Joo Hwang<br>8150 Julie Ct.<br>Hesperia , CA 92345 | 18778 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Aliano, Dolores<br>7649 Island Rail Drive<br>North Las Vegas, NV 89084-2473 | 18779 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Cordon, Thomas<br>PO Box 2372<br>La Mesa, CA 91943-2372 | 18780 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Shapell Norcal Rental Properties LLC<br>39650 Liberty Street, Suite 490<br>Fremont, CA 94538 | 18781 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,016,446.68 | | | | | $1,016,446.68 |
| Castillo, Santiago R<br>555 McLean Avenue<br>Apt. 3H<br>Yonkers, NY 10705 | 18782 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Yelinek, Leonard<br>PO Box 30787<br>Las Vegas, NV 89173-0787 | 18783 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Singer, Suzanne A.<br>3550 N. Bay Homes Drive<br>Miami, FL 33133 | 18784 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bernard, Emmanuel C<br>95-060 Waikalani Dr. D#302<br>Miliani, HI 96767 | 18785 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,600.00 | | | | | $2,600.00 |
| Hodges, George<br>9 Amara Ct<br>The Woodlands, TX 77381 | 18786 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Shumate, Jennifer<br>7031 Belle Meadow Ln<br>Rosenberg, Tx 77469 | 18787 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $508.71 | | | | $508.71 |
| Tsai, Jenny<br>2317 Ivyland Avenue<br>Arcadia, CA 91007 | 18788 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Jackson, James E.<br>P.O. Box 2532<br>Rialto, CA 92377 | 18789 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Lanuza, Ivette Carolina<br>616 W 58th St<br>Los Angeles , CA 90037 | 18790 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $86.97 | | | | $86.97 |
| Han, Yeting<br>4779 Boone Dr<br>Fremont, CA 94538 | 18791 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Hughes, Barbara Fitzsimmons<br>515 Pomona Ave<br>Albany, CA 94706 | 18792 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $1,299.99 | | | | | $1,299.99 |
| Hamilton, Gary<br>4374 Burke Way<br>Fremont, CA 94536 | 18793 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| ALMADEN<br>ATTN: ANDREAS QUVANG JPSON<br>2549 SCOTT BOULEVARD<br>SANTA CLARA, CA 95050 | 18794 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $4,877.75 | | | | | $4,877.75 |
| Park, Mi K.<br>18065 Cocklebur Pl<br>Rowland Heights, CA 91748-4765 | 18795 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Hegde, Shainy<br>9898 Elmhurst Dr<br>Granite Bay, CA 95746 | 18796 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Peters, Carolyn J<br>2314 B San Juan Ave<br>Walnut Creek, CA 94597-3050 | 18797 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Best, Regan<br>16603 Selby Dr.<br>San Leandro, CA 94578 | 18798 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Rivera, Joaquin J.<br>1938 Marin Ave.<br>Berkeley, CA 94707 | 18799 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gonzalez, Israel<br>938 Rosewood Ave<br>Inglewood, CA 90301 | 18800 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | | | $250.00 | | $250.00 |
| Hyun Nam, Toney Bong<br>604 SE Peacock Lane<br>Portland, OR 97214 | 18801 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $88.18 | | | | | $88.18 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lucchessi, David P. 5471 Aspen Meadows Dr. El Dorado Hills, CA 95762-9591 | 18802 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $588.00 | | | | | $588.00 |
| Young, Allison 219 Bush Lane Mahwah, NJ 07430 | 18803 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $2,100.00 | | | | $2,100.00 |
| Shymansky, Stephen 10701 San Pablo Avenue Unit 24-A El Cerrito, CA 94530 | 18804 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Zapata, Sandra 8447 Poppy Street Arvada, CO 80007 | 18805 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $132.27 | | | | | $132.27 |
| Manzanarez, Miriam 39 Eastbrook Ct Brentwood, NY 11717 | 18806 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.98 | | | | $49.98 |
| JACHOWSKI, JULIET 259 SPEEDWELL AVENUE APT 1 MORRISTOWN, 7960 | 18807 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Young, Miriam 219 Bush Lane Mahwah, NJ 07430 | 18808 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $975.00 | | | | $975.00 |
| Oien, Debbie debbie.oien@gmail.com | 18809 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $712.00 | | | | | $712.00 |
| Leok, Lina 7620 Eads Ave La Jolla, CA 92037 | 18810 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $510.00 | | | | | $510.00 |
| Teese, Michael 11879 Hickory Loop Thornton, TX 76687 | 18811 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $61,005.04 | | | | | $61,005.04 |
| Kravtsova, Natalya 1731 Dahill Road Apt 3F Brooklyn, NY 11223-1709 | 18812 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,799.98 | | | | | $1,799.98 |
| Gertz, Melissa Marie 1335 NW Pinon Ct. Camas, WA 98607 | 18813 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $247.50 | | | | | $247.50 |
| Bishop, Cody 825 Geary St Apt 1400 San Francisco, CA 94109 | 18814 | 9/30/2020 | 24 San Francisco LLC | $429.00 | | | | | $429.00 |
| Turk, Mindy 8016 El Paseo Grande La Jolla, CA 92037 | 18815 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,440.00 | | | | $1,440.00 |
| Saito, Allyson 18020 Crosshaven Drive Rowland Heights,, CA 91748 | 18816 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $6,116.00 | | | | | $6,116.00 |
| Sparks, Jay 929 Linden Avenue Fairfield, CA 94533 | 18817 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $27.00 | | | | | $27.00 |
| CLANON, PAUL 2 Los Palmos Dr. San Francisco, CA 94127 | 18818 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $1,450.00 | | | | $1,450.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jett, Glenn 2249 B. South Greenwood Place Ontario, CA 91761 | 18819 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $308.00 | | | | | $308.00 |
| Jones, Trudy 2839 S Vaughn Way Aurora, CO 80014 | 18820 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Yang, Zhiyuan 4817 Main Ave S Renton, WA 98055 | 18821 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $769.99 | | | | | $769.99 |
| Martin, Cheryl 100 De Kruif Place Apt. 16C Bronx, NY 10475 | 18822 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $252.00 | | | | | $252.00 |
| Gupta, Sunil 213 Goldenwood Circle Simi Valley, CA 93065 | 18823 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Ferguson Enterprises, LLC 170 State Street Dekalb, IL 60115 | 18824 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $18,162.67 | | | | | $18,162.67 |
| Gotlib, Benjamin 4440 Lone Tree Dr. Plano, TX 75093 | 18825 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Duran, Keisy 561 W 169th St Apt 3A New york, NY 10032 | 18826 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ilau, Victor 15221 NE 12th Way Vancouver, WA 98684 | 18827 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Thompson, Thomas R 2 Pinache Court Sacramento, CA 95838-4810 | 18828 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $756.00 | | | | | $756.00 |
| Smith, Analiz Victoria 25910 Silver Timbers Ln Katy, TX 77494 | 18829 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Forman, Janet 351 West 24 Street Apt 12C New York,, NY  10011 | 18830 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $684.00 | | | | | $684.00 |
| Al Badar, Eman 29315 121ST Ave SE Auburn, WA 98092 | 18831 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $100.86 | | | | | $100.86 |
| Ospala, Matthew J 1148 Abbott Blvd Fort Lee, NJ 07024 | 18832 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $108.32 | | | | | $108.32 |
| Citrin, Eric Scott 5714 Lone Star Drive San Diego, CA 92120 | 18833 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $515.00 | | | | $515.00 |
| Washington, Willie 13063 Norcia Dr Rancho Cucamonga, CA 91739 | 18834 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Milligan, Ronald 145 Carefree Dr. Sparks, NV 89441 | 18835 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sparks, Susan 929 Linden Avenue Fairfield, CA 94533 | 18836 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $55.11 | | | | | $55.11 |
| Ainslie, Rachel 4518 228th Ave NE Redmond, WA 98053 | 18837 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $48.50 | | | | | $48.50 |
| Ringoot, Cindy 10239 Daybreak Lane, Unit 3 Santee, ca 92071 | 18838 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $75.00 | | | | | $75.00 |
| Bell, Tenita 1328 E Denwall Dr Carson, CA 90746 | 18839 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Tong, Grant 2339 Pio Pico Dr. Carlsbad, CA 92008 | 18840 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $179.81 | | | | | $179.81 |
| Marks, James Edward 15078 S.E. Del Ray Ave. Portland, OR 97267 | 18841 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $112.00 | | | | | $112.00 |
| Wilson, Kyle 25317 Tradewinds Dr Land O Lakes, FL 34639 | 18842 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $186.44 | | | | | $186.44 |
| Martinez, Jose 3213 clogston wy modesto, ca 95354 | 18843 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mehta, Ruhi 449 Mayten Way Fremont, CA 94539 | 18844 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $308.00 | | | | | $308.00 |
| Nicholson, Sherie 6010 Arizona Dr Vancouver, WA 98661 | 18845 | 9/27/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Johnson, Shaun 345 S Westlake Ave Apt 28 Los Angeles, CA 90057 | 18846 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Pacella, Mark 6514 River Tweed Ln Alexandria, VA 22312 | 18847 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Couturier, Stephanie A. 4856 Longcove Drive Stockton, CA 95219 | 18848 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Pineda, Rigoberto 7806 Sierra Ave Apt. 525 Fontana, CA 92336 | 18849 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Sanchez, Giulianna 454 S Manley RD Ripon, CA 95366 | 18850 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Schwartz, Cheryl Rose M. 4 Sandstone Trail New City, NY 10956 | 18851 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Souza, Sean 804 Oakwood Ave Glendora, CA 91741 | 18852 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Wiley, Wendy Marie 217 Fox Hill Run Drive Woodbridge, NJ 07095 | 18853 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $89.40 | | | | $89.40 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hedrick, Catherine P.<br>4825 Cork Place<br>San Diego, CA 92117 | 18854 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $5,343.28 | | | | | $5,343.28 |
| Sung, William<br>2151 Vollan Way<br>Sacramento, CA 95822 | 18855 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Guan, Fei<br>579 Jackson Dr.<br>Palo Alto, CA 94303 | 18856 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $610.96 | | | | $610.96 |
| Kwok, Corinna<br>257A 8th Avenue<br>San Francisco, CA 94118 | 18857 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Watson, Aaron<br>1042 N. Mountain Ave. #274<br>Upland, CA 91786 | 18858 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Bernshteyn, Inessa<br>2650 East 13 Str<br>#4C<br>Brooklyn, NY 11235 | 18859 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Hoang, Christina Vo<br>20320 90th Place South<br>Kent, WA 98031 | 18860 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $42.89 | | | | | $42.89 |
| Kasar, Sumana<br>33609 Pack Horse St<br>Fremont, CA 94555 | 18861 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $466.56 | | | | | $466.56 |
| Pesce, Carol<br>805 Valley Ave<br>Apt 202<br>Solana Beach, CA 92075 | 18862 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| Stewart, Robert<br>3124 Ramada Court<br>Lafayette, CA 94549 | 18863 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Bond, Mary<br>20816 Yucca Loma Rd.<br>Apple Valley, CA 92307 | 18864 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Quinones, Yadira<br>87-40 Francis Lewis blvd<br>Apt A56<br>Queens Village, NY 11427 | 18865 | 9/30/2020 | 24 New York LLC | | $1,705.00 | | | | $1,705.00 |
| Campbell, Joseph<br>16612 65th Ave<br>Fresh Meadows, NY 11365 | 18866 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $252.00 | | | | $252.00 |
| Chung, Tran<br>11552 180th Street<br>Artesia, CA 90701 | 18867 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Massey, Keith<br>1914 Crestdale Dr.<br>Houston, TX 77080 | 18868 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,944.00 | | | | | $1,944.00 |
| George, Eric Kenneth<br>15829 Hart Street<br>Van Nuys, CA 91406 | 18869 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,200.00 | | $1,200.00 | | $2,400.00 |
| Vudhiwat, Cristina<br>10720 Claywood Dr.<br>Austin, TX 78753 | 18870 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $90.95 | | | | | $90.95 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goldstein, Abby<br>11225 NW 2nd Court<br>Coral Springs, FL  33071 | 18871 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,579.87 | | | | | $1,579.87 |
| Ogden, Marlin V.<br>704 Cortlandt Drive<br>Sacramento, CA 95864 | 18872 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Moses, Verna R.<br>PO Box 8443<br>New York, NY 10116 | 18873 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Koutsaftes, Timothy<br>26 North Grant Ave<br>Colonia, NJ 07067 | 18874 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Foutch, Helen Yvonne<br>1127 West Ave 17<br>Lancaster, CA 93534 | 18875 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $100.80 | | | | | $100.80 |
| Chen, Teresa<br>271 Sierra Vista Avenue, #6<br>Mountain View, CA 94043 | 18876 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $6.95 | | | | | $6.95 |
| Curl, Tricia<br>2014 NE 51st Ave<br>Portland, OR 97213 | 18877 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Parvini, Parisa<br>23809 110th Place West<br>Woodway, WA 98020 | 18878 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Simpson, Richard<br>2747 Argolis Way<br>Sacramento, CA 95826 | 18879 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Baird, Rand<br>830 San Carlos Circle<br>Corona, CA 92879 | 18880 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Ilau , Anca<br>15221 NE 12th way<br>Vancovuver, WA 98684 | 18881 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Razo, Nicholas<br>PO Box 71421<br>Bakersfield, CA 93387 | 18882 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Noorzada, Marzia<br>38645 Hastings St. Apt. 1<br>Fremont, CA 94536 | 18883 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lettig, George<br>1593 W Manzanita Dr<br>Taylorsville, UT 84123 | 18884 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $296.00 | | | | $296.00 |
| Kienast, John<br>2040 1/2 Kendall<br>Edgewater, CO 80214 | 18885 | 9/29/2020 | 24 Denver LLC | $44.09 | | | | | $44.09 |
| Huang, Yaping<br>4000 Barranca Parkway<br>Suite 250<br>Irvine, CA 92604 | 18886 | 9/30/2020 | 24 Hour Fitness Holdings LLC | $6,743.76 | | | | | $6,743.76 |
| Lee, Dennis<br>47-144 Lile Place<br>Kaneohe, HI 96744 | 18887 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ward, Gil<br>121 Windsor Ave<br>Kensington, CA 94708 | 18888 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kweller, Melissa<br>336 Harrison St.<br>Denver, CO 80206 | 18889 | 10/1/2020 | 24 Denver LLC | $200.00 | | | | | $200.00 |
| Conder, William Aaron<br>1019 S 700 E<br>Apt 3<br>Salt Lake City, UT 84105 | 18890 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $146.00 | | | | | $146.00 |
| Thompson MD., Michael K<br>1001 Cooper Point Rd SW, Suite 140-167<br>Olympia, WA 98502-1107 | 18891 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,924.00 | | | | $2,924.00 |
| Schulz, Darren<br>31801 Via Salamanca<br>San Jaun Capistrano, CA 92675 | 18892 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $2,171.98 | | | | | $2,171.98 |
| DeBiaso, Nicole Lynn<br>6132 Hightower Street<br>Aubrey, TX 76227 | 18893 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Mitrak, Jo Ann<br>241 Avenida Santa Barbara #A<br>San Clemente, CA 92672 | 18894 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | Unliquidated | | | | $0.00 |
| TARUC, ROY<br>2404 ANDREW COURT<br>UNION CITY, CA 94587-1964 | 18895 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Bauer, Sharon M<br>8268 Aurora peak ave<br>Las Vegas, NV 89131 | 18896 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $499.00 | | $499.00 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 18897 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $6,743.76 | | | | | $6,743.76 |
| Marschhauser, Linda<br>2914 Sommer Place<br>Bronx, NY 10465 | 18898 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ramos, Cassandra Anne<br>198 N Skyline Drive<br>Spc 71<br>Thousand Oaks, CA 91362 | 18899 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pascual, Mary Rose<br>878 Via La Venta<br>San Marcos, CA 92069 | 18900 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| Mims, Sandra<br>2530 Vista Laguna Terrace<br>Pasadena, CA 91103 | 18901 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Kacharia, Tanvi<br>58 Ryan Ln<br>Lincoln Park, NJ 07035 | 18902 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $320.82 | | | | | $320.82 |
| Scollin, Wayne<br>825 Kentia Ave<br>Santa Barbara, CA 93101 | 18903 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Klier, Daniel J.<br>c/o Cintia Hudon<br>609 Terrasse Magnan<br>Sainte-Therese, QB J7E4Z3<br>Canada | 18904 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hunter, Timothy<br>5757 W Century Blvd Ste 700<br>Los Angeles, CA 90045 | 18905 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| SAAVEDRA, LINA MARIA<br>45E 40TH STREET APT 4F<br>PATERSON , NJ 07514 | 18906 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $162.48 | | | | | $162.48 |
| Peters, Cory T<br>1214 27th St<br>Unit 1<br>Sacramento, CA 95816 | 18907 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $259.94 | | | | | $259.94 |
| Riemer, Tammy<br>130 Chapman Court<br>Vallejo, ca 94589 | 18908 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hawker, Brian Michael Lee<br>11714 SE 239th Pl<br>Kent, WA 98031 | 18909 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,032.80 | | | | $2,032.80 |
| Llamas, David<br>353 Master Crt Apt.1<br>Walnut Creek, CA 94598 | 18910 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Anguiano, Veronica<br>14779 Bittersweet ln<br>Eastvale, CA 92880 | 18911 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Naar, Elvire<br>48 Birchwood Dr., South<br>Valley Stream, NY 11580 | 18912 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $400.00 | | | | $400.00 |
| Moniz, Kevin<br>6819 Yolanda Ave<br>Reseda, CA 91335 | 18913 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $110.00 | | | | $110.00 |
| Hansen, Kevin<br>960 Patrick Circle<br>Folsom, CA 95630 | 18914 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Dorfman, Vyacheslav<br>1730 E 14th Street Apt 6J<br>Brooklyn, NY 11229 | 18915 | 9/29/2020 | 24 New York LLC | $140.00 | | | | | $140.00 |
| Nguyen, Jason Xuan<br>817 Lincoln Glen Dr<br>Buena Park, CA 90620 | 18916 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $9,999,999,999,999.00 | | | | | $9,999,999,999,999.00 |
| Zavvari, Hossein<br>363 Byxbee St.<br>San Francisco, CA 94132 | 18917 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $73.00 | | | | | $73.00 |
| Vinereanu, Maryna<br>3311 Shore Parkway Apt 2-C<br>Brooklyn, NY 11235 | 18918 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Dorsett, Donald C<br>12425 Foyette Lane<br>Upper Marlboro, MD 20772 | 18919 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $818.90 | | | | | $818.90 |
| Jimenez, Angelica Maria<br>20663 Santa Rosa Mine Rd.<br>Perris, CA 92570 | 18920 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,099.97 | | | | | $2,099.97 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chandler, Timothy A. 10432 Russell Road La Mesa, CA 91941 | 18921 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $11,975.00 | $3,025.00 | | | | $15,000.00 |
| Duffy, Melissa Anne 4216 Woodside Circle Lake Oswego, OR 97035 | 18922 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,063.00 | | | | | $1,063.00 |
| Leung, Michael 301 Viscaino Way San Jose, CA 95119 | 18923 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Oliver, Freya Sharon 13498 Pheasant Way Eastvale, CA 92880-9295 | 18924 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Swanson, Amanda 163 Louisburg St San Francisco, CA 94112 | 18925 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $9.45 | | | | | $9.45 |
| Powell, Laura L 1321 Rocky Creek Ln Allen, TX 75002 | 18926 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Anderson, Jonathan 110 Northfield S Apt 6 Montpelier, VT 05602 | 18927 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $141.00 | | | | | $141.00 |
| Li, Sa 6386 Stable Falls Ave Rancho Cucamonga, CA 91739 | 18928 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Jung, Stephanie 102 Woodcrest Lane Aliso Viejo , CA 92656 | 18929 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Melikhova, Elevtina 3085 Heath Avenue Bronx, NY 10463 | 18930 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Shem, Job 29066 Westminster Court Hayward, CA 94544 | 18931 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Park, Hye 2532 Biscayne Place Fullerton, CA 92833 | 18932 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $97.50 | | | | | $97.50 |
| Kutz, Frances M 473 Wolf Hill Road Dix Hills, NY 11746-5722 | 18933 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wenk, Bill 217 Spruce St. #101 Denver, CO 80230 | 18934 | 9/29/2020 | 24 Denver LLC | $1,184.00 | | | | | $1,184.00 |
| Parents of D.W. a minor 4301 Garden City Drive #410 Hyattsville, MD 20785-2367 | 18935 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $75,000.00 | | | | | $75,000.00 |
| Yeh, Mai-Chu 25566 Paul Ct. Hayward, CA 94541-5722 | 18936 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $1,205.00 | | | | | $1,205.00 |
| Zhang, Mu Wen 19 Rancho Jurupa Place Pomona, CA 91766 | 18937 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Romero, Helena<br>35097 Lucia Court<br>Fremont, CA 94536 | 18938 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $53.20 | | | | | $53.20 |
| Ke, Ling<br>248 S California Street<br>San Gabriel, CA 91776 | 18939 | 9/27/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | $429.99 | | | $859.98 |
| TSENG, HSUEH-CHEN<br>17755 LA ROSA LN<br>FOUNTAIN VALLEY, CA 92708 | 18940 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Bryant, Andre<br>3010 Avalon St<br>Riverside, CA 92509 | 18941 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ranjbar, Iraj M.<br>1603 Treasure Oaks Dr.<br>Katy, TX 77450-5088 | 18942 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $35.72 | | | | $35.72 |
| Park, Min Kyeong<br>4463 Hyde Cmn Unit 122<br>Fremont, CA 94538 | 18943 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | $500.00 | | $1,000.00 |
| Tate, Iyagke<br>29 Rose Marie Ln<br>Linn Valley, KS 66040 | 18944 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,075.45 | | | | $1,075.45 |
| Chau, Keith<br>11552 180th Street<br>Artesia, CA 90701 | 18945 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Chin, Midory<br>3340 Knollridge Drive<br>El Dorado Hills, CA 95762 | 18946 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $46.54 | | | | | $46.54 |
| Clark, Bryan<br>1531 Nadina St<br>San Mateo, CA 94402 | 18947 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $768.24 | | | | | $768.24 |
| Madrinan, Enrique<br>320 Conestoga Way Apt 2212<br>Henderson, NV 89002 | 18948 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | | | $119.97 |
| Kim, Benjamin<br>2230 Jeslew Ct.<br>Hacienda Heights, CA 91745 | 18949 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $61.74 | | | | | $61.74 |
| Liu, Justin<br>18 Hunter<br>Irvine, CA 92620 | 18950 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Sonitrol of SW Washington<br>8510-C East Mill Plain Blvd.<br>Vancouver, WA 98664 | 18951 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $489.29 | | | | | $489.29 |
| McLaurin, Sheryl<br>3 Park Lane #2F<br>Mount Vernon, NY 10552 | 18952 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Ma, Jihong<br>13540 Saraview Dr<br>Saratoga, CA 95070 | 18953 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $1,326.00 | | | | | $1,326.00 |
| Chen, Joseph<br>101 Oldcastle Lane<br>Alameda, CA 94502 | 18954 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shome, Justine<br>2117 Hutchison Grove Court<br>Falls Church, VA 22043 | 18955 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Ronald<br>966 De Soto Lane<br>Foster City, CA 94404 | 18956 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $97.20 | | | | | $97.20 |
| Steckler, Laura H.<br>10132 Oro Vista Avenue<br>Sunland, CA 91040 | 18957 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $668.00 | | | | | $668.00 |
| VIRK, ROSEMARY S<br>9465 BLESSING DRIVE<br>PLEASANTON, CA 94588 | 18958 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,339.94 | | | | | $2,339.94 |
| Winer, Zachary<br>10570 Parthenon St<br>Las Vegas, NV 89183 | 18959 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $304.57 | | | | | $304.57 |
| Andrade, Ricardo<br>9605 111th st se<br>Snohomish, WA 98296 | 18960 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Mentz, David L.<br>1621 33rd Ave.<br>Seattle, WA 98122 | 18961 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Pezely, Jon<br>1901 South 500 East<br>Salt Lake City, UT 84105 | 18962 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $372.08 | | | | | $372.08 |
| Gilreath, Karen M<br>25742 143rd Ave SE<br>Kent, WA 98042 | 18963 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,795.20 | | | | | $1,795.20 |
| Rabii, Suri Heidari<br>7780 SW 189th Ave<br>Beaverton, OR 97007 | 18964 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Quam, Aileen<br>2937 Barley Field Pass<br>Pflugerville, TX 78660 | 18965 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Copen, Jessica<br>2637 Centinela Ave., #13<br>Santa Monica, CA 90405 | 18966 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $764.40 | | | | | $764.40 |
| Fowler, Linda<br>PO Box 1273<br>Little Elm, TX 75068-1273 | 18967 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $924.88 | | | | | $924.88 |
| Eversole, Adriana<br>14900 Magnolia Blvd<br>#56844<br>Sherman Oaks, CA 91413-7001 | 18968 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $58.78 | | | | | $58.78 |
| Perez, Janell L<br>2108 Grand Ave.<br>Everett, WA 98201 | 18969 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,000.00 | | | | $3,000.00 |
| Ruhland, Shelly<br>285 E Oakwood Blvd<br>Redwood City, CA 94061 | 18970 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Leonard, Ed<br>5354 S Cimarron Road<br>Littleton, CO 80123 | 18971 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,020.04 | | | | $1,020.04 |
| Salvador, Ma Fatima<br>55 North Mar Vista Ave. #26<br>Pasadena, CA 91106 | 18972 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marthaler, Jared<br>43 NYE AVE<br>Whippany, NJ 07981 | 18973 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Adkins, Jonathan<br>3441 14th Ave NW<br>Olympia, , WA 98502 | 18974 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $878.77 | | | | | $878.77 |
| Stromberg, Linnea<br>938 4th Street, No. 101<br>Santa Monica, CA 90403-2627 | 18975 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hedrick, Mel S.<br>4825 Cork Place<br>San Diego, CA 92117 | 18976 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $7,163.28 | | | | | $7,163.28 |
| Volgyesi, Edit<br>182 Meriline Avenue Apt.#A<br>Woodland Park, NJ 07424 | 18977 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $95.01 | | $95.01 | | $190.02 |
| Poppler, Morgan B<br>2619 Via Cascadita<br>San Clemente, CA 92672 | 18978 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Davis, Cassandre<br>3120 SW 132nd Ave<br>Miramar, FL 33027 | 18979 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $174.17 | | | | | $174.17 |
| Christiansen, Audreyn<br>7769 SVL Box, 13316 Makai Court #4<br>Victorville, CA 92395 | 18980 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,597.40 | | | | | $1,597.40 |
| Lee, Sook<br>17813 E Maplewood Cir.<br>Aurora, CO 80016 | 18981 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Guerrero, Raul<br>1812 Huntington Lane #1<br>Redondo Beach, CA 90278 | 18982 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Lee, Kwang<br>17813 E Maplewood Cir.<br>Aurora, CO 80016 | 18983 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Greenberg, Jody<br>27262 Esgos Mission<br>Viejo, CA 92692 | 18984 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,576.89 | | | | | $1,576.89 |
| Decker, Angela<br>18695 Montrose Street<br>Bloomington, CA 92316-1449 | 18985 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Reiter, John Peter<br>8728 Higdon Drive<br>Vienna, VA 22182 | 18986 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $584.26 | | | | | $584.26 |
| Karel, Wade<br>3911 Karrywood CT<br>Pearland , TX 77584 | 18987 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.39 | | | | | $105.39 |
| Shim, Steve<br>2126 Silva Dr<br>Fullerton, CA 92833 | 18988 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $1,350.00 | | | | | $1,350.00 |
| Ye, Ruiqiong<br>2122 100th Ave<br>Oakland, CA 94603 | 18989 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Struckmann, Samantha<br>11775 Regio Dr.<br>Dublin, CA 94568 | 18990 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jain, Anita<br>34227 Red Cedar Ln<br>Union City, CA 94587 | 18991 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $554.17 | | | | | $554.17 |
| Cassady-Henze, Michael<br>46 Middleton<br>Irvine, CA 92620 | 18992 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Masha, Felicia<br>16600 Orange Ave #143<br>Paramount, CA 90723 | 18993 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Chinn, Karen<br>134 Douglas Fir Circle<br>Cloverdale, CA 95425 | 18994 | 9/27/2020 | 24 San Francisco LLC | $45.00 | | | | | $45.00 |
| Pasquantonio, Lisa<br>16349 SE Widgeon Ct<br>Damascus, OR 97089 | 18995 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kuehl, Gordon<br>10915 Willowisp Dr<br>Houston, TX 77035 | 18996 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Tarver, Mario<br>2464 Almaden Blvd<br>Union City, CA 94587 | 18997 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Prado, Giovanni<br>1799 Sarah Drive<br>Pinole, CA 94564 | 18998 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Lafrades, Courtney A<br>12 Clairmont Pl<br>Pittsburg, CA 94565 | 18999 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Logan, Laura<br>6913 Big Wichita Drive<br>Fort Worth, TX 76179 | 19000 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $34.09 | | | | | $34.09 |
| Hambarchyan, Mariam<br>1731A 11th Ave<br>Oakland, CA 94606 | 19001 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Huang, Wei-Jen<br>6237 Empress Ct.<br>San Jose, CA 95129 | 19002 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $525.00 | | | | | $525.00 |
| Sexton, Jim R<br>2241 Flagstone Way<br>Concord, CA 94521 | 19003 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Hehner, Ky C.<br>11855 US Hwy 285 Unit A<br>Conifer, CO 80433 | 19004 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $432.36 | | | | | $432.36 |
| Goertzen, Bonnie<br>5037 Bluestem Court<br>Fort Collins, CO 80525 | 19005 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $33.06 | | | | | $33.06 |
| Scollin, Ann<br>825 Kentia Avenue<br>Santa Barbara, CA 93101 | 19006 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Howe, Zachary<br>5 Coastal Court<br>Sacramento, CA 95831 | 19007 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Shih, Yi Xuan<br>10640 Daines Dr<br>Temple City, CA 91780 | 19008 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abdala, John 77 Meadow Lane Nanuet, NY 10954 | 19009 | 9/28/2020 | 24 New York LLC | $558.00 | | | | | $558.00 |
| Palacio, Phyllis 3940 Roxton Ave Los Angeles, CA 90008 | 19010 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Liu, Jia Yeu 1335 NW Pinon Ct. Camas , WA 98607 | 19011 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $148.50 | | | | | $148.50 |
| Hernandez, Christina 2265 CAHUILLA ST 20 Colton, CA 92324 | 19012 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mone, Carolyn J 277 Grandview Drive Woodside, CA 94062 | 19013 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Kumagai, Shin 23939 Ocean Avenue APT #217 Torrance, CA 90505 | 19014 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Tjawinoto, Indrajani (Yani) 2638 Moraine Dr Santa Clara, CA 95051 | 19015 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Clark, Carol 29 Windridge Aliso Viejo, CA 92656 | 19016 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $148.80 | | | | | $148.80 |
| Morris, Joel Richard 9 Skyline Drive Woodside, CA 94062 | 19017 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $365.00 | | | | | $365.00 |
| Dao, Quy Kim 3539 Skyline Dr Hayward, CA 94542 | 19018 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Azarani, Linda 8837 18th Ave 1st Floor Brooklyn, NY 11214 | 19019 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,800.00 | | | | $1,800.00 |
| Sanchez, Miguel 42395 Ryan Road #112-226 Ashburn, VA 20148 | 19020 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $94.86 | | | | | $94.86 |
| Lim, Mimi 224 James Ct. South San Francisco, CA 94080 | 19021 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $948.88 | | | | | $948.88 |
| Mejia, Tatiana 1526 N. Thompson Dr. Bayshore, NY 11706 | 19022 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $150.00 | | $150.00 |
| Soloviova, Svitlana 6443 Longdale Dr. North Highlands, CA 95660 | 19023 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $376.25 | | | | | $376.25 |
| Garcia, Jorge 2219 Roosevelt Avenue Berkeley, CA 94703 | 19024 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Zable, Brian 3040 Orion Drive Colorado Springs, CO 80906 | 19025 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $315.00 | | | | | $315.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ciambor, Michael L. 1424 Medinah Court Arnold, MD 21012 | 19026 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $119.98 | | | | | $119.98 |
| Fengai, Jin 3803 W. 8th St. #27 Los Angeles, CA 90005 | 19027 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Konoian, Anastasia A. 610 S. Petunia St. La Habra, CA 90631 | 19028 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ramavath, Praveena 1550 Quintana Ct Fremont, CA 94539 | 19029 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| JAIN, ESHNA 34227 RED CEDAR LN Union City, CA 94587 | 19030 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $487.50 | | | | | $487.50 |
| Kemper, Craig 612 2nd St Castle Rock, CO 80104 | 19031 | 9/25/2020 | 24 Denver LLC | $185.00 | | | | | $185.00 |
| Keeles, Anna L. 9488 Mereoak Circle Elk Grove, CA 95758 | 19032 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lucas, Olivia 5609 Fleming Avenue Oakland, CA 94605 | 19033 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $197.00 | | | | | $197.00 |
| Rama, Viktoria 15111 Starbuck St Whittier, CA 90603 | 19034 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $198.00 | | | | $198.00 |
| Wong, Thomas 1631 30th Ave San Francisco, CA 94122-3207 | 19035 | 9/27/2020 | 24 Hour Holdings II LLC | | $179.16 | | | | $179.16 |
| BONSU, LYNNETTA 4603 CANYON WAY APT 13206 ARLINGTON, TX 76018-5642 | 19036 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $77.12 | | | | | $77.12 |
| Taylor, Marc 6468 Ridgecrest Ln Somis, CA 93066-9742 | 19037 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $358.33 | | | | $358.33 |
| Deavila, Helen 2109 Radnor Avenue Long Beach, CA 90815 | 19038 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Mizuo, Janna 99-832 Mea'ala Street Aiea,, HI 96701 | 19039 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Pierce, Dakota 16505 Dunoon ct Miami Lakes, FL 33014 | 19040 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Chen, Sabrina PO Box 4685 San Mateo, CA 94404 | 19041 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $2,000.00 | | | | | $2,000.00 |
| Tornatore, Diamanta 1612 Easthill Pl NW Olympia, WA 98502 | 19042 | 9/27/2020 | 24 Hour Fitness USA, Inc. | | $358.33 | | | | $358.33 |
| Hernandez, Joahana 576 E. McKinley Ave Pomona, CA 91767 | 19043 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $197.03 | | | | | $197.03 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vue, Thor<br>1944 Hamersley Lane<br>Lincoln, CA 95648 | 19044 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ghanbaran, Mojgan<br>4805 Lago Vista CIR<br>San Jose, CA 95129 | 19045 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Williamson, Sam<br>2918 Katybriar Ln<br>Katy, TX 77449 | 19046 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $294.51 | | | | | $294.51 |
| Belyayeva, Nina<br>11593 Newland Street<br>Westminster, CO 80020 | 19047 | 9/26/2020 | 24 Denver LLC | | $197.15 | | $197.15 | | $394.30 |
| Scheiber, Stephen<br>6480 Sapphire Pointe Blvd<br>Castle Rock, CO 80108 | 19048 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| Perry, Abbie<br>767 Lander Circle<br>Claremont, CA 91711 | 19049 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $898.00 | | | | | $898.00 |
| Oliver, Darenll<br>708 E. 108th Street #6<br>Los Angeles, CA 90059 | 19050 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Panwar, Rajendra<br>104 Alley Way<br>Mountain View, CA 94040 | 19051 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Choi, Cristine<br>71 Dillingham Pl.<br>Englewood Cliffs, NJ 07632 | 19052 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $582.80 | | | | | $582.80 |
| Marwaha, Brijender<br>7102 Aubrey Way<br>Dublin, CA 94568 | 19053 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| LIN, QIYU<br>1061 Devonshire ave<br>San Leandro, CA 94579 | 19054 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | $600.00 | | | | $700.00 |
| Pan, Caroline<br>89 Waterleaf<br>Irvine, CA 92620 | 19055 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Stephens, Charles<br>19311 Hikers Trail<br>Humble, TX 77346 | 19056 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $30.50 | | | | | $30.50 |
| Topcagic, Anes<br>14110 Greenfield Loop<br>Parker, CO 80134 | 19057 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Hardy, Julie<br>12178 SW 126 Avenue<br>Miami, FL 33186 | 19058 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $515.37 | | $515.37 | | $1,030.74 |
| Tanner III, Jack A<br>2718 Horizon Bluff Drive<br>Katy, TX 77494 | 19059 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $166.07 | | | | | $166.07 |
| Escamilla, Hugo<br>3046 Windchase<br>Houston, TX 77082 | 19060 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Mitchell, Susan P<br>2077 Eaton Ave<br>San Carlos, CA 94070 | 19061 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Michael 159 Cedar Ln Santa Barbara, CA 93108 | 19062 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Shiuey, Yimin 19681 Pine Canyon Road North Tustin , CA 92705 | 19063 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,002.75 | | | | | $1,002.75 |
| Feng, Jane 1700 Manor Cir El Cerrito, CA 94530 | 19064 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $422.00 | | | | $422.00 |
| Mills, Kim 4376 Newland Heights Drive Rocklin, CA 95765 | 19065 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,171.16 | | | | | $1,171.16 |
| Lipkin, Glen 239 Park Road Parsippany, NJ 07054 | 19066 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Glebe, Dylan 5524 13th Ave SW Olympia, WA 98512 | 19067 | 9/28/2020 | RS FIT NW LLC | $71.14 | | | | | $71.14 |
| Armbruster, Susan 2100 Winterstone Ct Fort Collins, CO 80525 | 19068 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Macaraeg, Reza 17201 10th ave ne Shoreline, WA 98155 | 19069 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Shi, Juno 6250 marguerite dr Newark, CA 94560 | 19070 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Turner, Timothy J 12921 Abrams Rd 609 Dallas, TX 75243 | 19071 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $415.67 | | | | | $415.67 |
| Zilinskas, Carol 19900 W Indiana Avenue Liberty lake, WA 99016 | 19072 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Saenz, Eric 1012 Woodworth St. San Fernando,, CA 91340 | 19073 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Xu, Chao 424 N Mar Vista Ave Pasadena, CA 91106 | 19074 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Zhuk, Natalya 4217 Gold Ridge Way Antelope, CA 95843 | 19075 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Scott, Mary 7036 Picaroon Ln Las Vegas, NV 89145 | 19076 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Nise, Ellen Lee 1444 E. Sunview Dr. Orange, CA 92865 | 19077 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,194.48 | | | | | $1,194.48 |
| Collins, Michael 108 Sagamore Road Apt 5D Tuckahoe, NY 10707 | 19078 | 9/25/2020 | 24 New York LLC | $100.00 | | | | | $100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Rita Jo<br>25440 Margaret Ave<br>Moreno Valley, CA 92551 | 19079 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hampton, Hayden Douglas<br>612 Coliseum Street Apt 25102<br>Orlando, FL 32828 | 19080 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hatcher, Anthony R.<br>40 Vista Encanta<br>San Clemente, CA 92672 | 19081 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Tran, Hong<br>6629 VERNON ST.<br>ORLANDO, FL 32818 | 19082 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Brown, Dwayne<br>4013 Malva Ter<br>Fremont, CA 94536 | 19083 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $37.85 | | | | | $37.85 |
| London, Michelle<br>35 PARKMAN RD E<br>LAGUNA NIGUEL, CA 92677 | 19084 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Hedderson, John<br>1015 South Beach Drive<br>Sacramento, CA 95831 | 19085 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $672.00 | | | | | $672.00 |
| Cahir, Mary Alice<br>5132 10 R.D.N.<br>Arlington, VA 22205 | 19086 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $472.79 | | | | | $472.79 |
| Miller, Cynthia F.<br>290 West 232nd Street #15B<br>Bronx, NY 10463 | 19087 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $828.00 | | | | | $828.00 |
| Collins, Wendy<br>705 Montana Ct S<br>Keller, TX 76248 | 19088 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $304.89 | | | | | $304.89 |
| Ratchford, Betty<br>2549 Vista Verde Dr.<br>San Jose, CA 95148 | 19089 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,041.88 | | | | | $1,041.88 |
| Moresco, Robert<br>1675 Toledo Court<br>Pacifica, CA 94044 | 19090 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $46.20 | | | | | $46.20 |
| LaBonte, Richard<br>6121 Duet Way<br>Roseville, CA 95747 | 19091 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Vosovic, Lawrence & Ann<br>125 Bath St. #B2<br>Santa Barbara, CA 93101 | 19092 | 9/22/2020 | 24 Hour Fitness United States, Inc. | | | | $5,760.00 | | $5,760.00 |
| MAMO, YEMESRACH F.<br>18541 E. Bates Dr.<br>Aurora, CO 80013 | 19093 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Townsend, Scott<br>37 Jane Dr<br>North Babylon, NY 11703 | 19094 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Larson, Scott Eric<br>3987 South Dawson St.<br>Aurora, CO 80014 | 19095 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Yu, Cindy<br>920 Garfield Street<br>San Francisco, CA 94132 | 19096 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shagabayeva, Mariya<br>6201 Bay Pkwy Apt E4<br>Brooklyn, NY 11204 | 19097 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Mascarini, Patrick<br>940 77th street<br>Brooklyn, NY 11228 | 19098 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $84.98 | | | | | $84.98 |
| Lozano, Sandra<br>120 Casals Place, Apt 17k<br>Bronx, NY 10475-3134 | 19099 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Domino, Donna<br>24 Oak Crest Drive<br>San Rafael, CA 94903 | 19100 | 10/25/2020 | 24 Hour Fitness Worldwide, Inc. | $141.84 | | | | | $141.84 |
| McFadden, Pamm<br>3775 Birchwood Dr. #63<br>Boulder, CO 80304 | 19101 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Weintraub, Debra<br>7141 Manor Oaks Dr<br>Dallas, TX 75248-2240 | 19102 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $41.35 | | | | | $41.35 |
| Gali, Vijay<br>7046 Mesa Verde Ave<br>Irving, TX 75063 | 19103 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $984.00 | | | | | $984.00 |
| Pineiro, Shirley<br>78-19 264th Street<br>Floral Park, NY 11004 | 19104 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Murray, James<br>1650 Broadway 102<br>San Francisco, CA 94109 | 19105 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Clark, Kellie<br>2603 Campus Way N<br>Glenarden, MD 20706 | 19106 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Craven, Jennifer N<br>207 Devia Drive<br>Newbury Park, CA 91320 | 19107 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Cruz, Lliesa<br>2816 Tramanto Drive<br>San Carlos, CA 94070 | 19108 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $161.96 | | | | | $161.96 |
| Willard, Jean<br>1627 Barston Place<br>Glendora, CA 91740-6039 | 19109 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $804.00 | | | | | $804.00 |
| Case, James B.<br>3516 Venice Dr<br>Las Vegas, NV 89108-4774 | 19110 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Bhaskara Venkata, Uma Shankar<br>1627 Ixias Ct<br>San Jose, CA 95124 | 19111 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| QUEZADA, ARTURO<br>1625 W OLYMPIC BLVD SUITE 802<br>LOS ANGELES, CA 90503 | 19112 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Tran, Vinh<br>6629 Vernon St.<br>Orlando, FL 32818 | 19113 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SONG, MIN SUK<br>1124 NE LILAC ST<br>APT 206<br>ISSAQUAH, WA 98029 | 19114 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Aristondo, Miguel<br>850 McMinn Ave<br>Santa Rosa, CA 95407 | 19115 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $576.00 | | | | | $576.00 |
| Foster, Eric Robert<br>1707 PCH #225<br>Hermosa Beach, CA 90245 | 19116 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Bresler, Karen<br>1680 Walden Ct.<br>Fremont, CA 94539-4747 | 19117 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,596.00 | | | | | $1,596.00 |
| Jackson, Samuel T.<br>12431 Plum Point<br>Houston, TX 77099 | 19118 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | $0.00 | | $0.00 |
| Mullett, Cindy<br>11962 E Harvard Ave<br>Aurora, CO 80014 | 19119 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kim, SeungMin<br>325 Tenafly Rd Apt 4 | 19120 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $55.43 | | | | | $55.43 |
| Baize, Edward<br>3911 Caminito Cassis<br>San Diego, CA 92122 | 19121 | 9/28/2020 | RS FIT CA LLC | $258.00 | | | | | $258.00 |
| McCain, Larry<br>7007 Hillgreen Cir<br>Dallas, TX 75214 | 19122 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,123.99 | | | | $2,123.99 |
| Leonard, Joseph<br>2725 W. Plaza Serena Dr<br>Rialto , CA 92377 | 19123 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Potere, Vincent<br>P.O.Box 863663<br>Ridgewood, NY 11386 | 19124 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | Unliquidated | | | | $0.00 |
| Ortez, Charles Thomas<br>21 Rosemary Ct.<br>Roseville, CA 95678 | 19125 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $106,941.84 | | | | | $106,941.84 |
| Haas, Virginia<br>7546 Fairview RD SW<br>Olympia, WA 98512 | 19126 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $163.94 | | | | | $163.94 |
| Hawkins, Ronald<br>1760 Riverstone Circle<br>Corona, CA 92883 | 19127 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Chung, Francis<br>30 Fanpalm<br>Irvine, CA 92620 | 19128 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $71.92 | | | | | $71.92 |
| Pacifico, Diane<br>458 Morris Avenue<br>Apartment 12<br>Elizabeth, NJ 07208 | 19129 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $750.00 | | $750.00 |
| Garfield, Hayden<br>5453 S Capitol Reef Dr<br>Taylorsville , UT 84129 | 19130 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weirbeky, Carol 27792 Homestead Road Laguna Niguel, CA 92677-3761 | 19131 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Arnold, Lynn P.O. Box 1502 Oak View, CA 93022 | 19132 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $949.00 | | | | | $949.00 |
| Manzano, Katherine M 6514 Lindley Avenue Reseda, CA 91335 | 19133 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $312.45 | | | | | $312.45 |
| Rompel, Jon Lee 278 Wren Ct. Medford, OR 97501 | 19134 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Farrey, Kellen 415 El Vuelo San Clemente, CA 92672 | 19135 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $89.91 | | | | | $89.91 |
| Anderson, Tiasha P.O. Box 20323 El Cajon, CA 92021 | 19136 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Pust, Jeffrey L. 3305 Gravelly Beach Lp NW Olympia, WA 98502 | 19137 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,890.51 | | | | $1,890.51 |
| Harrison, Alrad G. Dallas Horton & Associates 4435 South Eastern Ave. Las Vegas, NV 89119 | 19138 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $990,000.00 | | | | | $990,000.00 |
| Sunshine, Richard C 18233 Westminster Drive Lake Oswego, OR 97034 | 19139 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $891.00 | | | | $891.00 |
| Pereplyotchik, Yakov 3120 Brighton 5th St, apt 3E Brooklyn, NY 11235 | 19140 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Barta, David 1123 N Glenoaks Blvd Burbank, CA 91504 | 19141 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Tang, Jie 1901 Post Oak Blvd, Apt 3102 Houston, TX 77056 | 19142 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $1,360.00 | | | | | $1,360.00 |
| Randall, Verla Loomis P.O. Box 409 Piru, CA 93040-0409 | 19143 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Zappa Ludwig, Dena M 3515 Morning Glory Drive Castle Rock, CO 80109 | 19144 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $1,080.00 | | | | | $1,080.00 |
| HUDSON & CALLEJA LLC ATTN: TRISHA MESA 8603 SOUTH DIXIE HIGHWAY SUITE 315 MIAMI, FL 33156 | 19145 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $6,759.68 | | | | | $6,759.68 |
| English, Hunter 1771 opechee dr Miami, FL 33133 | 19146 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $140.79 | | | | | $140.79 |
| Santoro, Frank 26 Montell St. Staten Island, NY 10302 | 19147 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kitami, JeCeka 1207 W Rundberg Ln #B Austin, TX 78758 | 19148 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $374.94 | | | | | $374.94 |
| Newman, Myrna Gem 194 Garth Rd., Apt 3J Scarsdale, NY 10583 | 19149 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $670.00 | | | | | $670.00 |
| Fonnesbeck, Ida k 4586 Paradise Knoll Castro Valley, CA 94546 | 19150 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Wickson, Mike 9142 Gettysburg Dr. Huntington Beach, CA 92646 | 19151 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Padungchai, Sumol 1603 Treasure Oaks Dr Katy, 47 77450-5088 | 19152 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $35.72 | | | | $35.72 |
| Oi, Sue 14935 Simonds St. Mission Hills, CA 91345 | 19153 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $560.00 | | | | $560.00 |
| Quigg, James 1869 parkview circle Costa Mesa, CA 92627 | 19154 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,227.67 | | | | | $1,227.67 |
| Raines, Kenneth A 1324 Lorenzo Dr Fallbrook, CA 92028 | 19155 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $262,333.50 | | | | $262,333.50 |
| Jones, Susan A. 14777 Wunderlich Apt 1302 Houston, TX 77069 | 19156 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $870.00 | | | | | $870.00 |
| Holsbeke, Roger A 4109 Thoreau Circle Flower Mound, TX 75022 | 19157 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $140.72 | | | | | $140.72 |
| Pirnazar, Sam PO Box 219 Manhattan Beach, CA 90267-0219 | 19158 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $920.00 | | | | | $920.00 |
| Bittan, Bruce 203 East 72nd St Apt 9C New York, NY 10021 | 19159 | 9/25/2020 | 24 New York LLC | $250.00 | | | | | $250.00 |
| Albalah, Barry 4 Elm Hill Drive Rye Brook, NY 10573 | 19160 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hsiao, Walter Wendko 211 Brairwood Irvine, CA 92604 | 19161 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,000.00 | | | | $4,000.00 |
| Pelegri, Marlene K. 13615 SE 186th PL Renton, WA 98056 | 19162 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,539.95 | | | | | $1,539.95 |
| Phan, Norman 13906 Anita Pl Garden Grove, CA 92843 | 19163 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Lim, Nicholas Brian 487 Yale Street San Francisco, CA 94134 | 19164 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $598.81 | | | | | $598.81 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton, Kashmone Danielle 5619 Amaya Drive Apartment #264 La Mesa, CA 91942 | 19165 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $600.00 | $600.00 | | | $1,200.00 |
| Summers, Robert L 3505 NE 80th Ave Portland, OR 97213 | 19166 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $42.55 | | $42.55 |
| Chang, James 2269 Felspar Street #8 San Diego, CA 92019 | 19167 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,227.05 | | | | | $2,227.05 |
| Wolfe, Alyssa 4124 Middle Ridge Dr Fairfax, VA 22033 | 19168 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Torres, Jeime Law office of Bert M. Vega 506 Sacramento Street Vallejo, CA 94590 | 19169 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Tahiliani, Vasu 1598 Dorcey Lane San Jose, CA 95120 | 19170 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Du, Xiaoping 4250 Folker St. Anchorage, AK 99508 | 19171 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $799.00 | | | | | $799.00 |
| Castillo, Giovanni 611 N. Niagara St. Burbank, CA 91505 | 19172 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Alvarez, Marco Antonio 1554 Shepard Ct Santa Rosa, CA 95405 | 19173 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Liang, Meina 3180 Via Siena Place Santa Clara, CA 95051 | 19174 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gacnik, Debra Kay 922 Forest Park Ct. Keller, TX 76248 | 19175 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $592.00 | | | | | $592.00 |
| DeHarpporte, James 3431 Park Blvd. Apt. 302 San Diego , CA 92103 | 19176 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,050.00 | | | | $1,050.00 |
| Klingen, Shannon 8629 Olmstead Terrace North Richland Hills, TX 76180 | 19177 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $56.00 | $56.00 | | | $112.00 |
| Sartoro, Mary 26 Montell St SI, NY 10302 | 19178 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Ojeda, Enrique 3919 Seven Tree Blvd A212 San Jose, CA 95111 | 19179 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | $750.00 | | | $750.00 |
| Yefremenkova, Marina 7205 Offield Ct Sacramento, CA 95842 | 19180 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patel, Dipak<br>12912 Bloomfield Ave<br>Norwalk, CA 90650 | 19181 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $71.99 | $358.00 | | | | $429.99 |
| Crisamore, Mike<br>2114 Shadybriar Dr<br>Houston, TX 77077 | 19182 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Shebel, Kim M<br>2940 Estancia<br>San Clemente, CA 92673 | 19183 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Moeker, Kathy<br>5935 S. Logan Court<br>Littleton, CO 80121 | 19184 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Tuthill, David W.<br>5365 Morgans Point Dr.<br>Oxford, MD 21654 | 19185 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $1,056.00 | | | | | $1,056.00 |
| Patel, Michael<br>2681 North Flamingo road #1508<br>Sunrise , FL 33323 | 19186 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hinge, Govind<br>2410 S Voss Rd, Apt G214<br>Houston, TX 77057 | 19187 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $740.00 | | | | | $740.00 |
| AGUINAGA, DANIEL<br>GRAYSON & GRAYSON<br>15720 VENTURA<br>SUITE 412<br>ENCINO, CA 91436 | 19188 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $57,917.00 | | | | | $57,917.00 |
| Young, Gloria<br>6602 Colgate Avenue<br>Los Angeles, CA 90048 | 19189 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $95.00 | | $95.00 |
| Stuart, Shannon<br>19132 Huntington St., Apt C15<br>Huntington Beach , CA 92648 | 19190 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $47.79 | | | | | $47.79 |
| Melendez, Richard<br>237 E. Central Ave.<br>Monrovia, CA 91016 | 19191 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rubin, Michael L.<br>5883 Ciudad Leon Ct.<br>San Diego, CA 92120 | 19192 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $1,272.60 | | | | | $1,272.60 |
| Jurkowski, Andrew<br>1303 Union St<br>Alameda, CA 94501 | 19193 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Chen, ZhiWen<br>2175 Market St. Apt.#C101<br>San Francisco, CA 94114 | 19194 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| McGroarty, William<br>3765 South Poplar Street<br>Denver, CO 80237 | 19195 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $627.70 | | | | | $627.70 |
| Usova, Larisa<br>3120 Brighton 5th St<br>Apt 3E<br>Brooklyn, NY 11235 | 19196 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Jones, Patricia<br>2627 Sonoma Street<br>El Cerrito, CA 94530 | 19197 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $210.00 | | | | | $210.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Serrano, Rolando<br>148 Duxbury Pl,<br>Vallejo, CA 94591 | 19198 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Flores, Claudia<br>5822 Fresno Ave<br>Richmond, CA 94804 | 19199 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,622.00 | | | | $1,622.00 |
| Yanakiev, Stoyan Valentinov<br>2825 Ellendale Pl<br>Apt C<br>Los Angeles, CA 90007 | 19200 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $5,300.00 | | | | $5,300.00 |
| Levin, Sara Glenn<br>3584 28th St.<br>San Diego, CA 92104 | 19201 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Landsman, Sandra<br>80-08 135th Street Apt 103<br>Jamaica, NY 11435 | 19202 | 9/27/2020 | 24 New York LLC | $528.00 | | | | | $528.00 |
| Setterberg, Diana<br>P O Box 19304<br>San Diego, CA 92159-0304 | 19203 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Wu, Richard<br>24304 Brookwood Dr.<br>Diamond Bar, CA 91765 | 19204 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Baldinger, Harry<br>1546 East 7th Street<br>Brooklyn, NY 11230 | 19205 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $670.00 | | | | $670.00 |
| Perez, James Rodriguez<br>2840 M.L. King Jr. Way<br>Oakland, CA 94609 | 19206 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2.00 | $162.00 | | | | $164.00 |
| Cuellar, Emmanuel<br>13013 Newport st<br>Hesperia, CA 92344 | 19207 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Nguyen, Khai<br>1570 165th Ave Apt 205<br>San Leandro, CA 94578 | 19208 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |
| Nauage, Mohammed  S<br>214 E 51st Street Apt 5H<br>New York City, NY 10022 | 19209 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,890.00 | | | | | $1,890.00 |
| Narayanaswamy, Sindya<br>822 Harris Avenue<br>Austin, TX 78705 | 19210 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,723.80 | | | | $1,723.80 |
| Tucker, Tracy<br>6433 Macarthur Drive<br>Fort Worth, TX 76148 | 19211 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Wong, Ernest<br>2626 Broderick Avenue<br>Duarte, CA 91010 | 19212 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | $429.99 | | | | $819.98 |
| Purviance, Donna<br>3451 Camino Alegre<br>Carlsbad, CA 92009 | 19213 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Sheldon, Nesi Nesi<br>14707 Trumpetvine Pl<br>Bakersfield, CA 93314 | 19214 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,848.87 | | | | | $2,848.87 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Susan J<br>784 Ore Court<br>West Sacramento, CA 95691 | 19215 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,633.00 | | | | | $1,633.00 |
| Trani, Tony<br>776 Mile Square Road<br>Yonkers, NY 10704 | 19216 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Sandoval, John<br>675so. Quivas Denver<br>Denver, CO 80223 | 19217 | 9/27/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Kim, Meanhwan | 19218 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $265.20 | | | | | $265.20 |
| Flores, Karen Suzanne<br>2961 San Francisco Ave.<br>Long Beach, CA 90806-1411 | 19219 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,757.67 | | | | | $1,757.67 |
| James, Ivelisse E.<br>8 BERARD BLVD<br>Oakdale, NY 11769 | 19220 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Shuek, Isaac<br>5715 Vineland Ave Apt 19<br>North Hollywood, CA 91601 | 19221 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| McKinsey, Kate<br>9208 Tara Ln<br>Austin, TX 78737 | 19222 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bales, Gary<br>17510 E Nichols Place<br>Centennial, CO 80016 | 19223 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| ORTEGA, MARIA FLOR<br>5020 PALM HILL DR<br>APT B118<br>WEST PALM BEACH, FL 33415 | 19224 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $106.11 | | | | | $106.11 |
| Narayan, Saradendu K.<br>2114 Valleydale Lane<br>Encinitas, CA 92024 | 19225 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $216.33 | | | | | $216.33 |
| MICHAEL, TEESE JOSEPH<br>11879 HICKORY LOOP<br>THORNTON, TX 76687 | 19226 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $60,093.79 | | | | | $60,093.79 |
| Maximova, Ekaterina<br>100 Azalea Ct<br>Vallejo, CA 94589 | 19227 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Krause, Natalie<br>1110 Husky St #3<br>Kalispell, MT 59901 | 19228 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Macias, Celica<br>459 Camino Real St.<br>Duarte, CA 91010 | 19229 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sviridov, Yuriy M<br>6443 Longdale dr.<br>North Highlands, CA 95660 | 19230 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $376.25 | | | | | $376.25 |
| Ceja-Orozco, Janet<br>1818 Sanford Ave.<br>San Pablo, CA 94806 | 19231 | 9/29/2020 | 24 San Francisco LLC | | | | $400.00 | | $400.00 |
| Fadal, Tamsen<br>1 W End Ave 40D<br>New York, NY 10023 | 19232 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chambers, Melissa 3750 Goodland Ave Studio City, CA 91604 | 19233 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $19.36 | | | | | $19.36 |
| Tondre, Jeffrey 1920 W West Ave Fullerton, CA 92833 | 19234 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Zhou, Bo 982 Bryant Way, Sunnyvale , CA 94087 | 19235 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Large, Anna 3338 Ashford Park Drive Houston, TX 77082 | 19236 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.45 | | | | | $200.45 |
| Chen, Judy 4826 Blackhorse Road Rancho Palos Verdes, CA 90275 | 19237 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $358.13 | | | | | $358.13 |
| Wong, Josephine Chou 11578 Lark Drive Rancho Cucamonga, CA 91701 | 19238 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $291.57 | | | | $291.57 |
| Zheng, Jun 2404 Allred Dr Apt B Austin, TX 78748 | 19239 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $66.50 | | | | | $66.50 |
| Melton, Joey 8914 Rotheram Ave San Diego , CA 92129 | 19240 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Newman, Howard  S 882 Coachway Annapolis , MD  21401 | 19241 | 9/27/2020 | 24 Hour Fitness USA, Inc. | | $1,327.73 | | | | $1,327.73 |
| Santibanes, John 120-G Landers Street San Francisco, CA 94114 | 19242 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Marthaler, Rebekah Kathleen 43 NYE AVE Whippany, NJ 07981 | 19243 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Northpoint Investors, a California general partnership c/o Wilsey Bennett Co. Dale K. Carrigan 235 Kansas Street, Suite 200 San Francisco, CA 94103 | 19244 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $1,489,286.00 | $145,787.00 | | | | $1,635,073.00 |
| Davis, Corey 10307 Silkwood Court Springdale, MD  20774 | 19245 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Morgan, Bethanye 2912 Siesta Trail Grand Prairie, Tx 75052 | 19246 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Duerr, Sarah 1636 W. Cris Ave. Anaheim, CA 92802 | 19247 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $121.60 | | | | | $121.60 |
| Ly, Evelyn 5591 Driftwood Ave. La Palma, CA 90623 | 19248 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Teske, Jason 333 1st St, D218 Seal Beach, CA 90740 | 19249 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Furney, Joseph<br>4360 Sanderling Cir, Unit 58<br>Las Vegas, NV 89103 | 19250 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Yang, Feiqin<br>1906 Lockwood Ave.<br>Fremont, CA 94539 | 19251 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Christain Brothers Automotive- Castle Rock<br>5721 New Abbey Lane<br>Castle Rock, CO 80108 | 19252 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $1,839.50 | | | | | $1,839.50 |
| Ruiz, Gene<br>13622 161st Pl SE<br>Renton, WA 98059 | 19253 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Tan, Serena  Mae<br>408 Summer Alcove Way<br>Austin, TX 78732 | 19254 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $615.69 | | | | | $615.69 |
| Peterson, Jake Joseph<br>6739 N Glasner Ln.<br>West Hills, CA 91307 | 19255 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $299.90 | | | | | $299.90 |
| Kollengode, Nathan R.<br>16306 Alpine Pl<br>La Mirada, CA 90638 | 19256 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ray, Madhusri<br>2000 Pasqual Dr.<br>Roseville, CA 95661 | 19257 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Alcantar, Zach<br>868 S Rancho Santa Fe Rd Apt H<br>San Marcos, CA 92078 | 19258 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Anguiano, Manuel<br>1941 Dye Rd<br>Ramona, CA 92065 | 19259 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $153.64 | | | | | $153.64 |
| Bartlett, Alberto<br>801 Southview Road #G<br>Arcadia, CA 91007 | 19260 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Virk, Gurbachan S<br>9465 Blessing Drive<br>Pleasanton, CA  94588 | 19261 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $5,939.80 | | | | | $5,939.80 |
| BURKE, BRYAN<br>228 Woodbourne Drive<br>Bakersfield, CA 93312 | 19262 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Plagmann, Laura<br>2900 SE Cornelius Pass Rd. Suite 300<br>Hillsboro, OR 97123 | 19263 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $1,474.00 | | | | | $1,474.00 |
| Preston, Janet<br>553 Garden Creek Pl<br>Danville, CA 94526 | 19264 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| McElroy, Robert<br>8963 NW 44th Court<br>Sunrise, FL 33351 | 19265 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,977.84 | | | | | $1,977.84 |
| Emanuelson, Joseph<br>790 Camino De La Reina<br>Unit 162<br>San Diego, CA 92108 | 19266 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dong, Minxia<br>6952 Gypsum Creek Drive<br>Eastvale, CA 92880-3695 | 19267 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $202.18 | | | | | $202.18 |
| Lahijani, Soodabeh<br>555 Pierce St Apt 1408<br>Albany, CA 94706 | 19268 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Groysman, Lyudmila<br>2944 W 5th St, Apt 19H<br>Brooklyn, NY 11224 | 19269 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $215.88 | | | | | $215.88 |
| Ganske-Cerizo, Ranae Fay<br>PO Box 2832<br>Wailuku, HI 96793 | 19270 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $600.00 | | $600.00 |
| Solis, Rafael<br>1429 Valenza Ave<br>Rowland Hts, CA 91748 | 19271 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Fanning, Amy<br>5312 W. 24th St.<br>Greeley, CO 80634 | 19272 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $189.99 | | | | | $189.99 |
| YU, QI RICHARD<br>43162 PALM PL<br>FREMONT, CA 94539 | 19273 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Vyas, Ajit<br>4607 La Branch St<br>Houston, TX 77004 | 19274 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hoang, Loan<br>16511 Lasting Light Ln<br>Houston, TX 77095 | 19275 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $56.89 | | | | | $56.89 |
| RAMAN, LALITHA<br>5655 S FALLWOOD DR<br>20<br>TAYLORSVILLE, UT 84129 | 19276 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Gonzalez, Yvette<br>191 S Barbara way<br>Anaheim, ca 92806 | 19277 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Zhu, Xiaoqing<br>19270 Colima Rd Apt 10<br>Rowland Heigts, CA 91748 | 19278 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Garcia, Pablo<br>363 West Mountain View Street<br>Altadena, CA 91001 | 19279 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | $500.00 | | | $500.00 |
| Ashby, Judith<br>7611 Whitney Dr.<br>Huntington Beach, CA 92647 | 19280 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,541.00 | | | | $1,541.00 |
| DIXON, KIMBERLY<br>5308 WEATHERFORD DR<br>LOS ANGELES , CA 90008 | 19281 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Phyllis Hanvey and son Geoff Estrada<br>2600 Pecan Creek Dr.<br>Leander, TX 78641 | 19282 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Schmeidler, Rachel<br>8440 FOUNTAIN AVE #204<br>WEST HOLLYWOD, CA 90069 | 19283 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tolberg, Margaret<br>6468 Ridgecrest Ln<br>Somis, CA 93066-9742 | 19284 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $358.33 | | | | $358.33 |
| Caporale, Mary<br>32775 Leah Drive<br>Dana Point, ca 92629 | 19285 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| ELARIO, IAN<br>PO BOX 27352<br>SANTA ANA, CA 92799-7352 | 19286 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,889.99 | | | | $1,889.99 |
| Robinson, Jennifer<br>3226 Henson Avenue<br>Annapolis, MD 21403 | 19287 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $553.38 | | | | | $553.38 |
| Schauer, Greg<br>3015 Via Buena Vista #D<br>Lagunda Woods, CA 92637 | 19288 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Tysons West Retail, L.L.C.<br>Jamie L. Edmonson, Esq.<br>Robinson & Cole LLP<br>1201 N. Market Street, Suite 1406<br>Wilmington, DE 19801 | 19289 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,761,433.96 | | | | | $2,761,433.96 |
| Lee, Annabelle<br>303 Inverness Way S, Unit 307<br>Englewood, CO 80112 | 19290 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| kingsmill, john<br>4158 Conrad Drive<br>Spring Valley, CA 91977 | 19291 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $586.43 | | | | | $586.43 |
| Markwardt, Donn<br>990 Donna Lynn Way<br>Gladstone, OR 97027 | 19292 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Marden, Gwen<br>27813 Siruela<br>Mission Viejo, CA 92692 | 19293 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,420.00 | | | | | $1,420.00 |
| Gillham, Mary<br>2425 Cumberland Rd<br>San Marino, CA 91108-2108 | 19294 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Voronovitskaya, Polina<br>5421 Sylvan Avenue, Apt. 2J<br>Bronx, NY 10471 | 19295 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Orozco, Debbie<br>7684 Laguna Beach Way<br>Antelope, CA 95843 | 19296 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $459.99 | | | | | $459.99 |
| Gong, Wei Dong<br>29066 Westmnster Court<br>Hayward, CA 94544 | 19297 | 9/27/2020 | 24 Hour Fitness USA, Inc. | | $350.00 | | | | $350.00 |
| Guerrero-Gonzalez, Julio<br>1751 Ellis St. Apt 111<br>Concord, CA 94520 | 19298 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $950.00 | | | | | $950.00 |
| Frank, Sondra Elaine<br>11852 Reagan St.<br>Los Alamitos, CA 90720 | 19299 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Rosekrans, May<br>1840 Vernon Lane<br>Superior, CO 80027 | 19300 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $89.00 | | | | | $89.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELARIO, MARIA 31752 VIA BELARDES SAN JUAN CAPO, CA 92675-3031 | 19301 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,919.99 | | | | $1,919.99 |
| Luttrell, Les 113 Mescalero Liberty Hill, TX 78642 | 19302 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Ramos, Guadalupe 1833 N. Diamond St Orange, CA 92867 | 19303 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $264.85 | | | | | $264.85 |
| Rodriguez, Elizabeth 1700 Woodbury Rd Apt 1707 Orlando , FL 32828 | 19304 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $248.88 | | | | | $248.88 |
| Castillo, Delmy F 17075 Via Margarita San Lorenzo, CA 94580 | 19305 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Hill-Garrett, Karen 11513 High Mountain Dr Sandy, UT 84092 | 19306 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,881.00 | | | | | $1,881.00 |
| Lee, William 8017 Divernon Ave. Las Vegas, NV 89149 | 19307 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Palacio, Eric 3940 Roxton Ave Los Angeles, CA 90008 | 19308 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Denison, Della Mae PO Box 542 Penngrove, CA 94951 | 19309 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $780.00 | | | | $780.00 |
| Liao, Lingjuan 2003 Artesia Blvd, 111 Torrance, CA 90504 | 19310 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| SOUTH SAN FRANCISCO SCAVENGER CO INC 500 EAST JAMIE COURT SOUTH SAN FRANCISCO, CA 94080 | 19311 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $612.88 | | | | | $612.88 |
| Hansen, Gregg S. 176 W Chanslor Ave. Richmond, CA 94801-3433 | 19312 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $16.50 | | | | | $16.50 |
| Lozano, Miguel Angel 510 Saddlebrook Dr. Spc 54 San Jose, CA 95136 | 19313 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.34 | | | | | $49.34 |
| Palacio, Michelle 3940 ROXTON AVE LOS ANGELES, CA 90008 | 19314 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Arandia, Harold 7051 N Missouri Ave Portland, OR 97217 | 19315 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $90.38 | | | | | $90.38 |
| Palacio, Sharon 3940 Roxton Ave Los Angeles, CA 90008 | 19316 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| North Halstead Associates, LLC c/o EverWest Real Estate Partners, LLC Davis Graham & Stubbs LLP Attention: Kyler Burgi 1550 17th Street, Suite 500 Denver, CO 80202 | 19317 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $699,480.19 | | | | | $699,480.19 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lawrence-Tourinho, Jose<br>428 N Wabash Avenue<br>Glendora, CA 91741 | 19318 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $6,164.00 | | | | | $6,164.00 |
| CONVALECER, IRA<br>4934 HOLYOKE WAY<br>SACRAMENTO, CA  95841 | 19319 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Valenzuela, Maria<br>720 W 144th St.<br>Gardena, CA 90247 | 19320 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Soberanes, Michael<br>1614 139th Avenue<br>San Leandro, CA 94578 | 19321 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Cheung, Yuen-Cheung<br>8738 19th Ave<br>Brooklyn, NY 11214 | 19322 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $143.88 | | | | | $143.88 |
| Morales, Joaquin Alonzo<br>337 E 116th Pl<br>Los Angeles, CA 90061 | 19323 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Carter, Kevin<br>1322 Bark Circle<br>Upland, CA 91786 | 19324 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Schleef, Raymond Richard<br>1527 Kings Cross Drive<br>Cardiff by the Sea, CA 92007 | 19325 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Griffin, Kimberly D<br>2569 Park Blvd. T105<br>Palo Alto, CA 94306 | 19326 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $605,450.13 | | | | $605,450.13 |
| Glenn-Levin, Jeffrey S<br>3584 28th St.<br>San Diego, CA 92104 | 19327 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.98 | | | | | $399.98 |
| Simons, Kelly Marchand<br>2805 Standing Juniper Ct<br>Pflugerville, TX 78660 | 19328 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $352.08 | | | | | $352.08 |
| Lawrence-Tourinho, Ian<br>428 N Wabash Avenue<br>Glendora, CA 91741 | 19329 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $737.00 | | | | | $737.00 |
| Draper, Linda K.<br>3875 Pecan Circle<br>Laporte, TX 77571 | 19330 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Omoto, Henry B<br>94-870 Lumiauau St. P205<br>Waipahu, HI 96797 | 19331 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Hess, Howard<br>3143 Palmer St.<br>Sacramento, CA 95815 | 19332 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $13,650.00 | | $1,000,000.00 | | $1,013,650.00 |
| Cheung, Koi Yung<br>8738 19th ave<br>Brooklyn, NY 11214 | 19333 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $191.88 | | | | | $191.88 |
| Lam, Sally<br>3001 Vinson Ln<br>Plano, TX 75093 | 19334 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| Dorsett, Donald C<br>12425 Foyette Lane<br>Upper Marlboro, MD 20772 | 19335 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $818.00 | | | | | $818.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hatahet, Maher<br>2605 Grant Ave. #C<br>Redondo Beach, CA 90278 | 19336 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,008.00 | | | | | $1,008.00 |
| Daryani, Hema<br>104 Alley Way<br>Mountain View, CA 94040 | 19337 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Striff, Sony<br>15101 Kingston Ln<br>Huntington Beach, CA 92647 | 19338 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Casillas, Marisol<br>11308 Elm Street<br>Lynwood, CA 90262 | 19339 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Semebene, Dwoda<br>14427 Cerise Ave<br>Apt 7<br>Hawthorne, CA 90250 | 19340 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Panenka, Phyllis<br>3710 Tulsa Way<br>Fort Worth, TX 76107 | 19341 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,823.90 | | | | | $1,823.90 |
| 454<br>455 | 19342 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| Kitamura, Ryuzo<br>6948 Tanglewood Road<br>San Diego, CA 92111 | 19343 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hoy, Ryan Joseph<br>4880 Sunset Terrace Unit A<br>Fair Oaks, CA 95628 | 19344 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Torres, James<br>7400 Center Avenue, Apartment #201<br>Huntington Beach, CA 92647 | 19345 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $131.69 | | | | | $131.69 |
| Moffatt, Cheryl McKay<br>4961 Via Ventosa<br>Yorba Linda, CA 92886-4639 | 19346 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $552.00 | $3,025.00 | | | | $3,577.00 |
| Rodriguez, Henry<br>7905 Moore Rd<br>Pearland, TX 77584 | 19347 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $21.65 | | | | | $21.65 |
| Yannam, Raghu<br>17484 NW Wood Rush Way<br>Portland, OR 97229 | 19348 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Nozama, Kazumi<br>12003 Balfour St.<br>Whittier, CA 90606 | 19349 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Lindloff, Brenda<br>11165 Taloncrest Way Unit #52,<br>San Diego, CA 92126 | 19350 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,799.72 | | | | | $2,799.72 |
| Garcia, Juan<br>1424 St. Georges Ave<br>Avenel, NJ 07079 | 19351 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $242.56 | | | | | $242.56 |
| GULLEY, DUSHAWN E<br>PO Box 1153<br>Pinole, CA 94564 | 19352 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $350.00 | | $350.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buckley, Destony<br>660 Mesa Circle<br>Hayward, CA 94541 | 19353 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $3,705.00 | | $4,200.00 | | | $7,905.00 |
| CSG Systems, Inc.<br>Polsinelli PC<br>Attn: Shanti Katona<br>222 Delaware Avenue, Suite 1101<br>Wilmington, DE 19801 | 19354 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $48,920.06 | | | | | $48,920.06 |
| Pitts, Leslie<br>1514 South Cochran Ave,. Apt 4<br>Los Angeles, CA 90019 | 19355 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $198.00 | | | | $198.00 |
| Nakamura, Takehiko<br>5479 Treeflower Dr.<br>Livermore, CA 94551 | 19356 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | $145.00 | | $844.00 |
| Turley, Janice Lee<br>17 Sundance Dr<br>Newport Beach, CA 92663 | 19357 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Kephart, Dennis<br>2 Enterprise, Apt 3210<br>Aliso Viejo, CA 92656 | 19358 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Rama, Genti<br>15111 Starbuck St<br>Whttier, CA 90603 | 19359 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Varada, Padma<br>3220 Denali Dr<br>Irving , TX 75063 | 19360 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Setterberg, Randy<br>P.O. Box 1916<br>990 Hwy 95 at Station Hwy<br>Bullhead City, AZ 86430-1916 | 19361 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Goguen, Bishop<br>4550 Kittredge st<br>Unit 3203<br>Denver, CO 80239 | 19362 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $114.63 | | | | | $114.63 |
| Miller, Gina<br>9859 Mosswood Circle<br>Folsom, CA 95630 | 19363 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $53.03 | | | $1,475.74 | | $1,528.77 |
| Thao, Meady<br>7752 Southbreeze Drive<br>Sacramento, CA 95828 | 19364 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| He, Dan Hua<br>6250 Marguerite Dr<br>Newark, CA 94560 | 19365 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Woghin, Allyn<br>3743 W 182nd Street<br>Torrance, CA 90504 | 19366 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Seivani, Mahin Khalilzadeh<br>19528 Ventura Blvd. #763<br>Tarzana, CA 91356-2917 | 19367 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Latko, Jacek<br>POB 88741<br>Honolulu, HI 96830 | 19368 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Khamooshi, Sadegh 19528 Ventura Blvd. #763 Tarzana, CA 91356-2917 | 19369 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Larkin, Robert 58 Kyle Ct. Ladera Ranch, CA 92694 | 19370 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Azarani, Linda 8837 18th Ave (1st Floor) Brooklyn, NY 11214 | 19371 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,800.00 | | $0.00 | | $1,800.00 |
| Armbruster, Su 2100 Winterstone Ct Fort Collins, CO 80525 | 19372 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Paisley, Tina 145 Rosemary Pl Chula Vista, CA 91910 | 19373 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nolan, Victoria 1526 N. Thompson Dr Bay Shore, NY 11706 | 19374 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $350.00 | | $350.00 |
| Castle-Buss, Toni 10068 Lake Canyon Court Santee, CA 92071 | 19375 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Bishop, Diane E 2208 Lago Canyon Ct Pearland, TX 77089 | 19376 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Toston, Cassandra D 6680 Walnut Ave Long Beach, CA 90805 | 19377 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Ayala, Ramona 16146 Villa Flores Dr. Hacienda Heights, CA 91745 | 19378 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mutha, Sanjay 222 Tewksbury Court San Ramon, CA 94582 | 19379 | 9/28/2020 | 24 Hour Fitness United States, Inc. | | $699.00 | | | | $699.00 |
| Kelly, Julie Anna 5459 94th PL SW Mukilteo, WA 98275 | 19380 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Busch, Richard J. 25025 SE Klahanie Blvd Apt F203 Issaquah, WA 98029 | 19381 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,191.12 | | | | | $2,191.12 |
| Vasile, Marion 123-40 83rd Avenue Apt. 7F Kew Gardens, NY 11415 | 19382 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $828.00 | | | | | $828.00 |
| Gomez, Jean 258 Warburton Ave Hawthorne, NJ 07506 | 19383 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $44.09 | | | | | $44.09 |
| Dohrer, Gary William 243 East Glaucus Street Unit E Encinitas, CA 92024 | 19384 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $240.00 | | | | | $240.00 |
| Watkins, Monika 8916 Seneca St. Oakland, CA 94605 | 19385 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Kathline<br>12048 Lamanda Street, #3<br>Los Angeles, CA 90066 | 19386 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $851.74 | $851.74 | | | | $1,703.48 |
| Kwan, Kinyee<br>1971 Trinity Way<br>West Sacramento, CA 95691 | 19387 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $21,120.00 | | | | | $21,120.00 |
| Rojas, Trevor<br>13516 Dove Ranch Road<br>Roanoke, TX 76262 | 19388 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Nunsavathu, Aravind<br>1550 Quintana Ct<br>Fremont, CA 94539 | 19389 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Khalil, Fadi<br>9410 Owensmouth Ave<br>Chatsworth, CA 91311 | 19390 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $750.00 | | | | | $750.00 |
| Liang, Jinming<br>2820 99th PL SE<br>Everett, WA 98208 | 19391 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $41.70 | | | | | $41.70 |
| Miller, Susan<br>1684 Decoto Road<br>Suite 215<br>Union City, CA 94587 | 19392 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Mendoza, Cynthia<br>6310 Indiana Avenue<br>Long Beach, CA 90805 | 19393 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Mughal, Sameer<br>32 Mclean Street,<br>Iselin, NJ 08830 | 19394 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| De Leon, Lenard<br>12201 Tukwila Intl. Blvd #100<br>Tukwila, WA 98168 | 19395 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $67.05 | | | | | $67.05 |
| Johnson Health Tech North America, Inc.<br>1600 Landmark Drive<br>Cottage Grove, WI 53527 | 19396 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $121,721.84 | | | | | $121,721.84 |
| Ip, Andrew<br>4633 Korbel Street<br>Union City, CA  94587 | 19397 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $3,791.98 | | | | | $3,791.98 |
| Kellermeyer Bergensons Services LLC<br>Attn: Van Andres, Esq., Associate Counsel<br>1575 Henthorne Drive<br>Maumee , OH 43537 | 19398 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $8,681,942.73 | | | | | $8,681,942.73 |
| Mughal, Sameer<br>32 Mclean Street<br>Iselin, NJ 08830 | 19399 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Seilsepour, Behrooz<br>7907 Country Ridge Lane<br>Plano, TX 75024 | 19400 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $53.58 | | | | | $53.58 |
| Xie, Saining<br>5357 Rancho Del Sur Dr<br>Fremont, CA 94555 | 19401 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Basler, Andre<br>244 Pomona Ave<br>El Cerrito, CA 94530 | 19402 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $308.34 | | | | | $308.34 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peterson, Jordyn 13765 NW Pettygrove St. Portland, OR 97229 | 19403 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $466.00 | | | | | $466.00 |
| Netherton, Austin 1211 140th Street Ct NW Gig Harbor, WA 98332 | 19404 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,440.00 | | | | | $1,440.00 |
| Hernandez, Kelsie 91-1160 Katakana St. #607 Ewa Beach, HI 96706 | 19405 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |
| Baldwin, Jarad 670 Palmetto Ave. San Francisco, CA 94132 | 19406 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Flageolle, Dorothy 1330 S. Eliot St. Denver, CO 80219 | 19407 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $143.00 | | | | | $143.00 |
| Galeas, Marcela 69-67 181 Street Fresh Meadows, NY 11365 | 19408 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bolden, Sara 123 Augustine Irvine, CA 92618 | 19409 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Li, John 1700 Manor Cir El Cerrito, CA 94530 | 19410 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $422.00 | | | | $422.00 |
| Stiekema, Jennifer 1930 Tiara Dr. Ojai, CA 93023 | 19411 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $123.98 | | | | | $123.98 |
| Pugach, Tamara 177 Bay 23 St Apt 1A Brooklyn, NY 11214 | 19412 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $167.00 | | | | | $167.00 |
| Schlesinger, Brian 17835 Timber Branch Pl Canyon Country, CA 91387 | 19413 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Furtado, Karen 9939 Maya Linda Rd. Unit 41 San Diego, CA 92126-4142 | 19414 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | $249.96 | | $499.92 |
| Matsuura, Breanne 7343 Perera Circle Sacramento, CA 95831 | 19415 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $412.00 | | | | | $412.00 |
| Lucas, Nikki P. 763 Halidon Way Folsom, CA 95630 | 19416 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $98.95 | | | | | $98.95 |
| Pereyra, Joje 2321 Avalon Way San Ramon, CA 94582 | 19417 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $300.00 | | $300.00 |
| Dickerson, Barry 6405 E. Roosevelt Ave. Tacoma, WA 98404 | 19418 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,084.37 | | | | | $1,084.37 |
| Delgado, Ruth P.O.Box 152313 San Diego, CA 92195 | 19419 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $81.88 | | | | | $81.88 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Virginia 3567 Ruffin Road #235 San Diego, CA 92123 | 19420 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $527.33 | | | | | $527.33 |
| Ng, Jason 568 Cherry Ave San Bruno, CA 94066 | 19421 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $549.99 | | | | | $549.99 |
| Mughal, Sameer 32 Mclean Street Iselin, NJ 08830 | 19422 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.07 | | | | | $250.07 |
| Rivera, Robert 4244 Ivar Avenue Rosemead, CA 91770 | 19423 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Matus Cruz, Sandra Bellalid Sandra Matus 311 N. Bushnell Ave. #C Alhambra, CA 91801 | 19424 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $394.16 | | | | | $394.16 |
| Galantuomini, Gail 2987 Red Arrow Drive Las Vegas, NV 89135 | 19425 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Silva, Diana 2193 Granite Drive Alamo, CA 94507 | 19426 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $174.50 | | | | $174.50 |
| Phamornsuwana, Sarn 1375 Woodcutter Ln Unit D Wheaton, IL 60189 | 19427 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $170.96 | | | | | $170.96 |
| Zerebinski, Tamara 2500 Hale Drive Burlingame, CA 94010 | 19428 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $59.24 | | | | | $59.24 |
| Fernandez, Andres M 2612 Thornbird Place Boulder, CO 80304 | 19429 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $91.32 | | | | | $91.32 |
| Cui, Yanlin 1431 Manhattan Beach Blvd Apt D Manhattan Beach, CA 90266-6155 | 19430 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Campusano, Debra 310 Johnstone Dr. San Rafael, CA 94903 | 19431 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Dang, Billy 1993 Thomas Ave San Leandro, CA 94577 | 19432 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Cotter, Judith R 3038 Pike Drive Riva, MD 21140 | 19433 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hernandez, Karina 3158 Fitzpatrick Drive Concord, CA 94519 | 19434 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Golden, Krystal 1345 East 43 Place Los Angeles, CA 90011 | 19435 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | | | $83.98 | | $83.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JW QUALITY CONSTRUCTION INC ATTN: Janda Wojciech 3109 Camdon Ct. Pleasanton, CA 94588 | 19436 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38,279.00 | | | | | $38,279.00 |
| Gali, Vijay 7046 Mesa Verde Ave Irving, TX 75063 | 19437 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $984.00 | | | | | $984.00 |
| Costco Wholesale Corporation David D. Ferguson Polsinelli PC 900 W. 48th Place Suite 900 Kansas City, MO 94112 | 19438 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $188,700,000.00 | | | | | $188,700,000.00 |
| Pavecon Ltd. Co. Bryan Cannon Attorney at Law P.O. Box 1733 Grapevine, TX 76099 | 19439 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | | $5,297.76 | | | $5,297.76 |
| Collins, Francis 325 Franklin St Apt. 37 San Francisco, CA 94102 | 19440 | 9/28/2020 | 24 San Francisco LLC | $60.00 | | | | | $60.00 |
| Koenig, Sarah 3459 Paseo De Alicia, Unit 19 Oceanside, CA 92056 | 19441 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Chen, Eunice 3545 Ashbourne Circle San Ramon, CA 94583 | 19442 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $524.00 | | | | | $524.00 |
| Boyd, Charles 60 Turner Place Apt 1V Brooklyn, NY 11218 | 19443 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Principe, Alessandro 13209 Old Liberty Lane Brandywine, MD 20613 | 19444 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $88.18 | | | | | $88.18 |
| Hovhanessian, Maxim 135 Farnham Court San Jose, CA 95139 | 19445 | 9/28/2020 | 24 San Francisco LLC | $45.00 | | | | | $45.00 |
| Pardy, Stephen 5001 Oak Springs Drive Arlington, TX 76016 | 19446 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $430.92 | | | | | $430.92 |
| Su, Kim 7188 Alder Spring Way San Jose, CA 95139 | 19447 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Bradfute, Rhonda 24464 Del Amo Road Ramona, CA 92065 | 19448 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Flores, Jesus  Prado 1237 Conway Ave. Costa Mesa, CA 92626 | 19449 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Salazar, Nestor 1660 E. 53rd Street Long Beach, CA 90805 | 19450 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donoff, Thomas Andrew 9501 W. Sahara Ave. Apt. 1240 Las Vegas, NV 89117 | 19451 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Padre Dam Municipal Water District WATER DISTRICT P.O. BOX 719003 SANTEE, CA 92072-9003 | 19452 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,335.34 | | | | | $1,335.34 |
| Bruce, Evelyn 738 Loyola Ave Carson, CA 90746 | 19453 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $105.79 | | | | | $105.79 |
| Contini, Patricia D. 725 Camino De Celeste Thousand Oaks, CA 91360 | 19454 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Parkyn, James Francis 8822 Crescent Drive Huntington Beach, CA 92646 | 19455 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Barkan, Susan 1535 NE 102nd Street Seattle, WA 98125 | 19456 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $169.55 | | | | | $169.55 |
| Pierce, Kip BOX 1498 Beverly Hills, CA 90213 | 19457 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ra, Cynthia 95202 Ahohui St Mililani, HI 96789 | 19458 | 9/28/2020 | RS FIT CA LLC | $1,759.16 | | | | | $1,759.16 |
| Capobianco, Marc P.O. Box 34351 San Diego, CA 92163 | 19459 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Watkins, William R. 8916 Seneca Street Oakland, CA 94605 | 19460 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Hanson, Amy 2631 misty mountain dr corona, ca 92882 | 19461 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mosher, Mark 62 State St East Orange, NJ 07017 | 19462 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $852.99 | | | | | $852.99 |
| Dehghani, Roxana | 19463 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $8.86 | | | | | $8.86 |
| Molina, Micheal 17632 Rosa Drew LN A36 Irvine , CA 92612 | 19464 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Minowa, Cindy 636 Kaumaka Place Honolulu, HI 96825 | 19465 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Honrales, Mary Jane 92-1215 Hookeha St. Kapolei, HI 96707 | 19466 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $523.48 | | | | | $523.48 |
| He, Jia 6713 Walebridge Ln Austin, TX 78739 | 19467 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $198.61 | | | | | $198.61 |
| Agranowitz, David 7681 El Caney Dr. Buena Park, CA 90620 | 19468 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanders, Tameka 4710 Catamaran Dr. 121 Fort Worth, TX 76135 | 19469 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $253.97 | | | | | $253.97 |
| Smedley, Theresa 4311 Santa Cruz Ave San Diego, CA 92107 | 19470 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thanh, Don 7188 Alder Spring Way San Jose, CA 95139 | 19471 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Vogel, Larry M. 2840 Ocean Parkway Apt. 14c Brooklyn, NY 11235 | 19472 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Matschke, Anna 2002 Battlecreek Dr #13201 Fort Collins, CO 80528 | 19473 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $72.38 | | | | | $72.38 |
| Jain, Nettu Bimal Chand 7375 Rollingdell Dr Apt 96 Cupertino, CA 95014 | 19474 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Wagner, Megan 500 W Middlefield R Unit 107 Mountain View, CA 94043 | 19475 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $121.67 | | | | | $121.67 |
| Hatami, Susan 10166 McLaren Place Cupertino, CA 95014 | 19476 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Retamoza, Nadia 9592 Hillview Rd Anaheim, CA 92804 | 19477 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Simon, Jr., Louis C. 10980 Pegasus Ave San Diego, CA 92126 | 19478 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Anjuri, Jithendra 2150 Vista Del Mar San Mateo, CA 94404 | 19479 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $64.22 | | | | | $64.22 |
| Correa, Teresa Castrellon 1614 N Banning Blvd Wilmington, CA 90744 | 19480 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $124.98 | | | | | $124.98 |
| Robbins, Susanne Jo 29 Bayharbor Way San Rafael, CA 94901 | 19481 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| De La Cruz-Wise, Charito 2675 Henry Hudson Parkway Apt. 5C Bronx, NY 10463 | 19482 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $58.23 | | | | | $58.23 |
| Dang, Stephanie 1993 Thomas Ave San Leandro, CA 94577 | 19483 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Hunt, Amber 2823 S Mansfield Ave Los Angeles, CA 90016 | 19484 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $32.00 | | | | | $32.00 |
| Hacinas Shadan, Josephine 2 Corazon Del Oro Rancho Santa Margarita, CA 92688 | 19485 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $28.13 | | $28.13 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| La Brier, Edward<br>3195 Estado St<br>Pasadena, CA 91107 | 19486 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Dibble, Regina M<br>14000 Noel Rd  Apt. 518<br>Dallas, TX 75240-7327 | 19487 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| White, Claudia<br>60 Turner Place<br>Apt L1<br>Brooklyn, NY 11218 | 19488 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Whitlock, Tiffany<br>1004 Mountain Oak PL<br>Newbury Park, CA 91320 | 19489 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $45.03 | | | | | $45.03 |
| SHADAN, ALLEN<br>2 CORAZON DEL ORO<br>RANCHO SANTA MARGARITA, CA 92688 | 19490 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $63.98 | | $63.98 |
| LAVOIE, KARA<br>4270 MUSTIC WAY<br>MATHER , CA  95655 | 19491 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $1,274.13 | | | | | $1,274.13 |
| Cable, Kim R<br>4554 Osprey Street<br>San Diego, CA 92107 | 19492 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lim, Kenneth<br>6756 Banning Drive<br>Oakland, CA 94611 | 19493 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Howard, Kivu<br>1714 Franklin St, #204<br>Oakland, CA 94612 | 19494 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $382.30 | | | | | $382.30 |
| Orie, Kevina<br>775 East 225 Street<br>Bronx, NY 10466 | 19495 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $387.41 | | | | | $387.41 |
| Reyna, Maria<br>875 W 34Th St., Unit A<br>Long Beach, CA 90806 | 19496 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Rauchwerger, Diane<br>147 Cromart Ct.<br>Sunnyvale, CA 94087 | 19497 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Diep, Jennifer<br>1802 San Diego Ave<br>West Covina, CA 91790 | 19498 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cony, Keith<br>231 Valley Oaks Drive<br>Alamo, CA 94507 | 19499 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Bellando, John Raymond<br>57 ALVARADO AVE<br>Pittsburgh, CA 94565-4814 | 19500 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Avelar, Jose<br>1516 162nd Ave<br>San Leandro, CA 94578 | 19501 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hooper, David Dominguez<br>467 W 2ND ST<br>AZUSA, CA 91702 | 19502 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nevarez, Veronica 1890 Slate Place San Jose, CA 95133 | 19503 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Miller, Jason S. 2260 Federal Ave. Costa Mesa, CA 92627 | 19504 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Schmidt, Tore 1831 N Harvard Blvd Apt. 4 Los Angeles, CA 90027 | 19505 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $61.17 | | | | | $61.17 |
| Ray, Jemel 3617 Chapman Lane Inglewood, CA 90305 | 19506 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Chaney, Chavette 1706 Randon Way Santa Rosa, CA 95403 | 19507 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,163.00 | | | | $3,163.00 |
| Cronin, Pamela A 405 Primrose Road #212 Burlingame, CA 94010 | 19508 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Recinos, Blanca 4414 Reading Drive Oxnard, CA 93033 | 19509 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $58.32 | | | | | $58.32 |
| Alvarez, Jevi 3703 E 70th St Long Beach, CA 90805 | 19510 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Fleming, Thomas V. 1430 Theriot Ave A 3rd Bronx, NY 10460 | 19511 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | $252.00 | | | | $504.00 |
| Battle, Myster 1660 E. 53rd Street Long Beach, CA 90805 | 19512 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Thomas, Deborah 1404 Luckenbach Drive Allen, TX 75013 | 19513 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $198.61 | | | | | $198.61 |
| Shapiro, Gerald 1135 NW 90 Way Plantation , FL 33322 | 19514 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Kapyski, Andrei 5717 Avenida Estoril Long Beach, CA 90814 | 19515 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Williams, Johnny Robert 29 Sharon Cutoff Vilonia, AR 72173 | 19516 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $256.00 | | | | | $256.00 |
| Walton, Ian C 2229 Gambel Oak Drive Sandy, UT 84092 | 19517 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Kidd, Whitney 7974 170th Place NE Redmond, WA 98052 | 19518 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $91.30 | | | | | $91.30 |
| Tong, Loan 7006 Hollow Lake Way San Jose, CA 95120 | 19519 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Medrano, Angel<br>6672 Rostrata Avenue<br>Buena Park, CA 90621 | 19520 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bales, Michelle<br>17510 E. Nichols Place<br>Centennial , CO 80016 | 19521 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| RRPV 601 Midtown Raleigh LP<br>President | RAM Realty Services<br>4801 PGA Boulevard<br>Palm Beach Gardens, FL 33418 | 19522 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,318,287.50 | | | | | $2,318,287.50 |
| Oracle America, Inc., successor in interest to CrowdTwist ("Oracle")<br>Buchalter, A Professional Corporation<br>Shawn M. Christianson, Esq.<br>55 Second Street, 17th Floor<br>San Francisco, CA 94105 | 19523 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $614,307.00 | | | | | $614,307.00 |
| Haskins, Allie<br>4926 W 13th St.<br>Greeley, CO 80634 | 19524 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $86.18 | | | | | $86.18 |
| Parasiliti, Trina<br>2008 Salem Street<br>Irving, TX 75061 | 19525 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $58.98 | | $58.98 |
| Shipp, Jamie<br>7 embarcadero west #116<br>Oakland , CA 94607 | 19526 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $30.36 | | | | | $30.36 |
| Anit, Lorna<br>3553 Silvana Lane<br>Stockton, CA 95212 | 19527 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Markarian, Albert<br>2001 Dublin Drive<br>Glendale, CA 91206 | 19528 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $2,772.00 | | | | $2,772.00 |
| Wu, Grace<br>5045 NE 70th St<br>Seattle, WA 98115 | 19529 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $568.74 | | | | | $568.74 |
| Su, Clement<br>39712 Placer Way<br>Fremont, CA 94538 | 19530 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| Phillips, Ann McKim<br>1977 Cherrywood Street<br>Vista, CA 92081 | 19531 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| DiBenedetto, Beth<br>5862 SW Beaverton Hillsdale HWY<br>Portland, OR 97221 | 19532 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Klein, Joshua<br>1003 Del Rio Way<br>Moraga, CA 94556 | 19533 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $805.71 | | | | $805.71 |
| Huang, Benny<br>4010 Merced Ave<br>Baldwin Park, CA 91706 | 19534 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $74.53 | | | | | $74.53 |
| Choi, Duk Soo<br>1153 Munich Terrace<br>Sunnyvale, CA 94089 | 19535 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Lynn Beverly 4312 Bragg Pl. Plano, TX 75024 | 19536 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $318.16 | | | | | $318.16 |
| Delgado, Heladio P.O.Box 152313 San Diego, CA 92195 | 19537 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $40.94 | | | | | $40.94 |
| Lewis, Adam G. 2960 Sombrero Circle San Ramon, CA 94583 | 19538 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Leon, John 2005 Breezway Bend Ln League City, TX 77573 | 19539 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $262.62 | | | | | $262.62 |
| Brock, Dan 2004 Stradivarius Carrollton, TX 75007 | 19540 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $487.37 | | | | | $487.37 |
| Cardiel, Humberto Reynoza 9227 Magnolia Way Windsor, CA 95492 | 19541 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kim, Ke Suk 1124 NE LILAC ST APT 206 ISSAQUAH, WA 98029 | 19542 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yang, Zhongqi 13425 NE 129th Dr Kirkland, WA 98034 | 19543 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Garcia, Michael 1100 Howe Ave Apt 356 Sacramento, CA 95825 | 19544 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Osarhiemen, Jo Anne 909 Brooks Dr. Cedar Hill, TX 75104 | 19545 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $87.66 | | | | | $87.66 |
| Markwardt, Patricia 990 Donna Lynn Way Gladstone, OR 97027 | 19546 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Gonzalez, Yvette 191S Barbara way Anaheim, CA 92806 | 19547 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Githens, Rosemarie E. 11130 Tusket River Drive Rancho Cordova, CA 95670 | 19548 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,495.00 | | | | | $1,495.00 |
| Story, Jennifer 233 Crepe Myrtle Lane Murphy, TX 75094 | 19549 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $576.00 | | | | | $576.00 |
| Bender, Michael 3411 Irwin Ave Apt 17J Bronx, NY 10463 | 19550 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $176.00 | | | | | $176.00 |
| Ivers, Patrick 6789 S Windermere St Littleton, CO 80120 | 19551 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Miyasaki, Chris 634 Nandina Circle Oxnard , CA 93036 | 19552 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Witecha, Brad 2659 Waterdance Drive Little Elm, TX 75068 | 19553 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $75.07 | | | | | $75.07 |
| Farrell, John 1311 W. Dry Creek Rd. Littleton, CO 80120 | 19554 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Woodson, Nanette 165 Oddstad Dr Apt 100 Vallejo, CA 94589 | 19555 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Goethel, Travis 1633 Mission Meadow Dr Oceanside, CA 92057 | 19556 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Bean, Patricia A 11734 Chisholm Trail Victorville, CA 92392 | 19557 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| VALLOT, LOTHAR 6401 Harvard Circle Huntington Beach, CA 92647 | 19558 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| REYES, STEVE 18181 Monson Court Yorba Linda, CA 92886 | 19559 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chaney, Jennifer 7 Van Cleave Lane Walnut Creek , CA 94596 | 19560 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| Lee, Jaeyong 20535 Victor ST Torrance, CA 90503 | 19561 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Ramirez, Humberto 17979 SW Arbela Ct. Beaverton, OR 97003 | 19562 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Zaragoza, Sophia 1521 Greenbrier Road West Sacramento, CA 95691 | 19563 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $199.90 | | | | | $199.90 |
| WOOD, KRISTINA 10515 NE 97TH CIR VANCOUVER, WA 98662 | 19564 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $91.04 | | | | | $91.04 |
| Interstate Gas Supply, Inc 6100 EMERALD PAKWAY DUBLIN, OH 43016 | 19565 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,360.23 | | | | | $2,360.23 |
| Mikolas, Tyler 37093 Richardson Gap Road Scio, OR 97374 | 19566 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Osullivan, Maurice 2223 E23rd St Oakland, CA 94606 | 19567 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Yang, Shelong 1498 Valota Rd Redwood City, CA 94061 | 19568 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $211.62 | | | | | $211.62 |
| Weaver, Randy 170 North Lakeside Drive Piscataway, NJ 08854 | 19569 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.36 | | | | | $124.36 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foley & Lardner LLP<br>Mark Wolfson<br>100 Tampa Street, Ste. 2700<br>Tampa, FL 33602 | 19570 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $30,780.75 | | | | | $30,780.75 |
| Wambold, Michael<br>1000 Holly ave.<br>Rohnert Park, CA 94928 | 19571 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| H&A Properties L.P., a California limited partnership<br>H&A Properties, L.P.<br>c/o Tiarna Real Estate Services, Inc.<br>Attn: Jill Gracia<br>2603 Main Street, Suite 210<br>Irvine, CA 92614 | 19572 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $137,474.50 | | | | | $137,474.50 |
| Laverty, William<br>256 Carlton Club Drive<br>Piscataway, NJ 08854 | 19573 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Xia, Xiaoqiu<br>1610 Meadowlark Ln<br>Sunnyvale, CA 94087 | 19574 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Wagner, Harold<br>2 Normandy Village #5<br>Nanuet, NY 10954 | 19575 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Kelly, Kevin<br>5459 94th PL SW<br>Mukilteo, Wa 98275 | 19576 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Patil, Sanjaykumar<br>2016 W Lagoon Rd<br>Pleasanton, CA 94566 | 19577 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $584.29 | | | | | $584.29 |
| PADILLA, LEANEE<br>1393 PINEDALE AVE<br>BLOOMINGTON, CA 92316 | 19578 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | $699.99 | | | $699.99 |
| Golden, Christopher<br>20737 Roscoe Blvd unit 803<br>Winnetka, CA 91306 | 19579 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Nordin, John Eric<br>609 Deep Valley Drive, Suite 200<br>Rolling Hills Estates, CA 90274 | 19580 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,099.98 | | | | | $2,099.98 |
| Pearson, Richard C<br>28342 Camino del Rio<br>San Juan Capistrano, CA 92675 | 19581 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Medeiros, Erin R<br>4946 NE 13th Ave, Apt 310<br>Portland, OR 97211 | 19582 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $129.97 | | | | | $129.97 |
| Do, Mai<br>P.O. Box 6083<br>Concord, CA 94524 | 19583 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hung-Chiao Lai<br>1017 Ayers Rd<br>Concord, CA 94521 | 19584 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $385.00 | | | | $385.00 |
| Gibbs, Anyssia<br>256 Norcia Loop<br>Liberty Hill, TX  78642 | 19585 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $344.00 | | | | | $344.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramezani, Mateen 2826 Calle Aventura Rancho Palos Verdes, CA 90275 | 19586 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tsao, Sheng Ching 16161 Glencove Dr. Hacienda Heights, CA 91745 | 19587 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Martin, Abby 1334 East 8th Street Brooklyn, NY 11230 | 19588 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Rodriguez, Katherine 2231 Montana Ave Apt 1 Santa Monica, CA 90403 | 19589 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| ORANGE & ROCKLAND UTILITIES CREDIT & COLLECTIONS 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 19590 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $12,301.32 | | | | | $12,301.32 |
| Baskett, Lynn H. 44 Barbara Road Orinda, CA 94563 | 19591 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,238.40 | $1,328.40 | | | | $2,566.80 |
| Reede, James 6008 Wynnewood Way Sacramento, CA 95823 | 19592 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Allen, Carole PO Box 829 Clackamas, OR 97015 | 19593 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $195.69 | | | | | $195.69 |
| Miteva, Hristinka 4003 Fielding Court Cypress, CA 90630 | 19594 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Phan, Hoang 13906 Anita Pl Garden Grove , CA 92843 | 19595 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| Torres, Denisse 2336 255th St. Lomita, CA 90717 | 19596 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $79.77 | | | | | $79.77 |
| Forensic Analytical Consulting Services, Inc. Attn: Betsy Lee 21228 Cabot Blvd Hayward, CA 94545 | 19597 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,492.95 | | | | | $2,492.95 |
| Becerra, Edgar 150 Avenue B Haledon, NJ 07508 | 19598 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $533.11 | | | | | $533.11 |
| Saric, Mirko 354 E. Homestead Ave Palisades Park, NJ 07650 | 19599 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $89.57 | | | | | $89.57 |
| Oneill, Betsy 2718 Horizon Bluff Lane Katy, TX 77494 | 19600 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $166.07 | | | | | $166.07 |
| OLIVENCIA, NELSON 304 WARBURTON AVE C1 YONKERS, NY 10701 | 19601 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Baran Jr, Joseph 4987 Marlborough Dr. San Diego, CA 92116 | 19602 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cho, Seamus<br>4583 Derring Ln<br>Fairfax, VA 22030 | 19603 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $519.89 | | | | | $519.89 |
| Fitzpatrick, Al<br>1080 NE 7th Drive<br>Newport, OR 97365 | 19604 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $355.00 | | | | | $355.00 |
| Crosley, Dane<br>24437 Indian Hill lane<br>West Hills, CA 91307 | 19605 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Krishna, Nithya<br>40857 Sundale Dr<br>Fremont, CA 94538 | 19606 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Momenzadeh, Eman<br>1324 E. Tudor St<br>Covina, CA 91724 | 19607 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Overshiner, Cristianna<br>5052 Parkhurst Dr<br>Santa Rosa, CA 95409 | 19608 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Woodson, Nanette<br>165 Oddstad Dr Apt 100<br>Vallejo, CA 94589 | 19609 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Lee, Grady<br>2775 Ashwood Circ<br>Fullerton, CA 92835 | 19610 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chen, Lee<br>16161 Glencove Dr.<br>Hacienda Heights, CA 91745 | 19611 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Shapiro, Jacob<br>543 N Oxford Ave.<br>Los Angeles, CA 90004 | 19612 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $76.01 | | | | | $76.01 |
| McEachern, Catherine Williams<br>2243 S. Juniper St.<br>Lakewood, CO  80228 | 19613 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Ou, Yingmei<br>721 Saltillo Place<br>Fremont, CA 94536 | 19614 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Telleson, Derrick<br>8814 SW 72nd Street APT#G139<br>Miami, FL 33173 | 19615 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $68.46 | | | | | $68.46 |
| Robles, Mario<br>19536 Misty Ridge Ln.<br>Trabuco Canyon, CA 92679 | 19616 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | Unliquidated | | | | $250.00 |
| He, Jia<br>6713 Walebridge Ln<br>Austin, TX 78739 | 19617 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $198.61 | | | | | $198.61 |
| Knowles, David C.<br>8245 Carmencita Avenue<br>Sacramento, CA 95829 | 19618 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.98 | | | | $499.98 |
| CARRERA, RUBEN<br>835 AUSTIN AVE. #4<br>INGLEWOOD, CA 90302 | 19619 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vasile, Marion<br>123-40 83rd Avenue Apt. 7F<br>Kew Gardens, NY 11415 | 19620 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $828.00 | | | | | $828.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ly, Tam<br>144 Vermont Ave Apt A<br>Glendora, CA 91741 | 19621 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ganchev, Veselka<br>1884 El Rey Pl<br>Concord, CA 94519 | 19622 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Jasin, Joyce<br>8400 Hickory St. Unit 4002<br>Frisco, TX 75034 | 19623 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $21.65 | | | | | $21.65 |
| Faulkner, Bryce<br>301 Via Loma<br>Morgan Hill, CA 95037 | 19624 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Self, Scott<br>4033 W. Sunset Blvd. 3<br>Los Angeles, CA 90029 | 19625 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Reyer, Lisa Dawn<br>1115 Monterey Blvd<br>Hermosa Beach, CA 90254 | 19626 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| John, Tracey<br>307 E 54th Street<br>Apt 3A<br>New York, NY 10022 | 19627 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,700.00 | | | | $1,700.00 |
| Balakrishnan, Anand<br>712 Cardigan Dr<br>Sunnyvale , CA 94087 | 19628 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $830.00 | | | | | $830.00 |
| Francis, Sean<br>5765 E Walton Street<br>Long Beach, CA 90815 | 19629 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $58,646.00 | | | | | $58,646.00 |
| Comeau, Michelle<br>2023 SE Madison Street, Apt 1<br>Portland, OR 97214 | 19630 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $419.49 | | | | | $419.49 |
| Fernandez Jr., Jacinto P.<br>815 O'Farrell Street, Apt. 308<br>San Francisco, CA 94109 | 19631 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Grondona, Ed<br>114 Club Ter<br>Danville, CA 94526 | 19632 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Upper V, Inc. D.B.A. Sundance Plumbing Company<br>Kron & Card LLP<br>Scott A. Kron, Esq.<br>29122 Rancho Viejo Rd., Suite 110<br>San Juan Capistrano, CA 92675 | 19633 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | $208,288.00 | | | $208,288.00 |
| Glaude, Lania<br>4701 Don Porfirio Place<br>Los Angeles, CA 90008 | 19634 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $7,775.00 | $3,025.00 | | | | $10,800.00 |
| TORRES, STEVE<br>4546 E56TH ST<br>MAYWOOD, CA 90270 | 19635 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Luibel, Paul  Louis<br>3805 Duval,  A<br>Austin, TX  78751 | 19636 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $107.39 | | | | | $107.39 |
| Prestridge, Kaila<br>9405 Bravo Way<br>Sacramento, CA  95826 | 19637 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Mountain View<br>500 Castro St<br>Mountain View, CA 94041 | 19638 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $418.40 | | | | | $418.40 |
| Guilford, Claudia E.<br>23810 E. Minnow Drive<br>Aurora, CO 80016 | 19639 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Belluardo, John<br>116 Parkhaven Drive<br>Danville, CA 94506 | 19640 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $299.00 | | | | $299.00 |
| GOSS, PAMELA<br>9345 BABAUTA ROAD APT #2<br>SAN DIEGO, CA 92129 | 19641 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $79.35 | | | | | $79.35 |
| Anderson (B.R.), Tiasha<br>PO Box 20323<br>El Cajon, CA 92021 | 19642 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.18 | | | | | $140.18 |
| Lin, Shaoyun<br>1326 Mountain Ave, Apt G<br>Duarte, CA 91010 | 19643 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $276.25 | | | | | $276.25 |
| Lee, David<br>1173 West Blvd.<br>Los Angeles, CA 90019 | 19644 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $161.28 | | | | | $161.28 |
| Lau, Donna Kay<br>1520 Eagle Pk Rd<br>Hacienda Heights, CA 91745 | 19645 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $460.00 | | | | | $460.00 |
| Coria, Teresa Tello<br>9040 Fremontia Ave<br>Fontana, CA 92335 | 19646 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Magda, Tabita<br>725 NE 157th Ave<br>Portland, OR 97230 | 19647 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Baker, John<br>4444 Fellows Street<br>Union City, CA 94587 | 19648 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $639.00 | | | | | $639.00 |
| Sabatini, Cristine<br>40491 Crystal Aire Court<br>Murrieta, CA 92562 | 19649 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chavarria, Jr, Simeon<br>142 Mazie Drive<br>Pleasant Hill, CA 94523 | 19650 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Delgado, Ruth<br>Edgar Delgado<br>P.O.Box 152313<br>San Diego, CA 92195 | 19651 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $81.88 | | | | | $81.88 |
| Anaheim Gateway, LLC<br>J. Ellsworth Summers, Jr. Esq.<br>50 North Laura Street, Suite 3000<br>Jacksonville, FL 32202 | 19652 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $262,501.77 | | | | | $262,501.77 |
| Lau, Kathleen<br>4969 Royal Pines Court<br>Dublin, CA 94568 | 19653 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Abrams, Paul<br>24561 Artemia Av<br>Mission Viejo, CA 92691 | 19654 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Morgan Novak 9442 Crosswood Circle Sandy, UT 84092-2555 | 19655 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $437.49 | | | | | $437.49 |
| BELL, WILLIAM 1328 E DENWALL DR CARSON, CA 90746 | 19656 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Noble, Wendy 3250 Larchmont Drive Stockton, CA 95209 | 19657 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Robbins, Dennis W 29 Bayharbor Way San Rafael, CA 94901 | 19658 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,622.00 | | | | | $1,622.00 |
| Johnson, Kurt 44 Southwood Drive San Francisco, CA 94112-1248 | 19659 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Zaks, Milagros M. 7 Lyncrest Dr. Paramus, NJ 07652 | 19660 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $201.60 | | $201.60 |
| Rajguru, Adarsh 588 Royce Street Altadena, CA 91001 | 19661 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $432.00 | | | | $432.00 |
| Hamlin, Tiffany 2010 Zocolo Street Apt 11-140 Oxnard, CA 93036 | 19662 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $230.00 | $9,374.12 | | | | $9,604.12 |
| Barbari, Yvette 5448 Stevely Ave. Lakewood, CA 90713 | 19663 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Garcia, Stephanie 23701 S Western Ave 132 Torrance, CA 90501 | 19664 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $199.95 | | | | | $199.95 |
| Kane, Gavin 912 Anacapa Irvine, CA 92602 | 19665 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $13.91 | | | | | $13.91 |
| Gurung, Disha 1960 Christina Lane Walnut Creek, CA 94597 | 19666 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $649.99 | | $649.99 |
| Frausto, Zoila L 3100 Finnian Way #144 Dublin, CA 94568 | 19667 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lozano, Michael 10309 Hasty Ave. Downey, CA 90241 | 19668 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $383.72 | | | | | $383.72 |
| Toledo, Juan Carlos 16125 Juanita Woodinville Way NE, UNIT 1716 Bothell, WA 98011 | 19669 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,001.00 | | | | | $1,001.00 |
| Webber, John 526 N Oxford Ave, Apt 4 Los Angeles, CA 90004 | 19670 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Chen, Yan A 142 Ralston St San Francisco, CA 94132 | 19671 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fructuoso, Kyle<br>5133 Picasso Drive<br>Chino Hills, CA 91709 | 19672 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yefremenkova, Nadezhda<br>7205 Offield Ct.<br>Sacramento, CA 95842 | 19673 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Gonzalez, Nick<br>376 North Delaware Street Unit B<br>San Mateo, CA 94401 | 19674 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $435.00 | | | $435.00 |
| Pineiro, Alexander<br>78-19 264th Street<br>Floral Park, NY 11004 | 19675 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Cusumano, Kristen<br>157 Hempstead Avenue<br>Apartment C1<br>Lynbrook, NY 11563 | 19676 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,408.00 | | | | | $1,408.00 |
| Abrams, Anna<br>24561 Artemia Av<br>Mission Viejo, CA 92691-4615 | 19677 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Chang, Shawn<br>519 Butte Court<br>Brea, CA 92821 | 19678 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Molina, Glenn<br>115 Roslyn Drive<br>Concord, CA 94518 | 19679 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Tello Sr, Esteban<br>9040 Fremontia Ave<br>Fontana, CA 92335 | 19680 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Ly, Thanh<br>9220 Bellwood Lane APT 368<br>Houston, TX 77036 | 19681 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $324.74 | | | | $324.74 |
| Dicks, Neville<br>655 E228 St. apt 1C<br>Bronx, NY 10466 | 19682 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Linden, Michael<br>37 Bluebird Lane<br>Aliso Viejo, CA 92656 | 19683 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $546.95 | | $546.95 |
| Liu, Leona<br>2132 Lyndhurst Ave<br>Camarillo, CA 93010 | 19684 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $491.99 | | | | | $491.99 |
| Sharma, Tripti<br>1066 Bee Ct<br>Milpitas, CA 95035 | 19685 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Trinkaus, Naylya<br>2333 S Raleigh St<br>Denver, CO 80219-5142 | 19686 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $118.92 | | | | | $118.92 |
| Egan, Brendan P.<br>22352 E Idyllwilde Dr<br>Parker, CO 80138 | 19687 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $21,175.68 | | | | | $21,175.68 |
| Holst, Arlan R.<br>3645 La Habra Way<br>Sacramento, CA 95864-2809 | 19688 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,065.00 | | | | | $1,065.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abrams, Anna<br>24561 Artemia Av<br>Mission Viejo, CA 92691-4615 | 19689 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Bonfert, Georgina<br>5471 Indian Hills Dr.<br>Simi Valley, CA 93063 | 19690 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| H So, Sung<br>19648 E Maplewood Ave<br>Aurora, CO 80016 | 19691 | 9/29/2020 | 24 Denver LLC | | $971.88 | | | | $971.88 |
| Binns, Rick<br>5119 Westwood Pines Dr<br>Katy, TX 77449 | 19692 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Li, Catherine<br>Global Intertrans<br>29 Cipresso<br>Irvine, CA 92618 | 19693 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Preston, Monica M<br>546 Concerto Dr<br>Colorado Springs, CO 80906 | 19694 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | $300.00 | | $600.00 |
| Miller, Mark  W.<br>1114 Corte Riviera<br>Camarillo, CA 93010 | 19695 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Burdick, Courtney<br>330 W El Pintado<br>Danville, CA 94526 | 19696 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $190.31 | | | | | $190.31 |
| Keene, Kirk<br>2001 Lambeth Way<br>Carmichael, CA 95608 | 19697 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $73.98 | | | | | $73.98 |
| Wanigasekera, Ellesha<br>3600 Pennsylvania Ave, Apt 34<br>Fremont, CA 94536 | 19698 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $51.99 | | | | | $51.99 |
| Brouillette, Paige<br>215 Glide Ave<br>Woodland Hills, CA 91367 | 19699 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Knowles, Anne Mary<br>8245 Carmencita Avenue<br>Sacramento, CA 95829 | 19700 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.99 | | | | $249.99 |
| DeSimone, Michelle<br>1152 E. 35th Street<br>Brooklyn, NY 11210 | 19701 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Kniss, Jonathan<br>2618 Mill Lane<br>Fullerton, CA 92831 | 19702 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ramirez, Gabriela<br>179 Haas Avenue, Apt. 5<br>San Leandro , CA 94577 | 19703 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Goldsmith, Marian R.<br>340 20th Street<br>Santa Monica, CA 90402 | 19704 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $1,393.00 | | | | $1,393.00 |
| Jacobs, Morton<br>1970 SILVERLEAF CIRCLE UNIT 223<br>CARLSBAD, CA 92009 | 19705 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leanos, Jose<br>6310 Indiana Avenue<br>Long Beach, CA 90805 | 19706 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Cressman, Kevin<br>7040 SE Clatsop St<br>Portland, OR 97206 | 19707 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $207.96 | | | | | $207.96 |
| MacLane, Chelsea<br>6914 SE 19th Avenue<br>Portland, OR 97202 | 19708 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Koguciuk, Ewa<br>1271 Ash Tree Cv.<br>Casselberry, FL 32707 | 19709 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $89.86 | | | | | $89.86 |
| Castillo, Renee<br>95 E Emerson Street<br>Chula Vista, CA 91911 | 19710 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $273.00 | | | | | $273.00 |
| Martinez, Armoni D<br>1445 Harrison Street<br>Apt L4<br>Oakland, CA 94612 | 19711 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Roberts, Lisa D.<br>136 East 56th Street<br>Apt 6J<br>New York, NY 10022 | 19712 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $982.03 | | | | $982.03 |
| Pompura, Heidi<br>1032 Chatham Pines Cir. 106<br>Winter Springs, FL 32708 | 19713 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $128.37 | | | | | $128.37 |
| Altamirano, Enrique<br>1821 Lakeville HWY<br>Spc 34<br>Petaluma, CA 94954 | 19714 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $404.65 | | | | | $404.65 |
| Awad, Omar<br>815 clearview Dr<br>San Jose, CA 95133 | 19715 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $105.98 | | | | | $105.98 |
| JW Quality Construction Inc<br>Attn: Janda Wojciech<br>3109 Camdon Ct<br>Pleasanton, CA 94588 | 19716 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ling, Elizabeth<br>1518 Ybarra Drive<br>Rowland Heights, CA 91748 | 19717 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Moore, Anna-Marie<br>4927 SE Lucas Ct<br>Milwaukie, OR 97267 | 19718 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Reyes, Isabel | 19719 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Cheng, Emily<br>2005 E Aroma Dr #A<br>West Covina, CA 91791 | 19720 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $83.12 | | | | | $83.12 |
| Acosta, Jesus<br>500 W Middlefield Rd Unit 107<br>Mountain View, CA 94043 | 19721 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $270.66 | | | | | $270.66 |
| Jimenez-Yanagui, Yolanda Suyiko<br>4016 Bryson Dr.<br>Frisco, TX 75035 | 19722 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $108.37 | | | | | $108.37 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez, Jeff<br>6016 Echo St. Apt 4<br>Highland Park, CA 90042 | 19723 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Roldan, Sandra<br>84-50 Austin Street Apt. 5B<br>Kew Gardens, NY  11415 | 19724 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $110.97 | | | | | $110.97 |
| Kelerchian, Matthew<br>12 Brookwood Drive<br>West Caldwell, NJ 07006 | 19725 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $55.43 | | | | | $55.43 |
| Smedley, David G<br>4311 Santa Cruz Ave<br>San Diego, CA 92107 | 19726 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Francis, Lauren<br>14 Ford Dr S<br>Massapequa, NY 11758 | 19727 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $200.00 | | $200.00 |
| Scarduzio, Alison<br>36 Tappan Ave<br>Babylon, NY  11702 | 19728 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $828.96 | | | | | $828.96 |
| Detmers, Ruth<br>540 Calle Caballeria<br>Morgan Hill, CA 95037 | 19729 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Haden, Chad<br>3013 Misty Pines Dr<br>Ft Worth, TX 76177 | 19730 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $54.11 | | | | | $54.11 |
| Ramirez, Yesenia<br>17835 Timber Branch Pl<br>Canyon Country, CA 91387 | 19731 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Delaney, Stephanie | 19732 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $70.99 | | | | | $70.99 |
| Cowell, Shimoya<br>41 South 8th Avenue<br>3rd Floor<br>Mount Vernon, NY 10550 | 19733 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $142.49 | | | | | $142.49 |
| Xu, Huiping<br>4943 Wigton Dr.<br>Houston, TX 77096 | 19734 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Evans, Kevin<br>1571 SW 87th Ter<br>Pembroke Pines, FL 33025 | 19735 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gale, James<br>PO Box 711423<br>Santee, CA 92072 | 19736 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Saljanin, Peter | 19737 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $114.20 | | | | | $114.20 |
| Tran, Ngoc Mai<br>16871 Sea Witch Ln<br>Huntington Beach, CA 92649 | 19738 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Pham, Nhuong<br>533 Sweet Leaf Lane<br>Pflugerville, TX 78660 | 19739 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $699.99 | | | $699.99 |
| Siekmeier, Jill<br>1517 Dyer Lake Lane<br>Houston, TX 77008 | 19740 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Advani, Rahul<br>200 Westchester Dr.<br>Los Gatos, CA 95032 | 19741 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $119.00 | | | | | $119.00 |
| O'Keefe-Fay, Mary<br>509 N. Peck Avenue<br>Manhattan Beach, CA 90266 | 19742 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,343.86 | | | | | $1,343.86 |
| McKenna, Tim<br>500 N Street #1506<br>Sacramento, CA 95814 | 19743 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $426.00 | | | | | $426.00 |
| Diaz, Lomberto<br>Ricci and Fava LLC<br>16 Fuller St<br>Totowa, NJ 07512 | 19744 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000.00 | | | | | $250,000.00 |
| Shew, Jeffrey A.<br>28472 Camino La Ronda<br>San Juan Capistrano, CA 92675 | 19745 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $57.00 | $3,025.00 | | | | $3,082.00 |
| Miller, Suzanne<br>4300 Horizon North Parkway<br>Apt 423<br>Dallas, TX 75287-2842 | 19746 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| LOVELESS, MICHELLE<br>13808 BATES ASTON ROAD<br>HASLET, TX 76052 | 19747 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $331.15 | | | | | $331.15 |
| Saetern, Koy Nai<br>4635 Antelope Rd Apt 128<br>Antelope, CA 95843 | 19748 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| McWilliams, Todd E<br>700 Gibson Dr #3114<br>Roseville, CA 95678 | 19749 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | $125,268.65 | | | | $125,368.65 |
| Ozinga Ready Mix Concrete, Inc.<br>Attn: Jordan Peloquin<br>19001 Old LaGrange Road<br>Mokena, IL 60448 | 19750 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | | $17,214.12 | | $17,214.12 |
| Halbert, Sterling<br>2200 Monroe Street Apt 1208<br>Santa Clara, CA 95050 | 19751 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $153.21 | | | | | $153.21 |
| VANTAGE LAW GROUP PLLC<br>125 SE MAIN STREET<br>SUITE 250<br>MINNEAPOLIS, MN 55414 | 19752 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $18,823.30 | | | | | $18,823.30 |
| Thanh, Cong<br>7188 Alder Spring Way<br>San Jose, CA 95139 | 19753 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Pacific Solana Beach Holdings, L.P.<br>c/o American Assets Trust Management, LLC<br>11455 El Camino Real, Suite 200<br>San Diego, CA 92130 | 19754 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $123,806.53 | | | | | $123,806.53 |
| Furtado, Karen<br>9939 Maya Linda Road<br>Unit 41<br>San Diego, CA 92126-4142 | 19755 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $249.96 | $249.96 |
| Naghi, Sheila<br>60 Rockinghorse Road<br>Rancho Palos Verdes, CA 90275 | 19756 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $524.99 | | | | $524.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meyerland Retail Associates, LLC Womble Bond Dickinson (US) LLP Matthew P. Ward, Esq. Morgan L. Patterson, Esq. 1313 N. Market Street, Suite 1200 Wilmington, DE 19801 | 19757 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $125,348.74 | | | | | $125,348.74 |
| Storms, Trevor 121 Alamo Ranch Rd Alamo , CA  94507 | 19758 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Greenhut, Alan P 1560 45 Street Brooklyn, NY 11219 | 19759 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $228.00 | | | | | $228.00 |
| Steidle, Megan 14315 Adelfa Dr La Mirada, CA 90638 | 19760 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Wood, Shari H 3217 S North Shore Dr Ontario, CA 91761 | 19761 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Aler, Austin 7038 Cozycroft Avenue Winnetka, CA 91306 | 19762 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $346.63 | | | | | $346.63 |
| Augustine, Janae L. | 19763 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.02 | | | | | $1,632.02 |
| James, Julie A. 6257 Hambledon Hill Road Las Vegas, NV 89113 | 19764 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Sun, Bing 3815 Tahoe St West Sacramento, CA 95691 | 19765 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Mondragon, Dakoda Michael 23134 131st Ave SE Kent, WA 98031 | 19766 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $752.40 | | | | $752.40 |
| Spargur, David 1712 Sunnycrest Drive Fullerton, CA 92835 | 19767 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Gorthi, Venkata Srinivas Pavan 37800 Camden St Apt 348 Fremont, CA 94536 | 19768 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $187.50 | | $62.50 | | | $250.00 |
| Cho, Sungkeun 25 Myrtle St Watertown, MA 02472 | 19769 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,184.00 | | | | | $1,184.00 |
| Robertson, Rachel 14656 Idaho St Fontana, CA 92336 | 19770 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Trejo, Alberto Fuentes 2222 S Park Dr Santa Ana, CA 92707 | 19771 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,920.00 | | | | | $1,920.00 |
| Han, Joon Woong 3804 Sandlin St Grapevine, TX 76092 | 19772 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $111.09 | | | $71.93 | | $183.02 |
| Chan, Connie 600 59th Street, Suite 4304 Galveston, TX 77551 | 19773 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $107.74 | | | | | $107.74 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fergusson, Catherine 16224 SW 113th Ave #57 Tigard, OR 97224 | 19774 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $20.00 | | | | $20.00 |
| Schloemer, Martin Allan 2618 Carnegie Lane, Unit A Redondo Beach, CA 90278 | 19775 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,485.00 | | | | $4,485.00 |
| Aiello, Michael 26871 Alessandro Blvd Spc 1 Moreno Valley, CA 92555 | 19776 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Pomalaza, Juan Carlos 14881 Alder Ln Tustin, CA 92780 | 19777 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $599.99 | | | | | $599.99 |
| Garcia, Daniel 129 Lorton Ave Apt 6 Burlingame, CA 94010 | 19778 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $689.83 | | | | | $689.83 |
| Terracon Consultants, Inc. 10841 S Ridgeview Road Olathe, KS 66061 | 19779 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $9,273.75 | | | | | $9,273.75 |
| Lipovetsky, Thomas 174 Dover Street Brooklyn, NY 11235 | 19780 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $239.97 | | | | | $239.97 |
| Casale, Robert 27 Shaw Place Hartsdale, NY 10530 | 19781 | 9/28/2020 | 24 New York LLC | $299.00 | | | | | $299.00 |
| Cassell, Renee PO Box 1510 New York, NY 10009 | 19782 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | | $727.00 | | $727.00 |
| Bates, Rebecca J. PO Box 230276 Encinitas, CA 92023 | 19783 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Akalou, Yared 5254 Birdwood Road Houston, TX 77096 | 19784 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $214.50 | | | | | $214.50 |
| Herbert, Gregg PO Box 400298 Hesperia, CA 92340 | 19785 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Chin, Shelley 37 Anthem Creek Circle Henderson, NV 89052-6613 | 19786 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Thompson, Nequetta Jacobs 19223 Cliveden Ave Carson, CA 90746 | 19787 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $5,000.00 | | $5,000.00 |
| Dagon, Dyan 73 Golfview Dr. Glendale Heights, IL 60139 | 19788 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Hawkos, Shelley 350 South Jackson Street, Apt. 144 Denver, CO 80209 | 19789 | 9/29/2020 | 24 Denver LLC | $63.98 | | | $63.98 | | $127.96 |
| Thakare, Pratik Ashok 1066 Bee Ct Milpitas, CA 95035 | 19790 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haile, Haymanot M 3531 Strawberry Roan Road Las Vegas, NV 88901 | 19791 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Williams, Rochelle L PO Box 4799 Ontario, CA 91761 | 19792 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $117.50 | | | | | $117.50 |
| Suarez, Maria D. 12010 Rockridge Drive Fontana, CA 92336 | 19793 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Joyner, Derrick 1125 Irving Street Apt B San Francisco, CA 94122 | 19794 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $493.99 | | | | | $493.99 |
| Muzkiz, Mel 1405 Briar Hollow Ln Garland, TX 75043 | 19795 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ganal, Joan 94-407 Hianakiu St Waipahu, Hi 96797 | 19796 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $980.10 | | $980.10 |
| Kline, Jeff 9392 Gateshead Drive Huntington Beach, CA 92646 | 19797 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,404.00 | | | | | $1,404.00 |
| Suarez, Salvador 12010 Rockridge Drive Fontana, CA 92336 | 19798 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Shrestha, Bipin 9080 Viola Street SE Tumwater, WA 98501 | 19799 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $431.48 | | | | | $431.48 |
| Pflugh, Anna M. 7924 Makaaoa Pl. Honolulu, HI 96825 | 19800 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $823.50 | | | | $823.50 |
| Sazegar, Shawn 205 De Anza Blvd #238 San Mateo, CA 94402 | 19801 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,098.00 | | | | | $1,098.00 |
| Long, Tatiana 8591 Mescalero Rd Pinon Hills, CA 92372 | 19802 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $279.18 | | | | | $279.18 |
| Tolton, Dennis Roy 38654 Via Amarilla Street Murrieta, CA 92563 | 19803 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Nishimoto, Carrie S 4031 Gion Ave. San Jose, CA 95127 | 19804 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Cooper, Idarry 867 119th St S Parkland, WA 98444 | 19805 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $125.55 | | | | | $125.55 |
| Oak, Kenny K 283 Blanch Ave. Harrington Park, NJ 07640 | 19806 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $130.55 | | | | | $130.55 |
| Farrell, Judy 1311 W. Dry Creek Rd Littleton, CO 80120 | 19807 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Garner, Renia 867 119th Street S Parkland, WA 98444 | 19808 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $125.55 | | | | | $125.55 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yassini, Mori
1951 Truman Ct.
Rocklin, CA 95765 | 19809 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Zillich, William R.
P.O Box 89183
San Diego, CA 92138 | 19810 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Wendy Wiley
217 Fox Hill Run Drive
Woodbridge, NJ 07095 | 19811 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $89.40 | | | | $89.40 |
| Buccellato, Payton
124 Encinal Pl
Pittsburg, CA 94565 | 19812 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $50.00 | $1,550.00 | | | | $1,600.00 |
| Guilford, Cornelius
23810 E. Minnow Drive
Aurora, CO 80016 | 19813 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Taffaro, Michael
52 Moonachie Road
Moonachie, NJ 07074 | 19814 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.43 | | | | | $150.43 |
| Moreno, Karen
2313 Grandview Drive
Plano, TX 75075 | 19815 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bekele, Eskedar
3437 Rich Field DR
Carlsbad, CA 92010 | 19816 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $31,226.03 | | | | $31,226.03 |
| Burlingame, Diane Lynn
1331 April Place
Manteca, CA 95336 | 19817 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| Hawkins, Paris
3506 Carriage Walk Ln
Laurel, MD 20724 | 19818 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $51.98 | | | | | $51.98 |
| Southard, Chris K.
3450 Avocado Vista Lane
Fallbrook, CA 92028 | 19819 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,577.00 | | | | | $1,577.00 |
| Han, Zhen
Chen Zheng
300 Rolling Oaks Dr. #219
Thousand Oaks, CA 91361 | 19820 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $511.08 | | | | | $511.08 |
| Corbett, Barbara Fineberg
37 Hillgrass
Irvine, CA 92603 | 19821 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,275.00 | | | | | $1,275.00 |
| Verbeek, Christiaan
3021 Fortuna Drive Unit B
Austin, TX 78704 | 19822 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $166.82 | | | | | $166.82 |
| Burlingame, Gary D
1331 April Place
Manteca, CA 95336 | 19823 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| V, Val
15 Ottawa St
San Mateo, CA 94401 | 19824 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Sain, Darius K
1280 SW 101st Terrace
APT 209
Pembroke Pines, FL 33025 | 19825 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $103.54 | $103.54 | | | | $207.08 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rifkin, Bennett 11504 Lone Point Court Las Vegas, NV 89138 | 19826 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $1,848.00 | | | | | $1,848.00 |
| Stansky, Megan 13605 91st Ave Ct E Puyallup, WA 98373 | 19827 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $962.72 | | | | | $962.72 |
| Shiraishi, Nobuyuki 903 N Sam Houston Ave Odessa, TX 79761 | 19828 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $72.65 | | | | | $72.65 |
| Capitol Blind & Drapery Company, Inc. c/o Michael Deitch The Deitch Law Offices 800 Rio Grande Street Austin, TX 78701 | 19829 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | $89,278.25 | | | $89,278.25 |
| Tarasuk, Elena 2081 Arctic St. San Leandro, CA 94577 | 19830 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $554.00 | | | | | $554.00 |
| Uline, Inc. PO Box 88741 Chicago, IL 60680-1741 | 19831 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,375.36 | | | $1,730.72 | | $3,106.08 |
| Francis, Glenna Maria 5765 E Walton Street Long Beach, CA 90815 | 19832 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38,114.00 | | | | | $38,114.00 |
| Arreola, Adolfo 9801 Walnut Street Oakland, CA 94603 | 19833 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| SooHoo, Kie L 22791 Chanel View Laguna Niguel, CA 92677 | 19834 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Long, Zachary 7002 E Horizon Drive Orange, CA 92867 | 19835 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $279.18 | | | | | $279.18 |
| Raj, Christina 28826 Miranda St. Hayward, CA 94544 | 19836 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pisano, Peter Allan 1609 Tulane Dr Richardson, TX 75081 | 19837 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $649.35 | | | | | $649.35 |
| Prada, Sergio 1755 Novato Blvd Unit G4 Novato, CA 94947 | 19838 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Schiraldi, Paul 1723 Lucile Avenue Los Angeles, CA 90026 | 19839 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $323,850.00 | $13,650.00 | | | | $337,500.00 |
| Leung, Martin 278 Day Street San Francisco, CA 94131 | 19840 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $116.66 | | | | | $116.66 |
| Advani, Curran 200 Westchester Drive Los Gatos, CA 95032 | 19841 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $112.00 | | | | | $112.00 |
| Li, Jin Hua 3723 7th Ave Edgewater, MD 21037 | 19842 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $411.89 | | | | | $411.89 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sebera, Carey<br>916 U St<br>Vancouver, WA 98661 | 19843 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $2,000.00 | | $2,000.00 |
| Mariash, Mary Dianne<br>9 Vista Sole Street<br>Dana Point, CA 92629 | 19844 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.96 | | | | | $1,847.96 |
| Sporttech Corporation<br>Attn: Michael Wainwright<br>12264 Boulder Pass<br>Milford, MI 48380 | 19845 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $122,596.00 | | | | | $122,596.00 |
| Ly, Khoi<br>12 Cantera<br>Santa Ana, CA 92703 | 19846 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bedigian, Matthew<br>1524 Heather Oaks Lane<br>Westlake Village, CA 91361 | 19847 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Cashiola, Michael<br>7850 Fm 1960 E<br>Apt #315<br>Humble, TX 77346 | 19848 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Ozinga Ready Mix Concrete, Inc.<br>Attn: Jordan Peloquin<br>19001 Old LaGrange Road<br>Mokena, IL 60448 | 19849 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | | $15,901.36 | | $15,901.36 |
| Greenleaa, Arvis<br>6503 Dutch John Circle<br>Richmond, TX 77469 | 19850 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $295.54 | | | | | $295.54 |
| Neate, Rob<br>16714 SE 40th Place<br>Bellevue, WA 98008 | 19851 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Thomas, Aiden<br>650 S. Gaines St.<br>Apt 2012<br>Portland, OR 97239 | 19852 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $228.00 | | | | | $228.00 |
| Tanaka, Victoria<br>37010 Dusterberry Way #8288<br>Fremont, CA 94536 | 19853 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Frank, Nancy<br>307 Balchen Street<br>Massapequa Park, NY 11762 | 19854 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Chavez, Carmelita<br>PO Box 2764<br>Redmond, WA 98073 | 19855 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $101.84 | | | | | $101.84 |
| Taylor, Karalyn<br>3828 Brandywine Lane<br>Fort Worth, TX 76244 | 19856 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $111.48 | | | | | $111.48 |
| Carmouche, Christopher<br>3718 Cherrywood Ave<br>Los Angeles, CA 90018 | 19857 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Chaney, ReeDee<br>2105 Sheffield Ln<br>Flower Mound, TX 75028 | 19858 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Teresh, Alla<br>9 Saddlebrook Drive<br>Washington, NJ 07882 | 19859 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gomi, Merrie<br>530 S Hewitt Street unit 427<br>Los Angeles, CA 90013 | 19860 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $607.33 | | | | | $607.33 |
| Lee, Norman<br>1098 Boyle St<br>Union City, CA 94587 | 19861 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Fuhr, Kelli<br>3401 Piazza Do Oro Way STE 140<br>Oceanside, CA 92056 | 19862 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Patterson, Karen<br>11225 Ardath Ave<br>Inglewood, CA  90303 | 19863 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tran, Lisa<br>68 Albion street<br>San Francisco, CA 94103 | 19864 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| SELF, JOHN DAVID<br>9154 DRUMCLIFFE<br>DALLAS, TX 75231 | 19865 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $26,284.47 | $13,650.00 | | | | $39,934.47 |
| City of Mountain View<br>500 Castro St<br>Mountain View, CA 94041 | 19866 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $6,643.13 | | | | | $6,643.13 |
| Young, Xenia<br>2133 Bermuda Dunes Place<br>Oxnard, CA 93036 | 19867 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Redmond, Kevin<br>11130 Otsego Street<br>APT 532<br>North Hollywood, CA 91601 | 19868 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Starks, Marquise<br>3529 Emerald Lane<br>East Lancaster, CA 93535 | 19869 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | $1,200.00 | | | $3,200.00 |
| Binek, Sierra<br>12785 SW Glenhaven Street<br>Portland, OR 97225 | 19870 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Rominger, Carmen<br>P.O. Box 16301<br>Sugar Land, TX 77496 | 19871 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $248.05 | | | | | $248.05 |
| Leone, Jacqueline Michele<br>5551 Gala Avenue<br>San Diego, CA 92120 | 19872 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Bhandari, Arti<br>2567 Alamo Country Circle<br>Alamo, CA 94507 | 19873 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Straker, Cynthia<br>1323 West Farms Road<br>Apt 4A<br>Bronx, NY 10459 | 19874 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $81.00 | | | | | $81.00 |
| East West Bank<br>Kralik & Jacobs LLP<br>225 South Lake Avenue, Suite 300<br>Pasadena, CA 91101 | 19875 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $75,347.28 | | | | | $75,347.28 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Pamela A<br>9618 Bradhugh Ct<br>Sacramento, CA 95827 | 19876 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Klonowski, Steve<br>P.O. Box 2379<br>Wylie, TX | 19877 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,008.00 | | | | | $1,008.00 |
| Nakamoto, Cy | 19878 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| Custom Locations, LLC<br>Jason S. Nunnermacker, Esq<br>365 W. Passaic Street, Suite 130<br>Rochelle Park, NJ 07662 | 19879 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $7,137,783.36 | | | | | $7,137,783.36 |
| Wong, Sandra<br>1019 Pinefield Ln<br>Castle Pines, CO 80108 | 19880 | 9/28/2020 | 24 Denver LLC | $1,704.00 | | | | | $1,704.00 |
| Sethi, Isha<br>2 Honeysuckle Ln<br>San Carlos, CA 94070 | 19881 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $551.97 | | | | | $551.97 |
| Rauchwerger, George<br>147 Cromart Ct.<br>Sunnyvale, CA 94087 | 19882 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Wong, Joe<br>1019 Pinefield Lane<br>Castle Pines, CO 80108 | 19883 | 9/28/2020 | 24 Denver LLC | $432.00 | | | | | $432.00 |
| Carlson, Dr. Carol<br>405 Rockefeller; Unit 704<br>Irvine, CA Irvine | 19884 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $148.00 | | $148.00 |
| Wong, Esther<br>60 N. Nimitz Hwy Apt 604<br>Honolulu, HI 96817 | 19885 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $49.47 | | | | | $49.47 |
| Ramirez, Ariel<br>4716 SW 67 Ave<br>D-7<br>Miami, FL 33155 | 19886 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Boylan, Patrick<br>2522 Palma Vista Ave<br>Las Vegas, NV 89121 | 19887 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $635.72 | | $635.72 | | $1,271.44 |
| Nakano, Sachie<br>21501 Hawthorne Blvd.<br>Torrance, CA 90503 | 19888 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $696.00 | | | | | $696.00 |
| Covacevich, Mario J<br>5061 River Glen Drive<br>Las Vegas, NV 89103 | 19889 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Culver, Shirley K<br>3790 Tomahawk Lane<br>San Diego, CA 92117 | 19890 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Tran, Natalie<br>783 Fulton CT<br>Milpitas, CA 95035 | 19891 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $648.87 | | | | | $648.87 |
| Ho, Anthony<br>1036 Union Street<br>Oakland, CA 94607 | 19892 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chang, Edwin<br>5038 Hanover Circle<br>Cypress, CA 90630 | 19893 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Hoy, Robyn<br>1 Tanglewood Lane<br>Mountainside, NJ 07092 | 19894 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $9,500.00 | | | | | $9,500.00 |
| Davis, Carol<br>344 E. Greystone Ave<br>Monrovia, CA 91016 | 19895 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Madden, Dennis<br>1976 Scotts Crossing Way<br>Apt 202<br>Annapolis, MD 21401 | 19896 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $1,069.60 | | | | $1,069.60 |
| Aispuro, Norma<br>P.O. Box 9186<br>Bakersfield, CA 93389-9186 | 19897 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Wang, Shan<br>49080 Meadowfaire Cmn #210<br>Fremont, CA 94539 | 19898 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $169.00 | | | | | $169.00 |
| Croom, Zsaquez<br>Law Offices of Joseph Ryan<br>3055 Wilshire Blvd. Ste 1120<br>Los Angeles, CA 90010 | 19899 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Plaganas, Therese Marie<br>1522 Stardust Drive<br>West Covina, CA 91790 | 19900 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Dempsey, Marilu<br>704 Lighthouse Ct.<br>Altamonte Springs, FL 32714 | 19901 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Todorova, Theodora Guleva<br>1385 Lexington Dr,<br>Apt #3<br>San Jose, CA 95117 | 19902 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Barnhart, Charissa<br>3250 London Lane<br>Oxnard, CA 93036 | 19903 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $262.12 | | | | | $262.12 |
| Smith, Lisa<br>PO Box 1274<br>Folsom, CA 95763 | 19904 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| CENTENNIAL GATEWAY, LLC<br>Mark A. Bogdanowicz<br>211 Fulton Street, Ste. 600<br>Peoria, IL 61602 | 19905 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,649,157.27 | | | | | $1,649,157.27 |
| AT&T Corp<br>Karen Cavagnaro, Lead Paralegal.<br>One AT&T Way, Suite 3A104<br>Bedminster, NJ 07921 | 19906 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $63,894.80 | | | | | $63,894.80 |
| Bables, Marcus<br>113 Vines St.<br>Glenn Heights, TX 75154 | 19907 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $55.90 | | | | | $55.90 |
| Palomares Rodriguez, Pedro D.<br>1094 Chapel Hill Way<br>San Jose, CA 95122 | 19908 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alvey, Shannon<br>265 N. 600 W.<br>Salt Lake City, UT 84116 | 19909 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $534.11 | | | | | $534.11 |
| Chester, Debra<br>P.O. Box 2465<br>Oakland, CA 94614 | 19910 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Merkle, Melissa<br>72 Jean Court<br>Riverhead, NY 11901 | 19911 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Moffett, Diane Reis<br>5846 Zileman Court<br>San Jose, CA 95123 | 19912 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| JAVILLO, ROMELLA<br>94-1050 OLI LOOP<br>WAIPAHU, HI 96797 | 19913 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | | $120.00 | | $120.00 |
| Conder, William Aaron<br>1019 S 700 E Apt 3<br>Salt Lake City, UT 84105 | 19914 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $146.00 | | | | | $146.00 |
| EQYInvest Owner II, Ltd., LLP<br>C/O Timothy T. Mitchell<br>Rashti and Mitchell<br>4422 Ridgeside Drive<br>Dallas, TX 75244 | 19915 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $125,258.36 | $25,773.98 | | | | $151,032.34 |
| Faulconer, Kathleen<br>6404 Tralee Dr. NW<br>Olympia, WA 98502 | 19916 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $179.12 | | | | | $179.12 |
| Tsujimoto, Trude<br>1072 Vanessa Way<br>San Marcos, CA 92078 | 19917 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $924.00 | | | | $924.00 |
| Jenner, Alene<br>21812 Oceanbreeze Lane<br>Huntington Beach, CA  92646 | 19918 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Powers, Ethan<br>1320 Santa Cora Avenue<br>, CA 91913 | 19919 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Marrero, Ruth N<br>4656 Eagle Peak Dr<br>Kissimmee, FL 34746 | 19920 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.28 | | | | | $90.28 |
| Huang, Lana<br>3424 82 st<br>#6C<br>Jackson heights, NY 11372 | 19921 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $2,520.00 | | | | | $2,520.00 |
| Jeffries, Sabrina L<br>2931 E. 121st Court<br>Thornton, CO 80241 | 19922 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $180.00 | | | | | $180.00 |
| Lin, William<br>7045 El parque Ave<br>Las Vegas , NV 89117 | 19923 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Renovista Ridge Master Property Owners Association<br>1380 Greg Street, Suite 208<br>Sparks, NV 89431 | 19924 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | $2,301.00 | | | $2,301.00 |
| Paulsen, Noriko<br>3519 Madison Ct<br>Torrance, CA 90505 | 19925 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $496.00 | | | | | $496.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ofsink, Karen 612 South Cochran Ave #411 LA, CA 90036 | 19926 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $360.00 | | | | $360.00 |
| Gates, Maureen 330 Cedar Ave Apt 305 Long Beach, CA 90802 | 19927 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $86.62 | | | | | $86.62 |
| TREVIZO, LORENZO 420 SUGAR MILL ROAD CEDAR HILL, TX 75104 | 19928 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $123.37 | | | | | $123.37 |
| Lavorico, Geraldine 13531 Ottoman St Arleta, CA 91331-6311 | 19929 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $437.40 | | | | $437.40 |
| Leng, Sobuon 7751 Liberty Dr #3 Huntington Beach, CA 92647 | 19930 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Sui, Dawen 3126 E Cedar Hollow Dr. Pearland, TX 77584 | 19931 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $514.58 | | | | | $514.58 |
| Cruz, Richard Thomas 747 Amana Street, Apt 507 Honolulu, HI 96814 | 19932 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Seilsepour, Behrooz 7907 Country Ridge Lane Plano, TX 75024 | 19933 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $53.58 | | | | | $53.58 |
| Rahmanzai, Rowaida 3525 Dickenson Common Fremont, CA 94538 | 19934 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ezra, Melissa 16505 Dunoon Ct. Miami Lakes, FL 33014 | 19935 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Scholz, Rasoul 1146 Calder Ln Walnut Creek, CA 94598 | 19936 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,840.75 | | | | | $1,840.75 |
| Mischung, Joshua J 219 E Garfield St Apt 516 Seattle, WA 98102 | 19937 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Lee, Jay Hun 1155 Limahana Circle, #A104 Lahaina, HI 96761 | 19938 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $337.49 | | | | $337.49 |
| Clark, Ana 1388 Crailford Court San Jose, CA 95121 | 19939 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Uroda, Kathryn Marie 4006 Avenue D Austin, TX 78751 | 19940 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Sui, Dawen 3126 E Cedar Hollow Dr. Pearland, TX 77584 | 19941 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $514.58 | | | | | $514.58 |
| Lord Aldous Medardo V. Layuso 4526 Country Run Way Antelope, CA 95843 | 19942 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pineda, Jose 2972 Pembroke Circle Corona, CA 92879-6121 | 19943 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Guerrero, David S 526 S Valley Center Ave San Dimas, CA 91773 | 19944 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Song, Jooho 7 Brookside Ave Pompton Plains, NJ 07005 | 19945 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $91.78 | | | | | $91.78 |
| Eccles, Lindsay R. 9321 Sierra Spring Way Elk Grove, CA  95624 | 19946 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $260.56 | | | | | $260.56 |
| Williams, Cynthia 1144 E 2nd St Long Beach, CA 90802 | 19947 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $318.94 | | | | | $318.94 |
| Claeys, Jason A. 1901 Lakeview Circle Apt. 1102 Lewisville, TX 75057 | 19948 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Ryakhovskiy, Jana 2711 NE 115th Street Apt #201 Seattle, WA 98125 | 19949 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Forney, Shelley 507 Ramah Drive Fort Collins, CO 80525 | 19950 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Alexander, Peggy 2719 Dogwood Terrace Lane Katy, TX 77494 | 19951 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $339.94 | | | | | $339.94 |
| Kan, Shirley Suk-Yee 20392 Yeandle Avenue Castro Valley, CA 94546 | 19952 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Humes, Alvin 4255 S. Buckley Rd #106 Aurora, CO 80013 | 19953 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Halverson, Christina 7868 Milliken Ave #528 Rancho Cucamonga, CA 91730 | 19954 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bach, David 63 Fallwind Circle Sacramento, CA 95831-4601 | 19955 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $690.00 | | | | | $690.00 |
| Cohen, Carolyn F 1229 Stanford St #3 Santa Monica, CA 90404 | 19956 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| King, Ophelia 100 Prospect Avenue 3L Hackensack, NJ 07601 | 19957 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $167.90 | | | | | $167.90 |
| Torki, Nasreen 176 Emerson St. Upland, CA 91784 | 19958 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Dodgin, Greg 4705 238th PL SW Mountlake Terrase, WA 98043 | 19959 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Richard<br>1023 Forest Ave<br>Boulder, CO 80304 | 19960 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.00 | | | | $49.00 |
| Liese, Gail Joanne<br>2715 S. Yuma St.<br>Salt Lake City, UT 84109 | 19961 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $675.00 | | | | | $675.00 |
| Tran, Danny<br>13592 La Pat Pl<br>Westminster, CA 92683 | 19962 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Green, Tyrone<br>461 Leisure Dr<br>Cedar Hill, TX 75104 | 19963 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | Unliquidated | Unliquidated | Unliquidated | | $0.00 |
| SID, ALBERTO<br>14 COLDSTREAM LANE<br>UPPER SADDLE RIVER, NJ 07458 | 19964 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Knight, Adrean<br>50 Meagan Place Apt. 5<br>Thousand Oaks, CA 91362 | 19965 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $540.00 | | | | $540.00 |
| Pacheco, Carlos A.<br>258 West Oakwood Blvd.<br>Redwood City, CA 94061 | 19966 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $699.00 | $699.00 | | $699.00 | | $2,097.00 |
| Gutierrez, Emily<br>200 Orchard Place #218<br>Oxnard, CA 93036 | 19967 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $449.99 | | $449.99 |
| Cueva, Carlos R<br>3133 Abbey Road<br>Carrollton, TX 75007 | 19968 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $241.59 | | | | | $241.59 |
| Honrales, Mary Jane<br>92-1215 Hookeha St.<br>Kapolei, HI 96707 | 19969 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $523.48 | | | | | $523.48 |
| Campbell, Reid<br>205 Whisenant Dr<br>Allen, TX 75013 | 19970 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,138.00 | | | | | $2,138.00 |
| Kiser-Greenleaf, Cheryl<br>6503 Dutch John Circle<br>Richmond, TX 77469 | 19971 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $294.02 | | | | | $294.02 |
| Jenner, Floyd<br>21812 Oceanbreeze Lane<br>Huntington Beach, CA 92646 | 19972 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Merry, Samantha<br>3315 Palermo Ave<br>Evans, CO 80620 | 19973 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $990.00 | | | | $990.00 |
| Baluyot, Mikiah<br>23 Los Coyotes Dr.<br>Pomona, CA 91766 | 19974 | 9/29/2020 | RS FIT CA LLC | $699.99 | | | | | $699.99 |
| Porath, Ssuan R<br>3809 Sunset Lane<br>Oxnard, CA 93035 | 19975 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,201.44 | | | | | $1,201.44 |
| Pippen, Riley<br>338 East Moss Street<br>Chula Vista, CA 91911 | 19976 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Savino, Deborah J.<br>440 Black Oak Drive<br>Petaluma, CA 94952 | 19977 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gallagher Bassett Services, Inc. Attn: Legal Department 2850 Golf Road Rolling Meadows, IL 60008 | 19978 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $5,534.55 | | | | | $5,534.55 |
| Masina, Nemia 6252 3rd St San Francisco, CA 94124 | 19979 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,850.00 | | | | | $2,850.00 |
| Hill, Tyler 11933 SE Oak Apt 202 Portland, OR 97216 | 19980 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| McWilliams, Genesse 855 Victor Ave #110 Ingelwood, CA 90302 | 19981 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $146.96 | | | | | $146.96 |
| Tewani, Bhavna 8 Nutwood Irvine, CA 92604 | 19982 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Romsa, Irene 7545 ViewPoint Dr. Wellington, CO 80549 | 19983 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $203.93 | | | | $203.93 |
| Okin, Michael 1020 Burga Loop Chula Vista, CA 91910 | 19984 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Waggoner, Alexander S 3695 SE Honeysuckle Pl Hillsboro, OR 97123 | 19985 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Fleming, Jay 3944 South 900 East #504 Salt Lake City, UT 84124 | 19986 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $483.00 | | | | | $483.00 |
| Johnson, Ashley 22703 Birch Point Dr Katy, TX 77450 | 19987 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $560.00 | | | | | $560.00 |
| Signorini, Fernanda 3322 Rumbling Rock Lane Katy, TX 77494 | 19988 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,235.00 | | | | | $1,235.00 |
| Abelove, Laurie 13859 Apache Tustin, CA 92782 | 19989 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Beltran, Alicia Law Offices of Matthew J. Quinlan Matthew J. Quinlan, Esq. Daniel R. Aguilar, Esq. 3223 Webster Street San Francisco, CA 94123 | 19990 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Smith, Derek 6819 N. Salem Ave. Apt. 113 Portland, OR 97203 | 19991 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $149.49 | | | | | $149.49 |
| McKenna, Linda 500 N Street #1506 Sacramento, CA 95814 | 19992 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,377.95 | | | | | $1,377.95 |
| Glynn, Ann 10636 Sunwind Avenue Las Vegas, NV 89135 | 19993 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strascina-Dower, Madison 2401 E Warren Ave Apt 6 Denver, CO 80210 | 19994 | 9/30/2020 | 24 Denver LLC | $1,139.00 | | | | | $1,139.00 |
| Sandusky, Frank 8246 Noelle Dr Huntington Beach, CA 92646 | 19995 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bonfert, Jacqueline 3306 Darby St. #406 Simi Valley, CA 93063 | 19996 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Heather Margratha Murray for herself and Lilianna Barchers and Faith Barchers Heather M. Murray 7040 NE Roselawn St. Portland, OR 97218 | 19997 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Baldoz, Eligio 1510 Morton St Apt A Alamaeda, CA 94501 | 19998 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Black, Michelle 249 Trillium Park Loop Conroe, TX 77304-5099 | 19999 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Sideris, John 61-52 Little Neck Parkway Little Neck, NY 11362 | 20000 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Goto, Michael 2534 Cranberry Lane Hacienda Heights, CA 91745 | 20001 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $329.00 | | $329.00 |
| Vega, Diana Mae 7400 Center Ave #264 Huntington Beach, CA 92647 | 20002 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Echiverri, Paul 7005 jordan avenue 216 canoga park, ca 91303 | 20003 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Hur, Benjamin 888 Kapiolani Blvd. Apt 2201 Honolulu, HI 96813 | 20004 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Dossey, Michael 1395 Bodega Place Walnut Creek, CA 94597 | 20005 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $990.00 | | | | | $990.00 |
| Schueller, Martha A. PO Box1428 Crosby, TX 77532 | 20006 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Wadman, Nelson 275 S Garden Way #145 Eugene, OR 97401 | 20007 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $297.99 | | | | | $297.99 |
| Hedges, Rashid 10105 Georgian Lane Upper Marlboro, MD 20772 | 20008 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $281.94 | | | | | $281.94 |
| Mato, Nestor Ryan Penta PLLC 814 Ponce De Leon Blvd. Suite 210 Coral Gables, FL 33134 | 20009 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Connie L.<br>364 Sierra Mike Blvd<br>Lake Alfred, FL 33850 | 20010 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,069.85 | | | | $3,069.85 |
| Robert, Linda<br>30537 Mulberry Ct<br>Temecula, CA 92591 | 20011 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $240.00 | $0.00 | $0.00 | $240.00 |
| Yarusskaya, Nellya<br>1205 Avenue R Apt 4F<br>Brooklyn, NY 11229 | 20012 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Shapell Calaveras LLC, a Delaware Limited Liability Company<br>c/o Shapell Properties Inc.<br>11200 Corbin Avenue, Suite 201<br>Porter Ranch, CA 91326 | 20013 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $187,776.36 | | | | | $187,776.36 |
| Loveland, Kevin Michael<br>PO Box 50911<br>Oxnard, CA 93031 | 20014 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Montano, Nicolette<br>PO Box 6580<br>Oxnard, CA 93031 | 20015 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Au, Sheung<br>6141B Thornton Ave<br>Newark, CA 94560 | 20016 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $546.91 | | | | | $546.91 |
| Santo, Ross<br>8443 Via Mallorca, Unit #69<br>La Jolla, CA 92037 | 20017 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Feng, Biyan<br>1185 Lakedale Way<br>Sunnyvale, CA 94089 | 20018 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Patounas, Ann<br>14051 Hermosillo Way<br>Poway , CA 92064 | 20019 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $100.00 | | | $100.00 |
| Avila, Mia Kristin<br>1726 S. Barranca Ave.<br>Glendora, CA 91740 | 20020 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Klee, Marianne<br>10068 Meadowlark Ave<br>Fountain Valley , CA 92708 | 20021 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $113.91 | | | | | $113.91 |
| Olsen, John<br>3805 Greystone Ave<br>Bronx, NY 10463 | 20022 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Inniss, Jerome<br>1235 East 222nd Street<br>Bronx, NY 10469 | 20023 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,116.00 | | | | | $1,116.00 |
| Brouillette, Tamra<br>6215 Glide Ave<br>Woodland Hills, CA 91367 | 20024 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Fogt, Natasha<br>5036 1/2 West Point Loma Blvd.<br>San Diego, CA 92107 | 20025 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $69.52 | | | | | $69.52 |
| Kalange, Karon<br>4652 Seneca Dr<br>Ft Worth, TX 76137 | 20026 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Healy, Aimee Lee 537 W Dunton Ave Orange, CA  92865 | 20027 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $165,000.00 | | | | | $165,000.00 |
| Handojo, Yosia S 1501 Spruce St. #B Placentia, CA 92870 | 20028 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $394.16 | | | | | $394.16 |
| Tondravi, Layla 2003 Harriman Lane B Redondo Beach, CA 90278 | 20029 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Motiakhov, Alexei 3632 McCain Way North Highlands, CA 95660 | 20030 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Soto, Elizabeth 14662 Kalisher St San Fernando, CA 91340 | 20031 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yuan, Xia 24801 SE 38th St Sammamish, WA 98029 | 20032 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Alden, Eric 175 S Ventura Ave #303 Ventura, CA 93001 | 20033 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Cerda, Theresa 162 Lafayette St. Piscataway, NJ 08854 | 20034 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $153.10 | | | | | $153.10 |
| Rosenthal, Jim 1515 1/2 N Gardner St. Apt. 8 Los Angeles, CA 90046 | 20035 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Roberson, Deborah Kaye 6304 Thorn Street San Diego, CA 92115 | 20036 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,296.00 | | | | $1,296.00 |
| Saraco Jr, Anthony 129 locust ave Scarsdale, NY 10583 | 20037 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,863.00 | | | | | $1,863.00 |
| Chokshi, Charu P.O. Box 1086 Brea, CA 92822 | 20038 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $82.85 | | | | | $82.85 |
| Bishop, George 2208 Lago Canyon Ct Pearland, TX 77089 | 20039 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Buhler, Cheryl 18570 Santa Ynez St Fountain Valley, CA 92708 | 20040 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Valenzuela, Lori Maxine 797 Hollowbrook CT San Marcos, CA 92078 | 20041 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $205,554.43 | | | | $205,554.43 |
| Eibeck, Roxana 7526 Allston Court Sacramento, CA 95842 | 20042 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ting, Ai 3052 Westfield Ave San Jose, CA 95128 | 20043 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sandusky, Trish 8246 Noelle Dr Huntington Beach, CA 92646 | 20044 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $475.00 | | | | | $475.00 |
| Hilt, Mary Ann 199 Cambridge Court Clifton, NJ 07014 | 20045 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $122.60 | | | | | $122.60 |
| Li, Minli 339 23rd Ave San Francisco, CA 94121 | 20046 | 9/30/2020 | 24 Hour Holdings II LLC | $400.00 | | | | | $400.00 |
| Mullen, Mark Francis 630 S Peck Dr Apt 10306 Longmiont, CO 80503 | 20047 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Tabor, Allison 1998 Montclair Circle Walnut Creek, CA 94597 | 20048 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $945.00 | | | | | $945.00 |
| Village Hillcrest Partners LP Ronald Dibelka 3955 5th Ave, Ste 201 San Diego, CA 92103 | 20049 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $239,959.21 | | | | $86,396.10 | $326,355.31 |
| RNB Partners, LLC Attn: Nicholas Bocci 194 School Street Daly City, CA 94014 | 20050 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $521,523.43 | | | | $71,911.35 | $593,434.78 |
| Arguello, Juan 903 Alameda DLP Belmont, CA 94002 | 20051 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $106.25 | | | | | $106.25 |
| Parsinejad, Farhad 489 Border Hill Rd. Los Altos, CA 94024 | 20052 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Onsum, Lynn 1700 Ashe Road #12 Bakersfield, CA 93309 | 20053 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Nelson, Chloe 4701 Preston Park Blvd  Apt #421 Plano, TX 75093 | 20054 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $43.29 | | | | | $43.29 |
| Keeler, Allen 152 Thompson Street, 1A New York, NY 10012 | 20055 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $375.00 | | | | $375.00 |
| Bowler, Patrick 2922 E Sierra Madre Bl Pasadena, CA 91107 | 20056 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $774.00 | | | | $774.00 |
| Williams, Miia 533 Sycamore St Oakland , CA  94612 | 20057 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Javurek, Carlos 181 Trofello Ln. Aliso Viejo, CA 92656 | 20058 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Brooks, Esther C. 27002 Preciados Dr. Mission Viejo, CA 92691 | 20059 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Sherman, Jocelyn 1157 Justin Ave, #6 Glendale, CA 91201 | 20060 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $659.00 | | | | | $659.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Osenton, Francine M<br>25 Corte Cayuga<br>Greenbrae, CA 94903 | 20061 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,440.00 | | | | $1,440.00 |
| Baeza, Jackie<br>8102 Laurel Park Circle<br>Riverside, CA 92509 | 20062 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $138.87 | | | | | $138.87 |
| Orban, M<br>19881 Brookhurst St<br>Ste C 270<br>Huntington Beach, CA 92646 | 20063 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $292.00 | | | | | $292.00 |
| Phan, Angela<br>10060 Scripps Vista Way Unit #38<br>San Diego, CA 92131 | 20064 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| De Toffoli, Alicia<br>6658 Waverly Rd<br>Martinez, CA  94553 | 20065 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,492.24 | | | | | $1,492.24 |
| Baker, John<br>4444 Fellows Street<br>Union City, CA 94587 | 20066 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $639.00 | | | | | $639.00 |
| Smith, Alycia  Renee<br>5344 Fulton Road<br>Santa Rosa, CA 95403 | 20067 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $959.98 | | | | $959.98 |
| Teston, Natasha<br>7613 Gingerblossom Dr<br>Citrus Heights, CA 95621 | 20068 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Trinkaus, Kevin<br>2333 S Raleigh St<br>Denver, CO 80219-5142 | 20069 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $118.92 | | | | | $118.92 |
| Allford, Michael A.<br>Davis, Saperstein & Salomon PC<br>Kate Carballo, Esq<br>375 Cedar Lane<br>Teaneck, NJ 07666 | 20070 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Reese, Andrea<br>348 Cayden Way<br>Cantonment, FL 32533 | 20071 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $644.00 | | | | | $644.00 |
| Adebanjo, Olufemi<br>Law Offices of Charles R. Gueli<br>100 Crossways Park West<br>Suite 201<br>Woodbury, NY 11797 | 20072 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Pon, Garrett<br>2455 Milford Drive<br>San Ramon, CA 94582 | 20073 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $189.00 | | | | | $189.00 |
| Beltran, Rodolfo<br>18301 Patterson Ln, Apt 1<br>Huntington Beach, CA 92646 | 20074 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $200.00 | | $200.00 |
| Noriega, Leo<br>10851 Asbury Avenue<br>Stanton, CA 90680 | 20075 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Jones, Benjamin<br>65 West 90th Street<br>#3D<br>New York, NY 10024 | 20076 | 9/28/2020 | 24 New York LLC | | | | $1,499.00 | | $1,499.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elevazo, Jimmy<br>2394 S. Willowbrook Ln<br>Unit 21<br>Anaheim , CA 92802 | 20077 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Kang, Chul Paul<br>14505 Costa Mesa Drive<br>La Miranda, CA 90638 | 20078 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Holmes, William A.<br>209 Highland Avenue<br>Piedmont, CA 94611-3709 | 20079 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $6,348.00 | | | | | $6,348.00 |
| Bruce, Eunice<br>220 South Santa Ana Ave<br>Unit C<br>Arcadia, CA 91006 | 20080 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $7,500.00 | | | | | $7,500.00 |
| Cade, David D<br>9801 Old Redwood Highway<br>Windsor, CA 95492 | 20081 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Pham, Diane<br>22040 Calvert St. #3<br>Woodland Hills, CA 91367 | 20082 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Liu, Zhiru<br>2226 Black Pine Road<br>Chino Hills, CA 91709 | 20083 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $300.00 | | $300.00 |
| Glass, Kathryn  P<br>6680 S. Abilene Way<br>Centennial, CO 80111-6602 | 20084 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $495.00 | | | | | $495.00 |
| Hobby, Simeya<br>1170 Rudger Way<br>Sacramento, CA 95833 | 20085 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Donald, Melissa & Mackenzie<br>3 Tealbriar Circle<br>The Woodlands, TX 77381 | 20086 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,887.77 | | | | | $1,887.77 |
| Li, Xiaoting<br>4197 OGDEN DR<br>FREMONT, CA 94538 | 20087 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Burks, Kendra C.<br>285 N. Garfield Ave Apt 13B<br>Pasadena, CA 91101 | 20088 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Pham, Ngoc<br>1172 Mesa Dr #3<br>San Jose, CA 95118 | 20089 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $305.00 | | | | | $305.00 |
| Ko, Sang Hwan<br>627 Lisa Way<br>Campbell, CA 95008 | 20090 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Wasko, Vicki<br>5646 Alhambra Court<br>Rancho Cucamonga, CA 91739 | 20091 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Benson, Gary<br>6517 East Mabury Avenue<br>Orange, CA 92867 | 20092 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Geaves, Anita<br>P.O. Box 561013<br>Los Angeles, CA 90056 | 20093 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $741.99 | | | | | $741.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KSHETRAPAL, GUNJAN<br>3121 QUAIL RIDGE DR.<br>PLAINSBORO, NJ 08536 | 20094 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $807.50 | | | | | $807.50 |
| Ortiz, Richard J<br>1 Sadore Lane #2F<br>Yonkers, NY 10710 | 20095 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $96.33 | | | | | $96.33 |
| Tripathi, Ved Vyas<br>200 Westchester Drive<br>Los Gatos, CA 95032 | 20096 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| DiBenedetto, Michael<br>17061 Friml Lane<br>Huntington Beach, CA 92649 | 20097 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kumthekar, Aboli<br>188 Ludlow St<br>Apt 7C<br>New York, NY 10002 | 20098 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $919.99 | | | | $919.99 |
| Alicea, Marissa<br>10 South French Avenue<br>Elmsford, NY 10523 | 20099 | 9/29/2020 | 24 New York LLC | $93.98 | | | | | $93.98 |
| Wasko, Vicki<br>5646 Alhambra Court<br>Rancho Cucamonga, CA 91739 | 20100 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Schermerhorn, Lindy<br>223 Rubenstein Pl.<br>Cardiff, CA 92007 | 20101 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $720.87 | | | | | $720.87 |
| Nakano, Dale<br>595 Modoc Court<br>San Jose, CA 95123-4130 | 20102 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,640.00 | | | | $1,640.00 |
| Quinn, Courtney<br>1011 Robinson Ave<br>San Diego, CA 92103 | 20103 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $875.00 | | | | $875.00 |
| Mendoza, Allie<br>11785 Stoney Peak Dr.# 722<br>San Diego, CA 92128 | 20104 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Smith, Alison<br>185 Crescent St<br>Apt 428<br>Waltham, MA 02453 | 20105 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,318.03 | | | | $1,318.03 |
| BUILDING TECHNOLOGY SYSTEMS INC<br>ATTN: JACK LANN<br>P.O. BOX 29609<br>DENVER, CO 80229 | 20106 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $11,445.70 | | $46,167.20 | | | $57,612.90 |
| Buenrostro, Jacqueline<br>8109 True Ave.<br>Pico Rivera, CA 90660 | 20107 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Cimarusti, Michael P<br>11411 Kensington Rd<br>Rossmoor, CA 90720 | 20108 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Luque, Ron<br>19425 Soledad Canyon rd #188<br>Canyon Country, CA  91351 | 20109 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Tedja, Jeffrey<br>1523 Holly Ave<br>Arcadia, CA 91007 | 20110 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scholz, Regina Dagmar<br>1146 Calder Ln<br>Walnut Creek, CA 94598 | 20111 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $640.75 | | | | | $640.75 |
| Zaragoza, Alexander C.<br>2301 Kentia St<br>Oxnard, CA 93036 | 20112 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $111.69 | | | | | $111.69 |
| Portillo, Edward E<br>10740 Cassina Ave<br>South Gate, CA 90280 | 20113 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Jersey Tile, LLC<br>179 Cahill Cross Road<br>Suite 209<br>West Milford, NJ 07480 | 20114 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $42,250.00 | | $112,500.00 | | | $154,750.00 |
| To, Rosa Wai Yin<br>10475 Albertsworth Lane<br>Los Altos Hills, CA 94024 | 20115 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Lewis, Patty<br>38245 Murrieta Hot Springs Rd.<br>Apt. N-202<br>Murrieta, CA 92563 | 20116 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Fierro, Francisco<br>11338 Parkside Lane<br>Garden Grove, CA 92843 | 20117 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lenard, Steve<br>415 4th Place<br>Port Hueneme, CA 93041 | 20118 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $145.69 | | | | | $145.69 |
| Behmer, Carlene J<br>20902 Westgreen Ct.<br>Katy, TX 77450 | 20119 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $179.62 | | | | | $179.62 |
| Hudson, Nancy<br>463 Riverview Drive<br>Totowa, NJ 07512 | 20120 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,467.70 | | | | $1,467.70 |
| Zeidman, Rachel D.<br>1 Camden Pl<br>New Hyde Park, NY 11040-3601 | 20121 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $69.99 | | | | | $69.99 |
| Johnson, Leslie<br>2278 W La Loma Dr<br>Rancho Cordova, CA 95670 | 20122 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $412.00 | | | | | $412.00 |
| Lownes, Kaitlin<br>1517 N. Fairview St.<br>Burbank, CA 91505 | 20123 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,140.00 | | | | | $1,140.00 |
| Zibitt, Elon<br>91 Van Buren Ave<br>Teaneck, NJ 07666 | 20124 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $478.26 | | | | $478.26 |
| Honma, Ritsue K<br>1325 Wilder Avenue APT MKA 2<br>Honolulu, HI 96822 | 20125 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $101.58 | | | | | $101.58 |
| Spremulli, Frank<br>23 Meinzer St<br>Avenel, NJ 07001 | 20126 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Kim, Frances<br>34338 Wilson Creek St.<br>Temecula, CA 92592 | 20127 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ito, Tomomi 2806 11th Ave E Seattle, WA 98102 | 20128 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $666.10 | | | | | $666.10 |
| Kim, Tae-Kyoon 9 Admiral Irvine, CA 92604 | 20129 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Hansen, Brooke 12048 Culver Blvd #209 Los Angeles, CA 90066 | 20130 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Ifurung, Peter Paul M 36 Wakefield Avenue Daly City, CA 94015 | 20131 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.00 | | | | $49.00 |
| Yee, Sharon 76 Sunlit Cir Sacramento, CA 95831-1661 | 20132 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $33.59 | | | | | $33.59 |
| Miller, Patricia A 2064 Sapphire Valley Avenue Henderson, NV 89074-1534 | 20133 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $984.00 | | | | | $984.00 |
| Peters, Cory T. 1214 27th St Unit 1 Sacramento, CA 95816 | 20134 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $259.94 | | | | | $259.94 |
| Vu, Anh 108 Magnolia Avenue Piedmont, CA 94610 | 20135 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.83 | | | | | $250.83 |
| Jungblut, Thais Coromoto 4082 Valeta St. Unit #373 San Diego, CA 92110 | 20136 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wallace, Kysha 1431 Jackson Street #807 Oakland, CA 94612 | 20137 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Yeh, Lillian H 801 Montalvo Dr. Bakersfield, CA 93309 | 20138 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Clement, Scott 1642 Avenida Oceano Oceanside, CA 92056 | 20139 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | | $21,327.64 | | $21,327.64 |
| Jones, Letitia 400 Luciana Drive Reno, NV 89521 | 20140 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $43.00 | | | | | $43.00 |
| Gra, R PO Box 29502, Unit 9615 Las Vegas, NV 89126-9502 | 20141 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $3,607.00 | $3,025.00 | | | | $6,632.00 |
| Choi, Helen 34700 Skylark Drive, Apt.4 Union City, CA 94587 | 20142 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,541.00 | | | | $1,541.00 |
| CHEN, FANGYU 35437 27th Ave S Federal Way, WA 98003 | 20143 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Boston, Christopher C 307 Eastern Pkwy, Apt# 2G Brooklyn, NY 11238 | 20144 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lupian, Hernan 1935 45th Ave NE Salem, OR 97305 | 20145 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Grinenko, Tatyana 1633 Willowmont Ave San Jose, CA 95124 | 20146 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Tagle, Paulina 8411 Country Club Dr. Buena Park, CA 90621 | 20147 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Goren, Anne Ling 2707 Pearl Street Santa Monica, CA 90405 | 20148 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $144.00 | | | | $144.00 |
| Dome Center, LLC J. Ellsworth Summers, Jr., Esq. 50 North Laura Street, Suite 3000 Jacksonville, FL 32202 | 20149 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $452,034.79 | | | | | $452,034.79 |
| Johnson, Jasmine 1103 West Gardena Blvd., Suite 53 Gardena, CA 90248 | 20150 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $117.17 | | | | $117.17 |
| Mata, Silvia 525 E Olive Ave. #L Monrovia, CA 91016 | 20151 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $161.25 | | | | | $161.25 |
| Moody, Shaka 149 Northgate Drive Canton, MS 39046 | 20152 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $483.00 | | | | | $483.00 |
| Adli, Abdul 17135 Micallef Street Fontana, CA 92336 | 20153 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $10,000.00 | | $10,000.00 |
| Kui, Lucia 2206 Schindler Lane Wayne, NJ 07470 | 20154 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Banh, Gia Chad 9095 S Tolman Farms Cir Sandy, UT 84070 | 20155 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| G. MELOMO INC. 20-7 JULES COURT ATTN:GREGORY MELOMO BOHEMIA, NY 11716 | 20156 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $9,520.00 | | | | | $9,520.00 |
| Forgette, Denise P. 21734 Lasso Lane Walnut, CA 91789 | 20157 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $1,622.00 | | | | $1,622.00 |
| Tamer, Reda 835 Shepard Crest Dr. Corona, CA 92882 | 20158 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |
| Gunness, Jo Lnn 1130 Hassinger St., #1G Honolulu, HI 96822 | 20159 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $980.04 | | | | $980.04 |
| Padock, Cynthia 24551 Del Prado #894 Dana Point, CA 92629 | 20160 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $128.97 | | | | $128.97 |
| Carbone, Loret 47 N Leigh Avenue Campbell, CA 95008 | 20161 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $1,540.00 | | | | $1,540.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Milovidov, Alex
18612 SW Tara Meadows Ct
Beaverton, OR 97078 | 20162 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.77 | | | | | $100.77 |
| Meier, Tiffanie Joyelle
1579 N. Raymond Avenue #2
Pasadena, CA 91103 | 20163 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $113.97 | | | | | $113.97 |
| PORTSONIC COMMUNICATIONS, LLC
P.O. BOX 36044
LAS VEGAS, NV 89133-6044 | 20164 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $103.58 | | | | | $103.58 |
| Petrich, Chase
16423 Darby House Street
Cypress, TX 77429 | 20165 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $102.71 | | | | | $102.71 |
| Marsh, Marimundy
11877 Westview Parkway
San Diego, CA 92126 | 20166 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Koessel, Konrad
5823 Alameda Ave
Apt C
Richmond, CA 94804 | 20167 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Bass, Valerie
7051 Windy Run Ct
Spring, TX 77379 | 20168 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ruezga, Gustavo
41051 Mission Blvd
Fremont, CA 94539 | 20169 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $90.38 | | | | $90.38 |
| Smith, Kevin
2405 Beechwood Ave
San Jose, CA 95128 | 20170 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $136.00 | | | | $136.00 |
| CHENG, VIVIAN
2656 N BUFFALO DR UNIT 1201
LAS VEGAS, NV 89128-4811 | 20171 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | | | $297.00 |
| Blocker, Mitchell B
1517 Wilmot Rd
Suite 189
Tucson, AZ 85712 | 20172 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Alessandro Group LLC
c/o Michael Kluchin
520 Newport Center Drive, Suite 480
Newport Beach, CA 92660 | 20173 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $333,369.37 | | | | | $333,369.37 |
| Carcallas, Abbygail
21319 Timco Way
Castro Valley, CA 94552 | 20174 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Coleman, Jonna, Mark, Shelby
6765 Corie Lane
West Hills, CA 91307 | 20175 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $403.31 | | | | | $403.31 |
| Gonzalez, Eloisa
9811 Birchdale Ave
Downey, CA 90240 | 20176 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $862.42 | | $862.42 | | $1,724.84 |
| Huff, Holly
1675 E Otero Ln
Centennial, CO 80122 | 20177 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $92.89 | | | | | $92.89 |
| 24 hour fitness
Victoria Valeriano | 20178 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pelletier, April 14823 Eucalyptus Street Hesperia, CA 92345 | 20179 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $47.74 | | | | | $47.74 |
| Berry, Silvia 7194 Travis Place Rancho Cucamonga, CA 91739 | 20180 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Leach, Richard D. 514 N Oak St Falls Church, VA 22046-2515 | 20181 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $922.99 | | | | | $922.99 |
| Newell, William 1117 Fay Street Redwood City, CA 94061 | 20182 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| McNeil, Daniel 424 Wedgewood Drive Henderson, Nevada 89014 | 20183 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | $2,000.00 | | | $4,000.00 |
| Rosa Valencia and Violet Alvarenga 10101 Wealtha Ave Sun Valley, CA 91352 | 20184 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $273.94 | | | | | $273.94 |
| Merritt, Chandra 12370 Canyonlands Dr Rancho Cordova, CA 95742 | 20185 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Buckle, Larry T. 1017 L Street #296 Sacramento, CA 95814 | 20186 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $304.00 | | | | | $304.00 |
| Lebich, Alla 420 Dragonfly Circle Sacramento, CA 95834 | 20187 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Dike, Anita 4127 West 62nd Street Los Angeles, CA 90043 | 20188 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Arellano, Alex 1397 Seattle Slew Dr Se Salem, OR 97317 | 20189 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Tsai, Evelyn 4356 Crestwood St Fremont, CA 94538 | 20190 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $13,317.59 | | | | | $13,317.59 |
| Venson, Jeanine 840 Bronx River Road, Apt. 3D Bronxville, NY 10708-7036 | 20191 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Wong, Andrew 11 Aquila Way Coto de Caza, CA 92679 | 20192 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chamberlain, Jacqulyn 2373 N Comstock St. Orange, CA 92865 | 20193 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Saeong, Lektoi Stephen 504 Green Lane Redondo Beach, CA 90278 | 20194 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| De La Rosa, David 3400 Richmond Pkwy Apt 2302 Richmond, CA 94806 | 20195 | 9/29/2020 | RS FIT CA LLC | $100.00 | | | | | $100.00 |
| Sisco, Donna 5668 Berkshire valley road Oakridge, NJ 07438 | 20196 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $337.93 | | | | | $337.93 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salisbury Partners LLC Shipman & Goodwin LLP c/o Kathleen LaManna One Constitution Plaza Hartford, CT 06103 | 20197 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $2,860,539.16 | | | | | $2,860,539.16 |
| Blocker, Mitchell B 1517 N Wilmot Rd Ste 189 Tucson, AZ 85712 | 20198 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Chino Central Group LLC c/o Michael Kluchin 520 Newport Center Drive, Suite 480 Newport Beach, CA 92660 | 20199 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $328,243.17 | | | | $334,800.00 | $663,043.17 |
| Andrews, Sharon 731 Stanford Avenue Palo Alto, CA 94306 | 20200 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,170.00 | | | | | $1,170.00 |
| Landin, Breanna 2432 Pacific Coast Hwy, Apt 156 Lomita, CA 90717 | 20201 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $62.98 | | | | | $62.98 |
| Gathings, Leslie | 20202 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| KIM, DANA 71 N VIRGINIA CT ENGLEWOOD CLIFFS, NJ 07632 | 20203 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $219.97 | | | | | $219.97 |
| Thompson, Elisa 7243 Frontera Grand Prairie, TX 75054 | 20204 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Feng , Janice 11830 Meadow Place Dr. Houston , Tx  77072 | 20205 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Albert Bayen fir J. Bayen 101 Ross St #3 Cotati , CA  94931 | 20206 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Meline, Kaden 207 Castillon Way San Jose, CA 95119 | 20207 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Doshi, Sona 3705 Morning Dove Dr Plano, TX 75025 | 20208 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $369.99 | | | | | $369.99 |
| Haddock, Shelley 8901 Random Road Unit 110 Fort Worth, TX 76179 | 20209 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,307.74 | | | | | $1,307.74 |
| Bjornberg, Kathleen E. 9708 116th Avenue NE Kirkland, WA 98033 | 20210 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,031.80 | | | | | $1,031.80 |
| Halvarson, Julie 13328 SE 248th Place Kent, WA 98042 | 20211 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $669.90 | | | | | $669.90 |
| Motton, Linda J. 13631 Sablerun Lane Houston, TX 77014 | 20212 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.14 | | | | | $44.14 |
| Thomas, Charles Murrah 1212H El Camino Real, Apt 562 San Bruno, CA 94066 | 20213 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $1,000.00 | | | | $1,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zacky, Sharon 127 Via San Sebastian San Clemente, CA 92672 | 20214 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,290.00 | | | | $1,290.00 |
| McCoy, Jay | 20215 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Calderon, Jose Z. 613 N. Northcape Ave. San Dimas, CA 91773 | 20216 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gray, Josephine 303 Green Street San Francisco, CA 94133 | 20217 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $29.06 | | | | | $29.06 |
| Jeltyi, Andrei 7402 Bay Pkwy Apt. E-3 Brooklyn, NY 11204 | 20218 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Hamby, Judith E 16591 S Memory Lane Oregon City, OR 97045 | 20219 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Douglas Jr, Howard 6725 Coolwater Trails Forth Worth, TX 76179 | 20220 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Sims, Jane 10063 S Kimsbrough Ct Sandy, UT 84092 | 20221 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Foster, Donna 3620 Dorothy Avenue Dallas, TX 75209 | 20222 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,430.00 | | | | | $2,430.00 |
| Priegel, Jeff 516 W. Whiting Ave. Fullerton, CA 92832 | 20223 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Yu, Linda 2132 Dunn Avenue Richmond, CA 94801 | 20224 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Ghumman, Naman 856 Los Positos Dr Milpitas, CA 95035 | 20225 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Diaz, Denise 109 Admiral Lane Bronx, NY 10473 | 20226 | 9/29/2020 | 24 New York LLC | $1,000.00 | $60.00 | | | | $1,060.00 |
| Milligan, Claudia 145 Carefree Dr. Sparks, NV 89441 | 20227 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yoshioka, Linda 121 Campanita Ct. Monterey Park, CA 91754 | 20228 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Kim, Kayden 24731 Via Alvorado Mission Viejo, CA 92692 | 20229 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $475.22 | | | | | $475.22 |
| Jackson, Jon Kimball 1011 Maple Run Dr Spring, TX 77373 | 20230 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $12,270.00 | | | | $12,270.00 |
| Contini, Mario V. 725 Camino De Celeste Thousand Oaks, CA 91360 | 20231 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lubrano, Vincent 7 Linden St Piscataway, NJ 08854 | 20232 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| La Brie, Michael Gene 2190 Ox Circle Washoe Valley, NV 89704-9041 | 20233 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Holton, Janine 3645 Marmalade Lane Las Vegas, NV 89108 | 20234 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dee Manghane AKA Devonda Manghane P.O. Box 4202 Valley Village, CA 91617 | 20235 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | Unliquidated | | | | $0.00 |
| Flores, Evelio Patrick | 20236 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee, Kyu 13370 St Andrews Dr Mutual 12 #69F Seal Beach, CA 90740 | 20237 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.26 | | | | | $100.26 |
| Baeza, Edwin 8102 Laurel Park Circle Riverside, CA 92509 | 20238 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $138.87 | | | | | $138.87 |
| Liu, Li Ping 9801 Old Redwood Highway Windsor, CA 95492 | 20239 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Harris, Don 26619 Cottage Cypress Lane Cypress, TX 77433 | 20240 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Espritt, Javaughn 3309 Vahn Lane Lancaster, CA 93536 | 20241 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Gutierrez, Aracely | 20242 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Romero, Michael 13870 Cranston Ave. Sylmar, CA 91342 | 20243 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $320.00 | | | | $320.00 |
| Mayo, Jewel L 2912 Magnolia Blsm Circle Clermont, FL 34711 | 20244 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $716.00 | | | | | $716.00 |
| Arellano, Miguel 1397 Seattle Slew Dr SE Salem, OR 97317 | 20245 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Smith, Michael Anthony 1936 Caribuo Creek Court No Las Vegas, NV 89031 | 20246 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | $1,000.00 | | | $1,000.00 |
| Veritas Media Group LLC Attn: Jason Ballance 1111 Broadway 3rd Floor Oakland, CA 94607 | 20247 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $5,063,422.78 | | | | | $5,063,422.78 |
| Anaya, Rudyko 743 Mcauliffe Court Redlands, CA 92374 | 20248 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Stewart, Barry H 35578 Country Creek Drive Yucaipa, CA 92399 | 20249 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,526.00 | | | | | $3,526.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mondal, Manas 2000 Pasqual Dr Roseville, CA 95661 | 20250 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Mutha, Daksha 222 Tewksbury Court San Ramon, CA 94582 | 20251 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $199.00 | | | | $199.00 |
| Faley, Ellen 2146 E Brentford Ave Orange, CA 92867 | 20252 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Kalange, Karon 4652 Seneca Dr Ft Worth, TX 76137 | 20253 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Jani, Neel 73 Belleville Road Parsippany, NJ 07054 | 20254 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $533.11 | | | | | $533.11 |
| Tagle, Robert Bulus 8411 Country Club Dr. Buena Park, CA 90621 | 20255 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kamiak, Siarhei 128 W Windsor Rd Apt 3 Glendale, CA 91204-2145 | 20256 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Greenberg, Phillip 11 Vista Del Ponto San Clemente, CA 92672 | 20257 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Bashambu, Niti 117 Sheridan Avenue Piedmont, CA 94611 | 20258 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Robert & Allison Ruggles, Trustees, Ruggles Community Property Trust Dated 4/18/07 Clifford & Brown Attn: Grover H. Waldon, Esq 1430 Truxtun Avenue, Suite 900 Bakersfield, CA 93301-5230 | 20259 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $656,484.50 | | | | | $656,484.50 |
| Zhang, Thanutra 208 Eastridge Drive San Ramon, CA 94582 | 20260 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Lovell-Gocoul, Karen 44 Countisbury Avenue Valley Stream, NY 11580 | 20261 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Smith, Kimberly 1616 Weaver Street San Diego, CA 92114 | 20262 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $139.21 | | | | | $139.21 |
| Belyea, Edgar Barrett 13505 Wilder Court Clifton, VA 20124 | 20263 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Weidman, Margarita 23700 Mariano Street Woodland Hills, CA 91367-5802 | 20264 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Lovinger, Anne J 17132 Regulus Drive Yorba Linda, CA 92886 | 20265 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $753.33 | | | | $753.33 |
| Hannasch, Richard 3668 Sutter Court Oceanside, CA 92056 | 20266 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $40.79 | | | | | $40.79 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEMBRENO, ALMA<br>445 E. 3RD STREET #308<br>LONG BEACH, CA 90802 | 20267 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Au, Loraina<br>PO Box 27524<br>Oakland, CA 94602 | 20268 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zhao, Yan Qiu<br>3697 Cape Cod Court Apt 4<br>San Jose, CA 95117 | 20269 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Rodriquez, Antonio<br>11412 Crabbet Park Dr<br>Bakersfield, CA 93311 | 20270 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Pham, Joshua<br>7211 Margerum Avenue<br>San Diego, CA 92120 | 20271 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Parsinejad, Faranak<br>489 Border Hill Rd.<br>Los Altos, CA 94024 | 20272 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Dhillon, Satinder Kaur<br>684 N. Rodeo Way<br>Walnut, CA 91789 | 20273 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $6,620.00 | | | | | $6,620.00 |
| Jennifer McCarthy & Carolyn Creno (Filing Jointly; Couples Membership)<br>9852 South Shady Glen Lane<br>South Jordan, UT 84095 | 20274 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,654.90 | | | | | $2,654.90 |
| Rainier Pacific Equity LLC<br>C/O K&S Property LLC<br>9670 Research Dr<br>Irvine, CA 92618 | 20275 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399,143.46 | | | | | $399,143.46 |
| Huang, Yaping<br>4000 Barranca Parkway Suite 250<br>Irvine, CA 92604 | 20276 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $6,743.76 | | | | | $6,743.76 |
| Sue, Craig<br>1225 Holly Leaf Ln<br>Meadow Vista, CA  95722 | 20277 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $32.93 | $632.00 | | | | $664.93 |
| Roy, Mildred R.<br>15 Puuaina Place<br>Kahului, HI 96732 | 20278 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $168.74 | | | | | $168.74 |
| Mitchell, Kelley<br>7353 Ellena W., Unit 137<br>Rancho Cucamonga, CA 91730 | 20279 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,155.50 | | | | | $1,155.50 |
| W.D. (minor child)<br>Wilson, Daniel<br>Timian & Fawcett<br>Jason Kisner<br>4301 Garden City Drive<br>Hyattsville, MD 20785 | 20280 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $75,000.00 | | | | | $75,000.00 |
| Goertzen, Brittney Rene<br>1188 Mission St<br>Apt 1921<br>San Francisco , CA  94103 | 20281 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $468.26 | | $468.26 |
| Foroushani, Farrah<br>38786 Rosegate Terrace<br>Fremont, CA 94536 | 20282 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $6,164.00 | | | | | $6,164.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tan, John Patrick Y<br>7002 E Horizon Drive<br>Orange, CA 92867 | 20283 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $473.07 | | | | | $473.07 |
| Maglaya, Jonathan<br>21319 Timco Way<br>Castro Valley, CA 94552 | 20284 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Feng, Shuding<br>9609 167th Ave NE<br>Redmond, WA 98052 | 20285 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $599.99 | | | | | $599.99 |
| K & K Lumber Company<br>c/o Rosenbaum & Associates<br>3580 Wilshire Blvd., Ste. 1260<br>Los Angeles, CA 90010 | 20286 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $430,764.67 | | | | | $430,764.67 |
| Brahm, Gary<br>710 Marigold Ave<br>CDM, CA 92625 | 20287 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Preston, Craig<br>20114 101st Court SE<br>Kent, WA 98031 | 20288 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $137.49 | | | | $137.49 |
| Zhou, Andy<br>11830 Meadow Place Dr.<br>Houston, TX 77071 | 20289 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Martinez, Kris<br>6562 Caliente Rd Suite 101 PMB 211<br>Oak Hills, CA 92344 | 20290 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Aminova, Irna<br>1162 Erin Drive<br>El Cajon, CA 92020 | 20291 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $5,829.50 | | | | $5,829.50 |
| Jenkins, Peggy<br>5025 Aspen Dr<br>Bow Mar, CO 80123 | 20292 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $604.00 | | | | | $604.00 |
| Guzman, Daniel<br>2931 E. 121st Court<br>Thornton, CO 80241 | 20293 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Beacham, Elle<br>LaKeisha Elle Beacham<br>6014 Blue Oak Drive<br>Garland, TX 75038 | 20294 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $582.76 | | | | | $582.76 |
| Ali, Zainab<br>245 Tonopah Drive<br>Fremont, CA 94539 | 20295 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $379.16 | | | | | $379.16 |
| Vang, Kao<br>7317 Putnam Way<br>Sacramento, CA 95822 | 20296 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Garcia, Severa Jessica<br>24 Orchestra Lane<br>Aliso Viejo, CA 92656 | 20297 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Schneider, Kristin<br>248 118th Ave SE #15<br>Bellevue, WA 98005 | 20298 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $105.93 | | | | | $105.93 |
| Bashambu, Montu<br>117 Sheridan Avenue<br>Piedmont, CA 94611 | 20299 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carrillo, Bryan 145 Marketview Irvine, CA 92602 | 20300 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,459.92 | | | | | $1,459.92 |
| Gowda, Anand PO Box 1804 Rancho Santa Fe, CA 92067 | 20301 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| Long, Ernest 114 Douglas Fir Circle Cloverdale, CA 95425 | 20302 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Tang, Rose Li 34156 O'Neil Terrace Fremont, CA 94555 | 20303 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Ellen, Cheryl 4750 Rabbit Mountain Road Broomfield, CO 80020 | 20304 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,872.00 | $1,872.00 | | | $3,744.00 |
| Zeller, Tyler E 313 Hawthorne Ave Palo Alto, CA 94301 | 20305 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $1,560.00 | | | | $1,560.00 |
| Zhang, Lifang 4535 Novato Street Union City, CA 94587 | 20306 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| MCVICKER, BRUCE 631 OAK RUN TRAIL UNIT 108 OAK PARK, CA 91377 | 20307 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $303.96 | | | | | $303.96 |
| Morris, Ricardo 11770 Westview Parkway #45 San Diego, CA 92126 | 20308 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,650.00 | | | | | $1,650.00 |
| Redden, Kaleb 106 N Cherry St Falls Chruch, VA 22046 | 20309 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $162.25 | | | | | $162.25 |
| Harris, Kyira A 70 Park Terrace East, 6B New York, NY 10034 | 20310 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $189.00 | | | | | $189.00 |
| Montales, Genesis 14360 Saint Michaels Ln Chino, CA 91710 | 20311 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| M. Ferrer, Ellaine Bernadette 327 Wilde Avenue San Francisco, CA 94134 | 20312 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $89.43 | | | | | $89.43 |
| Hurley, Cristine 629 11th Street Hermosa Beach, CA 90254 | 20313 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $628.00 | | | | | $628.00 |
| Lewis, Victoria 1936 Stockton St San Francisco, CA 94133 | 20314 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| Pacificorp PO Box 25308 Salt Lake City, UT 84125 | 20315 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $8,721.64 | | | | | $8,721.64 |
| Le Nguy, Chris 8021 Whitmore St. Rosemead, CA 91770 | 20316 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Tomimatsu, Ty 10368 Normandy Court Cupertino, CA 95014 | 20317 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Akahoshi, Mark 2463 Chaucer Place Thousand Oaks, CA 91362 | 20318 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bordenave, Matthew 8265 Twin Oaks Ave Citrus Heights, CA 95610 | 20319 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $55.10 | | | | | $55.10 |
| Ramirez, Fernando 454 Acero Pl Chula Vista, CA 91910 | 20320 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Rodriguez, Wen-Shi 11412 Crabbet Park Dr Bakersfield, CA 93311 | 20321 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $118.77 | | | | | $118.77 |
| Chapman, Janice Irene 1079 Sunset Drive Vista, CA 92081 | 20322 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Hanover 3201 Realty LLC Gibbons P.C. Mark B. Conlan One Gateway Center Newark, NJ 07102 | 20323 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $3,522,375.03 | | | | | $3,522,375.03 |
| Li, Yumei 3228 Gabriella Street West Covina, CA 91792 | 20324 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $1,575.00 | | | $1,575.00 |
| Johnson, Renee 8604 116th Street Southwest Lakewood, WA 98498 | 20325 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $60.81 | | | | $60.81 |
| Chong, Ji Young | 20326 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $142.68 | | | | | $142.68 |
| Zorina, Anna 7402 Bay Pkwy Apt. E-3 Brooklyn, NY 11204 | 20327 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $39.90 | | | | | $39.90 |
| Prabhakar, Deepashree 6301 Ventura Way Dublin, CA 94568 | 20328 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $680.00 | | | | | $680.00 |
| Johnson, Roe H 7286 River Star Ct Las Vegas, NV 89118 | 20329 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $895.00 | | | | | $895.00 |
| Landy, LaTasha 13505 Inwood Rd. Apt. 1444 Dallas, TX 75244 | 20330 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $850.70 | | | | | $850.70 |
| Castro, Patrick 34 Fort Charles Place Bronx, NY 10463 | 20331 | 9/30/2020 | 24 New York LLC | $200.99 | | | | | $200.99 |
| Johnson, Ryan Christopher PO Box 482 Surfside, CA 9743 | 20332 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $466.72 | | | | | $466.72 |
| Kalaydjian, Narine c/o Arman Sahakyan & Associates 301 E. Glenoaks Blvd., Ste 6 Glendale, CA 91207 | 20333 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Croyle, Mary P.O. Box 448 San Carlos, CA 94070 | 20334 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Yunsun<br>14311 Mulberry Drive<br>Los Gatos, CA 95032 | 20335 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Blaser, Brenda Kay<br>628 W. Park Dr.<br>Keller, TX 76248 | 20336 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| De La Cruz, Jose Guillermo<br>2830 Mataro Street<br>Pasadena, CA 91107 | 20337 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Huang, Yaping<br>4000 Barranca Parkway Suite 250<br>Irvine, CA 92604 | 20338 | 9/30/2020 | 24 New York LLC | $6,743.76 | | | | | $6,743.76 |
| Infante-Gomez, Jovanny<br>1570 Dominguez Ranch Rd.<br>Corona , CA 92882 | 20339 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Huang, Yaping<br>4000 Barranca Parkway Suite 250<br>Irvine, CA 92604 | 20340 | 9/30/2020 | RS FIT NW LLC | $6,743.76 | | | | | $6,743.76 |
| Aguilar, Magda<br>14 Raymond Ave<br>Plainfield , NJ 07062 | 20341 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $127.93 | | | | | $127.93 |
| Ermis, John<br>10947 Redstone Ct.<br>Missouri City, TX 77459 | 20342 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $90.90 | | | | | $90.90 |
| Sideris, Ewelina<br>61-52 Little Neck Parkway<br>Little Neck, NY 11362 | 20343 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Scherff, John Michael<br>4713 Edinburgh Drive<br>Carlsbad, CA 92010-6532 | 20344 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $102,382.41 | | | | $102,382.41 |
| Shah, Sachin<br>37 Evergreen Drive<br>North Caldwell, NJ 07006 | 20345 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $700.00 | | | | $700.00 |
| Johnson, Ryan Christopher<br>PO Box 482<br>Surfside, CA 90743 | 20346 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $466.72 | | | | | $466.72 |
| Deetz, Randall<br>378 Port Reggio Street<br>Las Vegas, NV 89138 | 20347 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Landy, LaTasha<br>13505 Inwood Rd.<br>Apt. 1444<br>Dallas, TX 75244 | 20348 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $850.70 | | | | | $850.70 |
| Torres, Christine M.<br>1661 Maple Hill Rd.<br>Diamond Bar, CA 91765 | 20349 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $288.99 | | | | | $288.99 |
| Hall, Sheryl-Ann<br>42 S Waldinger St<br>Valley Stream, NY 11580 | 20350 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $994.99 | | | | | $994.99 |
| Halabian, Mortaza<br>20351 East Main Street<br>Riverside, CA 92507 | 20351 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sandoval, Karen<br>12385 Maxon Lane<br>Chino, CA 91710 | 20352 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nakamura, Steven<br>3123 Mercer Lane<br>San Diego, CA 92122 | 20353 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Taylor, Michael<br>2770 Gingerview Ln<br>Annapolis, MD 21401 | 20354 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $135.00 | | | | $135.00 |
| Imperial Service Systems, Inc.<br>200 West 22nd Street<br>Suite 201<br>Lombard, IL 60148 | 20355 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $35,079.00 | | | | | $35,079.00 |
| Zai, Brian<br>1 Misty Court<br>Pompton Plains, NJ 07444 | 20356 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $233.33 | | | | | $233.33 |
| Siruvole, Santhosh<br>322 Summerwind DR<br>Milpitas, CA 95035 | 20357 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Parra, Dorothy Lou<br>14059 Bayside Drive<br>Norwalk, CA 90650 | 20358 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Santos, Lee<br>John Filcher<br>1304 Sunny Creek Drive<br>Green Bay, WI 54313 | 20359 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $328,250.00 | $4,011.83 | | | | $332,261.83 |
| Hanson, Greg<br>2631 Misty Mountain Dr.<br>Corona, CA 92882 | 20360 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ramirez, Humberto<br>17979 SW Arbela Ct<br>Beaverton, OR 97003 | 20361 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | | | $63.98 | | $63.98 |
| Santora, Kayla R<br>9510 Asimov Way<br>Sacramento, CA 95829 | 20362 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $749.97 | | | | | $749.97 |
| Githens, William E.<br>11130 Tusket River Dr<br>Rancho Cordova, CA 95670 | 20363 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Thompson, Patricia A<br>1314 S Clover Ave<br>San Jose, CA 95128 | 20364 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Gordon, Matthew<br>510 University Ave.<br>Burbank, CA 91504 | 20365 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Eaglin, Xavier<br>PO Box 355<br>Raywood, TX 77582 | 20366 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $82.63 | | | | | $82.63 |
| Cecilio, Eric<br>PO Box 261987<br>San Diego , CA 92196 | 20367 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wong, Monica<br>1598 Ivycreek Circle<br>San jose, CA 95121 | 20368 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,139.99 | | | | | $2,139.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton, Raoul<br>443 W. 93rd. St.<br>Inglewood, CA 90301 | 20369 | 9/30/2020 | 24 Hour Holdings II LLC | $140.97 | | | | | $140.97 |
| Vaught, Barbara<br>12280 W. Tennessee Pl.<br>Lakewood, CO 80228-3326 | 20370 | 9/30/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Pignato, Christen<br>6306 Gibson Rd<br>Belle Isle, FL 32809 | 20371 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Howell, Sue<br>4461 Medina Ln. SE<br>Salem, OR 97317-9171 | 20372 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $296.00 | | | | $296.00 |
| Lucas, Christopher<br>5609 Fleming Avenue<br>Oakland, CA 94605 | 20373 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Jackson, Karla Onita<br>14404 Lemoli Ave., #102<br>Hawthorne, CA 90250 | 20374 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Campbell, Jennifer<br>8583 Brickshire Ln<br>Manassas, VA 20112 | 20375 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8,999.96 | | | | | $8,999.96 |
| Fannin, JoAnne<br>P.O. BOX 1000<br>BLOOMINGTON, CA 92316-1000 | 20376 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,563.99 | | | | | $1,563.99 |
| Sodano, Joseph<br>119 Christie Ave<br>Clifton, NJ 07011 | 20377 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $89.57 | | | | $89.57 |
| MCCLEARN, ROBERT<br>1201 INVERNESS CT<br>FREMONT, CA 94539 | 20378 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $96.98 | | | | | $96.98 |
| Du, Chaohao<br>10767 Linda Vista Dr<br>Cupertino, CA 95014 | 20379 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Cadranel, Dianne<br>12311 Sunset Park Way<br>Los Angeles, CA  90064 | 20380 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | $350.00 | | $700.00 |
| Cerda, Vanessa<br>3921 Agua Vista St<br>Oakland, CA 94601 | 20381 | 9/30/2020 | 24 San Francisco LLC | | $3,121.99 | | | | $3,121.99 |
| Phillip, Lisa<br>14510 Liscomb Drive<br>Houston, TX 77084 | 20382 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,871.23 | | | | $4,871.23 |
| LeBlanc, Charlotte<br>2723 Rockefeller Lane #4<br>Redondo Beach, CA 90278 | 20383 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Aaronson, Susan<br>23965 Catamaran Way<br>Laguna Niguel, CA 92677 | 20384 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Saxena, Noopur<br>4014 Rockingham Drive<br>Pleasanton, CA 94588 | 20385 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $185.96 | | | | | $185.96 |
| Rymal, Greta<br>6808 Via Correto Dr.<br>Austin, TX 78749 | 20386 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $641.00 | | | | | $641.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Minishian, Caitlin<br>19102 Benfield Ave<br>Cerritos, CA 90703 | 20387 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $621.18 | | | | | $621.18 |
| Oyasato, Tara<br>98-1211 Lupea Street<br>Aiea,, HI 96701 | 20388 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,256.40 | | | | | $1,256.40 |
| Williams IV, Nelson<br>3066 Holyrood Drive<br>Oakland, CA 94611 | 20389 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $470,647.52 | $0.00 | | | $470,647.52 |
| Miller, Elana<br>1957 Morning Mist Glen<br>Escondido, CA 92026 | 20390 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Ruiz, Eleana<br>1011 Mystic Trail<br>Cedar Hill, TX 75104 | 20391 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Fabarez, Michael<br>24812 Solano Court<br>Laguna Hills, CA 92653 | 20392 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Tabor, Paris A.<br>1998 Montclair Circle<br>Walnut Creek, CA 94597 | 20393 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $796.18 | | | | | $796.18 |
| Vo, Jessica<br>165 Blossom Hill Road Space 271<br>San Jose, CA 95123 | 20394 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Murthy, Supreeth<br>6301 Ventura Way<br>Dublin, CA 94568 | 20395 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Melford, Jared<br>365 W Doran St #203<br>Glendale, CA 91203 | 20396 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Wong, Linda<br>11 Aquila Way<br>Coto de Caza, CA 92679 | 20397 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Pignato, Hunter<br>6306 Gibson Rd<br>Belle Isle, FL 32809 | 20398 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Payne, Carrie Lynn<br>232 N Prospect St<br>Colorado Springs, CO 80903 | 20399 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $36,000.00 | | | | | $36,000.00 |
| Lindquist-Kleissler, Kathy<br>Lindquist-Kleissler & Company, LLC<br>950 South Cherry Street, Ste. 418<br>Denver, CO 80246 | 20400 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Haskins, Andra P | 20401 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lewis, Alice<br>10636 Sunwind Avenue<br>Las Vegas, NV 89135 | 20402 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Marzolf, Erich<br>400 Fallen Leaf Court<br>Irving, TX 75063 | 20403 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,704.00 | | | | $1,704.00 |
| Thompson, Melvin Russell<br>68 The Promenade<br>Glen Head, NY 11545 | 20404 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,617.00 | | | | | $1,617.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jurick, Martha 13763 Shenandoah Way Moorpark, CA 93021-1285 | 20405 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $468.00 | | | | | $468.00 |
| Oppong-Addae, Sharonda 85 Belknap Ave Yonkers, NY 10710 | 20406 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $361.16 | | | | $361.16 |
| Oliva, Rhonda U 28275 Murcia St Hayward, CA 94544 | 20407 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | | | $3,025.00 |
| Yeh, Thomas Y 801 Montalvo Dr Bakersfield, CA 93309 | 20408 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Healy, Michael 15349 W 64th Dr. Unit B Mailbox 8 Arvada, CO 80007 | 20409 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,983.98 | | | | | $2,983.98 |
| Alessandro Group LLC c/o Michael Kluchin 520 Newport Center Drive, Suite 480 Newport Beach, CA 92660 | 20410 | 9/30/2020 | RS FIT CA LLC | $333,369.37 | | | | | $333,369.37 |
| Ruiz, Adriana 1011 Mystic Trail Cedar Hill, TX 75104 | 20411 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Dhillon, Kam 684 N Rodeo Way Walnut, CA 91789 | 20412 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $4,100.00 | | | | | $4,100.00 |
| Ballybrack Group, LLC c/o Farella Braun + Martel LLP 235 Montgomery Street, 18th Floor San Francisco, CA 94104 | 20413 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $334,897.53 | | | | | $334,897.53 |
| Hayes, Noel G 22555 NORTHVIEW DRIVE HAYWARD, CA 94541 | 20414 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $474.00 | | | | | $474.00 |
| Rusnak, Kelley 4 Caton Cir Newtown, PA 18940 | 20415 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | | | | | $3,096.00 |
| Chenal, Edward 42383 Dusty Trail Murrieta, CA 92562 | 20416 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Guerrero, Jasmin 526 S Valley Center Ave San Dimas , CA 91773 | 20417 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| DiPasquale, Michael 475 Ewald Ave. SE Salem, OR 97302 | 20418 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $33.16 | | | | $33.16 |
| Khong, Theresa 1418 Meadow Glen Way San Jose, CA 95121 | 20419 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Tan, Ziying 9406 Vista Falls Ct Rosenberg, TX 77469 | 20420 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Aghazadehmasrour, Arash 1855 Trinity Ave, Apt 18 Walnut Creek, CA 94596 | 20421 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffis, John 18807 NE 165th St Woodinville, WA 98072 | 20422 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jahn, Renuka 1881 Everglade Ave San Jose, CA 95122 | 20423 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Merry, Mark 3315 Palermo Ave Evans, CO 80620 | 20424 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $257.94 | | | | $257.94 |
| Schiraldi, Paul 1723 Lucile Avenue Los Angeles, CA 90026 | 20425 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $323,850.00 | $13,650.00 | | | | $337,500.00 |
| Hirsch, Jamie 26742 Laredo Lane Lake Forest, CA 92630 | 20426 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Blaylock, Derrick PO Box 6694 Concord, CA 94524 | 20427 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Pham, Billy 1844 W SOUTH JORDAN PARKWAY #107 SOUTH JORDAN, UT 84095 | 20428 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $104.00 | | | | | $104.00 |
| Ross, Natalie 3015 Fernwood Ave Los Angeles, CA 90039 | 20429 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $739.96 | | | | | $739.96 |
| Hafen, Justin 1579 E Ventnor Ave Holladay, UT 84121 | 20430 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $2,400.81 | | | | | $2,400.81 |
| Fineman, Edwin 1352 Drake Avenue Burlingame, CA 94010 | 20431 | 10/1/2020 | 24 San Francisco LLC | $1,548.00 | | | | | $1,548.00 |
| Ashizawa, Winston K. 1508 Kingsford Drive Carmichael , CA 95608 | 20432 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Gibson, John Bradley 4214 W. Lake Sammamish Pkwy NE #305 Redmond, WA 98052 | 20433 | 9/29/2020 | 24 New York LLC | $636.35 | | | | | $636.35 |
| Burckhard, Norma 3280 Bel Mira Way San Jose, CA  95135 | 20434 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $437.55 | | | | | $437.55 |
| Jersey Tile, LLC 179 Cahill Cross Road Suite 209 West Milford, NJ 07480 | 20435 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $410,245.00 | | | $410,245.00 |
| Cook, Alexa 10635 Bernabe Drive San Diego, CA 92129 | 20436 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $780.00 | | | | | $780.00 |
| Majzlin, Jill 521 NW 78th WAY Plantation, FL 33324 | 20437 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $150.41 | | | | $150.41 |
| Jersey Tile, LLC 179 Cahill Cross Road Suite 209 West Milford, NJ 07480 | 20438 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $255,495.00 | | | $255,495.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McPherson, Aubray<br>6337 W. Avenue J2<br>Lancaster, CA 93536 | 20439 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.09 | | | | | $1,399.09 |
| Kang, Leslie<br>14505 Costa Mesa Drive<br>La Mirada, CA 90638 | 20440 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lopez, Vanessa<br>720 Kipling Drive<br>Plano, TX 75023-6817 | 20441 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $511.88 | | $511.88 |
| Liese, Lawrence Henry<br>2715 S. Yuma St.<br>Salt Lake City, UT 84109 | 20442 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,575.00 | | | | | $1,575.00 |
| Espinoza, Wilma<br>1051 Harbor Boulevard<br>Belmont, CA 94002 | 20443 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $539.98 | | $539.98 |
| MAJZLIN, JEROME<br>521 NW 78th Way<br>Plantation, FL 33324 | 20444 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $159.43 | | | | $159.43 |
| Fabarez, Michael<br>24812 Solano Court<br>Laguna Hills, CA 92653 | 20445 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Franco, Jorge<br>14816 61 Road<br>Flushing, NY 11367 | 20446 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Jahn, Rasheem<br>1881 Everglade Ave<br>San Jose, CA 95122 | 20447 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Butler, Cameron J<br>2916 Ivory Ave<br>Simi Valley, CA 93063 | 20448 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| HILTON, OLIVA<br>28275 MURCIA ST<br>HAYWARD, CA 94544 | 20449 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | | | $3,025.00 |
| Borrero, Elizabeth<br>3616 Henry Hudson Pkwy<br>Apt 3IN<br>Bronx, NY 10463 | 20450 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |
| Lee, Kitty<br>27921 Pueblo Calle<br>Hayward, CA 94545 | 20451 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lagunas, Ricardo<br>1606 I Acacia Ave<br>Compton, CA 90220 | 20452 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $205.00 | | | | | $205.00 |
| Dale, Alyxandria<br>1641 SE 58th Ct<br>Hillsboro, OR 97123 | 20453 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $122.03 | | $122.03 |
| Merchain, Shantal<br>7510 Oakwood Avenue<br>Los Angeles, CA  90036 | 20454 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,597.00 | | $0.00 | | $2,597.00 |
| Watson, Dorinda Lynn<br>P.O Box 1575<br>Windsor, CA  95492 | 20455 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beauvoir, Fekier<br>PO BOX 117<br>Spring Valley, NY 10977 | 20456 | 10/1/2020 | 24 New York LLC | $59.99 | | | | | $59.99 |
| Gunnell, Julia Kathaleen<br>16502 San Jose St.<br>Granada Hills, CA 91344 | 20457 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Tsui, Steve<br>15186 Discovery Road<br>San Leandro, CA 94578 | 20458 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $299.90 | | | | | $299.90 |
| Gergen, Jon A.<br>1726 Sonoma Ave.<br>Berkeley, CA 94707 | 20459 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Bartels, Bruce E<br>18472 Carnaby Lane<br>Huntington Beach, CA 92648 | 20460 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $57.00 | | | | | $57.00 |
| BC Lath & Plastering<br>P. O. Box 5540<br>Stockton, CA 95205 | 20461 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $70,150.00 | | | | | $70,150.00 |
| Vergara, Karen<br>697 Oakmont Ave #33-16<br>Las Vegas, NV 89109 | 20462 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | | | $490.00 |
| Samra, Harry<br>4327 San Juan Ave<br>Fremont, CA 94534-4735 | 20463 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $674.00 | | | | | $674.00 |
| Tu, Edward C.<br>Law Offices of Edward C. Tu<br>750 East Green Street, Suite 209<br>Pasadena, CA 91101 | 20464 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bach, David<br>63 Fallwind Circle<br>Sacramento, CA 95831-4601 | 20465 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,035.00 | | | | | $1,035.00 |
| AVILA, JESSICA<br>PO BOX 4701<br>RIVERSIDE, CA 92514 | 20466 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Polozhani, Bozena<br>242 Bay 17th Street Ap.1-A<br>Brooklyn, NY 11214 | 20467 | 9/30/2020 | 24 New York LLC | | | | $1,573.33 | | $1,573.33 |
| Sedgeley, Elizabeth Patzau<br>5555 S. Lee St<br>Littleton, CO 80127 | 20468 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,134.02 | | | | | $1,134.02 |
| Kollengode, Saras<br>16306 Apline PL<br>La Mirada, CA 90638-6528 | 20469 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Avila, Angelica Brianna<br>600 Front Street #120<br>San Diego, CA 92101 | 20470 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Cooney, Evelyn Marie<br>1683 Willow Creek Drive<br>San Jose, CA 95124-1951 | 20471 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Owczarek, Grzegorz<br>4171 Pinon Way<br>Livermore, CA 94551 | 20472 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $664.18 | | | | | $664.18 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibson, John 4214 W. Lake Sammamish Pkwy NE #305 Redmond, WA 98052 | 20473 | 9/29/2020 | 24 Hour Holdings II LLC | $636.35 | | | | | $636.35 |
| Hoy, Anthony B. 5562 SE Pine St Portland, OR 97215 | 20474 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Jacobson, Elizabeth M 4049 25th Street San Francisco, CA 94114-3814 | 20475 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $33.15 | | | | $33.15 |
| Chen, Sarah 7830 Serenity Falls Road Eastvale, CA 92880 | 20476 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Shafer, Sheree & Jay 20319 Hemmingway St. Winnetka, CA 91306 | 20477 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,053.00 | | | | $2,053.00 |
| Eddings, D Rachealle 7831 River Estates Drive Sacramento, CA 95831 | 20478 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $928.00 | | | | $928.00 |
| MELTON, JOB E. 1309 E HOME ST TACOMA, WA 98404 | 20479 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $86.40 | | | | | $86.40 |
| Wiesner, Greg PO Box 1274 Folsom, CA 95630 | 20480 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Howard Building, Hawthorne X Matthew P. Ward, Esq. Morgan L. Patterson, Esq. Womble Bond Dickinson (US) LLP 1313 N. Market Street, Suite 1200 Wilmington, DE 19801 | 20481 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $666,919.88 | | | | $312,857.97 | $979,777.85 |
| Halpern, Gail 1371 Shore Parkway Brooklyn, NY 11214 | 20482 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Sunvalley Shopping Center LLC 200 East Long Lake Road Ste 300 Bloomfield Hills, MI 48304 | 20483 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $623,232.33 | | | | $436,135.20 | $1,059,367.53 |
| Crawford, John 114 Buxton Circle Pleasant Hill, CA 94523 | 20484 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $57.89 | | | | | $57.89 |
| King, Jeff 708 Lazerette Way Carlsbad, CA 92011 | 20485 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $602.00 | | | | | $602.00 |
| Helo, Dalal 22611 Crespi Street Woodland Hills, CA 91364 | 20486 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Viscarra, Rosemarie A. 1232 F St. Sacramento, CA 95814 | 20487 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $13,000.00 | | | | $13,000.00 |
| Bulychova, Leonora 2740 cropsey ave apt13 a Brooklyn, NY 11214 | 20488 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ng, Tiffany 14 Pepper Tree Lane Rolling Hills Estates, CA 90274 | 20489 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Butler, Scout 10440 Larrylyn Drive Whittier, CA 90603 | 20490 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sohl, Lynda 17807 Frondoso Dr San Diego, CA 92128 | 20491 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,400.00 | | | | $1,400.00 |
| Bernardy, Brian 8115 Polo Crosse Ave Sacramento, CA 95829 | 20492 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Joneja, Ajit 1027 Bishop Lane San Dimas, CA 91773 | 20493 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,276.04 | $3,025.00 | | | | $5,301.04 |
| Gonzales, Philip 1439 E Danes Dr. West Covina , CA 91791 | 20494 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Platform Mansfield MT, LLC Brendan McPherson Polsinelli PC 900 West 48th Place, Suite 900 Kansas City, MO 64112 | 20495 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $215,025.41 | | | | | $215,025.41 |
| Sunarto, Cam 14488 Brittania Drive Chesterfield, MO 63017 | 20496 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $713.68 | | | | | $713.68 |
| Gutierrez, Esther 2258 Dry Creek Ct. San Jose, CA 95124 | 20497 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Zhou, Yuqiong 9406 Vista Falls Ct Rosenberg, TX 77469 | 20498 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Garza, Celestina 2021 Guadalupe Street Apt. 1004 Austin, TX 78705 | 20499 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Kamiak, Siarhei 128 W Windsor Rd Apt 3 Glendale, CA 91204-2145 | 20500 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Jurick, Joseph 13763 Shenandoah Way Moorpark, CA 93021-1285 | 20501 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tropper, Carol 3103 Fairfield Ave.- Apt. 8D Bronx, NY 10463 | 20502 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $168.00 | | | | $168.00 |
| Demaniow, Kejleb 1745 E Appleton St #5 Long Beach, CA 90802 | 20503 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Andrews, Scott 731 Stanford Avenue Palo Alto, CA 94306 | 20504 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Flores, Rachel 665 N Birchwood Rd Orange, CA 92869 | 20505 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gill, Maninder<br>48953 Tulare Dr<br>Fremont, CA 94539 | 20506 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $417.50 | | | | | $417.50 |
| Andreuccetti, Pietro<br>19 Sunset Ct<br>Montville, NJ 07045 | 20507 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $149.98 | $149.98 | | | | $299.96 |
| Witte, Tom<br>13823 Menacso Ct.<br>Houston, TX 77077 | 20508 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Magallon, Adriana<br>3267 Phelps Street<br>Stockton, CA 95206 | 20509 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $203.18 | | | | | $203.18 |
| Martinez, Helen<br>12351 El Portal Way | 20510 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| DS Properties 17, LP<br>c/o Jennifer L. Pruski, Esquire<br>Trainor Fairbrook<br>980 Fulton Avenue<br>Sacramento, CA 95825 | 20511 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $696,365.34 | | | | | $696,365.34 |
| Robinson, Xanthius<br>301 N Joe Wilson Rd. Apt. 1415<br>Cedar Hill, TX 75104 | 20512 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Abramovshchik, Michael<br>2740 Cropsey Ave<br>Apt 13a<br>Brooklyn, NY 11214 | 20513 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Nagar, Leela<br>2886 Baze Rd<br>San Mateo, CA 94403 | 20514 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Setterberg, Diana<br>P O Box 19304<br>San Diego, CA 92159-0304 | 20515 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000,000,000.00 | | | | | $2,000,000,000.00 |
| Scott, James E.<br>31013 North 41st Place<br>Cave Creek, AZ 85331 | 20516 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $99.00 | | | | $99.00 |
| Igna, Stacey<br>9312 Aqueduct Ave<br>North Hills, CA 91343 | 20517 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Gaston, Mitzi<br>6719 Dandelion Drive<br>Fort Worth, TX 76137 | 20518 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $159.12 | | | | | $159.12 |
| King, Alan<br>4066 Dunbarton Circle<br>San Ramon, CA 94583 | 20519 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,322.00 | | | | | $2,322.00 |
| Mason, Steve<br>1377 S. La Luna Ave<br>Ojai, CA 93023-3521 | 20520 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $625.00 | | | | | $625.00 |
| Knochenhauer, Thomas John<br>812 Inspiration Lane<br>Escondido, CA 92025 | 20521 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Wagner, Michael P<br>2608 33rd Ave SE<br>Puyallup, WA 98374 | 20522 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $494.54 | | | | | $494.54 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long, Semirra Marie 424 Nuber Avenue Mount Vernon, NY 10553 | 20523 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| WATTS, HAZEL 2506 WEDGLEA, UNIT 103 DALLAS, TX 75211 | 20524 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Cui, Yongzai 540 Glen Ave Apt B Palisades Park, NJ 07650 | 20525 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.82 | | | | | $1,847.82 |
| Gonzalez, Juan ("John") 4114 Francisco Court Spring, TX 77386-2071 | 20526 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $1,631.76 | | | | $1,631.76 |
| Williams, John D 8022 S Rainbow Blvd #155 Las Vegas, NV 89139 | 20527 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $269.94 | | | | | $269.94 |
| Davila, Christian Ronaldo 17702 85th Ave. Ct. E Apt. D Puyallup, WA 98375 | 20528 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Burke, Linda 3830 NW 194 St Miami Gardens, FL 33055 | 20529 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |
| Chacon, Claudia 9577 Montana Calva Cir Pico Rivera, CA 90660 | 20530 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Richard Conn, as Putative Class Member Employee Justice Legal Group, P.C. Jacob Karczewski, Esq. 3055 Wilshire Blvd., Suite 1120 Los Angeles, CA 90010 | 20531 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $5,000,000.00 | | | | $5,000,000.00 |
| Chang, Hau 964 Monte Mira Encinitas, CA 92024 | 20532 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $788.00 | | | | | $788.00 |
| Minishian, Melinda 19102 Benfield Ave Cerritos, CA 90703-6465 | 20533 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $747.82 | | | | | $747.82 |
| MDE Contracting Corp. Joel M. Safferman, Esq. Sahn Ward Coschignano, PLLC 333 Earle Ovington Boulevard, Suite 601 Uniondale, NY 11553 | 20534 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $179,445.53 | | | | | $179,445.53 |
| American Dawn Inc Attn: Che Ward 401 Artesia Blvd Compton, CA 90220 | 20535 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $166,310.40 | | | | | $166,310.40 |
| ROIC Oregon, LLC Robert J. Weber Carney Badley Spellman, PS 701 Fifth Avenue, Suite 3600 Seattle, WA 98104 | 20536 | 9/30/2020 | RS FIT NW LLC | $450,901.81 | | | | | $450,901.81 |
| Vezis, Richard H 616 Pine Drive Torrance, CA 90501 | 20537 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shtainer, William<br>135 Redwood Drive<br>Roslyn, NY 11576 | 20538 | 9/30/2020 | 24 New York LLC | $1,799.98 | | | | | $1,799.98 |
| Chi, Margaret<br>2726 Holly Ave<br>Arcadia, CA 91706 | 20539 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Orr, Chris<br>8431 10th Place SE<br>Lake Stevens, WA 98258 | 20540 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Hollman, Stephen  N.<br>1443 Floribunda Avenue<br>Unit B<br>Burlingame, CA 94010 | 20541 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,455.00 | | | | $1,455.00 |
| Doyle, Amanda<br>410 Great Falls St<br>Falls Church, VA 22046 | 20542 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,824.00 | | | | $1,824.00 |
| Legaspi, Julie<br>712 S Fernwood St Apt #19 West<br>Covina, CA 91791 | 20543 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rymal, Greta<br>6808 Via Correto Dr.<br>Austin, TX 78749 | 20544 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $616.00 | | | | | $616.00 |
| Fernandez, Maria D<br>7531 8th St<br>Buena Park, CA 90621 | 20545 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $29.99 | | | | $29.99 |
| Gibbs, Robert<br>256 Norcia Loop<br>Liberty Hill , TX 78642 | 20546 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $376.00 | | | | | $376.00 |
| Bhargava, Jaspal K.<br>16604 Honeybee Dr.<br>Tustin, CA 92782 | 20547 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.92 | | | | $499.92 |
| Dharwadkar, Shubhangi<br>3019 16th Street<br>Santa Monica, CA 90405 | 20548 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| VELAZQUEZ, ALFREDO<br>1464 RIDGECREST CT<br>ROSAMOND , CA 93560 | 20549 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| Ailin John-Voinov and Igor Voinov<br>5132 Poola Street<br>Honolulu, HI  96821 | 20550 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Donovan, Bill<br>7648 S Williams St<br>Centennial, CO 80122 | 20551 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $469.90 | | | | | $469.90 |
| Takahashi, Makiko<br>11 Avenue at Port Imperial #926<br>West New York, NJ 07093 | 20552 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $100.20 | | | | | $100.20 |
| Jacobs, Jeffrey E<br>10015 SW 53rd Avenue<br>Portland, OR 97219 | 20553 | 9/28/2020 | 24 San Francisco LLC | $301.83 | | | | | $301.83 |
| Head, Theresa<br>741 E Poppyfields Drive<br>Altadena , CA 91001 | 20554 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hansen, David<br>3985 Caminito Dehesa<br>San Diego, CA 92107 | 20555 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $140.17 | | | | | $140.17 |
| Hunter, Aaron<br>7 Rolling Hills Drive<br>Pomona, CA 91766 | 20556 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $87.93 | | | | | $87.93 |
| Diaz, Amado<br>34-43 Crescent St.<br>Apt 3D<br>New York, NY 11106 | 20557 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,486.67 | | | | | $1,486.67 |
| Tanzillo, Barbara Elaine<br>635 Ruby Street<br>Redwood City, CA 94061 | 20558 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $3,526.74 | | | | | $3,526.74 |
| Butler, Charity<br>10440 Larrylyn Drive<br>Whittier, CA 90603 | 20559 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Chang, Hau<br>964 Monte Mira<br>Encinitas, CA 92024 | 20560 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $686.00 | | | | | $686.00 |
| Tan, XinSheng<br>9406 Vista Falls Ct<br>Rosenberg, TX 77469 | 20561 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| CC | 20562 | 9/30/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Penrod, Eric<br>2536 Stonehaven Dr<br>Sacramento, CA 95827-1142 | 20563 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $805.00 | | | | | $805.00 |
| Keola, Karen<br>2411 Hastings Drive<br>Belmont, CA 94002 | 20564 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hiatt, Marilyn G.<br>937 Marion Way<br>Sunnyvale, CA 94087 | 20565 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Flores, Lizeth Karina<br>15353 Woodruff PL Apt 75<br>Bellflower, CA 90706 | 20566 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $153.64 | | | | | $153.64 |
| Montanez, Krystle<br>9300 Moncrief St<br>Fort Worth, TX 76244 | 20567 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $169.31 | | | | | $169.31 |
| Hawley, Jeff<br>6333 College Grove Way Unit 2206<br>San Diego, CA 92115 | 20568 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Krayna, Debora O<br>1136 Purdue Dr.<br>Longmont, CO 80503 | 20569 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Harris, Scott<br>12 School Lane<br>Scarsdale, NY 10583 | 20570 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $4,081.00 | | | | | $4,081.00 |
| Takahashi, Makiko<br>11 Avenue at Port Imperial #926<br>West New York, NJ 07093 | 20571 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $100.20 | | | | | $100.20 |
| Tomlinson, Jennie<br>1640 Queenston Drive<br>ESCONDIDO, CA 92027-4054 | 20572 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1.59 | | | $38.00 | | $39.59 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Braafladt, Louis 6098 NE Sedona Ct Albany, OR 97321 | 20573 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.64 | | | | | $99.64 |
| Levin, Jeffrey 2005 Mayfair McLean Ct Falls Church , VA  22043 | 20574 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $424.00 | | | | | $424.00 |
| Leon, Benjamin 3510 Countryside Way Antioch, CA 94509 | 20575 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.00 | | $699.00 |
| Cen, Ziping 1252 Spaich Dr. San Jose, CA 95117 | 20576 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $149.98 | | | | | $149.98 |
| LOVATO, DESIREE 6148 Great Plains Dr Colorado Springs, CO 80923 | 20577 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Romero, Jenica 10610 sagebluff Houston, TX 77089 | 20578 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | Unliquidated | | | | $300.00 |
| Steve Padis Jewelry Plus Enterprises, Inc. Craig Solomon Ganz Ballard Spahr LLP 1 E. Washington Street, Suite 2300 Phoenix, AZ 85004 | 20579 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $220,796.26 | | | | | $220,796.26 |
| Abbas, Tanveer 4041 Hatton St San Diego, CA 92111 | 20580 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $88.18 | | | | | $88.18 |
| Parasiliti, Tony 2008 Salem Street Irving, TX 75061 | 20581 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $58.98 | | $58.98 |
| JW QUALITY CONSTRUCTION INC ATTN: Janda Wojciech 3109 Camdon Ct. Pleasanton, CA 94588 | 20582 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $7,637.25 | | | | | $7,637.25 |
| Amezaga, Christian 625 Lakeside Harbor Boyton Beach, FL 33435 | 20583 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $102.37 | | | | | $102.37 |
| Lan, Xibo 9406 Vista Fall Ct Rosenberg, TX 77469 | 20584 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Rodriguez, Shirley 9211 Harlow Avenue Apt 202 Los Angeles, CA 90034 | 20585 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hilbish, Kathleen M 6950 Birdseye Ave NE Apt 235 Lacey, WA 98516 | 20586 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,343.47 | | | | | $1,343.47 |
| Garcia, Jazmin 27351 Palo Verde Pl. #202 Santa Clarita, CA 91387 | 20587 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Cimarusti, Kevin M 11411 Kensington Rd Rossmoor, CA 90720 | 20588 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Corodata Records Management, Inc 12375 Kerran ST Poway, CA 92064 | 20589 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | $4,617.87 | | | $4,617.87 |
| MacGill, Suzanne 2895 Kalakaua #303 Honolulu, HI 96815 | 20590 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Corodata Records Management, Inc 12375 Kerran St Poway, CA 92064 | 20591 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | $53,880.12 | | | $53,880.12 |
| Fishner, Dale 8963 NW 44th Ct Sunrise, FL 33351 | 20592 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,207.97 | | | | | $2,207.97 |
| Thorndal Armstrong Delk Balkenbush & Eisnger 1100 E. Bridger Ave. Las Vegas, NV 89125 | 20593 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $14,719.23 | | | | | $14,719.23 |
| Kamiak, Siarhei 128 W Windsor Rd Apt 3 Glendale, CA  91204-2145 | 20594 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Softtek Integration Systems, Inc. Marc Swanson c/o Miller, Canfield, Paddock and Stone, PLC 150 West Jefferson Suite 2500 Detroit , MI  48226 | 20595 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,832,335.30 | | | | | $1,832,335.30 |
| Shops at Bella Terra Owner, LP Holland & Knight LLP Brent McIlwain, Brian Smith 200 Crescent Court, Suite 1600 Dallas, TX 75201 | 20596 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | $277,359.14 | | | $277,359.14 |
| Shops at Bella Terra Owner, LP Holland & Knight LLP Brent McIlwain, Brian Smith 200 Crescent Court, Suite 1600 Dallas, TX 75201 | 20597 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $277,359.14 | | | $277,359.14 |
| Huang, Yaping 4000 Barranca Parkway Suite 250 Irvine, CA 92604 | 20598 | 9/30/2020 | 24 Hour Holdings II LLC | $6,743.76 | | | | | $6,743.76 |
| Randall, Mark 1802 Avenida La Posta Encinitas, CA 92024 | 20599 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Egbu, Obinna | 20600 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $80.08 | | | | | $80.08 |
| Heath, Sara E 45917 Gold Mine Drive Temecula, CA 92592 | 20601 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Huang, Yaping 4000 Barranca Parkway Suite 250 Irvine, CA 92604 | 20602 | 9/30/2020 | 24 San Francisco LLC | $6,743.76 | | | | | $6,743.76 |
| Jin, Guang  Zhi 2903 Palisades Dr. Carrollton, TX 75007 | 20603 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | $80.00 | $400.00 | | $480.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village FV, Ltd. J. Seth Moore 8080 Park Lane, Suite 700 Dallas, TX 75231 | 20604 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $430,976.90 | | | | | $430,976.90 |
| Nakano, Lynn H. 595 Modoc Court San Jose, CA 95123-4130 | 20605 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,440.00 | | | | $1,440.00 |
| Lindquist-Kleissler, Arthur Lindquist-Kleissler & Company, LLC 950 South Cherry Street Ste. 418 Denver, CO 80246 | 20606 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| WOOLLEY, CURTIS  L. 19150 LA GUARDIA ST. ROWLAND HEIGHTS, CA 91748-3925 | 20607 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $144.00 | | $144.00 | | $288.00 |
| Ly, Ivy  Huyen 12 Cantera Santa Ana , CA 92703 | 20608 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $99.00 | | $99.00 |
| PAET, BEVERLY 1613 FOUR OAKS RD SAN JOSE, CA 95131 | 20609 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| Adam, Mark 5994 Hansen Dr Pleasanton, CA 94566 | 20610 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Tondravi, Mojgan 2003 Harriman Lane B Redondo Beach , CA 90278 | 20611 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Irvine Valley Air Conditioning, Inc. Lynberg & Watkins Geoffrey T. Sawyer, Esq. 1100 W. Town & Country Rd., Suite 1450 Orange, CA 92868 | 20612 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | $285,000.00 | | | $285,000.00 |
| FRANKE, JEREMY STEVEN 2311 CARINGA WAY UNIT 44 CARLSBAD, CA 92009 | 20613 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $335,894.10 | | | | $335,894.10 |
| Roy Gayhart parent of GG 246 B Avenue Coronado, CA 92118 | 20614 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Bunce, Braxston PO Box 631709 Lanai City, HI 96763 | 20615 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Kim, Hung 11196 Lindsay Lane Apple Valley, CA 92308 | 20616 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| Rojas, Taylor Matthew 13516 Dove Ranch Rd Roanoke, TX 76262 | 20617 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $265.00 | | | | | $265.00 |
| Shivers, Brandyn 5017 San Pablo Dm Rd Apt A18 Elsobrante, CA 94803 | 20618 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Noonan, Jr, John E PO Box 1428 Crosby, TX 77532 | 20619 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Almeda County Water District<br>43885 S Grimmer Blvd<br>Fremont, CA 94538 | 20620 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $355.06 | | | | | $355.06 |
| Curfman, Bryce<br>29752 Via La Vida<br>Temecula, CA 92591 | 20621 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $280.00 | | | | $280.00 |
| Sethi, Manoj M<br>18619 Crystal Cascade Lane<br>Spring, TX 77379 | 20622 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Bicek, Linda<br>27W118 Evelyn Ave<br>Winfield, IL 60190 | 20623 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $375.93 | | | | | $375.93 |
| Masse, Robert<br>1060 Kamehameha Hwy<br>Apt 307A<br>Pearl City, HI 96782 | 20624 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $101.62 | | | | | $101.62 |
| Leininger, Lara<br>2865 Rutherford Ct<br>Livermore, CA 94550 | 20625 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Epsilon Agency LLC (Contingent Proof of Claim)<br>c/o Dunnington, Bartholow & Miller, LLP<br>Steven E. Lewis, Esq.<br>230 Park Avenue<br>21st Floor<br>New York, NY 10169 | 20626 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Wang, Shuangyi<br>4817 Main Ave S.<br>Renton, WA 98055 | 20627 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $203.71 | | | | | $203.71 |
| DE LA CRUZ, ANNA<br>5890 BEE JAY ST.<br>RIVERSIDE, CA 92503 | 20628 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $157.80 | | | | | $157.80 |
| Morita, Maki<br>15829 S Denker Ave #20<br>Gardena , CA 90247 | 20629 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $495.83 | | | | $495.83 |
| Lee, Barbara<br>5329 Westminster Ct South<br>Ft. Worth, TX 76133 | 20630 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,344.00 | | | | | $1,344.00 |
| St. Martin, John<br>8000 Uptown Ave 1070<br>Broomfield, CO 80021 | 20631 | 9/30/2020 | 24 Denver LLC | $80.00 | | | | | $80.00 |
| Huang, Andrew<br>170 W. Norman Ave.<br>Arcadia, CA 91007 | 20632 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Custom Location, LLC<br>Jason S. Nunnermacker, Esq.<br>Guaglardi & Meliti, LLP<br>365 W. Passaic Street, Suite 130<br>Rochelle Park, NJ 07662 | 20633 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $7,137,783.36 | | | | | $7,137,783.36 |
| Mondesir, Lorna<br>1815 Davidson Avenue #5D<br>Bronx, NY 10453 | 20634 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $53.00 | | | | | $53.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MKD Great Petaluma Mill LLC<br>Pagter and Perry Isaacson<br>c/o R Gibson Pagter Jr.<br>525 N Cabrillo Park Dr., Ste 104<br>Santa Ana, CA 92701 | 20635 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $90,525.22 | $26,450.00 | | | $116,975.22 |
| Cutts, Jolene<br>3621 20th St. #3<br>San Francisco, CA 94110 | 20636 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| CSRA 5901 Golden Triangle Master Lessee, LLC<br>Kevin M. Lippman, Esq.<br>Munsch Hardt Kopf & Harr, P.C.<br>500 N. Akard St., Ste. 3800<br>Dallas, TX 75201 | 20637 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,419,767.30 | | | | | $1,419,767.30 |
| Ercolini, Beth M.<br>8222 Caribou Peak Way<br>Elk Grove, CA 95758 | 20638 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| CSRA 5901 Golden Triangle Master Lessee, LLC<br>Munsch Hardt Kopf & Harr, P.C.<br>Kevin M. Lippman, Esq.<br>500 N. Akard St., Ste. 3800<br>Dallas, TX 75201 | 20639 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,419,767.30 | | | | | $1,419,767.30 |
| Kaur, Amandeep<br>8034 Prairie Hawk Way<br>Sacramento, CA 95829 | 20640 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Butler, Darian<br>10440 Larrylyn Drive<br>Whittier, CA 90603 | 20641 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hendler, Michelle<br>2618 Calle Onice<br>San Clemente, CA 92673 | 20642 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $291.25 | | | | | $291.25 |
| Tencom Associates, LLC<br>Trainor Fairbrook<br>c/o Jennifer L. Pruski, Esquire<br>980 Fulton Avenue<br>Sacramento, CA 95825 | 20643 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $93,062.30 | | | $68,354.27 | | $161,416.57 |
| Tajil, Attila<br>2476 Veneto Lane<br>Tracy, CA 95377 | 20644 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $375.00 | | | | $375.00 |
| DARR, CHERIE L<br>1784 LAUREL ROAD<br>OCEANSIDE, CA 92054 | 20645 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,787.98 | | | | $1,787.98 |
| JB Concrete Contractor Inc<br>10S312 Schoger Drive<br>Naperville, IL 60564 | 20646 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | $79,771.59 | | | $79,771.59 |
| Wesley, Lela Elmira Bell<br>1624 Mineral Springs Drive<br>Allen, TX 75002 | 20647 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $136.43 | | | | | $136.43 |
| Mortensen, Lars P.<br>2275 Grove Way Apt 18<br>Castro Valley, CA 94546 | 20648 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| Lyman, Constance<br>302 Betty Lane<br>Mine Hill, NJ 07803 | 20649 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $1,903.35 | | | | | $1,903.35 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kin Properties, Inc.<br>Blank Rome LLP<br>Attn: Jeffrey Rhodes, Esq.<br>1825 Eye Street NW<br>Washington, DC 20006 | 20650 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $75,442.42 | | | | $115,736.42 | $191,178.84 |
| Raymond Construction Co., Inc.<br>Attn: Tammy Dailey<br>4407 N. Beltwood Pkwy, Ste #106<br>Dallas, TX 75244 | 20651 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $557,899.00 | | | | | $557,899.00 |
| Knowles, Andrea<br>205 Gregg Drive<br>Los Gatos, CA 95032 | 20652 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lindsey, Stacey<br>7211 Haven Creek Dr.<br>Cypress, TX 77433 | 20653 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Hopf, Taylor<br>137 Lockwood Ave<br>Woodbridge, NJ 07095 | 20654 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $128.98 | | | | | $128.98 |
| GGP Satten Island Mall, LLC<br>c/o Brookfield Properties Retail, Inc.<br>350 N. Orleans St., Suite 300<br>Chicago, IL 60654-1607 | 20655 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $2,426,991.24 | | | | | $2,426,991.24 |
| TKG Murrieta Plaza, LLC<br>McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>300 Delaware Ave., Suite 770<br>Wilmington, DE 19801 | 20656 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $657,434.09 | | | | | $657,434.09 |
| Sesay, Momodu<br>3330 Lancer Drive Apt 7<br>Hyattsville, MD 20782-3215 | 20657 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Shah, Sachin<br>37 Evergreen Drive<br>North Caldwell, NJ 07006 | 20658 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $700.00 | | | | $700.00 |
| Tran, Amy N<br>13800 S Wilkie Ave<br>Gardena, CA 90249 | 20659 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ilin, Andrey<br>8309 Rambleton way<br>Antelope, CA 95843 | 20660 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Bian, Lihua | 20661 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $193.95 | | | | | $193.95 |
| Smith, Craig<br>2851 Brookdale Ave<br>Oakland, CA 94602 | 20662 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Leong, George<br>7933 Maestro Ave<br>West Hills, CA 91304 | 20663 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.00 | | $699.00 |
| Aghili, Afsaneh<br>14512 Ballimamore Dr<br>Austin, TX 78717 | 20664 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $214.34 | | | | | $214.34 |
| Alvarez, Angela<br>593 Wild Oak Drive<br>Windsor, CA 95492 | 20665 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arakaki, Dianne<br>1149 Piikoi Place<br>Honolulu, HI 96822 | 20666 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $77.08 | | | | | $77.08 |
| Ali, Kassim<br>245 Tonopah Dr.<br>Fremont , CA 94539 | 20667 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Leong, George<br>7933 Maestro Ave<br>West Hills, CA 91304 | 20668 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.00 | | $699.00 |
| Gottlieb, Jeremy Lee<br>309 Camaritas Way<br>Danville, CA 94526 | 20669 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $764,045.73 | | | $764,045.73 |
| Jargalsaikhan, Suvdaa<br>6335 180th Pl NE<br>Unit 319<br>Redmond, WA 98052 | 20670 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.50 | $912.00 | | | | $1,912.50 |
| Wu, Milton<br>34179 Cromwell Place<br>Fremont, CA 94555 | 20671 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Garcia, Francisco  Elim<br>742 Cobb Ave<br>Placentia, CA  92870 | 20672 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $208.19 | | | | | $208.19 |
| Smith, Duane<br>25910 Silver Timbers Ln<br>Katy, TX 77494 | 20673 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Winslow, Corinne<br>1830 Balsam Ave.<br>Boulder, CO 80304 | 20674 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Ruiz De Castilla, Clariza<br>1243 E. Millmont St.<br>Carson, CA 90746 | 20675 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $43.00 | | | | | $43.00 |
| Cha, Sonya<br>257 S. Spring St. #3D<br>Los Angeles, CA 90012 | 20676 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ashbaugh, Jeremiah  J<br>3737 SE 33rd Pl.<br>Portland, OR  97202 | 20677 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Fitness International, LLC<br>Paul Hastings LLP<br>Chris L. Dickerson, Esq<br>Brendan M. Gage, Esq<br>71 S. Wacker Drive, 45th Floor<br>Chicago, IL 60606 | 20678 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,372,178.60 | | | | | $1,372,178.60 |
| Rokssi, Giovanni<br>The Haddad Law Firm, P.C.<br>100 West Pond Road<br>Hopelawn, NJ 08861 | 20679 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Ryan Jarrett o/b/o Aiyanna Jarrett<br>Zebersky Payne Shaw Lewenz, LLP<br>c/o Michael Lewenz, Esq.<br>110 SE 6th Street, Suite 2150<br>Fort Lauderdale, FL 33301 | 20680 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $300,000.00 | | | | | $300,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vigil, Manuel 2536 Stonehaven Dr Sacramento, CA 95827-1142 | 20681 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Arteaga, Ricardo 7400 Stirling Road Apt 1110 Hollywood, FL 33024 | 20682 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $389.00 | | | | $389.00 |
| Rutter, Catherine 3167 Rosemont Drive Sacramento, CA 95826 | 20683 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Young, Lauren 2275 Grove Way #18 Castro Valley, CA 94546 | 20684 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $394.16 | | | | | $394.16 |
| Khalil, Layth 44 Long hill dr Clifton, NJ 07013 | 20685 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Hoyt, Dale 31926 Via La Plata San Juan Capistrano, CA 92675-3816 | 20686 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,459.92 | | | | | $1,459.92 |
| Cappel, Michele A 1211 Castlegate Lane Santa Ana, CA 92705 | 20687 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $712.00 | | | | | $712.00 |
| Mladenov, Dimitre 1495 27th Ave San Francisco, CA 94122 | 20688 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $45.25 | | | | | $45.25 |
| Floyd, Shayne 7601 Halliday Ave Oakland, CA 94605 | 20689 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,300.00 | | | | $1,300.00 |
| Meneses, Blanca 12239 Keenland Drive Rancho Cucamonga, CA 91739 | 20690 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | | | $3,025.00 |
| Engler, Scott 5740 San Felipe St. #304 Houston, TX 77057 | 20691 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kiyabu, Alycia 668-A Onehee Ave. Kahului, HI 96732 | 20692 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $239.16 | | | $239.16 |
| Ali, Jamliah 245 Tonopah Drive Fremont, CA 94539 | 20693 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $379.16 | | | | | $379.16 |
| Rodriguez, Milo 5780 Monticello St. Chino, CA 91710 | 20694 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $140.00 | | | | $140.00 |
| Newkoa, LLC c/o Ronald K. Brown, Jr., APC 901 Dove Street, Suite 120 Newport Beach, CA 92660 | 20695 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $199,905.15 | $66,635.04 | | | | $266,540.19 |
| Jahn, Magaly 1881 Everglade Ave San Jose, CA 95122 | 20696 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Woo, Hannah 1223 Nob Hill Ave Pinole, CA 94564 | 20697 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kong, Rita<br>307 Paramount Dr.<br>Millbrae, CA 94030 | 20698 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $495.82 | | | | | $495.82 |
| West Valley Owner LLC<br>c/o Barclay Damon, LLP<br>Attn: Niclas A. Ferland, Esq.<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 20699 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $297,233.67 | $329,479.79 | | | | $626,713.46 |
| Porath, Jerome R<br>3809 Sunset Lane<br>Oxnard, CA 93035 | 20700 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $525.63 | | | | | $525.63 |
| KAUFFMAN, JOSHUA<br>1550 REXFORD DRIVE<br>LOS ANGELES, CA 90035 | 20701 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,750.00 | | | | | $1,750.00 |
| Lang, Steve<br>32302 McKay Ln.<br>Black Diamond, WA 98010 | 20702 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $764.00 | | | | $764.00 |
| CAMPER, BENJAMIN J<br>727 LONGFELLOW AVE<br>HERMOSA BEACH, CA 90254 | 20703 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | $25,096.19 | | | $25,096.19 |
| Amirghahari, Saloumeh<br>7028 E. Roundup Way<br>Orange, CA 92869 | 20704 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Suarez, Tera<br>18296 Fairburn St.<br>Hesperia, CA 92345 | 20705 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Aggarwal, Shevali<br>120 S. Chester Ave. APT #1<br>Pasadena, CA 91106 | 20706 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $49.00 | | $49.00 |
| ADDISON, RAYMOND<br>49 VOORHEES ST.<br>TEANECK, NJ 07666 | 20707 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $702.98 | | | | | $702.98 |
| Aubrey, Brandon<br>2458 Scott St<br>San Jose, CA 95128 | 20708 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $349.99 | | | | $349.99 |
| H&A Properties L.P., a California limited partnership<br>c/o Tiarna Real Estate Services, Inc.<br>Attn: Jill Garcia<br>2603 Main Street, Suite 210<br>Irvine, CA 92614 | 20709 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $152,525.26 | | | | | $152,525.26 |
| Flores, True<br>P.O. Box 6656<br>San Diego, CA 92166 | 20710 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Macfadyen, Stacie<br>2435 Montclair St<br>San Diego , CA 92104 | 20711 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $664.00 | | $664.00 |
| North County Fair LP and Escondido Associates, LP<br>c/o Barclay Damon, LLP<br>Attn: Niclas Ferland<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 20712 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $242,106.06 | | | | $424,423.43 | $666,529.49 |
| Ovard, Marilyn<br>11149 S 2125 East<br>Sandy, UT 84092 | 20713 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grabicki, Susan 1053 Bush St #1 San Francisco , CA 94109 | 20714 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $170.07 | | | | | $170.07 |
| Amezquita, Gabriela 21525 Banyan St Hayward, CA 94541 | 20715 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gergen, Mark P 1726 Sonoma Ave. Berkeley, CA 94707 | 20716 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| Dong, Juan 65 Washington Street #257 Santa Clara, CA 95050 | 20717 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chavez, Phillip Michael 3014 Seymour Place Fremont, CA 94555 | 20718 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $350.00 | | | | $350.00 |
| Johnson, Lamara 6584 Narrowgauge Way Sacramento, CA 95823 | 20719 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Murphy, Sean 930 McCue Ave San Carlos, CA 94070-2525 | 20720 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $359.00 | | | | | $359.00 |
| Merchain, Frank P.O. Box 6843 Santa Fe, NM 87502-6843 | 20721 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,421.00 | | $1,421.00 |
| Ko, Andrew 134 Beechmont Irvine, CA 92620 | 20722 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,200.00 | | | | | $1,200.00 |
| Butler, Kelly 10440 Larrylyn Drive Whittier, CA 90603 | 20723 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Huynh, Thienkim 10700 Royal Pine Ave. Las Vegas, NV 89144 | 20724 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gottfried, Arnold 5900 Arlington Avenue Apt 6K Bronx, NY 10471 | 20725 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Rushing, Babette 1250 S. Iris Ave Rialto, CA 92376 | 20726 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $209.00 | | | | | $209.00 |
| Bullin, Eddie  L. 1035 Wong Ln 4 Honolulu, HI 96817 | 20727 | 10/1/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Havrisik, Joy 6095 Calle Entrada Yorba Linda, CA 92887 | 20728 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $82.46 | | | | | $82.46 |
| Ehum, John 1882 W Surf Dr Anaheim, CA 92801 | 20729 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Soria, David 4905 Reynolds Rd N Richland Hills, TX 76180 | 20730 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Van, Dustin Thiendung 3167 Flinthaven Drive San Jose, CA 95148 | 20731 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Cortez, Edward Edward Cortez c/o Burg Simpson Attorneys at Law 40 Inverness Dr. East Englewood, CO 80112 | 20732 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $150,000.00 | | | | | $150,000.00 |
| Ferrari, Mickie 2411 Larkspur Lane #49 Sacramento, CA 95825 | 20733 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nelson Fire Protection Co 10853 N 2nd Street Rockford, IL 61115 | 20734 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | $36,919.76 | | | $36,919.76 |
| Oliva, Jasten 28275 MURCIA ST HAYWARD, CA 94544 | 20735 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Radke, Victoria 13107 S. Wilton Pl. Gardena, CA 90249 | 20736 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Parra, Daisy 1243 Prairie View Dr. Las Vegas, NV 89110 | 20737 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Sutton, Zion 940 N Inglewood Ave #1 Inglewood, CA 90302 | 20738 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | $2,000.00 | $4,000.00 |
| Risucci, Anthony 6350 Christie Avenue, Apt. 10 Emeryville, CA 94608 | 20739 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $496.93 | | | | | $496.93 |
| Blum, Steven 940 Duncan St. D206 San Francisco, CA 94131 | 20740 | 9/30/2020 | 24 San Francisco LLC | $1,670.00 | | | | | $1,670.00 |
| Ananina, Olga 420 Avenue F, Apt 3 F Brooklyn, NY 11218 | 20741 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $6,398.00 | | | | | $6,398.00 |
| Simpson, Kate 2747 Argolis Way Sacramento, CA 95826 | 20742 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Joseph, Alexis 13411 241st Street Rosedale, NY 11422 | 20743 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $262.17 | | | | | $262.17 |
| Alleyne, Brianna 77 Estabrook Avenue Apt 302 San Leandro, CA 94577 | 20744 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,693.84 | | | | | $1,693.84 |
| Cantor, Frank 9636 Avenida Monterey Cypress, CA 90630-3410 | 20745 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $453.00 | | | | | $453.00 |
| Johnson, Lamara 6584 Narrowgauge Way Sacramento, CA 95823 | 20746 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Klein, Timothy Paul 313 Mallard Ct. Carmel, IN 46032 | 20747 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peregil, Celeste<br>P.O. Box 945<br>Waialua, HI 96791 | 20748 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $141.33 | | $141.33 |
| Chan, Gary<br>PO Box 27296<br>Oakland, CA 94602 | 20749 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Samadi, Fariba<br>12 Lompoc CT<br>Rancho Santa Margarita | 20750 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Freg, Kathy<br>48 Via de Casas Norte<br>Boynton Bch, FL 33426 | 20751 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $105.91 | | | | | $105.91 |
| Alieva, Yulduz<br>2055 Ocean Avenue Apt 2B<br>Brooklyn, NY 11230 | 20752 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $901.94 | | | | | $901.94 |
| Wolde, Andualem<br>2711 NE 115th Street Apt 201<br>Seattle, WA | 20753 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Baggest, Dave<br>39706 Calle Azucar<br>Murrieta, CA 92562 | 20754 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.88 | | | | | $699.88 |
| Montagnon, Michael<br>1201 Sunset Loop<br>Lafayette, CA 94549 | 20755 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $90.38 | | | | | $90.38 |
| Auerbach-Lynn, Berit<br>34 Village Pkwy<br>Santa Monica, CA 90405 | 20756 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.98 | | | | | $124.98 |
| Lee, Gwendolyn<br>91 Mulberry St, Apt 3<br>New York, NY 10013 | 20757 | 9/30/2020 | 24 New York LLC | $79.99 | | | | | $79.99 |
| Le, Tran<br>2274 Pettigrew Dr<br>San Jose, CA 95148 | 20758 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Notarangelo, Ann<br>348 Livorna Hts. Rd.<br>Alamo, CA 94507 | 20759 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $679.95 | | | | | $679.95 |
| Hayashida, Jacqueline M.<br>1434 Punahou Street<br>#1125<br>Honolulu, HI 96822-4752 | 20760 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,799.21 | | | | | $5,799.21 |
| Becker, Grace E.<br>571 Appaloosa Drive<br>Walnut Creek, CA 94596 | 20761 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Whitman, Susan R<br>1726 Sonoma Ave.<br>Berkeley, CA 94707 | 20762 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $358.32 | | | | | $358.32 |
| Delgado, Jessie M<br>ATTN: Joe Yuasa<br>44890 Rivermont Terrace<br>Apt 102<br>Ashburn, VA 20147 | 20763 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Marquez, Hirania Lemus<br>12795 Woodcock Ave<br>Sylmar, CA 91342 | 20764 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haires Jr, Cameron<br>294 S  Washington Ave<br>Bergenfield, NJ 07621 | 20765 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Hsieh, Simon Fa<br>7716 Horizon St<br>Chino, CA 91708 | 20766 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Huang, Yaping<br>4000 Barranca Parkway, Suite 250<br>Irvine, CA 92604 | 20767 | 9/30/2020 | RS FIT CA LLC | $6,743.76 | | | | | $6,743.76 |
| Miller, Ian<br>1790 Via Petirrojo, Apt. I<br>Newbury Park, CA 91320 | 20768 | 10/2/2020 | 24 New York LLC | $110.00 | | | | | $110.00 |
| Corodata Shredding, Inc.<br>12375 Kerran St<br>Poway, CA 92064 | 20769 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,818.49 | | | | | $1,818.49 |
| Carroll, Paul K<br>3569 Debina Way<br>Rancho Cordova, CA 95670 | 20770 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Bautista, Larry<br>14874 E Arizona Pl<br>Aurora, CO 80012 | 20771 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $140.00 | | $140.00 |
| Lim, Soook<br>3391 Agate Drive<br>Santa Clara, CA 95051 | 20772 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $429.99 | | | $429.99 |
| Warndahl, Don<br>6560 Paola Ct.<br>Gladstone, OR 97027 | 20773 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $34.71 | | | | | $34.71 |
| Gomez, Angela M<br>87 Westwood blvd<br>Westwood, NJ 07675 | 20774 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bohaczyk, Dan<br>707 N Ellis Ave<br>Wheaton, IL 60187 | 20775 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| DeRose, Tina<br>5994 Hansen Dr<br>Pleasanton, CA 94566 | 20776 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Dean, Grant B<br>3500 Shiraz Loop<br>Round Rock, TX 78665-6310 | 20777 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $131.66 | | | | | $131.66 |
| Pak, Sang Mi<br>9646 Eagle Ridge Drive<br>Bethesda, MD 20817 | 20778 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $77.31 | | | | | $77.31 |
| Williams, Alexanderia Simone<br>4534 Ashtubula Court<br>Orlando, FL 32818 | 20779 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.54 | | | | | $99.54 |
| Ashizawa, Winston K.<br>1508 Kingsford Drive<br>Carmichael, CA 95608 | 20780 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,656.00 | | | | $1,656.00 |
| R&W Clark Construction<br>8158 W. Lincoln Highway<br>Frankfort, IL 60423 | 20781 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | $96,748.00 | | | $96,748.00 |
| Tilson, Clark<br>6510 16th St N<br>Arlington, VA 22205 | 20782 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $130.81 | | | | | $130.81 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| David, Chester<br>19011 Woodglen Drive<br>Houston, TX 77084 | 20783 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $71.88 | | | | | $71.88 |
| Alameda County Water District<br>43885 S Grimmer Blvd<br>Fremont, CA 94538 | 20784 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $155.09 | | | | | $155.09 |
| DUNN SPECIALTIES<br>3822 ST. MICHAELS CT.<br>SUGAR LAND, TX 77479 | 20785 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | $180,253.00 | | | $180,253.00 |
| Calderon, Rose<br>613 N Northcape Ave<br>San Dimas, CA 91773 | 20786 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ethridge, Shawn<br>5060 Topaz Dr<br>Colorado Springs, CO 80918 | 20787 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $613.19 | | | | | $613.19 |
| Fischer, Debby<br>3007 Bronton St<br>Houston, TX 77092 | 20788 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| McAuliffe, Rebecca<br>19457 Olson Ave.<br>Lake Oswego, OR 97034 | 20789 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $18,575.35 | | | | | $18,575.35 |
| Williams, Charlotte<br>520 Evergreen St #4<br>Inglewood, CA 90302 | 20790 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $5,000.00 | | | | | $5,000.00 |
| Edwards, Aprill<br>P.O. Box 268<br>Rescue, CA 95672 | 20791 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $152.00 | | | | | $152.00 |
| White, Diane<br>P.O. Box 1225<br>Rancho Santa Fe, CA 92067-1225 | 20792 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| Moi, Corrin Jayden<br>1330 Molly Ave<br>Woodland, CA 95776 | 20793 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| McHale, Daneanne<br>9175 Greenback Lane, Apt 27<br>Orangevale, CA 956662 | 20794 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Hsieh, Kuanghua<br>7461 Aspen Ct.<br>Pleasanton, CA 94588 | 20795 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $551.97 | | | | | $551.97 |
| Nwokobia, Emmanuel K.<br>12027 Thornburg Ln<br>Houston, TX 77067 | 20796 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gliddon, Stephanie<br>3329 Wellington Dr<br>Sacramento, CA 95864 | 20797 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Williams, Jeffrey<br>4705 Henry Hudson Pkwy. #15F<br>Bronx, NY 10471 | 20798 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,500.00 | | | | $2,500.00 |
| Kovach, Victoria<br>28524 Applewood Lane<br>Castaic, CA 91384 | 20799 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wynn, Cheryl<br>5208 Blueberry Avenue<br>Fontana, CA 92336-4754 | 20800 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,337.75 | | | | | $3,337.75 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ryzhikov, Nella<br>1651 West 11 Street<br>Brooklyn, NY 11223 | 20801 | 9/30/2020 | 24 New York LLC | $70.00 | | | | | $70.00 |
| Kendra, Gina M<br>609 Jackson Avenue<br>South Plainfield , NJ 07080 | 20802 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $128.45 | | | | | $128.45 |
| Hsieh, Teresa Peng<br>7716 Horizon St<br>Chino, CA 91708 | 20803 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Halvarson, Julie<br>13328 SE 248th Place<br>Kent, WA 98042 | 20804 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $669.90 | | | | | $669.90 |
| Hafen, Justin<br>1579 E Ventnor Ave<br>Holladay, UT 84121 | 20805 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $2,400.81 | | | | | $2,400.81 |
| Lovett, Clydean<br>3721 E. Harding St.<br>Long Beach , CA 90805 | 20806 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Bell, Mark<br>24521 Ben-Kelly Rd.<br>Elbert, CO 80106 | 20807 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $422.91 | | | | | $422.91 |
| Lin, Rebecca<br>1566 Vista Club Cir, Apt 203<br>Santa Clara, CA 95054 | 20808 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pua, Jane Uy<br>7816 Valley Flores Dr.<br>West Hills, CA 91304 | 20809 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Balko, Ryan<br>9000 Fair Grove CT<br>Elk Grove, CA 95758 | 20810 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Ameral, Donald<br>P.O. Box 1572<br>Rohnert Park, CA 94927 | 20811 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | | $0.00 |
| De Vries, Roxanne M.<br>1215 S. Kihei Rd. #O-133<br>Kihei, HI 96753 | 20812 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Schembri, Dorothy A.<br>6676 Spoerriwood Court<br>Sacramento, CA 95828 | 20813 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Beinhorn, Debbie<br>3312 Elija St.<br>Austin, TX 78745 | 20814 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,641.98 | | | | | $1,641.98 |
| K A AND N INDUSTRIES, INC.<br>C/O KAEMPFER CROWELL<br>LOUIS M. BUBALA, III<br>50 W. Liberty Street, Suite 700<br>Reno, NV 89501 | 20815 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $538,321.19 | | | | | $538,321.19 |
| Haile, Melissa<br>1101 Hilltop Road<br>Mahwah, NJ 07430 | 20816 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $9,081.50 | | | | | $9,081.50 |
| Kim, Il<br>11196 Lindsay Lane<br>Apple Valley, CA 92308 | 20817 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Charlotte R 44-021 Aumoana Pl Kaneohe, HI 96744-2653 | 20818 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,985.34 | | | | $1,985.34 |
| Hoang, Henry 605 W. Chapman Ave Orange, CA 92868 | 20819 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $700.96 | | | | | $700.96 |
| Diaz, Lomberto Ricci and Fava, LLC 16 Furler Street, 2nd floor Totowa, NJ 07512 | 20820 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000.00 | | | | | $250,000.00 |
| Chae, Yeojin 3243 Santa Susana Way Union City, CA 94587 | 20821 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Crowley, Cheryl C 21201 Kittridge Street Apartment 11101 Woodland Hills, CA 91303 | 20822 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $90.95 | | | | | $90.95 |
| Dubief, Fred 56570 State Hwy 74 Space 138 Mountain Center, CA 92561 | 20823 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rodriguez, Adrian 612 Omelveny Ave San Fernando, CA 91340 | 20824 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Oboh, Ghana 890 NW 213 Lane #105 Miami, FL 33169 | 20825 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wannes, Melinda 5857 Loquat LN. Palmdale, CA 93551 | 20826 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Lin, Weiqi 1324 216th AVE NE Sammamish, WA 98074 | 20827 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,027.00 | | | | | $1,027.00 |
| Ferrell, Étienne D. 3446 Narragansett Ave Annapolis, MD 21403 | 20828 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,931.64 | | | | | $1,931.64 |
| Wang, Victor 10284 Meadowview Dr San Diego, CA 92131 | 20829 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Katz, Richard A. 1015 Madden Lane, apt. 123 Roseville, CA 95661 | 20830 | 10/2/2020 | 24 San Francisco LLC | $1,432.80 | | | | | $1,432.80 |
| Koreie, Sheena 17092 Escalon Drive Encino, CA 91436 | 20831 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Gibson, John 4214 W. Lake Sammamish Parkway NE #305 Redmond, WA 98052 | 20832 | 9/29/2020 | RS FIT Holdings LLC | $636.35 | | | | | $636.35 |
| Fong, Kent 7742 Sweetbrier way Sacramento, CA 95832 | 20833 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Gabriel 7330 Windsor Ave. Hesperia, CA 92345 | 20834 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Cheung, Yiu Tong Fergus 1598 Ivycreek Circle San Jose, CA 95121 | 20835 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wheeler, Carol 443 W. 93rd. St. Inglewood, CA 90301 | 20836 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Beytelman, Anna 715 Ocean Pkwy #4N Brooklyn, NY 11230 | 20837 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $167.88 | | | | | $167.88 |
| Kriak, Showa 2326 184th PL SE Bothell, WA 98012 | 20838 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $65.54 | | | | | $65.54 |
| vonKluck, Alex 3109 Dickens St San Diego, CA 92106 | 20839 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $89.97 | | | | | $89.97 |
| Huang, Yaping 4000 Barranca Parkway Suite 250 Irvine, CA 92604 | 20840 | 9/30/2020 | 24 Denver LLC | $6,743.76 | | | | | $6,743.76 |
| Stress, Joanne 1252 Greenlake Drive Cardiff, CA 92007 | 20841 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,720.00 | | | | | $1,720.00 |
| Barone, Joscelyn 45 Meghan Blvd Plymouth, CT 06782 | 20842 | 10/1/2020 | 24 New York LLC | $1,017.00 | | | | | $1,017.00 |
| Norton, Marybeth 10770 SE Sunnyside Rd Clackamas, OR 97015 | 20843 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| CHENG, VIVIAN 2656 N BUFFALO DR UNIT 1201 LAS VEGAS, NV 89128-4811 | 20844 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | | | $297.00 |
| Hunag, Justin 170 W Norman Ave. Arcadia, CA 91007 | 20845 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wang, Wai 1610 Meadowlark Ln Sunnyvale, CA 94087 | 20846 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Graber, Cita 2233 Santa Ana Ave. Costa Mesa, CA 92627 | 20847 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $534.88 | | | | | $534.88 |
| Danese, Jeffrey W. 2714 Edison Ave. Sacramento, CA 95821 | 20848 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $3,025.00 | | | | $3,025.00 |
| Davis, Lisa 448 E 127th street Los Angeles, CA 90061 | 20849 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kuvich, Gary 1943 East 27 Street Brooklyn, NY 11229 | 20850 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | $54.99 | | | $54.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tong, Anh<br>9609 Lanneau Court<br>Bakersfield, CA 93311 | 20851 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $85.00 | | | | | $85.00 |
| Huang, Yaping<br>4000 Barranca Parkway Suite 250<br>Irvine, CA 92604 | 20852 | 9/30/2020 | RS FIT Holdings LLC | $6,743.76 | | | | | $6,743.76 |
| Stauffer, David Duane<br>12032 N Jantzen Beach Ave<br>Portland, OR 97217 | 20853 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Scollard, Gina<br>31460 Sweetwater Circle<br>Temecula, CA 92591 | 20854 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Nguyen, Kim-Oanh<br>3551 Rowley Dr.<br>San Jose, CA 95132 | 20855 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Zeller, Matthew<br>33057 Sage Ct<br>Temecula, CA 92592 | 20856 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Hart, James M.<br>4057 Poplar Avenue<br>Concord, CA 94521 | 20857 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Matsuura, Sara<br>7343 Perera Circle<br>Sacramento, CA 95831 | 20858 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Siegel, Lisa<br>13040 27th Ave NE<br>Seattle, WA 98125 | 20859 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $964.48 | | | | | $964.48 |
| Kim, Joungsoon Justina<br>500 Central Park Ave. Unit-314<br>Scarsdale, NY 10583 | 20860 | 9/30/2020 | 24 New York LLC | $300.00 | | | | | $300.00 |
| Carroll, Kathleen  S.<br>3569 Debina Way<br>Rancho Cordova, CA 95670 | 20861 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Casas, Christian<br>2621 2nd Ave<br>Unit 1404<br>Seattle, WA 91821 | 20862 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | $0.00 | $429.99 |
| Iacono, Camillo  Dello<br>435 Venetia Way<br>Oceanside, CA 92057 | 20863 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Angel, Mariana<br>915 Falconer Rd<br>Escondido, CA 92027 | 20864 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $875.00 | | | | | $875.00 |
| Glenn, Albert<br>473 44th Street<br>Oakland, CA 94609 | 20865 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,198.52 | | | | $1,198.52 |
| Calderon, Jose L.<br>613 N. Northcape<br>San Dimas, CA 91773 | 20866 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Liu, Annika<br>1636 Adalia Avenue<br>Hacienda Heights, CA 91745 | 20867 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Virula, Laura 9711 1/2 Mayne St Bellflower, CA 90706 | 20868 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | $895.00 | | | $895.00 |
| Tien, Samantha 5181 Abbeywood Drive Castro Valley, CA 94552 | 20869 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Garrido, Ellen Aleisha 10623 Portobelo Dr. San Diego, CA 92124 | 20870 | 10/1/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Sridhar, Nathan 29466 Chesterfield Court Hayward, CA 94544 | 20871 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $292.98 | | | | | $292.98 |
| Tamer, Tamer 835 Shepard Crest Dr. Corona, CA 92882 | 20872 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $14,400.00 | | | | | $14,400.00 |
| Williams, Charlotte 520 Evergreen Street #4 Inglewood, CA 90302 | 20873 | 9/29/2020 | 24 Hour Holdings II LLC | $5,000.00 | | | | | $5,000.00 |
| McCarthy, Greg 6 Locksley Ave. #3J San Francisco, CA 94122 | 20874 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.88 | | | | | $215.88 |
| Ostrovsky, Boris 17145 N Bay Rd # 4601 Sunny Isles Beach, FL 33160 | 20875 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| Wei, Kenny 18480 Dragonera Dr Rowland Hts, CA 91748 | 20876 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $357.46 | | $32.53 | | | $389.99 |
| Robles, Maribel 15216 S Lime Ave Compton, CA 90221 | 20877 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $707.74 | | | | | $707.74 |
| Andrews, Rennie 1911 Westbridge Dr Unit 344 Annapolis, MD 21401 | 20878 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Blanks, Andre Montel 203 Marie Dr. Sikeston, MO 63801 | 20879 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ren, Ya 2428 Laura Ln Mountain View, CA 94043 | 20880 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Smith, Kirsten A PMB 3063 PO Box 257 Olympia, WA 98507 | 20881 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $1,794.94 | | | | $1,794.94 |
| Elsenheimer, Rebecca J 13502 Lakewood Meadow Drive Cypress, TX 77429 | 20882 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,438.11 | | | | $1,438.11 |
| Fathollahi, Joshua 1499 Asterbell Drive San Ramon, CA 94582 | 20883 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.99 | | $699.99 |
| Dustin, Jason 7840 Walerga Rd #117 Antelope, CA 95843 | 20884 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mahrizi, Adam<br>2614 Lunar Lane Apt 4<br>Sacramento, CA 95864 | 20885 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $320.00 | | | | $320.00 |
| Sabory, Jessica<br>3781 Menlo Ave.<br>San Diego, CA 92105 | 20886 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $190.92 | | | | | $190.92 |
| Filetto, Carmelita<br>16736 123 Ter N<br>Jupiter, FL 33478 | 20887 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,643.44 | | | | | $1,643.44 |
| Martell, Theresa<br>5216 Seashore Dr., #B<br>Newport Beach, CA 92663 | 20888 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| HUGHELL, JAMES E<br>12255 TOLUCA DR<br>SAN RAMON, CA 94583 | 20889 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $171.00 | | | | | $171.00 |
| Huang, Ta-Yang<br>1566 Vista Club Cir, 203<br>Santa Clara, CA 95054 | 20890 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Chae, Joeon<br>3243 Santa Susana Way<br>Union City, CA 94587 | 20891 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| DS Fountain Valley LP<br>c/o Jennifer L. Pruski, Esquire<br>Trainor Fairbrook<br>980 Fulton Avenue<br>Sacramento, CA 95825 | 20892 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $400,039.75 | | $18,500.00 | | | $418,539.75 |
| Alexander, Jesse<br>302 N Alexandria Ave<br>Apt 205<br>Los Angeles, CA 90004 | 20893 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| City of Thousand Oaks<br>2100 E. Thousand Oaks Blvd<br>Thousand Oaks, CA 91362 | 20894 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,540.18 | | | | | $2,540.18 |
| Davis, Crystal<br>4614 Murdock Avenue<br>Bronx, NY 10466 | 20895 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Armat, Hazel David<br>2530 Colony Dr<br>Tracy, CA 95376 | 20896 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Bahr, Alison Kim<br>2033 NE 53rd Avenue<br>Portland, OR 97213 | 20897 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $120.00 | | | | $120.00 |
| Giannotti, Lynette<br>PO Box 2599<br>Dublin, CA 94568 | 20898 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Shakoor, Asibullah Abdul<br>622 Las Colinas Drive<br>Escondido, CA 92029 | 20899 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Sheu, Alice<br>16150 Promontory Rd.<br>Chino Hills, CA  91709 | 20900 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $23.18 | | | | | $23.18 |
| Yusilon, Edilyn<br>677 Tuolumne Drive<br>Walnut, CA 91789-4123 | 20901 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $194.99 | | | | | $194.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peri, Edna 6329 Garland Way Roseville, CA 95747 | 20902 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $50.00 | | | | $50.00 |
| Suurinburneebaatar, Suvderdene 733 Jean St, apt 16 Oakland, CA 94610 | 20903 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $960.00 | | | | | $960.00 |
| Kitchell, Melissa 800 Berquist Drive Ballwin, MO 63011 | 20904 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Cheung, Evan 1025 Regent St Alameda, CA 94501 | 20905 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Avendano, Odalis 13221 NW Park Street Banks, OR 97106 | 20906 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Arizaga, Ashley 201 E Chapman Ave. Apt 31N Placentia, CA 92870 | 20907 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $852.00 | | | | | $852.00 |
| Polisini, Wendy 5446 Valkeith Drive Houston, TX 77096 | 20908 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Payne, Greg W 1917 Los Robles Blvd Sacramento, CA 95838 | 20909 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $359.00 | | | | | $359.00 |
| Tang, Shirley Manman 4193 Genoa Way Yorba Linda, CA 92886 | 20910 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $6,192.00 | | | | | $6,192.00 |
| Shaikhbahai, Kevin Kayvan 23308 Valerio Street West Hills, CA 91304 | 20911 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Grady, Sean C 1652 Clint Canyon Dr. Henderson, NV 89002 | 20912 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vargas, Diana 7393 Jake Way Eastvale, CA 92880 | 20913 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| UTC Venture LLC c/o Barclay Damon, LLP Attn: Niclas Ferland 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 20914 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $384,725.65 | $330,462.41 | | | | $715,188.06 |
| Borchard, Nicole 6007 Barrett Cove Ct. Richmond, TX 77407 | 20915 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,163.98 | | | | $1,163.98 |
| Ezimora, Jacinta 3826 Rosenparke Way Sacramento, CA 95834 | 20916 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| Martin, Justen 4443 W 68th Avenue Westminster, CO 80030 | 20917 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Volkmer, Dan J 1020 SW Cheltenham CT Portland, OR 97239-2611 | 20918 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $1,216.00 | | | | $1,216.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Speights, Mason<br>4820 East Arizona Avenue<br>Denver, CO 80246 | 20919 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $179.47 | | | | | $179.47 |
| Smal, Oksana<br>8429 Arrowroot Cir<br>Antelope, CA 95843 | 20920 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Genius, Joyes<br>565 Pier Avenue #107<br>Hermosa Beach, CA 90254 | 20921 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $3,312.00 | | | | $3,312.00 |
| Simpson, Veta<br>3860 Edgehill Drive<br>Los Angeles, CA 90008 | 20922 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Martin, William<br>18100 Hambletonian Drive<br>Tehachapi, CA 93561 | 20923 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,120.00 | | | | $3,120.00 |
| Shahverdian, Alice<br>211 w ash ave (Backhouse)<br>Burbank, CA 91502 | 20924 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chapman, Yelena<br>5405 W 16th Ave<br>Lakewood, CO 80214 | 20925 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Ganch, Robert T<br>171 Hill Road<br>Berkeley, CA 94708 | 20926 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $10,782.00 | | | | | $10,782.00 |
| Hauss, Frances<br>10604 Misty Redwood Trail<br>Fort Worth, TX 76177 | 20927 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,357.02 | | | | | $1,357.02 |
| Haase, Natalie<br>333 W Aster Dr<br>Chandler, AZ 85248 | 20928 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | $4,500.00 | | | | $5,400.00 |
| Backlund, Jarad<br>336 Pettis Avenue<br>Mountain View, CA 94041 | 20929 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,368.00 | | | | | $1,368.00 |
| Gwynn, Dave James<br>11660 Magdalena Avenue<br>Los Altos Hills, CA 94024 | 20930 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.78 | | | | | $649.78 |
| McCoy, Barbara C<br>2310 Poco Dr<br>Missouri City, TX 77489 | 20931 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $408.64 | | | | | $408.64 |
| Sutherland, Jack<br>2460 Sidon Ave<br>La Habra, CA 90631 | 20932 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Natalia Diaz as Private Attorney General<br>Bradley/Grombacher, LLP<br>31365 Oak Crest Dr, Ste 240<br>Westlake Village, CA  91361 | 20933 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Amodei, Shane G<br>25520 139th Ave SE<br>Kent, WA 98042 | 20934 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| VANMETER, MICHAEL<br>David Nisson Attorney at Law<br>17291 Irvine Blvd., Suite 154<br>Tustin, CA 92780-3147 | 20935 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tondravi, Ali<br>2003 Harriman Lane B<br>Redondo Beach, CA 90278 | 20936 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Huang, Zongwei<br>18529 Andrada Dr.<br>Rowland Heights, CA 91748-2843 | 20937 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Quiros, Joshua<br>2204 SW 104th ave<br>Miramar, FL 33025 | 20938 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $236.27 | | | | | $236.27 |
| Ramos, John<br>348 Livorna Hts. Rd.<br>Alamo, CA 94507 | 20939 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,437.99 | | | | | $1,437.99 |
| Flores, Steven<br>9212 Earl Fife Drive<br>Elk Grove, CA 95624 | 20940 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $137.17 | | | | | $137.17 |
| Roudman, Debra<br>9813 Davona Dr.<br>San Ramon, CA 94583 | 20941 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $524.93 | | | | | $524.93 |
| Evans, Kristine<br>1358 Felipe<br>San Clemente, CA 92673 | 20942 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Boyle, Roberta<br>2331 West Avenue K10<br>Lancaster, CA 93536-1124 | 20943 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Osaki, Meaghan<br>PO Box 8598<br>Fountain Valley, CA 92728 | 20944 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Ellner, David<br>127 Wyckoff Place<br>Woodmere, NY 11598 | 20945 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,611.99 | | | | | $2,611.99 |
| Merchain, Shantal<br>7510 Oakwood Ave.<br>Los Angeles, CA 90036 | 20946 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,499.00 | | $2,499.00 | | $4,998.00 |
| Carlson, Scott<br>13549 Fairbanks Place<br>Chino, CA 91710 | 20947 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | $210.00 | | | | $210.00 |
| Yaqubi, Habib<br>6723 Torenia Trail, Apt. 241<br>San Diego, CA 92130 | 20948 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Blas, Antonio C<br>3119 N Pinewood St<br>Orange, CA 92865 | 20949 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,289.97 | | $1,289.97 |
| Samuels, Mercedes<br>19 James St<br>Newark, NJ 07102 | 20950 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $26.24 | | | | | $26.24 |
| Tang, Jingyi<br>654 Santa Paula<br>Sunnyvale, CA 94085 | 20951 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Prindle, Goetz, Barnes & Reinholtz<br>310 Golden Shore, Fourth Floor<br>Long Beach, CA 90802 | 20952 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $340,902.31 | | | | | $340,902.31 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newkoa, LLC c/o Ronald K. Brown, Jr., APC 901 Dove Street Suite 120 Newport Beach, CA 92660 | 20953 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $199,905.15 | $66,635.04 | | | | $266,540.19 |
| Ceme, James 7825 Bear Claw Run Orlando, FL 32825 | 20954 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $225.77 | | | | | $225.77 |
| Saenz, Aldis 14516 Kingsdale Ave Lawndale, CA 90260 | 20955 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Sahba, Fatemeh 8528 Ruette Monte Carlo La Jolla, CA 92037 | 20956 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Rangi, Harinder 5506 Almond Falls Way Rancho Cordova, CA 95742 | 20957 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Soto, Robyn 9690 Briarwood Ave. Fontana, CA 92335 | 20958 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $12.89 | | | | | $12.89 |
| Jacoob, Stephanie 7056 Archibald Ste 102-156 Corona, CA 92880 | 20959 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $11,155.00 | | | | | $11,155.00 |
| 2500 Dunstan LLC (successor-in-interest to JTVP Corporation and NL Ventures VII Dunstan, L.L.C) Jackson Walker LLP, Attn: Bruce J. Ruzinsky 1401 McKinney Street, Suite 1900 Houston, TX 77010 | 20960 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $254,281.69 | | | | | $254,281.69 |
| Enns, Kyle 24801 SE 38th St. Sammamish, WA 98029 | 20961 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Rekhtman, Lillian M 2634 East 19th Street Brooklyn, NY 11235 | 20962 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | | | $119.97 |
| Flo Water, Inc. Attn: Chris Liccardi 4045 N. Pecos Street Suite 180 Denver, CO 80211 | 20963 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $178,157.63 | | | | | $178,157.63 |
| Burks, Edric 4355 Sepulveda Blvd. #225 Sherman Oaks, CA 91403 | 20964 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Gamboa, Veronica 2527 Deborah Ln Stockton , CA 95206 | 20965 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Alameda County Water District 43885 S Grimmer Blvd Fremont, CA 94538 | 20966 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $90.05 | | | | | $90.05 |
| Berchel, Stephania 210 Almador Irvine, CA 92614 | 20967 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $161.42 | | | | | $161.42 |
| Watkins, Rosalind M 432 E. Spruce Ave., Unit 96 Inglewood, CA 90301 | 20968 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | $300.00 | | | | $600.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eccles, David A<br>3506 S Morning Wood Ct<br>Salt Lake City, UT 84106 | 20969 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $132.58 | | | | | $132.58 |
| Hickernell, Megan<br>106 Rubio Avenue<br>Camarillo, CA 93010 | 20970 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $103.55 | | | | $103.55 |
| Jones, Amanda<br>28182 Bluebell Drive<br>Laguna Niguel, CA 92677 | 20971 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Bernal, Arthur<br>17818 Nearbank Dr.<br>Rowland Hts., CA 91748 | 20972 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $144.00 | | | | $144.00 |
| 600 Broadway Partners LLC<br>Seyfarth Shaw LLP<br>Edward M. Fox<br>620 Eighth Avenue<br>New York, NY 10018 | 20973 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $16,496,976.05 | | | | | $16,496,976.05 |
| Doyle, Nikki<br>4115 Waterhouse Rd.<br>Oakland, CA 94602 | 20974 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Cueto, Ryan<br>17201 10th Ave. NE<br>Shoreline, WA 98155 | 20975 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $612.94 | | | | | $612.94 |
| Schliebe, Lisa A<br>630 W Broadway<br>Apt 208<br>Anaheim, CA 92805 | 20976 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $869.99 | | | | | $869.99 |
| Petrovich, Laura<br>1019 Wycliffe<br>Irvine, CA 92602 | 20977 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Pompa, Kristen<br>106 Meadowgate Dr<br>League City, TX 77573 | 20978 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $277.92 | | | | | $277.92 |
| Dominguez, Carla<br>4124 Meadow Field Ct.<br>Fairfax, VA 22033 | 20979 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $200.00 | | $200.00 |
| Weiler, Roy<br>848 N Rainbow Blvd #3616<br>Las Vegas, NV 89107 | 20980 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $1,283.32 | | | | $1,283.32 |
| Myers, Patricia<br>265 Diablo Ave<br>Mountain View, CA 94043 | 20981 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $255.00 | | | | | $255.00 |
| Cummings, Travis<br>1470 Munich Ave<br>Parker, CO 80134 | 20982 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $132.27 | | | | | $132.27 |
| Tondravi, Arman<br>2003 Harriman Lane B<br>Redondo Beach, CA 90278 | 20983 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Abu-Najm, Mona<br>1427 Floribunda Ave Apt #203<br>Burlingame, CA 94010 | 20984 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Leary, Susan M.<br>261 Balceta Ct.<br>Danville, CA 94526 | 20985 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | $477,594.35 | | | $477,594.35 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Suarez, Jessica<br>1101 N Maryland Ave, Apt E<br>Glendale, CA 91207 | 20986 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $938.98 | | | | $938.98 |
| Lerner, Jay<br>136 Tapatio St.<br>Henderson, NV 89074 | 20987 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Morales Sosa, Jessica Yoana<br>14090 Weeping Willow Lane<br>Fontana, CA 92337 | 20988 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Gambino, Maria<br>1252 S Butterfield Rd<br>West Covina, CA 91791 | 20989 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fong, Carly<br>7739 Pineville Cir<br>Castro Valley, CA 94552 | 20990 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Huang, Grace<br>170 W Norman Ave.<br>Arcadia, CA 91007 | 20991 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Annie<br>3338 S. Hacienda Blvd.<br>Hacienda Heights , CA 91745 | 20992 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Harvey, Mark<br>27351 Palo Verde Place. #202<br>Santa Clarita, CA 91387 | 20993 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Casillas, Raymond<br>4436 Saint Andrews Drive<br>Chino Hills, CA 91709 | 20994 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kelner, Abbie<br>24 Franciscan Way<br>Fair Lawn, NJ 07410 | 20995 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $150.00 | | $150.00 |
| Kissler, Chie<br>6848 Zenobia St. Unit 8<br>Westminister, CO 80030 | 20996 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $69.00 | | | | | $69.00 |
| Wang, Renhong<br>15 Hampton Ct.<br>Township of Washington, NJ 07676 | 20997 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $99.38 | | | | | $99.38 |
| Williamson, David<br>8 Sunflower<br>Irvine, CA 92604 | 20998 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Demars, Debbie<br>2831 104th PL. SE.<br>Everett, WA 98208 | 20999 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $85.99 | | | | | $85.99 |
| Leu, Debaree<br>1364 N.E. 183rd Ave.<br>Portland, OR 97230 | 21000 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Chung, Ben<br>33024 Sotelo Dr<br>Temecula, CA 92592 | 21001 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $429.87 | | | | | $429.87 |
| Enriquez, Ramon<br>1252 S Butterfield Rd<br>West Covina, CA 91791 | 21002 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Luong, Mary Quynh<br>31 Lakeview Drive<br>Pittsburg, CA 94565 | 21003 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rajpurohit, Hansa<br>629 Grove St<br>Ridgewood, NJ 07450-5529 | 21004 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Hou, Peter<br>4356 Crestwood St.<br>Fremont, CA 94538 | 21005 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $14,649.35 | | | | | $14,649.35 |
| Tedja, Hudson | 21006 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Jackson, Byron<br>1817 Hailey St.<br>Houston, TX 77020 | 21007 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $184.00 | | | | | $184.00 |
| Tian, Lijun<br>15 Hampton Court<br>TWP Washington, NJ 07676 | 21008 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $99.38 | | | | | $99.38 |
| Childers IV, James Wilson<br>19907 Mildred Ave<br>Torrance, CA 90503 | 21009 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $277.00 | | | | | $277.00 |
| Watson, Marlene<br>305 Thistle Circle<br>Martinez, CA 94553 | 21010 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,375.00 | $3,025.00 | | | | $5,400.00 |
| Spenger, Elizabeth<br>907 24th St<br>Oakland, CA 94607 | 21011 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $394.15 | | | | | $394.15 |
| OConnell, Courtney<br>495 E 3rd Street<br>Apt H3<br>San Bernardino, CA 92410 | 21012 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Moniz, Nathan<br>557 Banyan Circle<br>Walnut Creek, CA 94598 | 21013 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Kebede, Bemnet<br>6403 Guidon Court<br>Rocklin, CA 95765 | 21014 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Paskor, Ann M.<br>243 Toronto Avenue<br>Massapequa, NY 10011 | 21015 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Sharveh, Sedigheh<br>8654-2 Villa La Jolla Dr., Unit #2<br>La Jolla, CA 92037 | 21016 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $916.00 | | | | | $916.00 |
| Bassey, Jeff<br>8300 Amazon Jade St<br>Bakersfield, CA 93313 | 21017 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $112.00 | | | | | $112.00 |
| Archibeque, Angela<br>1244 Coventry Ave<br>Ventura, CA 94004 | 21018 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $324.50 | | | | | $324.50 |
| Ware, Lori<br>8377 Raven Avenue<br>Las Vegas, NV 89113 | 21019 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,195.44 | | | | | $1,195.44 |
| Ortega, Alexis<br>17225 Saticoy St.<br>Van Nuys , CA 91406 | 21020 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Polisini, John<br>5446 Valkeith Drive<br>Houston, TX 77096 | 21021 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bacon, Mary<br>1055 Lakeview Drive<br>Hillsborough, CA 94010-7320 | 21022 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Childers IV, James  Wilson<br>19907 Mildred Ave<br>Torrance, CA 90503 | 21023 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $277.00 | | | | | $277.00 |
| Hard, Sheila Ann<br>4857 Wind Creek Dr.<br>Sacramento, CA 95838 | 21024 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,560.00 | | | | $1,560.00 |
| West, Randy<br>33971 Calle Acordarse<br>San Juan Capitrano, CA 92675 | 21025 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $700.00 | | $700.00 |
| Gless, Jordan<br>311 Whedbee St.<br>Fort Collins, CO  80524 | 21026 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Quynh-Mai<br>3551 Rowley Dr.<br>San Jose, CA 95132 | 21027 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| To, Mitch<br>3029 Luedke Place<br>San Jose, CA 95111 | 21028 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| KIM, SUNGTAE<br>3391 AGATE DRIVE<br>SANTA CLARA, CA 95051 | 21029 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lau, Ly  C<br>10 Gold Moon Ct<br>Sacramento, CA 95824 | 21030 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| RETAIL ZIPLINE INC.<br>2370 MARKET STREET<br>SUITE 436<br>SAN FRANCISCO, CA 94114 | 21031 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $36,791.95 | | | | | $36,791.95 |
| Flatbush Delaware Holding LLC<br>Edward M. Fox<br>c/o Seyfarth Shaw LLP<br>620 Eighth Avenue<br>New York, NY 10018 | 21032 | 9/30/2020 | 24 New York LLC | $128,016.66 | | | | | $128,016.66 |
| 93 Bovet Lease Partners, LLC<br>c/o Julia M. Baigent<br>7041 Carmel Valley Rd.<br>Carmel, CA 93923 | 21033 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $170,430.52 | | | | | $170,430.52 |
| Matsuura, Makaela<br>7343 Perera Cir<br>Sacramento, CA 95831 | 21034 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $272.00 | | | | | $272.00 |
| Mission Valley Shoppingtown, LLC<br>Attn: Niclas Ferland<br>c/o Barclay Damon, LLP<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 21035 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $144,080.49 | $149,177.33 | | | | $293,257.82 |
| Skolem Group LLC<br>c/o Michael Kluchin<br>520 Newport Center Drive, Suite 480<br>Newport Beach, CA 92660 | 21036 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $675,900.15 | | | | | $675,900.15 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Anthony 2823 Cherry Street Falls Church, VA 22042 | 21037 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $492.00 | | | | | $492.00 |
| Nolen, Justin 14970 SE Brightwood Ave. Milwaukie, OR 97267 | 21038 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Enrigh, Ericka D 6511 Third Street San Francisco, CA 94124 | 21039 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Washburn, Connie 401 N Sunnyside Ave Sierra Madre, CA 91024 | 21040 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| AV Now, Inc. Paul S. Jasper, Esq. Rimon, P.C. One Embarcadero Ctr. Suite 400 San Francisco, CA 94111 | 21041 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $320,280.30 | | | | | $320,280.30 |
| Alameda County Water District 43885 S Grimmer Blvd Fremont, CA 94538 | 21042 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $106.93 | | | | | $106.93 |
| Kissler, William Flynn 6848 Zenobia St. Unit 8 Westminster, CO 80030 | 21043 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $86.02 | | | | | $86.02 |
| Barahona, Yareli 18361 Strathern St Unit 3 Reseda, CA 91335 | 21044 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | $699.99 | | | $699.99 |
| Minoff, Jonathan 7510 Brompton St. Apt. 569 Houston, TX 77025 | 21045 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $271.01 | | | | | $271.01 |
| Marin Country Mart, LLC Jordan Lavinsky Hanson Bridgett LLP 425 Market Street, 26th Floor San Francisco, CA 94105 | 21046 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $447,684.03 | | | | $304,873.59 | $752,557.62 |
| Clemens, Paula S 3802 Glenmeade Drive Houston, TX 77059 | 21047 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $870.00 | | | | $870.00 |
| Perez, Francisco 2069 Oak St Santa Ana, CA 92707 | 21048 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $194.12 | | | | | $194.12 |
| Acevedo, Angel P.O. Box 2347 Mecca , CA 92254 | 21049 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| NGUYEN, SY 5752 PLAYA DEL REY SAN JOSE, CA 95123 | 21050 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tharanum, Shaistha  Akbar 4041 Hatton St San Diego, CA 92111 | 21051 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $59.98 | | | | | $59.98 |
| Gamboa, Alberto 2527 Deborah Lane Stockton, CA 95206 | 21052 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mollica, Jim 7913 Astral Avenue Las Vegas, NV 89149 | 21053 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $155.52 | | | | | $155.52 |
| Labib, Nardeen 19371 Sidani Ln Santa Clarita , CA 91350 | 21054 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Landeros, Maria 12020 Longvale Ave Lynwood , CA 90262 | 21055 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Moniz, Jeremy 557 Banyan Circle Walnut Creek, CA 94598 | 21056 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Gurtner, Thomas 220 Trinidad Dr Tiburon, CA 94920 | 21057 | 10/3/2020 | 24 San Francisco LLC | | $1,200.00 | | | | $1,200.00 |
| Tan, Yuzana 1233 Indian Place North Brunswick, NJ 08902 | 21058 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $2,072.62 | | | | | $2,072.62 |
| Securitas Security Services USA, Inc. Richard Cruz Attn: WOC - Business Services Manager 4330 Park Terrace Drive Westlake Village, CA 91361 | 21059 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $151,531.16 | | | | | $151,531.16 |
| Wilson, Phyllis 1725 Shuey Ave. #401 Walnut Creek, CA 94596 | 21060 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $58.78 | | | | | $58.78 |
| Zhou, Quinton 3243 Santa Susana Way Union City, CA 94587 | 21061 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| MOUA, MAIK 8617 SPICEWOOD SPRINGS RD UNIT 229 AUSTIN , TX 78759 | 21062 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $225.00 | | | | | $225.00 |
| Cho, Emily 16024 La Lindura Dr Whittier, CA 90603 | 21063 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $161.90 | | | | | $161.90 |
| Maxwell, Miranda 15028 Dickens Street #2 Sherman Oaks, CA 91403 | 21064 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| Le, Sophia 20018 Cypresswood Lake Dr. Spring, TX 77373 | 21065 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Bangua, Anne 2205 Maplye Valley Hwy Apt 211 Renton, WA 98057 | 21066 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $44.48 | | | | | $44.48 |
| Taylor, David 16671 Litchfield RD, Apt 126 Surprise, AZ 85374 | 21067 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Braude, Solna P O Box 3130 Santa Clara, CA 95055-3130 | 21068 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,802.29 | | | | $1,802.29 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karam, Elie 1427 Floribunda Ave Burlingame, CA 94010 | 21069 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $477.00 | | | | | $477.00 |
| Bingham, Sherry 5448 Milkwood Ln Las Vegas, NV 89149 | 21070 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $835.77 | | | | | $835.77 |
| Butcher, Cassandra 3429 Canyon Crest Dr. APT. 12B Riverside, CA 92507 | 21071 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| Tran-Math, Carolyn 2268-C Warfield Way San Jose, CA 95122 | 21072 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Hall Jr., Lester Leonard 1211 W. River Lane Santa Ana, CA 92706 | 21073 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $3,000.00 | | | | $3,000.00 |
| Mohan, Muthupandian 3018 Threecastles Way Dublin, CA 94568 | 21074 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| GARCIA, ELIZABETH REQUEJO 12210 FIDEL AVE WHITTIER , CA 90605 | 21075 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| LAVORICO, ALAN 13531 OTTOMAN ST. ARLETA, CA 91331 | 21076 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $379.08 | | | | $379.08 |
| Zube, Janet 501 Pinecreek Court Roseville, CA 95747 | 21077 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $563.00 | | | | | $563.00 |
| Gibson, John 4214 W.Lake Sammamish Pkwy NE #305 Redmond, WA 98052 | 21078 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $636.35 | | | | | $636.35 |
| WATSON, STACIA 3225 ALLEGHENY CT WESTLAKE VILLAGE, CA 91362 | 21079 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $75.96 | | | | | $75.96 |
| Tucker, Lisa W 16906 Antioch Ave. Pflugerville, TX 78660 | 21080 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $98.69 | | | | | $98.69 |
| Metro Locksmiths Inc 2045 Divisadero St. San Francisco, CA 94115 | 21081 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,091.17 | | | | | $1,091.17 |
| Roberts, Robyn 1839 West 35th Place Los Angeles, CA 90018 | 21082 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Fasano, Giacomo 2394 Quill Court Mahwah, NJ 07430 | 21083 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| SR 19 Mark II Portfolio, LLC, ARKA Miramar II, L.P., and Pacifica Real Estate III, LLC Greenberg Glusker Fields Claman & Machtinger LLP c/o Jeffrey Krieger 2049 Century Park East, Ste. 2600 Los Angeles, CA 90067 | 21084 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $235,520.00 | | | | | $235,520.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schwartzer, Geraldine H.<br>Lenard E. Schwartzer<br>2850 S Jones Blvd., Suite 1<br>Las Vegas, NV 89146 | 21085 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $20.00 | | | | $20.00 |
| Lamhofer, Michele<br>8219 E. Skyview Drive<br>Orange, CA 92869 | 21086 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $92.72 | | | | | $92.72 |
| Smith, Christopher<br>3167 Rosemont Drive<br>Sacramento, CA 95826 | 21087 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Sadat, Neda<br>7651 Laurel Canyon Blvd<br>Apt 303<br>North Hollywood, CA 91605 | 21088 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Adams, Wendy-Ann<br>1455 Jesup Ave<br>Apt 5F<br>Bronx, NY 10452 | 21089 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Gunawan, Joseph Anthony<br>15936 Lujon St<br>Hacienda Heights, CA 91745 | 21090 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $418.45 | | | | | $418.45 |
| The Rice-Tinsley Corporation<br>Womble Bond Dickinson (US) LLP<br>Kevin J. Mangan<br>Todd A. Atkinson<br>1313 North Market Street, Suite 1200<br>Wilmington, DE 19801 | 21091 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $70,093.35 | | $347,237.85 | | | $417,331.20 |
| Ogawa, Vivian<br>1404 McCart Ave.<br>Brea, CA 92821 | 21092 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Oliva, Kaipo K<br>Rhonda Oliva<br>28275 Murcia St<br>Hayward, CA 94544 | 21093 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| TAMER, SAMA<br>835 SHEPARD CREST DR.<br>CORONA, CA 92882 | 21094 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $14,400.00 | | | | | $14,400.00 |
| Witt, Katherine<br>1948 E Crary Street<br>Pasadena, CA 91104 | 21095 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sun, Lei Wey<br>3942 Blacow Court<br>Pleasanton, CA 94566 | 21096 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Virgen, Gregorio<br>701 Arnold Way 4C<br>Half Moon Bay, CA 94019 | 21097 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Polacek, Michael<br>318 W 700 N<br>Salt Lake City, UT 84103 | 21098 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $17.56 | | | | | $17.56 |
| Teese, Michael<br>11879 Hickory Loop<br>Thornton, TX 76687 | 21099 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | $61,004.63 | | | $61,004.63 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall Jr., Lester Leonard 1211 W River Lane Santa Ana, CA 92706 | 21100 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,000.00 | | | | $3,000.00 |
| LIBURDI, MICHELLE 5060 TOPAZ DR COLORADO SPRINGS, CO 80918 | 21101 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $788.38 | | | | | $788.38 |
| Kinney, Myra 1227 E. Carson St, #2 Carson, CA 90745 | 21102 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,838.00 | | | | $2,838.00 |
| WILSON, SUSAN LOUISE 7228 SE 34TH AVENUE PORTLAND, OR 97202-8306 | 21103 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Tran, Thuy  B 1273 Thornmill Way San Jose, CA  95121 | 21104 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Forrest Kalisch, Kent | 21105 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $358.33 | | | | $358.33 |
| Wang, Antony 7261 SVL Box Victorville, CA 92395 | 21106 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Arakawa, Kayla 244 Kaia Street Honolulu, HI 96813 | 21107 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $125.00 | | $125.00 |
| CICIRETTO, CHARLES 854 UNION STREET SAN FRANCISCO, CA 94133 | 21108 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| SanFilippo, Maria 2046 Calvert Ave Costa Mesa, CA 92626 | 21109 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Eiteneer, Nikolai 7429 Thalia Ct Citrus Heights, CA 95621 | 21110 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $191.94 | | | | | $191.94 |
| Lockner, Lisa M 32622 NW Pekin Ferry Rd Ridgefield, WA 98642 | 21111 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,956.70 | | | | $3,956.70 |
| Bailey, Clyde  H 2717 Mira Bella Circle Morgan Hill, CA 95037 | 21112 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Deckard, Teresa 18002 Bryce Place Santa Ana, CA 92705 | 21113 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,500.00 | | $1,500.00 |
| Eaton, Gregory 2500 Steck Ave Apt 37 Austin, TX 78757-8102 | 21114 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $820.00 | | | | $820.00 |
| Spears, Brightny 8852 La Riviera Dr Unit B Sacramento, CA 95826 | 21115 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $261.25 | | $261.25 |
| Kerber, Rebecca 8200 Haven Avenue #14311 Rancho Cucamonga, CA 91730 | 21116 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $492.00 | | | | | $492.00 |
| Vanderplas, Ruth 11860 Cardinal Ct. Loma Linda, CA 92354 | 21117 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Navarro, Cynthia<br>10359 Damask Rose St<br>Apple Valley, CA 92308 | 21118 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $420.89 | | | | | $420.89 |
| Mohan, Venkatraj<br>3018 Threecastles way<br>Dublin, CA 94568 | 21119 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Daniel, De'Rein<br>7957 Hummingbird LN<br>Apt D<br>San Diego, CA 92123 | 21120 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Cheney, Suzanne<br>18775 NW LaPine Street<br>Portland, OR 97229 | 21121 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Killough, Maurine<br>816 E 4th Avenue<br>San Mateo, CA 94401 | 21122 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $103.97 | | | | | $103.97 |
| Leap, Tanna<br>4126 Hillcrest Dr #D<br>Los Angeles, CA 90008 | 21123 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.98 | | | | | $167.98 |
| Levy-Craven, Sheila<br>5901 Donlyn Drive<br>Huntington Beach, CA 92649 | 21124 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $741.00 | | | | | $741.00 |
| Anaya, Jacqueline<br>1865 Rice Canyon Rd.<br>Fallbrook, CA 92028 | 21125 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shah, Sachin<br>37 Evergreen Drive<br>North Caldwell, NJ 07006 | 21126 | 10/1/2020 | 24 Hour Fitness Holdings LLC | | $700.00 | | | | $700.00 |
| Nguyen, Steven<br>5371 Colony Green Drive<br>San Jose, CA 95123 | 21127 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Gathings, Leslie<br>1236 W 89th Street<br>Los Angeles, CA 90044 | 21128 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Mattioli, Rita<br>3130 Kingsbridge Ave<br>Apt B<br>Bronx, NY 10463 | 21129 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $692.00 | | | | $692.00 |
| Powitzky, Kristine<br>3706 Sheldon Dr.<br>Pearland, TX 77584 | 21130 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $62.24 | | | | | $62.24 |
| Bentzen, Roy<br>16 Mountain View Drive<br>Woodland Park, NJ 07424 | 21131 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Goldman, Steve<br>7221 S.W. Canyon Lane<br>Portland, OR 97225 | 21132 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $24.00 | | | | | $24.00 |
| Wooden, Josie<br>3923 Ingraham St. V207<br>San Diego, CA 92109 | 21133 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fretwell, Bryan<br>303 Lynn Drive<br>Ventura, CA 93003 | 21134 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 21135 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| ESTRADA, EDDIE<br>P.O. BOX 9505<br>Marina Del Rey, CA 90295 | 21136 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Yu, Yaxuan<br>4445 Stevenson Blvd #22<br>Freemont, CA 94538 | 21137 | 10/1/2020 | 24 San Francisco LLC | $94.48 | | | | | $94.48 |
| Zhang, Zhaohui<br>2756 Bristol Way<br>Redwood City, CA 94061 | 21138 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $591.63 | | | | $591.63 |
| McDowell, Cameron<br>9426 Yakima Ln NW<br>Quincy, WA 98848 | 21139 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chae, Joeon<br>3243 Santa Susana Way<br>Union City, CA 94587 | 21140 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Li, Yue<br>3109 Wildwood Ct<br>Chino Hills, CA 91709 | 21141 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.00 | | $429.00 |
| TOUTOUNCHI, ASLAN<br>879 Bettina court apartment 660<br>Houston, TX 77024 | 21142 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Burkhart, Diane<br>7361 Elmwood Circle<br>Pleasanton, CA 94588 | 21143 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $648.00 | | | | | $648.00 |
| 33 JOURNAL SQUARE OWNER, LLC<br>c/o Optimum Properties<br>924 Bergen Avenue-Suite 513<br>Jersey City, NJ 07306 | 21144 | 10/1/2020 | 24 New York LLC | $1,209,202.59 | | | | | $1,209,202.59 |
| Brimmer, Brenda<br>27709 Seminole Way<br>Hayward, CA 94544-5067 | 21145 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Gorshkova, Olga<br>450 Central Way Unit 2503<br>Kirkland, WA 98033-4572 | 21146 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $72.28 | | | | | $72.28 |
| SAGALE, ALEXANDER D.<br>3226 CASPIAN AVE<br>LONG BEACH, CA 90810 | 21147 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| ANDRAS, DALLOS P<br>3112 CAMDON CT<br>PLEASANTON, CA 94588 | 21148 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $36,750.85 | | | | $36,750.85 |
| Calderon, Jose L.<br>613 N. Northcape<br>San Dimas, CA 91773 | 21149 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| CARDER, STEVE<br>29 ALEVERA ST<br>IRVINE, CA 92618-7018 | 21150 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,520.00 | | | | $1,520.00 |
| Acevedo, Keli<br>P.O. Box 2347<br>Mecca, CA 92254 | 21151 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Lee, YangJa<br>3243 Santa Susana Way<br>Union City, CA 94587 | 21152 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnum, Troi 11530 NE Yacht Harbor Dr D107 Portland, OR 97217 | 21153 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $571.39 | | | | | $571.39 |
| Marwah, Shalini Shelley 24 Bay Vista Drive Mill Valley, CA 94941 | 21154 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Reed, Cynthia 7601 Halliday Ave Oakland, CA 94605 | 21155 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Patel, Neela 1314 11th St Manhattan Beach, CA 90266 | 21156 | 10/4/2020 | 24 Hour Fitness United States, Inc. | $69.00 | | | | | $69.00 |
| Valenzuela, Lori Maxine 797 Hollowbrook Court San Marcos, , CA  92078 | 21157 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $205,554.43 | | | | $205,554.43 |
| Rochanahusdin, Usra 395 Imperial Way 325 Daly City, CA 94015 | 21158 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wong, Jason 702 Anza Ct. Walnut Creek, CA 94597 | 21159 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,270.00 | | | | | $1,270.00 |
| Nigam, Sumit 16053 NE 8th Street Apt 310 Bellevue, WA 98008 | 21160 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $100.53 | | | | | $100.53 |
| Gutierrez, Luis Angel 15031 Chatsworth St Apt 1 Mission Hills, CA 91345 | 21161 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Guillory, Manda M 40 Landers Street San Francisco, CA 94114 | 21162 | 9/29/2020 | 24 San Francisco LLC | $632.00 | | | | | $632.00 |
| Alex, Peter Joel 935 Mastline Drive Annapolis, MD 21401 | 21163 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Wieman, Amy 2340 Westcliffe Ln Unit I Walnut Creek, CA 94597 | 21164 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| SAMRA, SANDY 4327 SAN JUAN AVE FREMONT, CA 94536-4735 | 21165 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Liburd, Theresa 8812 S. Crescent Drive Miramar, FL 33025 | 21166 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $35.70 | | | | | $35.70 |
| Smith, Rutherford 4500 Crestwood Way Sacramento, CA 95822 | 21167 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Choi, David 350 S. Via El Modena #4 Orange, CA 92869 | 21168 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $98.65 | | | | | $98.65 |
| Pak, Sang Mi 9646 Eagle Ridge Drive Bethesda, MD 20817 | 21169 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hammermeister, Kristen N. 2915 Lomina Ave. Long Beach, CA 90815 | 21170 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $239.07 | | | | | $239.07 |
| Dagley, June 10171 Ludwig St. Villa Park, CA 92861 | 21171 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $399.00 | | | | | $399.00 |
| 24 Hour Arvada, LLLP Law Office of Steven L. Bryson Steven L. Bryson 11150 W. Olympic Blvd., Ste. 1120 Los Angeles, CA 90064 | 21172 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $445,138.10 | | | | | $445,138.10 |
| Bohrer, George Raymond 7782 Paseo La Jolla Carlsbad, CA 92009 | 21173 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $377.00 | | | | | $377.00 |
| Chamberlain, Michael 2373 N Comstock Street Orange, CA 92865 | 21174 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Kwek, Crisetta 31523 Silvertide dr Union City, CA 94587-6009 | 21175 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Luong, Anne 2530 Berryessa Rd. #218 San Jose, CA 95132 | 21176 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $305.00 | | | | | $305.00 |
| Sheiman, Aubry Anne 13527 Leadwell St, Unit A Van Nuys, CA 91405 | 21177 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Byun, Hae Rie Jessica 9646 Eagle Ridge Drive Bethesda, MD 20817 | 21178 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $24.25 | | | | | $24.25 |
| camacho, suzzana 811 Pecan Circle Orland, CA 95963 | 21179 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Hsiao, Jevon 2356 Cantalise Drive Dublin, CA 94568 | 21180 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Denkler, Megan 1066 Cinnamon Lane Corona , CA 92882 | 21181 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| GONZALEZ, KARINA 91167 CIELO CT MECCA, CA 92254 | 21182 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Bach, David 63 Fallwind Circle Sacramento, CA 95831-4601 | 21183 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $552.00 | | | | | $552.00 |
| Saiyed, Zawwar PO Box 16861 Irvine, CA 92623 | 21184 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| ROBINSON, ROBERT 15342 HAWTHORNE BLVD SUITE 410 LAWNDALE, CA 90260 | 21185 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Fong Law, Sin Hing 1663 45th Avenue San Francisco, CA 94122 | 21186 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hwang, Tzong-Yueh<br>12829 Alconbury St<br>Cerritos, CA 90703 | 21187 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Halabian, Saman<br>20351 East Main Street<br>Riverside, CA 92507 | 21188 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Reed, Rodney<br>7601 Halliday Ave<br>Oakland, CA 94605 | 21189 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $800.00 | | | | $800.00 |
| Zeff, Sheri<br>14 Vista Alegre Court<br>Sacramento, CA 95831 | 21190 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,224.00 | | | | | $1,224.00 |
| Westmar I DFW, LLC<br>Law Office of Steven L. Bryson<br>Steven L. Bryson<br>11150 W. Olympic Blvd., Ste. 1120<br>Los Angeles, CA 90064 | 21191 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $365,370.61 | | | | | $365,370.61 |
| Parson, Hyang<br>6123 George Baylor Dr.<br>Centreville, VA 20121 | 21192 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $140.97 | | | | | $140.97 |
| Edington, Terry<br>3409 66th Ave Apt B<br>Oakland, CA 94605 | 21193 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | $6,999.99 | | $10,024.99 |
| Villegas, Jose<br>659 Stage Coach Dr<br>Lathrop, CA 95330 | 21194 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| CAMPOS, ESTEBAN<br>1232 F STREET<br>SACRAMENTO, CA 95814 | 21195 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Ewig, Greg<br>91-3005 Makalea Loop<br>Ewa Beach, HI 96706 | 21196 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $78.48 | | | | | $78.48 |
| Gonzalez, Samuel<br>91167 Cielo Ct<br>Mecca, CA 92254 | 21197 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Mass, Jessica<br>7392 S. Canyon Centre Pkwy Unit 4<br>Salt Lake City, UT 84121 | 21198 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $5,087.00 | | $5,087.00 |
| Cimino, Diana<br>933 Balboa Ave<br>Laguna Beach, CA 92651 | 21199 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $39.00 | | | | | $39.00 |
| Batong Bacal, Enrico (Eric)<br>361 Skander Lane<br>Pleasant Hill, CA 94523 | 21200 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $168.00 | | | | | $168.00 |
| Duran, Sandra K<br>681 Agate Avenue<br>Manteca, CA 95336 | 21201 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Davis, Pamela<br>11935 Adenmoor Ave<br>Downey, CA 90242 | 21202 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Rodriguez, Erick<br>445 E. 3rd street #308<br>Long Beach, CA 90802 | 21203 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zuleta Maya, Sebastian<br>1901 12th St. Apt. B<br>Santa Monica, CA 90404 | 21204 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $924.00 | | | | | $924.00 |
| Shiferaw, Selamawit<br>101 West Weddell Drive. Apt 207<br>Sunnyvale, CA 94089 | 21205 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Elson, Samuel<br>5171 Lindell Rd Unit 206<br>Las Vegas, NV 89118 | 21206 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Flores, Karen Suzanne<br>2961 San Francisco Ave<br>Long Beach, CA 90806 | 21207 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,757.67 | | | | | $1,757.67 |
| Caldwell, Steven<br>1402 NE 34th St Apt. A<br>Oakland Park, FL 33334 | 21208 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | Unliquidated | | $25,000.00 | | $25,000.00 |
| Orozco, Frank L<br>15930 Stanmort St<br>Whitter, CA 90603 | 21209 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |
| Simon-Hobbs, Bertha<br>5835 Fair Forest Dr.<br>Houston, TX 77088 | 21210 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stewart, Otalia<br>3692 Old Archivald Ranch RD.<br>Ontario, CA 91761<br>Canada | 21211 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Martin, William<br>18100 Hambletonian Drive<br>Tehachapi, CA 93561 | 21212 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,930.00 | | | | $3,930.00 |
| Colgan, Brendan<br>1815 SW 16th Ave<br>Apt 301<br>Portland, OR 97201 | 21213 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $1,823.90 | | | | | $1,823.90 |
| Hashimoto, Skye<br>1439 Ala Amoamo St<br>Honolulu, HI 96819-1708 | 21214 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rehe, Stephanie<br>11860 Cardinal Ct.<br>Loma Linda, CA 92354 | 21215 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Eguia , Andria<br>536 41st Street, APT 28<br>Oakland, CA 94609 | 21216 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $413.00 | | | | | $413.00 |
| Donnelly, Nicole<br>9669 SE King Way<br>Happy Valley, OR 97086 | 21217 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $94.22 | | | | $94.22 |
| HUAMAI...LANI, LLC<br>CADES SCHUTTE LLP<br>THEODORE D.C. YOUNG, ESQ.<br>1000 BISHOP STREET, SUITE 1200<br>HONOLULU, HI 96813 | 21218 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $235,627.26 | | | | | $235,627.26 |
| YANG, SHU-TING<br>12829 ALCONBURY ST<br>CERRITOS, CA 90703 | 21219 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Town, Andrea<br>11650 S Shannan St<br>Apt 1512<br>Olathe, KS 66062 | 21220 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $108.01 | | | | | $108.01 |
| Enright, Stephanie<br>6511 Third street<br>San Francisco , CA 94124 | 21221 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Islam, Asma<br>17634 Wren Drive<br>Canyon Country, CA 91387 | 21222 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $107.50 | | | | | $107.50 |
| Hailey, Tyler B.<br>1330 SE 67th Ave<br>Hillsboro, OR 97123 | 21223 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Westmar II, LP<br>Steven L. Bryson<br>Law Office of Steven L. Bryson<br>11150 W. Olympic Blvd., Ste 1120<br>Los Angeles, CA 90064 | 21224 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,042,366.55 | | | | | $1,042,366.55 |
| Les Mills United States Trading, Inc<br>Greenberg Traurig, LLP<br>c/o John D. Elrod<br>Terminus 200<br>3333 Piedmont Road, NE, Suite 2500<br>Atlanta, GA 30305 | 21225 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499,274.07 | | | | | $499,274.07 |
| Citi, Rocky T<br>926 22nd St<br>Apt#22<br>Sacramento, CA 95816 | 21226 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Evand , Ted<br>1358 Felipe<br>San Clemente, CA 92673 | 21227 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Lira, Antonio  R.<br>459 W. Stonehurst St<br>Altadena, CA 91001 | 21228 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| Petty, Holly L<br>4504 Abelia Dr<br>Austin, TX 78727 | 21229 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $74.97 | | | | | $74.97 |
| Powell, Donnell<br>4455 49th St Apt E<br>San Diego, CA 92115 | 21230 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Rosses, Stacy<br>4455 49th St Apt E<br>San Diego, CA 92115 | 21231 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yaacoubian, Patil<br>3402 Conata Street<br>Duarte, CA 91010 | 21232 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bement, Debra<br>PO Box 232826<br>Encinitas, CA 92023 | 21233 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $11.80 | | | | | $11.80 |
| Mengis, Jennifer<br>5313 Grand Lake Street<br>Bellaire, TX 77401 | 21234 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,575.00 | | | | | $1,575.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cannon, Robert Dwain<br>1113 Hilton Drive<br>Mansfield, TX 76063 | 21235 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,278.79 | | | | | $3,278.79 |
| Edington, Terry<br>3409 66th Ave Apt B<br>Oakland, CA 94605 | 21236 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | $6,999.99 | | $10,024.99 |
| Alden, Jennifer<br>175 S Ventura Ave #303<br>Ventura, CA 93001 | 21237 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Pak, Sang Mi<br>9646 Eagle Ridge Drive<br>Bethesda, MD 20817 | 21238 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $137.52 | | | | | $137.52 |
| VUONG, NGOC<br>PO BOX 2282<br>GARDEN GROVE, CA 92842 | 21239 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $2,000.00 | | $2,000.00 |
| Clay, Morgan<br>2750 E. OAK HILL DR. UNIT 32<br>Ontario, CA 91761 | 21240 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $759.00 | | | | | $759.00 |
| Webster, Chandrielle Mae<br>9942 S Electra Ln<br>Sandy, UT 84094 | 21241 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $304.50 | | | | | $304.50 |
| Fox, Alex T<br>337 Laurel Rd<br>Boyertown, PA 19512 | 21242 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Hovda, Earl<br>646 James Lane<br>Reno, NV 89503 | 21243 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Weingarten Realty Investors<br>Attn: Litigation Division<br>2600 Citadel Plaza Drive, Suite 125<br>Houston, TX 77008 | 21244 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,921,421.84 | | | | | $1,921,421.84 |
| McGaffin, Roger D<br>9202 Cymbal Court<br>Houston, TX 77040 | 21245 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| COLPITTS, YOKO<br>917 - 12TH AVE. E.<br>SEATTLE, WA 98102-4515 | 21246 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,729.45 | | | | $1,729.45 |
| Bloch Schoolhouse LLC<br>Darren Bloch<br>1200 112th Ave. NE, #A101<br>Bellevue, WA 98004 | 21247 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $348,677.73 | | | | | $348,677.73 |
| Wade, Kayde<br>1710 W. Hillcrest Dr., Apartment 13<br>Newbury Park, CA 91320 | 21248 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $115.90 | | | | | $115.90 |
| East Texas Canopy Inc<br>11221 CR 2130<br>PO Box 1439<br>Whitehouse, TX 75791 | 21249 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $74,281.55 | | | | | $74,281.55 |
| Jones, Kathy<br>7561 Collingwood Street<br>Sacramento, CA 95822 | 21250 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Roddriguez, Maria<br>63 Heather Dr.<br>San Pablo, CA 94806 | 21251 | 10/4/2020 | RS FIT CA LLC | $100.00 | | | | | $100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibson, John 4214 W. Lake Sammamish Pkwy NE #305 Redmond, WA 98052 | 21252 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $636.35 | | | | | $636.35 |
| Carcamo, Vanessa 10366 Hole Ave Riverside, CA 92505 | 21253 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Wei, Baron | 21254 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Smith, Stephanie 2509 Hillary Trail Mansfield, TX 76063 | 21255 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Bibbs, Mackenzie 2327 Cedar Ave #4 Long Beach, CA 90806 | 21256 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Gann, Shannon 424 Mistletoe St Vista, CA 92083 | 21257 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Shanley, Kathleen Law Offices Rosemarie Arnold 1386 Palisade Avenue Fort Lee, NJ 07024 | 21258 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Samra, Jeff 4327 San Juan Ave Fremont, CA 94536-4735 | 21259 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lucett, Francisco 21540 Lake Chabot Road Castro Valley, CA 94546 | 21260 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Boyd, Danielle 16713 1/2 Ardmore Avenue Bellflower, CA 90706 | 21261 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Diaz, Delilah 4600 Beechwood Street #56 Bakersfield, CA 93309 | 21262 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Chau, Nga 9095 S Tolman Farms Cir Sandy, UT 84070 | 21263 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Massot, Teo 14652 Spotted Sandpiper Blvd. Winter Garden, FL 34787 | 21264 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Mollard-Zimmerman, Erin S. 357 Sycamore Street Rahway, NJ 07065 | 21265 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,948.02 | | | | | $1,948.02 |
| Levecchio, Donna J 1706 Carmel Drive Plano, TX 75075 | 21266 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $912.00 | | | | | $912.00 |
| DONNELLY, RYAN 9669 SE KING WAY HAPPY VALLEY, OR 97086 | 21267 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $94.22 | | | | $94.22 |
| Kraemer, Jeff 12105 SW Tremont Street Portland, OR 97225 | 21268 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loo, William<br>1707 W Randall Way<br>West Covina, CA 91790 | 21269 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,320.00 | | | | | $1,320.00 |
| Blackwell, Sandra<br>1466 N. Clybourn Avenue<br>Burbank, CA 91505 | 21270 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $430.00 | | | | $430.00 |
| Sykes, Barbara<br>5308 Marsh Creek Dr.<br>Austin, TX 78759 | 21271 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $984.00 | | | | | $984.00 |
| Lira, Fernando E.<br>459 W.Stonehurst St.<br>Altadena, CA 91001 | 21272 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| King, Charles<br>2032 Pelham Drivel<br>Norman , OK 73071 | 21273 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $228.00 | | | | | $228.00 |
| Montano, Eric<br>4905 N Crescent St<br>San Bernardino, CA 92407 | 21274 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BHF, a California Limited Partnership<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 21275 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $756,421.71 | | | | | $756,421.71 |
| LEE, YONG S<br>13370 ST ANDREWS DR MUTUAL 12 #69F<br>SEAL BEACH, CA 90740 | 21276 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gibson, John<br>4214 W. Lake Sammamish Pkwy NE<br>#305<br>Redmond, WA 98052 | 21277 | 9/29/2020 | 24 Hour Holdings II LLC | $636.35 | | | | | $636.35 |
| Bulpin, Richard W<br>22118 4th Ave SE<br>Bothell, WA 98021 | 21278 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | $274.96 | | | | $374.94 |
| Lee, Angela<br>20535 Victor St.<br>Torrance, CA 90503 | 21279 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Bagnas, Emma Semper<br>10692 Carver Drive<br>Cupertino, CA 95014 | 21280 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Bae, Young<br>430 Calle Cabezal<br>Morgan Hill, CA 95037 | 21281 | 10/4/2020 | 24 Hour Fitness USA, Inc. | $1,998.00 | | | | | $1,998.00 |
| Onsum, David<br>1700 Ashe Road #12<br>Bakersfield, CA 93309 | 21282 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $16.50 | | | | | $16.50 |
| Franklin, David Miles<br>Miles and Kym Franklin<br>3209 Chalice Well Drive<br>Pflugerville,, TX 78660 | 21283 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $181.80 | | | | | $181.80 |
| Lee, Sangeun<br>17800 Colima Rd Apt 86<br>Rowland Heights, CA 91748 | 21284 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $52.55 | | | | | $52.55 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bagnas, Marilyn Ingles<br>10692 Carver Drive<br>Cupertino, CA 95014 | 21285 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Steinhagen, James<br>Steinhagen<br>253 Borrego Drive<br>Henderson, NV 89074 | 21286 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Rodgers, Kashira<br>3150 E Ave Q4<br>Palmdale, CA 93550 | 21287 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Pacheco, Diana<br>8891 Sunrise Lakes Blvd<br>210<br>Sunrise, FL 33322 | 21288 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $4,224.00 | | | | | $4,224.00 |
| Myers , Keegan<br>PO Box 555 NE Forest Ln<br>Cascade Locks, OR  97014 | 21289 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $919.96 | | | | | $919.96 |
| Johnson, Gwendolyn<br>1400 N.W. 54th Street<br>Apt. 722<br>Miami, FL 33142 | 21290 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $366,523.68 | | | | | $366,523.68 |
| Sharrock, Julia<br>3183 Wilshire Blvd<br>Unit 201<br>Los Angeles, CA 90010 | 21291 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $656.00 | | | | | $656.00 |
| Ross, Robert<br>5201 Bascule Ave<br>Woodland Hills, CA 91364 | 21292 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Friary, Ann L<br>2251 N Rampart Blvd #303<br>Las Vegas, NV 89128 | 21293 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| WRI West Gate South, L.P.<br>Weingarten Realty Investors<br>Attn: Litigation Division<br>2600 Citadel Plaza Drive, Suite 125<br>Houston, TX 77008 | 21294 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $614,353.38 | | | | | $614,353.38 |
| Bader, Kevin<br>1336 Felicita Lane<br>Escondido, CA 92029 | 21295 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $3,274.99 | | | | | $3,274.99 |
| Smith, Lillian A<br>5702 Everhart Manor Ln<br>Katy, TX 77494 | 21296 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $913.00 | | | | | $913.00 |
| Jagannathan, Sridevi<br>265 Fairchild Drive<br>Mountain View, CA 94043 | 21297 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Raymond Construction Co., Inc.<br>Attn: Tammy Dailey<br>4407 N. Beltwood Pkwy, Ste #106<br>Dallas, TX 75244 | 21298 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $263,624.00 | | | $263,624.00 |
| Falkner, Shelley<br>22225 93rd Ave So<br>Kent, WA 98031 | 21299 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $549.98 | | | | $549.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A'bell, Madeleine<br>PO Box 232826<br>Encinitas, CA 92023 | 21300 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.95 | | | | | $39.95 |
| Cook , Kristine<br>923 Blue Ridge Dr<br>Annapolis, MD  21409 | 21301 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $335.00 | | | | | $335.00 |
| Mushegain, Lynne<br>7208 Chino Ave<br>Ontario, CA 91761 | 21302 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,790.99 | | | | | $1,790.99 |
| Mikolas, Doug<br>37093 Richardson Gap Road<br>Scio, OR 97374 | 21303 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Turant, Caitlyn<br>170 North Lakeside Drive<br>Piscataway, NJ 08854 | 21304 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.36 | | | | | $124.36 |
| RU Rainbow Blvd Las Vegas NV, LLC<br>Goe Forsythe & Hodges LLP<br>Marc C. Forsythe, Attorney<br>18101 Von Karman Avenue<br>Suite 1200<br>Irvine, CA 92612 | 21305 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $948,541.92 | | | | | $948,541.92 |
| Korsunsky, Alla<br>414 Ave N Apt 4B<br>Brooklyn, NY 11230 | 21306 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| SENIOURS, JOYCE<br>2750 E. OAK HILL DR. UNIT 32<br>ONTARIO, CA 91761 | 21307 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $759.00 | | | | | $759.00 |
| Rogers, Kristine<br>4105 Fairbanks Ct<br>Irving, TX 75062 | 21308 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Arbiso, Dayna<br>19701 Crestknoll Dr.<br>Yorba Linda, CA 92886 | 21309 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,694.94 | | | | $2,694.94 |
| WIKER, THOMAS<br>32851 SAN JUAN CT.<br>TEMECULA, CA 92592 | 21310 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Karra, Shyaam<br>6847 Haskell Avenue<br>Unit 7<br>Van Nuys, CA  91406 | 21311 | 10/4/2020 | 24 New York LLC | $1,000.00 | | | | | $1,000.00 |
| Ngo, Nicole<br>1223 20th Street<br>Apt 303<br>Santa Monica, CA 90404 | 21312 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $51.79 | | | | $51.79 |
| BRIGGS, CARLENE A<br>5225 PARAGON STREET<br>ROCKLIN, CA 95677 | 21313 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $373.41 | | | | | $373.41 |
| Pineda, Oscar A.<br>25 W. Olsen Rd. #80<br>Thousand Oaks, CA 91360 | 21314 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| LOVELESS, JAMES DANIEL<br>13808 BATES ASTON ROAD<br>HASLET, TX 76052 | 21315 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANN REALTY CO. on behalf of CRICQ Plantation Trust 9290 W. Dodge Rd., Suite 102 OMAHA, NE 68114 | 21316 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $202,280.66 | | | | | $202,280.66 |
| Bohardt, Anita 586 Los Vallecitos Blvd #211 San Marcos, CA 92069 | 21317 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $89.97 | | | | | $89.97 |
| lucatero, janiri 18252 MCCAULEY ST FONTANA, CA 92335 | 21318 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bhargava, Rohan 1217 Hawk Feather Trl Leander, TX 78641 | 21319 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $3,264.00 | | | | | $3,264.00 |
| McFarlane, Virginia 6376 Rancho Mission Road Unit 412 San Diego, CA 92108 | 21320 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sharples, Stacy 246-12 135TH AVE ROSEDALE, NY 11422 | 21321 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $43.06 | | | | | $43.06 |
| Pederson, Melissa 3290 W 19th Ave Denver, CO 80204 | 21322 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Williams, Jessica Stephen M. Fishback Daniel L. Keller Dan C. Bolton 28720 Canwood St., Ste 200 Agoura Hills, CA 91301 | 21323 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $87.24 | | | | | $87.24 |
| Goren, Yoav 2707 Pearl Street Santa Monica, CA 90405 | 21324 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $858.00 | | | | $858.00 |
| TARVER, JEROME EDWARD 4423 WEST SLAUSON AVENUE WINDSOR HILLS, CA 90043 | 21325 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $45,000.00 | | | | | $45,000.00 |
| Davidson, Mariam 34180 Siward Drive Fremont, CA 94555 | 21326 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Zhang, Yawen 981 Mooney Dr Monterey Park, CA 91755 | 21327 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,300.00 | | | | | $4,300.00 |
| Guggenheim, Janet 763 Miller Ave. Mill Valley , CA 94941 | 21328 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Patel, Trishen 1314 11th St Manhattan Beach, CA 90266 | 21329 | 10/4/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Senterfitt, Judy 9608 Pebble Beach Drive Santee, CA 92071 | 21330 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $22.50 | | | | | $22.50 |
| Storms, Kevin 121 Alamo Ranch Rd Alamo, CA 94507 | 21331 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mayfield, Robert S<br>2055 W Robin Way<br>West Jordan, UT 84084 | 21332 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Broadnax, Tommy<br>386 Beautycrest Ct.<br>Dallas, TX 75217 | 21333 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Strodtman, Justin M<br>42-12 28th St 29C<br>Long Island City, NY 11101 | 21334 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| White, Stephen<br>112 Avenida Lucia<br>San Clemente, CA 92673 | 21335 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $320.83 | | | | | $320.83 |
| RUIZ, CESARIO<br>95650 STONEMOSS AVE<br>DELHI, CA 95315 | 21336 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lavarias, Romeo  Balagtas<br>1700 SW 78th Avenue, Apt 311<br>Plantation, FL 33324 | 21337 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,752.00 | | | | | $1,752.00 |
| Richards, Heather<br>6681 Cherry Creek Drive<br>Parker, CO 80134 | 21338 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $417.92 | | | | | $417.92 |
| Blanc, Nancy E<br>118 Gentry Circle<br>Vacaville, CA 95687 | 21339 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Goren, Yahli<br>Yoav Goren<br>2707 Pearl Street<br>Santa Monica, CA 90405 | 21340 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | $41.99 | | | | $83.98 |
| Davis, Murphy<br>11935 Adenmoor Ave<br>Fairfield, CA 94533 | 21341 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Kitaygorodskaya, Vera<br>525 Ocean Parkway<br>Apt 3B<br>Brooklyn, NY 11218 | 21342 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $212.52 | | | | $212.52 |
| TKG Nordhoff-Tampa Plaza, LLC<br>McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>c/o David Primack, Esq.<br>300 Delaware Ave., Suite 770<br>Wilmington, DE 19801 | 21343 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $78,647.98 | | | | | $78,647.98 |
| Sandoval, Joseph<br>12091 Pearce Ave<br>Garden Grove, CA 92843 | 21344 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Hansen, Gordon J.<br>6113 So. Dee PArk Dr.<br>Taylorsville, UT 84129 | 21345 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,134.00 | | | | | $1,134.00 |
| Henry, Denise<br>526 W Ventura St.<br>Altadena,, CA 91001 | 21346 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| R.J. Allen, Inc.<br>c/o Thomas M. Padian<br>Lanak & Hanna, P.C.<br>625 The City Drive South, Suite 190<br>Orange, CA 92868 | 21347 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $12,727.00 | | | $12,727.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLEURANT, STEVEN 5695 HIGH MEADOW PLACE ALTA LOMA, CA 91737 | 21348 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ghanem, John Paul Arnoldo Casillas, Esq. CASILLAS & ASSOCIATES 3777 Long Beach Blvd., Third Floor Long Beach, CA 90807 | 21349 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $750,000.00 | | | | | $750,000.00 |
| Beauvoir, Fekier 117 PO Box Spring Valley, NY 10977 | 21350 | 10/1/2020 | 24 New York LLC | $59.99 | | | | | $59.99 |
| Wakatake, Edward Etsuo 25502 157 AVE SE Covington,, WA 98042 | 21351 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| FLORES, BENJAMIN R 1524 REGENT ST, APT 2 REDWOOD CITY, CA 94061 | 21352 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,177.00 | | | | | $1,177.00 |
| Pogoriler, Eve 2598 S Johnson Ct. Lakewood, CO 80227 | 21353 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $299.99 | | | | $299.99 |
| Kary, Gabrielle Elektra 11439 Ptarmigan Dr. Unit A Austin, TX 78758 | 21354 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Antalek, Melissa  Frontino 16051 Augusta Dr Chino Hills, CA 91709 | 21355 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| AL-Ramahy, Muneer 12108 Freeway Pl Everett , WA 98208 | 21356 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $800.00 | | | $800.00 |
| Yu, Lina 8355 Halford St. San Gabriel, CA 91775 | 21357 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,800.00 | | | | | $2,800.00 |
| Nguyen, Kim 4312 Jenkins Drive Plano, TX 75021 | 21358 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| RUFFIN, LAURA 3890 CARDINAL TERRACE FREMONT, CA 94555 | 21359 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Medina, Magda 631 W. Hill Ave Fullerton, CA 92832 | 21360 | 10/1/2020 | 24 Hour Holdings II LLC | $4,253.16 | | | | | $4,253.16 |
| Alony, Arieh 2 Willowbrook Irvine, CA 92604 | 21361 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $955.00 | | | | $955.00 |
| Mills, Linda S 6348 S Quail St Littleton, CO 80127 | 21362 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.41 | | | | | $51.41 |
| Abnoosi, Tadeh 10620 Plainview Ave Unit 19 Tujunga, CA 91042 | 21363 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 24 Salem Partners, LLC Law Office of Steven L. Bryson Steven L. Bryson 11150 W. Olympic Blvd., Ste. 1120 Los Angeles, CA 90064 | 21364 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $423,343.41 | | | | | $423,343.41 |
| Lovegren, Curtis  Lee 1411 9th Street Manhattan Beach, CA 90266 | 21365 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $28.00 | | | | | $28.00 |
| ACE American Insurance Company, on its own behalf and on behalf of all the Ace Companies Duane Morris LLP Wendy M. Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 21366 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Singh, Prakash 10484 investment circle Apt 42 Rancho Cordova, CA 95670 | 21367 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Goodson, Nancy Elizabeth 23004 Fonthill Ave Torrance, CA 90505 | 21368 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | | | $240.00 | | $240.00 |
| RAZI, JODY PO BOX 140335 Denver, CO 80214 | 21369 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $58.80 | | | | | $58.80 |
| Tramontana, Suzanne 360 Allaire Ave. Leonia, NJ 07605 | 21370 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $9,182.52 | | | | | $9,182.52 |
| Sirbu, Gregory Justin 2106 Rockefeller Lane, Unit E Redondo Beach, CA 90278 | 21371 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Federal Insurance Company on its own behalf and on behalf of all of the Chubb Companies Duane Morris LLP Wendy M. Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 21372 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Apodaca, Jeff 7323 Las Brisas Ct. Carlsbad, CA 92009 | 21373 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Youngblood, Kateenya  V. P.O. Box 160402 Miami , FL 33116 | 21374 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,767.50 | | | | $3,767.50 |
| Garcia, Maria 13247 Foothill Blvd Apt 5105 Rancho Cucamonga, CA 91739 | 21375 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $567.90 | | | | | $567.90 |
| Huizar, Cristina 82900 Rustic Valley Dr. Indio, CA 92203 | 21376 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $200.00 | | $200.00 |
| Lopez, Monica 4360 Victoria Ave Union City, CA 94587 | 21377 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bryan, Marna K. 22118 4th Ave SE Bothell, WA 98021 | 21378 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $336.60 | | | | $336.60 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Case, Ari 6941 Hessler Avenue Arverne, NY 11692 | 21379 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $104.94 | | | | | $104.94 |
| Henry, Patricia 928 Station Way Huntington Station , NY 11746 | 21380 | 10/1/2020 | 24 Hour Fitness Worldwide , Inc. | $1,586.71 | | | | | $1,586.71 |
| Burke-Glennon, Jenna 33 Elysian Ave Apt #2 Nyack, NY 10960 | 21381 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $133.97 | | | | | $133.97 |
| Rasmussen, Randy 765 10th St Lake Oswego, OR 97034 | 21382 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Ramirez, Bryan P 210 H Street Apt. A1 Chula Vista, CA 91910 | 21383 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $415.00 | | | | | $415.00 |
| Grinblat, Michael Law Offices of Michael Grinblat 10 East 39th Street, 12th Floor New York, NY 10016 | 21384 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| City of Murphy 206 N. Murphy Road Murphy, TX 75094 | 21385 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,226.16 | | | | | $1,226.16 |
| Monette, Eddie 1624 N. Coast Highway 101 SPC-30 Encinitas, CA 92024-1041 | 21386 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $73.48 | | | | $73.48 |
| Jackson, Shiquita 2363 108th Avenue Oakland , CA 94603 | 21387 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Sebastian 5940 Riverbank Circle Stockton, CA 95219 | 21388 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $333.00 | | $333.00 |
| Mai, Michael 2815 Montella Ave Hacienda Heights, CA 91745 | 21389 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bowen, Chris 15708 Ojai Rd Santa Paula, CA 93060 | 21390 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $200.00 | | $200.00 |
| Chang, Rachel 362 Ralcam Place Costa Mesa, CA 92627 | 21391 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Mancarti, Gail 2225 Meer Way Sacramento, CA 95822 | 21392 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| Munar, Shirlnella 380 Naglee Ave San Francisco, CA 94112 | 21393 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Urie, Darren 5303 Atascocita Rd Apt 322 Humble, TX 77346 | 21394 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Aguilar, Violeta E 18737 vanowen st Reseda, CA 91335 | 21395 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Kennard B. 567 Head Street San Francisco, CA 94132 | 21396 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Jolly, Justin 1612 Wind Star Way Fort Worth , TX 76108 | 21397 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $850.00 | | | | $850.00 |
| Thiel-Klare, Karina 6515 N Amherst St Portland, OR 97203 | 21398 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $76.04 | | | | | $76.04 |
| Peacock, Elizabeth M. 922 Alkire Court Golden, CO 80401 | 21399 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $312.49 | | | | | $312.49 |
| Baltz, Robert 3755 Terstena Pl Apt 176 Santa Clara, CA 95051 | 21400 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $946.00 | | | | $946.00 |
| Ablov, Sergey 1350 East 5th Street Apt.3M Brooklyn, NY 11230-4669 | 21401 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Russo, Christine 21324 Nashville Street Chatsworth, CA 91311 | 21402 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Wachowicz, Darek 507 Pine Bluff Dr. Friendswood, TX 77546 | 21403 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $94.13 | | | | | $94.13 |
| Mansukhani, Aashna 5211 Demarcus Blvd Apt 269 Dublin, CA 94568 | 21404 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Villareal, Brandy 19107 Plum Bough Ct Houston, TX 77084 | 21405 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |
| The Retail Property Trust Simon Property Group - Bankruptcy 225 West Washington Street Indianapolis, IN 46204 | 21406 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $373,452.30 | $410,334.58 | | | | $783,786.88 |
| Dewey, Andrew  Gardner 4817 Algonquin Court San Diego, CA 92130 | 21407 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $389,525.94 | | | | $389,525.94 |
| Tautiva, Flor 122 East Harding Street Orlando, FL 32806 | 21408 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Banfield, Larry 1208 Lindell Dr Walnut Creek, CA 94596 | 21409 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| CARRENO, NITA M 286 ASH AVE CHULA VISTA, CA 91910 | 21410 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,000.00 | | | | $5,000.00 |
| McAuliffe, Kevin 19457 Olson Ave. Lake Oswego, OR 97034 | 21411 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $12,114.88 | | | | | $12,114.88 |
| Hashimoto, Mike M. PO Box 1474 Wilsonville, OR 97070 | 21412 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $123.00 | | | | | $123.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lambie, Robert<br>1414 SW 3rd Avenue<br>#2404<br>Portland, OR 97201 | 21413 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Rahabi, Joseph<br>1227 Avenue Y<br>Brooklyn, NY 11235 | 21414 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $305.20 | | | | | $305.20 |
| Levine, Stephen<br>2274 Sierra Blvd., Apt. a<br>Sacramento, CA 95825 | 21415 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $497.00 | | | | | $497.00 |
| Le, Thinh Minh<br>3721 South Parton Street<br>Santa Ana, CA 92707 | 21416 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bent, Maureen<br>170 North Lakeside Drive<br>Piscataway, NJ 08843 | 21417 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.36 | | | | | $124.36 |
| APPLEGATE, JENNIFER<br>1157 GREENHILLS ROAD<br>SACRAMENTO, CA 95864 | 21418 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,065.00 | | | | | $1,065.00 |
| (Nava,Houman,Soheil)Ighani+Shahin Moslehi<br>2807 Prairie CT<br>Wylie, TX    75098 | 21419 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |
| Ameral, Donald<br>P.O. Box 1572<br>Rohnert Park, CA 94927 | 21420 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bedney, Niesha  J<br>3300 D Street SE<br>Washington, DC 20019 | 21421 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $103.98 | | | $103.98 |
| Rojas, Rafael<br>2715 Tigertail Av, Ap 201<br>Miami, FL 33133 | 21422 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $299.00 | | | | $299.00 |
| Rakhshandeh, Negar<br>144 Arbuckle Ave<br>Folsom, CA 95630 | 21423 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $252.00 | | | | | $252.00 |
| Steuer, Brigitte<br>502 Erbes Road<br>Thousand Oaks, CA 91362 | 21424 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.99 | | | | $399.99 |
| Jennings, Tammy<br>118 Caroline Ln<br>Gilroy, CA 95020 | 21425 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Isaacs, Alan<br>41 Delmar St<br>San Francisco, CA 94117 | 21426 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,304.00 | | | | | $2,304.00 |
| Haeseker, Steve<br>812 NW 41st St<br>Vancouver, WA 98660 | 21427 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,040.00 | | | | | $1,040.00 |
| Gopinath, Manu<br>10 Durango Ct<br>Aliso Viejo, CA 92656 | 21428 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| JONES, APRIL<br>10805 NE FREMONT ST<br>PORTLAND, OR 97220 | 21429 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $209.95 | | | | | $209.95 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWEN, PETER<br>15708 OJAI RD<br>SANTA PAULA, CA 93060 | 21430 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Tran, Thanh<br>2006 E Union St, Apt 2<br>Seattle, WA 98122 | 21431 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $783.90 | | | $783.90 |
| Washington County<br>155 N 1st Ave Suite 130<br>Hillsboro, OR 97124 | 21432 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $46,211.66 | $46,211.66 | | | $92,423.32 |
| Du, Yuzhang<br>13818 Cherry Hollow Ln<br>Houston, TX 77082 | 21433 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Stein, Pamela<br>4296 24th Street #4<br>San Francisco, CA 94114 | 21434 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Grekov, Tim<br>248 E Howard St<br>Pasadena, CA 91104-2123 | 21435 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Loveless, Wendy<br>7338 Santa Elise Circle<br>Buena Park, CA 90620 | 21436 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tramontana, James<br>360 Allaire Ave.<br>Leonia, NJ 07605 | 21437 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $8,293.20 | | | | | $8,293.20 |
| Bohrer, Margaret D<br>7782 Paseo La Jolla<br>Carlsbad, CA 92009 | 21438 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $493.00 | | | | | $493.00 |
| Raymond Construction Co., Inc.<br>Attn: Tammy Dailey<br>4407 N. Beltwood Pkwy, Ste #106<br>Dallas, TX 75244 | 21439 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $1,521,936.00 | | | $1,521,936.00 |
| Sabat, Mary<br>2355 East 12th Street<br>Apt. 4W<br>Brooklyn, NY 11229 | 21440 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| DINH, HANH<br>6653 FRIENDSWAY DR<br>FORT WORTH, TX 76137 | 21441 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $324.74 | | | | | $324.74 |
| TKG Nordhoff-Tampa Plaza, LLC<br>McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>c/o David Primack, Esq.<br>300 Delaware Ave., Suite 770<br>Wilmington, DE 19801 | 21442 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $339,248.63 | | | | | $339,248.63 |
| RPAI Lakewood, LLC<br>Connolly Gallagher LLP<br>Kelly M. Conlan, Esq.<br>1201 N Market Street, 20th Floor<br>Wilmington, DE 19801 | 21443 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $472,505.47 | | | | | $472,505.47 |
| Goldsmith, Charles I<br>340 20th Street<br>Santa Monica, CA 90402 | 21444 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $1,315.80 | | | | $1,315.80 |
| Zangakis, Helene<br>747 Jane Drive<br>Manahawkin, NJ 08050 | 21445 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $790.00 | | | | | $790.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kweller, Josh 336 Harrison St. Denver, CO 80206 | 21446 | 10/1/2020 | 24 Denver LLC | $200.00 | | | | | $200.00 |
| FRANCO, NATALIA 83-74 TALBOT ST, APT 3A KEW GARDENS, NY 11415 | 21447 | 10/1/2020 | 24 New York LLC | | $1,425.00 | | | | $1,425.00 |
| Leal, Mayra 1865 Rice Canyon Rd. Fallbrook, CA 92028 | 21448 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Davies, Douglas Rolf 3605 W. HIDDEN LANE #106 R.H.E, CA 90274 | 21449 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $657.88 | | | | | $657.88 |
| Donovan, Brian R 580 Vernon Street Unit 15 Oakland, CA 94610 | 21450 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | | $1,155.75 | | $1,155.75 |
| FIRE SAFE PROTECTION SERVICES, LP 1815 SHERWOOD FOREST HOUSTON, TX 77043 | 21451 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | $20,321.77 | | | $20,321.77 |
| Scheiner, Norman H. c/o Kenneth D. Schnur Kimball, Tirey & St. John LLP 2300 Clayton Road, Suite 1350 Concord, CA 94520 | 21452 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $809,339.38 | | | | | $809,339.38 |
| Shah, Dina 37 Evergreeen Drive North Caldwell, NJ 07006 | 21453 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $246.84 | | | | $246.84 |
| Paddock, Jeff 922 Alkire Ct Golden, CO 80401 | 21454 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $375.00 | | | | | $375.00 |
| Karayev, Dovran 6111 Winsome Ln, Apt 8 Houston, TX 77057 | 21455 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $133.65 | | | | | $133.65 |
| Walbridge, James F 2233 Hale Drive Burlingame, CA 94010 | 21456 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,362.48 | | | | | $1,362.48 |
| Hart, Sara 1726 Champa St. Apt 5F Denver, CO 80202 | 21457 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $59.52 | | | | | $59.52 |
| Duenes, Mr. John 28771 Via Los Arboles San Juan Capistrano, CA 92675 | 21458 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $1,300.00 | | | | | $1,300.00 |
| Mai, Ho Shen 2815 Montellano Ave Hacienda Heights, CA 91745 | 21459 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ando, Tatsuo 534 Brosnan Court South San Francisco, CA 94080 | 21460 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $2,840.00 | | | | | $2,840.00 |
| Duenes, Mr John L 28771 Via Los Arboles San Juan Capistrano, CA 92675 | 21461 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,360.00 | | | | | $1,360.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yun, Sun Young 7434 Kyle Court West Hills, CA 91307 | 21462 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Samoletov, Vladimir 248 E Howard St Pasadena, CA 91104-2123 | 21463 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| SUN WEST PLUMBING ATTN: HEDDA EVANS 9889 HIBERT ST. SUITE D SAN DIEGO, CA 92131 | 21464 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $1,357.39 | | | | | $1,357.39 |
| Nkwuo, Starr F 2000 Monterey Hwy Apt 340 San Jose, CA 95112 | 21465 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $97.21 | | | | | $97.21 |
| Shih, May 13036 Cheju Circle Eastvale, CA 92880 | 21466 | 10/1/2020 | RS FIT CA LLC | | $800.00 | | | | $800.00 |
| WIRTH, MICHAEL 184 RUSSELL RD OAKDALE, NY 11769 | 21467 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $245.60 | | | | | $245.60 |
| Sanders, John W 10420 Holly Grove Dr Fort Worth, TX 76108-3745 | 21468 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| PPR Redmond Adjacent LLC Phillip W. Nelson Holland & Knight LLP 150 N. Riverside Plaza, Suite 2700 Chicago, IL 60606 | 21469 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $319,240.21 | | | | | $319,240.21 |
| Berger, Gian 7356 Juncus Court San Diego, CA 92129 | 21470 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Itata, Itata 1720 Morning Dove Aubrey, TX 76227 | 21471 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Calton-Cummings, Melanie A 14740 Munich Ave Parker, CO 80134 | 21472 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $179.95 | | | | | $179.95 |
| Patel, Girish C 1314 11th St Manhattan Beach , Ca 90266 | 21473 | 10/4/2020 | 24 Hour Fitness United States, Inc. | | $49.00 | | | | $49.00 |
| Richelieu, Carole R 623 Inuwai Place Honolulu, HI 96825 | 21474 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| Johnson, Loren 907 24th St Oakland, CA 94607 | 21475 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $394.15 | | | | | $394.15 |
| Lee, Suk 17785 W. 59th Dr. Golden, CO 80403 | 21476 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Ramanathan, Govindaraj 23973 NE 101st Pl Redmond, WA 98053 | 21477 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baggett, Jheri 2613 Cascade Cove Drive Little Elm, TX  75068 | 21478 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $69.26 | | | | | $69.26 |
| Tong, Leasha 1027 N. Lido Street Anaheim, CA 92801 | 21479 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| DE LA FUENTE, RENE 14562 E. REIS ST. WHITTIER, CA 90604 | 21480 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $111.00 | | | | | $111.00 |
| Thompson, Alexandra Nicole 4639 West Avenue J4 Lancaster, CA  93536 | 21481 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Ridore, Evald M. 2030 Dracena Drive Apt 31 Los Angeles, CA  90027 | 21482 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $180.43 | | | | | $180.43 |
| Villegas, Miguel Angel 18759 8th St Bloomington, CA 92316 | 21483 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Craven, Mitch 207 Devia Drive Newbury Park, CA 91320 | 21484 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Escolastico, Mary C 85-02 139th street Apt 6A Briarwood, NY 11435 | 21485 | 10/1/2020 | 24 New York LLC | $1,387.99 | | | | | $1,387.99 |
| White, Donna 253 Clark Blvd. Massapequa Park, NY 11762-2824 | 21486 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $710.76 | | | | | $710.76 |
| Bloch Schoolhouse LLC Darren Bloch Bloch Schoolhouse LLC 1200 112th Ave NE, #A101 Bellevue,, WA 98004 | 21487 | 10/1/2020 | RS FIT NW LLC | $348,677.73 | | | | | $348,677.73 |
| Lustig, Jason 945 Catalina Avenue Seal Beach, CA 90740 | 21488 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| OB Frank Properties, LLC Schweet Linde & Coulson, PLLC Michael M. Sperry 575 South Michigan St. Seattle, WA 98108 | 21489 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $350,265.75 | $210,159.45 | | | | $560,425.20 |
| Wald, Sandy 41 Hillshire Drive Lake Oswego, OR 97034 | 21490 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $8,983.70 | | | | | $8,983.70 |
| Bowman, Michael 17255 Pecos Drive Splendora, TX 77372 | 21491 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Openano, Aurorazita T 26832 Basswood Ave. Rancho Palos Verdes, CA 90275 | 21492 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Schmeidler, Dina 1111 South Corning Street, Apt. 305 Los Angeles, CA 90035 | 21493 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $26,754.00 | | | | | $26,754.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Christopher 6104 Gold Spirit St. Eastvale, CA 92880 | 21494 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| PEARSON, JOHN 46 SOUND CREST AVE NORTHPORT, NY 11768 | 21495 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $614.50 | | | | | $614.50 |
| Huelsse, Matthias 8018 Pinot Noir Way Sacramento , CA 95829 | 21496 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $402.00 | | | | | $402.00 |
| Desikan, Kathleen Mary 8500 West Highway 71 #1831 Austin, TX 78735 | 21497 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jain, Naresh 7741 Agate Beach Way Antelope, CA 95843-6036 | 21498 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $333.00 | | | | | $333.00 |
| Lewis, Julia 3670 Monica Ave Long Beach, CA 90808 | 21499 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,553.00 | | | | | $2,553.00 |
| ABM Parking Services Attn: Susan Kim 14201 Franklin Ave Tustin, CA 92780 | 21500 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $6,347.67 | | | | | $6,347.67 |
| Faulconer, Leland 6404 Tralee Dr NW Olympia, WA 98502 | 21501 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $412.07 | | | | | $412.07 |
| Schultz, Angelique 4636 Mataro Drive San Diego, CA 92115 | 21502 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.99 | | | | | $167.99 |
| Faiz, Mursal 36163 Fremont Blvd, Apt #55 Fremont, CA 94536 | 21503 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yee, Dennis H 2610 S. Buffalo Dr. Las Vegas, NV 89117 | 21504 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $99.00 | | $99.00 |
| Schulz, Daniel 2921 Calle Frontera San Clemente, CA 92673 | 21505 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $74.50 | | | | | $74.50 |
| Baldoz, Eligio 1510 Morton Street Apt A Alameda, CA 94501 | 21506 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Marasco, Paul 127 W. Glen Road Denville, NY 07834 | 21507 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $77.00 | | | | | $77.00 |
| Sept, Thwin N 7214 Lyndhurst Village Ln Spring, TX 77379 | 21508 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $999.84 | | | | | $999.84 |
| Tiedemann, Joseph S. 619 Maryland Street El Segundo, CA 90245-3116 | 21509 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $1,332.00 | | | | $1,332.00 |
| Hammermeister, Elaine 2915 Lomina Ave. Long Beach, CA 90815 | 21510 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $239.07 | | | | | $239.07 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pool, Julie Hines<br>1001 E California Ave<br>Apt #17<br>Glendale, CA 91206 | 21511 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| ROGERS, KYLE<br>7771 S SPRUCE ST<br>CENTENNIAL, CO 80112 | 21512 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $104.59 | | | | | $104.59 |
| Angos, Gregory<br>11002 SW Springwood Dr<br>Tigard, OR 97223 | 21513 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $91.98 | | | | | $91.98 |
| Shu, Wei<br>50 Glasgow Circle<br>Danville, LA 94526 | 21514 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Clemons, C<br>828 W. Plum St<br>Compton, CA 90222 | 21515 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Smith, Wesley E<br>8505 Tangleridge Drive<br>Fort Worth, TX 76123 | 21516 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,000.00 | | | | $5,000.00 |
| Yang, Ziliang<br>20617 Amhurst Dr<br>Walnut, CA 91789 | 21517 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $1,850.00 | | | | | $1,850.00 |
| Long, Denise Esther<br>513 N. Westside Drive<br>El Cajon, CA 92020 | 21518 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $731.00 | | | | | $731.00 |
| ACS Solar, LLC<br>c/o Pacific Power Renewables<br>12970 Earhart Ave., Ste. 110<br>Auburn, CA 95602 | 21519 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,097.22 | | | $4,837.28 | | $7,934.50 |
| Fowler, Hugh<br>236 Lake Wichita Drive<br>Wylie, TX 75098 | 21520 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $65.00 | | | | | $65.00 |
| Thomas, Kelvin  L<br>9542 Hollow Creek Way<br>Elk Grove, CA 95624 | 21521 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $21,323.52 | | | | | $21,323.52 |
| Diaz, Natalia<br>Bradley/Grombacher, LLP<br>31365 Oak CRest Dr, Ste 240<br>Westlake Village, CA 91361 | 21522 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | Unliquidated | | | | $0.00 |
| Roberts, Bill<br>5912 Fairbairn Drive<br>North Highlands, CA 95660 | 21523 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,400.00 | | | | $1,400.00 |
| Dunn, Amy<br>2861 East Morgan Drive<br>Holladay, UT 84124 | 21524 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $52.80 | | | | | $52.80 |
| GIBSON, JOHN<br>4214 W. LAKE SAMMAMISH PKWY NE<br>#305<br>REDMOND, WA 98052 | 21525 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $636.35 | | | | | $636.35 |
| Zheng, Yuan<br>7830 Serenity Falls Road<br>Eastvale, CA 92880-3395 | 21526 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JSW GREELEY, LLC<br>c/o Alan I. Nahmias<br>21860 Burbank Boulevard, Suite 360<br>Woodland Hills, CA  91367 | 21527 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,561,475.33 | | | | | $5,561,475.33 |
| GIBSON, JOHN<br>4214 W. LAKE SAMMAMISH PKWY NE<br>#305<br>REDMOND, WA 98052 | 21528 | 9/29/2020 | 24 San Francisco LLC | $636.35 | | | | | $636.35 |
| Shelton, Keith<br>1275 Fairchild St<br>Las Vegas, NV 89110 | 21529 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $99.00 | | | | $99.00 |
| Artiga, Runy<br>1270 E 18th Street Apt. 2h<br>Brooklyn, NY 11230 | 21530 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $44.72 | | | | | $44.72 |
| Amezquita, Yolanda<br>21525 Banyan St<br>Hayward, CA 94541 | 21531 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Heab, Eang<br>2780 Wilkey CT<br>San Jose, CA 95127-3940 | 21532 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Bydlik, Stephen<br>235 W Passaic Street Apt D-12<br>Rochelle Park, NJ 07662 | 21533 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Avron, George<br>57 Douglas Drive<br>Towaco, NJ 07082 | 21534 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $153.41 | | | | | $153.41 |
| Bak, Charley<br>102 Woodcrest Lane<br>Aliso Viejo, CA 92656 | 21535 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Bhattacharya, Joy<br>2180 Goldenrod Ln<br>San Ramon, CA 94582 | 21536 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | $100.00 | | | | $100.00 |
| Lin, Yunong<br>55 Iluna<br>Irvine, CA 92618 | 21537 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $56.99 | | | | | $56.99 |
| Logan, Sean C<br>12 Severn Ave.<br>Annapolis, MD 21403 | 21538 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $3.00 | | | | $1,956.96 | $1,959.96 |
| Jenkins, Greg<br>5025 Aspen Dr.<br>Bow Mar, CO 80123 | 21539 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,183.00 | | | | | $1,183.00 |
| Napolitano, Frank<br>Samantha Bank, Esquire<br>1600 Market Street, Suite 3600<br>Philadelphia, PA 19103-7286 | 21540 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $633,589.03 | $0.00 | $0.00 | | | $633,589.03 |
| Hernandez, Erika A<br>2220 Julian Ave<br>San Diego, CA 92113 | 21541 | 9/29/2020 | 24 Hour Fitness United States, Inc. | | $125.00 | | | | $125.00 |
| Soria, Sandra<br>24 Beryl Ct<br>Sacramento, CA 95834 | 21542 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gooden, Nadirah<br>2114 Chianti Drive<br>Santa Rosa, CA 95403 | 21543 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| George, Tela R. 15829 Hart Street Van Nuys, CA 91406 | 21544 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,200.00 | | $1,200.00 |
| Knapke, Tammy 18201 E. Peakview Place Aurora, CO 80016 | 21545 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $30.00 | | | | | $30.00 |
| Wong, William 1240 S Leland Ave West Covina, CA 91790 | 21546 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $220.43 | | | | | $220.43 |
| Locke, Cameron 6976 Hillstone Ct Livermore, CA 94551 | 21547 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $700.00 | | $700.00 |
| Mercury TIC, LLC Morgan L. Patterson,  Esq. Womble Bond Dickinson (US) LLP 1313 N. Market Street Suite 1200 Wilmington , Delaware 19801 | 21548 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $570,939.86 | | | | | $570,939.86 |
| Dillard, Tiffany Tennell 3025 Sparrow street Houston, TX 77051 | 21549 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $75.76 | | | | | $75.76 |
| Jones, Lester 1413 Paseo Madrones San Dimas, CA 91773-4213 | 21550 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wategaonkar, Rashmi Chetan 5 Fremont Irvine, CA 92620 | 21551 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Becker, Kimberly f/k/a Kimberly Anderson Jester, Gibson, & Moore, LLP Brian Moore, Esq. 1999 Broadway, Suite 3225 Denver, CO 80202 | 21552 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $792,463.47 | | | | | $792,463.47 |
| Thorne , Mary Ellen 8887 Betelgeuse Way San Diego, CA  92126 | 21553 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $309.85 | | | | | $309.85 |
| Tinter, Jobina 1001 E Sunset Rd #94892 Las Vegas, NV 89193 | 21554 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $495.34 | | | | | $495.34 |
| McGuire, Darren 8422 Oak View Dr Chattanooga, TN 37421 | 21555 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Frazier, Denise 1837 Willowhurst Road Cleveland, OH 44112 | 21556 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $913,949.76 | $13,650.00 | | | | $927,599.76 |
| Anderson, Tara 13 Calella Laguna Niguel, CA 92677 | 21557 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8.40 | | | | | $8.40 |
| Rendon, Lorenzo 1480 Mariposa Way Fairfield, CA 94533 | 21558 | 10/1/2020 | 24 San Francisco LLC | $1,000.00 | | | | | $1,000.00 |
| Testagrose, Frank 14 Phyllis Drive East Northport, NY 11731 | 21559 | 9/29/2020 | 24 New York LLC | $93.98 | | | | | $93.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smal, Anatoliy 8429 Arrowroot Cir Antelope, CA 95843 | 21560 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| GIBSON, JOHN 4214 W. LAKE SAMMAMISH PKWY NE #305 REDMOND, WA 98052 | 21561 | 9/29/2020 | 24 Denver LLC | $636.35 | | | | | $636.35 |
| Bingham, Al 5448 Milkwood Lane Las Vegas, NV 89149 | 21562 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Fischer, Matthew 11998 Giles Street Las Vegas , NV 89183 | 21563 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $486.00 | | | | | $486.00 |
| Cheney, Dina Michelle 17 Willowmere Circle Riverside, CT 06878 | 21564 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $6,663.00 | | | | $6,663.00 |
| Karr, Monette 4983 Northaven Avenue San Diego, CA 92110 | 21565 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $830.00 | | | | | $830.00 |
| Meastas, Vivian Robles 618 Washington Ave. | 21566 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| BOLANOS, ROSSANNA 525 KIRKLAND AVENUE, VALLEJO,, CA 94592 | 21567 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pistone, Norma M. 9024 W. Hammer Lane Las Vegas, NV 89149 | 21568 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Yu, Anthony 945 Taraval Street #628 San Francisco, CA 94116 | 21569 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $394.02 | | | | | $394.02 |
| LENON, MARY JANE 74 CUVAISON LANE AMERICAN CANYON, CA 94503 | 21570 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| 24 Retail Hunter Plaza, LLC Law Office of Steven L. Bryson Steven L. Bryson 11150 W. Olympic Blvd., Ste. 1120 Los Angeles, CA 90064 | 21571 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $365,403.38 | | | | | $365,403.38 |
| Rodriguez, Arely 3335 Homestead Rd Apt 27 Santa Clara, CA 95051 | 21572 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Smith, Carmen Tomasa 25910 Silver Timbers Ln Katy, TX 77494 | 21573 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vickerman, Louise 970 Lake Street Salt Lake City, UT 84105 | 21574 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.00 | | | | | $249.00 |
| Karri, Kundan 38623 Cherry Ln #180 Fremont, CA 94536 | 21575 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vanstar Construction Co. c/o Katherine J McLaughlin Jenkins & Kling, P.C. 150 N Meramec, Suite 400 St. Louis, MO 63105 | 21576 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $44,923.00 | | | | | $44,923.00 |
| RAJPUROHIT, DAVE 629 GROVE ST RIDGEWOOD, NJ 07450-5529 | 21577 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Low, Dori 1 Las Piedras Court Burlingame, CA 94010 | 21578 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $134.97 | | | | | $134.97 |
| Ohara, Margaret 148 Bayhurst Drive Vallejo, CA 94591 | 21579 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,219.94 | | | | | $2,219.94 |
| Wolters, Kevin James 585 Lands End Way #232 Oceanside, CA 92058 | 21580 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $244.93 | | | | | $244.93 |
| Kidwell, Robert 4527 W 171st Street Lawndale, CA 90260 | 21581 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Jimenez, Alexander 500 N. Rosemead Blvd. #4 Pasadena, CA 91107 | 21582 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| VANDERWALL, ERIC 1369 E HYDE PARK BOULEVARD APT 501 CHICAGO, IL 60615 | 21583 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Gang, Maya 64 FREELAND IRVINE, CA 92602 | 21584 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | | $54.00 | | $54.00 |
| Gasparian, Rita Avetisyan Law Group Richard Avetisyan, Esq. 1700 W. Magnolia Blvd. Suite 200 Burbank, CA 91506 | 21585 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350,000.00 | | | | | $350,000.00 |
| Robles, Rocio 1570 165th Ave Apt 205 San Leandro, CA 94578 | 21586 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |
| Feinblatt-Grushka, Susan c/o Law Offices of Michael S. Lamonsoff 32 Old Slip, 8th Floor New York, NY 10005 | 21587 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Realty Income Corporation Craig Solomon Ganz Ballard Spahr LLP 1 E. Washington Street, Suite 2300 Phoenix, AZ 85004 | 21588 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $389,358.10 | | | | | $389,358.10 |
| Hott, Stefanie 11998 Giles Street Las vegas, NV 89183 | 21589 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $486.00 | | | | | $486.00 |
| Vickroy, Jocelyn 33 Hinterland Way Ladera Ranch, CA 92694 | 21590 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.01 | | | | | $44.01 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHIZAWA, LORETTA<br>1508 KINGSFORD DRIVE<br>CARMICHAEL , CA 95608 | 21591 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $936.00 | | | | $936.00 |
| Johnson, Ernest<br>P.O. Box 71573<br>Oakland, CA 94612 | 21592 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BROWN, LARRY<br>8022 DURHAM RUN LN<br>RICHMOND, TX 77407 | 21593 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,069.50 | | | | $1,069.50 |
| Martin, Barbara<br>21 Steven Drive<br>Petaluma, CA 94952 | 21594 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $99.99 | | $99.99 |
| Davis, Sharon L.<br>260 Milagra Drive<br>Pacifica, CA 94044 | 21595 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |
| Meyer, Derek<br>Kendrick Moxon<br>Law Office of Kendrick L. Moxon<br>3500 West Olive Ave., Suite 300<br>Burbank, CA 91505 | 21596 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| A.T. Kearney, Inc.<br>c/o Jason J. Ben<br>111 W. Washington St.  Suite 1221<br>Chicago, IL 60602 | 21597 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $3,870,293.00 | | | | | $3,870,293.00 |
| TR Wateridge LLC<br>c/o Barbra R. Parlin, Esq.<br>Holland & Knight LLP<br>31 West 52nd Street, 12th Floor<br>New York, NY 10019 | 21598 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $57,090.00 | | | | | $57,090.00 |
| Dyke, Ada<br>1326 W. 11th St<br>Apt 301<br>Los Angeles, CA 90015-1260 | 21599 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |
| Scheiner, Norman H.<br>c/o Kenneth D. Schnur<br>Kimball, Tirey & St. John, LLP<br>2300 Clayton Road, Suite 1350<br>Concord, CA 94520 | 21600 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $809,339.38 | | | | | $809,339.38 |
| Davis, Robert<br>905 Topsail Ct.<br>Oxnard, CA 93035 | 21601 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $198.00 | | | | $198.00 |
| Jorle, Migdalia<br>27 Dwight Avenue<br>Spring Valley, NY 10977 | 21602 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |
| WU, DEBBIE<br>2009 MARSTON DR<br>WOODLAND, CA 95776 | 21603 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $125.97 | | | | $125.97 |
| Pierce, Trina<br>1016 Tilton Avenue<br>San Mateo, CA 94401 | 21604 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vanstar Construction Co. Jenkins & Kling, P.C. c/o Katherine McLaughlin 150 N. Meramec, Suite 400 St. Louis, MO 63105 | 21605 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $251,119.39 | | | | | $251,119.39 |
| Sims, Whitney 7045 Flight Avenue Los Angeles, CA 90045 | 21606 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Dimmock, Jonathan 2551 Diamond Street San Francisco, CA 94131 | 21607 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Pocklington, Anne 227 Sherman St NW Olympia, WA 98512 | 21608 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| King, Kielen 6316 NE 59th Ct Vancouver, WA 98661 | 21609 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $487.79 | | | | | $487.79 |
| Goh, Christina 2022 Central Rd. Apt 202 Fort Lee, NJ 07024 | 21610 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.99 | | | | $649.99 |
| Healon, Katheryn 1677 Green Briar Ln Fallbrook, CA 92028 | 21611 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $37,313.67 | | | | | $37,313.67 |
| Terry, Carole 37 Harbor Lane 2A New Rochelle, NY 10805 | 21612 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | | | | | $7,000.00 |
| Trifu, Doru G 8747 Blythe Avenue Orangevale, CA 95662 | 21613 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Morgan, Lewis & Bockius LLP ATTN: Ronald Marks 1701 Market Street Philadelphia, PA 19103-2921 | 21614 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $18,474.05 | $2,938.05 | | | | $21,412.10 |
| DML HVAC, Inc. 4214 FM 244 Rd Anderson, TX 77830 | 21615 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $170,433.00 | | | | | $170,433.00 |
| Baguinon, Guiller 335 Olivine Ave Lathrop , CA 95330 | 21616 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Stiles, Sharon 2815 Kings Crossing Dr #116 Kingwood, TX 77345 | 21617 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $228.05 | | | | | $228.05 |
| Lee, Daisy 1566 Ridgecrest Way Monterey Park, CA 91754 | 21618 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Heab, Suri | 21619 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| SECOND & SANTA MONICA BLVD ASSOCIATES 12381 WILSHIRE BLVD STE 201 LOS ANGELES, CA 90025 | 21620 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $739,969.57 | | | | | $739,969.57 |
| Morga, Rodolfo 4557 Pacific Riviera Way San Diego, CA 92154 | 21621 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wendt Industries, Inc. dba Club Resource Group Attn. Katie Kovenich 1875 N. MacArthur Drive TRACY, CA 95376 | 21622 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $611,934.31 | | $2,004,684.43 | | | $2,616,618.74 |
| Heab, Eang Hoy | 21623 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $232.31 | | | | | $232.31 |
| Maddi, Siddhartha 1920 Latham St Apt 6 Mountain View, CA 94040 | 21624 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,014.00 | | | | | $1,014.00 |
| Choi, Yeunchul 134 Cartier Aisle Irvine, CA 92620 | 21625 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Roseman, Stephen 523 Highland Dr. Danville, CA 94526 | 21626 | 10/1/2020 | 24 San Francisco LLC | $60.00 | | | | | $60.00 |
| Song, Danny 729 El Camino Real Apt. 208 Burlingame, CA 94010 | 21627 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Ghanem, Yolla Arnoldo Casillas, Esq. Casillas & Associates 3777 Long Beach Blvd., Third Floor Long Beach, CA 90807 | 21628 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $750,000.00 | | | | | $750,000.00 |
| Meastas, Randy P:(909) 268-7853 nospeed@verizon.net | 21629 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Arami, Hilda  E. 12402 Barbizon Dr. Houston, TX 77089 | 21630 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $631.92 | | | | | $631.92 |
| Plechetero, Carla  Mae 975 53rd St, Unit 1 Oakland, CA 94608 | 21631 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $143.97 | | $143.97 |
| Anthony, Linda 6217 Westcott St Unit A Houston, TX  77007 | 21632 | 10/4/2020 | 24 Hour Fitness USA, Inc. | | $1,357.64 | | | | $1,357.64 |
| Modeste, Andrea 273 Alpine Way Woodbridge, NJ 07095 | 21633 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lewis, Jeffrey & Maria 533 Broadway, Unit 9 Santa Cruz, CA 95060 | 21634 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Wang, Alice 51 Golden Glen St Irvine, CA 92604 | 21635 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Smith, Sheryl 2729 Dashwood St Lakewood, CA 90712 | 21636 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $306.67 | | | | | $306.67 |
| Romo, Josue  M. 3037 Salonie Ct Modesto, CA  95355 | 21637 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTESDEOCA, ANGELO<br>28 CHURCH ST UNIT 5<br>LODI, NJ 07644-2437 | 21638 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $268.70 | | | | | $268.70 |
| Horton, Victoria Gaye<br>1415 L Street<br>Suite 250<br>Sacramento, CA 95814 | 21639 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,480.00 | | | | | $1,480.00 |
| Kaufman, Steven<br>Basser-Kaufman 222, LLC<br>Attn: Marc Kemp<br>151 Irving Place<br>Woodmere, NY 11598 | 21640 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,694,765.84 | | | | | $1,694,765.84 |
| Overchuck, Adeline<br>4620 Randolph Road<br>Rockville, MD 20852 | 21641 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Spectrum Reach<br>1600 Dublin Rd<br>Columbus, OH 43215 | 21642 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $23,006.92 | | | | | $23,006.92 |
| WILLIAMS, CHARLOTTE<br>520 EVERGREEN ST APT 4<br>INGLEWOOD , CA 90302 | 21643 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Wilson, Blake<br>8070 E Treeview CT<br>Anaheim, CA 92808 | 21644 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Raymond Construction Co., Inc.<br>Attn: Tammy Dailey<br>4407 N. Beltwood Pkwy, Ste #106<br>Dallas, TX 75244 | 21645 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $565,538.00 | | | $565,538.00 |
| Mollman, Mark<br>5141 W Wooley Rd<br>Oxnard, CA 93035 | 21646 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,504.00 | | | | $3,504.00 |
| 1601 PCH, LP<br>Husch Blackwell LLP<br>c/o Caleb T. Holzaepfel<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 21647 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $409,685.94 | $410,563.91 | | | | $820,249.85 |
| RU Rainbow Blvd Las Vegas NV, LLC<br>Marc C. Forsythe, Attorney<br>Goe Forsythe & Hodges LLP<br>18101 Von Karman Avenue, Suite 1200<br>Irvine, CA 92612 | 21648 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $237,135.48 | | | | | $237,135.48 |
| Teodoro, Erika<br>3956 E Lindenwood Dr.<br>Ontario, CA 91761 | 21649 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $46.99 | | | | $46.99 |
| Carr, Amanda<br>25443 Navajo Dr<br>Lake Forest, CA 92630 | 21650 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,002.00 | | | | | $3,002.00 |
| Riordan, Christopher P<br>6796 Corte Adalina<br>Carlsbad, CA 92009 | 21651 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $32,194.00 | | | $32,194.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KONE, Inc.<br>Nilan Johnson Lewis PA<br>Gregory Bromen<br>250 Marquette Ave. South, Suite 800<br>Minneapolis, MN 55401 | 21652 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $144,267.94 | | $19,399.52 | | | $163,667.46 |
| Briggs, Jill<br>239 East 115th Street<br>Apartment E2<br>New York, NY 10029 | 21653 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $420.00 | | | | | $420.00 |
| Formosa, Carla<br>1 San Pedro Pl.<br>San Ramon, CA 94583 | 21654 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $112.71 | | | | | $112.71 |
| MESCO, RICHARD H.<br>1186 NEW YORK DRIVE<br>ALTADENA, CA 91001-5139 | 21655 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $2,149.95 | | | | $2,149.95 |
| DAVIS, AUDREY<br>28212 HOT SPRINGS AVE<br>CANYON COUNTRY, CA 91351 | 21656 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $59.14 | | | | | $59.14 |
| Meador, Rick<br>8921 Kittiwake Street<br>Littleton, CO 80126 | 21657 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $14,400.00 | | | | | $14,400.00 |
| Weingarten Nostat, Inc.<br>Jenny J. Hyun<br>Vice President/Associate General Counsel<br>Attn: Litigation Division<br>2600 Citadel Plaza Drive, Suite 125<br>Houston, TX 77008 | 21658 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $661,993.96 | | | | | $661,993.96 |
| Forey, Roxanne<br>533 Pepper Tree Dr.<br>Brea, CA 92821 | 21659 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Medina, Anthony<br>212 S Kraemer blvd, #1503<br>Placentia, CA 92870 | 21660 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Gibson, John<br>4214 W.Lake Sammamish Pkwy NE<br>#305<br>Redmond, WA 98052 | 21661 | 9/29/2020 | RS FIT NW LLC | $636.35 | | | | | $636.35 |
| Allen, Alana<br>Sharlene Ligons<br>Law Offices of John L. Burris<br>Ben Nisenbaum<br>7677 Oakport Street, Suite 1120<br>Oakland, CA 94621 | 21662 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Arnold, Rose<br>25 Olga Way<br>Roseville, CA 95661 | 21663 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $75.00 | | | | $75.00 |
| Yohannan, Nancy<br>3100 La Terrace Cir.<br>San Jose, CA 95123-5317 | 21664 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $288.00 | | | | | $288.00 |
| Benedict, Eileen<br>984 Vista Pointe Place<br>Santa Paula, CA 93060 | 21665 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIZUO, JANNA<br>99832 MEA'ALA STREET<br>AIEA, HI 96701 | 21666 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gambino, Cathy<br>1331 N. Craig Allen Drive<br>Azusa, CA 91702 | 21667 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Duncantell, Rose<br>12664 Shorewood Ln<br>Victorville, CA 92395 | 21668 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $292.95 | | | | | $292.95 |
| Robinson, Melba<br>9822 Retherford Drive<br>Houston , TX 77086 | 21669 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| KRISHTAL, ELLA<br>12 EXETER RD<br>FORDS, NJ 08863 | 21670 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $510.37 | | $510.37 |
| Johnson, Kathryn S<br>01017 SW Comus St<br>Portland, OR 97219 | 21671 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,644.00 | | | | | $1,644.00 |
| Lopez, Omar<br>3216 International Blvd, apt 12<br>Oakland, CA 94601 | 21672 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $429.99 | | | $429.99 |
| TR Wateridge LLC<br>Holland & Knight LLP<br>c/o Barbra R. Parlin, Esq.<br>31 West 52nd Street<br>New York, NY 10019 | 21673 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $10,469.07 | | | | $10,469.07 |
| Bullman, Vicki L<br>719 Cragmont Ave<br>Berkeley, CA 94708 | 21674 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $459.00 | | | | $459.00 |
| PWRP - Kent LLC<br>Hahn & Hahn LLP<br>c/o Dean G. Rallis Jr.<br>301 E. Colorado Blvd., Ninth Floor<br>Pasadena, CA 91101-1977 | 21675 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $139,523.44 | $133,701.48 | | | | $273,224.92 |
| Crump, Heidie C<br>12614 C Bar Drive<br>Santa Fe, TX 77510 | 21676 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $373.33 | | | | | $373.33 |
| Saephanh, Man<br>1867 Minnesota St<br>Fairfield, CA 94533 | 21677 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Yang, Vam<br>2707 Toy Ave<br>Sacramento, CA 95822 | 21678 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Vanstar Construction Co.<br>Jenkins & Kling, P.C.<br>c/o Katherine I McLaughline<br>150 N. Meramec, Suite 400<br>St. Louis, MO 63105 | 21679 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $44,170.58 | | | | | $44,170.58 |
| Lewis, Jamaal<br>625 W. 112th St.<br>Los Angeles , CA  90044 | 21680 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $70,000.00 | | | | | $70,000.00 |
| Kathbe, Claudia<br>5313 Collins Avenue # 1004<br>Miami Beach, FL 33140 | 21681 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCMILLAN, SAMUEL 2425 DUNAWAY DR. SANTA ROSA, CA 95403 | 21682 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,551.44 | | | | | $1,551.44 |
| Carson, Eugene 18857 Ravenhurst Way Riverside, CA 92504 | 21683 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15,544.00 | | | | | $15,544.00 |
| Clark, Shannon 1111 Columbus Drive Milpitas, CA 95035 | 21684 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Zook, Peter 6717 Sycamore Ave NW Seattle, WA 98117 | 21685 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,250.74 | | | | $1,250.74 |
| Ronan, Anne Dudek 259 Forest Road Douglaston, NY 11363 | 21686 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $3,597.00 | | | | | $3,597.00 |
| Meyer, Derek Law Office of Kendrick Moxon Kendrick Moxon 3500 West Olive Ave,. Ste. 300 Burbank, CA 91505 | 21687 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Ross, Barbara 3424 Mirasol Avenue Oakland, CA 94605 | 21688 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,011.00 | | | | | $1,011.00 |
| Jackson, Emma 4443 W 68th Avenue Westminster, CO  80030 | 21689 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Schick, Michael 2647 W 900 N Lehi, UT 84043 | 21690 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| TRAVERS, TIMOTHY J. 1053 LOMA DR. HERMOSA BEACH, CA 90254 | 21691 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Patel, Ankit 4029 Lambert Way Hayward, CA 94541 | 21692 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $880.00 | | | | $880.00 |
| Underwood, Eli Ellen Franklin 264 E. Washington Blvd Apt.111 Pasadena, CA 91104 | 21693 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $144.95 | | | | $144.95 |
| Estevez, Jose 1111 POST OAK BLVD APT 316 Houston, TX 77056 | 21694 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $262.32 | | | | | $262.32 |
| Hill, Ronald 1190 Napa Avenue Chula Vista, CA 91911 | 21695 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Hobday, Tracy & Lorie 36089 Donny Circle Palm Desert, CA 92211 | 21696 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bierbrodt, Candace 6218 Córdoba Court Long Beach, CA 90803 | 21697 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Joadder, Pinaki 35001 Lilac Loop Union City, CA 94587 | 21698 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Josue, Marissa C<br>1608 Country Vistas Lane<br>Bonita, CA 91902 | 21699 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $444.57 | | | | | $444.57 |
| DIAZ, JOSEFINE RAELINE<br>2214 CEDAR STREET<br>SANTA ANA, CA 92707 | 21700 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Liu, Valerie Kam<br>33561 Marlinspike Dr.<br>Dana Point, CA 92629 | 21701 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| AHLHEIM, STEPHEN & LAURA<br>2209 FIRST CAPITOL DRIVE<br>ST. CHARLES, MO 63301 | 21702 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Perez, Albert A.<br>95 195 Kehepue Pl.<br>Mililani, HI 96789 | 21703 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $367.61 | | | | | $367.61 |
| Sherrod-Myrick, Jolita<br>29 Williamson Ave.<br>Hillside, NJ 07205 | 21704 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Johnson Controls Security Solutions LLC<br>10405 Crosspoint Blvd<br>Indianapolis, IN 46256 | 21705 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $243,532.98 | | | | | $243,532.98 |
| Mu, Xiyan<br>14310 Hillcrest Dr<br>Chino Hills , CA  91709 | 21706 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kirkpatrick, Carla Jean<br>P.O. Box 91449<br>San Diego, CA 92169 | 21707 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| JOHNSON CONTROLS FIRE PROTECTION<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | 21708 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $361,482.19 | | | | | $361,482.19 |
| Nat, III, Andrew A.<br>21402 Crystal Greens Dr.<br>Katy, TX 77450 | 21709 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lim, Victor<br>850 Prospect Ave.<br>Oakland, CA 94610 | 21710 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $483.00 | | | | | $483.00 |
| Uribe, Maria<br>P.O. Box 281<br>Magnolia, TX 77353 | 21711 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| SW3LH, LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 21712 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $285,892.89 | $41,861.40 | | | | $327,754.29 |
| Sridhar, Akshayalakshmi<br>19115 Ballinger Way NE, Apt 201<br>Lake Forest Park, WA  98155 | 21713 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $173.89 | | | | | $173.89 |
| Dickerson, Chris<br>P.O. Box 61158<br>Los Angeles, CA 90061 | 21714 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Seven Hills Properties 31, LLC<br>Ballard Spahr LLP<br>Craig Solomon Ganz<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 21715 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $230,071.00 | | | | | $230,071.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jimenez Jr., Ricardo<br>13115 Le Parc Blvd. #37<br>Chino Hills, CA 91709 | 21716 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Ashkar, George<br>2267 29th St<br>Santa Monica, CA 90405-2007 | 21717 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Harutyunyan, Anna<br>555 John Muir Dr, Apt B602<br>San Francisco, CA 94132 | 21718 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| MYERS, STEVEN<br>1906 EAGLE POINT ROAD<br>CROSBY, TX 77532 | 21719 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $192.13 | | | | | $192.13 |
| Collins, Linda Susan<br>6524 Silent Creek SE<br>Snoqualmie, WA 98065 | 21720 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $814.00 | | | | | $814.00 |
| Chard-Yaron, Sharon<br>5216 Renaissance Ave.<br>San Diego, CA 92122 | 21721 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $69.40 | | | | | $69.40 |
| Chang, Denise L<br>99-832 Meaala St.<br>Aiea, HI 96701 | 21722 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $684.00 | | | | | $684.00 |
| Green, Cheryl A.<br>1200 Warburton Ave Unit #44<br>Yonkers, NY 10701 | 21723 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $1,424.00 | | | | | $1,424.00 |
| Alvarez, Elena<br>3226 Eagle St.<br>Los Angeles, CA 90063 | 21724 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $27.55 | | | | | $27.55 |
| FORMOSA, MARIO<br>1 SAN PEDRO PL.<br>SAN RAMON, CA 94583 | 21725 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $76.90 | | | | | $76.90 |
| Cook, Aalyah<br>9830 Dale Ave<br>#142<br>Spring Valley, CA 91977 | 21726 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Cebulske, Jeffrey S<br>300 Eagles Court<br>Trophy Club, TX 76262 | 21727 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $135.63 | | | | | $135.63 |
| ITATA, DARA<br>1720 MORNING DOVE<br>AUBREY, TX 76227 | 21728 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bhardwaj, Sumita<br>3113 Naomi Court<br>Pinole, CA 94564 | 21729 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $441.99 | | | | $441.99 |
| LEE, YONG S<br>13370 ST ANDREWS DR MUTUAL 12 #69F<br>SEAL BEACH, CA 90740 | 21730 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Uchitel, Kathleen<br>2012 W Vine Dr<br>Fort Collins, CO 80521 | 21731 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Errante, Joseph<br>105 Vreeland Ave<br>Boonton, NJ 07005 | 21732 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $162.25 | | | | | $162.25 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Debra<br>1001 Cooper Point Rd SW<br>Suite 140-167<br>Olympia, WA 98502 | 21733 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,574.56 | | | | $1,574.56 |
| Knapke, Jamie<br>18201 E. Peakview Place<br>Aurora, CO 80016 | 21734 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $17.83 | | | | | $17.83 |
| SunBrewer Partners, L.P.<br>Michael D. Breslauer, Esq.<br>Solomon Ward Seidenwurm & Smith, LLP<br>401 B Street, Suite 1200<br>San Diego, CA 92101 | 21735 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $261,473.61 | | | | | $261,473.61 |
| Brown, Kenneth  W.<br>3600 Data Drive Apt 370<br>Rancho Cordova, CA 95670-7403 | 21736 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $988.00 | | | | | $988.00 |
| Serpas, Rene<br>10531 Huntington Way Dr<br>Houston, TX 77099 | 21737 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $572.00 | | $572.00 |
| Session, Sonya<br>402 Broadway St. Apt 85<br>San Francisco., Ca. 94133 | 21738 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | $3,057.00 | | $6,082.00 |
| Itata, Ndifreke<br>1720 Morning Dove<br>Aubrey, TX 76227 | 21739 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Gonzalez, Eric<br>2301 Kentia St<br>Oxnard, CA  93036 | 21740 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $119.04 | | | | | $119.04 |
| HAMMOND, CHESTER<br>10108 FAYWOOD ST<br>BELLFLOWER, CA 90706 | 21741 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $234.00 | | | | | $234.00 |
| HINES, AUSTIN<br>1001 E CALIFORNIA AVE<br>APT #17<br>GLENDALE, CA 91206 | 21742 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Hansen, Sean<br>4969 Eastridge Ln<br>Apt. #175<br>Salt Lake City, UT 84117 | 21743 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $124.89 | | | | | $124.89 |
| Stephens, Samarra V<br>451 Nova Albion Way<br>San Rafael , CA 94903 | 21744 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $315.00 | | | | | $315.00 |
| Battle, Anyesha<br>134-32 232nd Street<br>Queens, NY 11413 | 21745 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $92.38 | | | | | $92.38 |
| Huff, Charles<br>Samantha Banks, Esquire<br>1600 Market Street, Suite 3600<br>Philadelphia, PA 19103-7286 | 21746 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,576,688.83 | $0.00 | $0.00 | | | $1,576,688.83 |
| Weir, Jeanne<br>1256 Oak Street<br>San Mateo, CA 94402 | 21747 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $901.00 | | | | | $901.00 |
| RASTAVAN, NAHID<br>4980 WINDY CIRCLE<br>YORBA LINDA, CA 92867 | 21748 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stevens, Danny 2129 FM 2920 Ste 190-122 Spring, TX 77388 | 21749 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $657.00 | | | | | $657.00 |
| Caparino, Valerie J 15945 Rosalita Drive La Mirada, CA 90638-4135 | 21750 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $474.00 | | | | | $474.00 |
| Astudillo, Gustavo 4956 Melrose Ave Los Angeles, CA 90029 | 21751 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Alharbi, Mazen 7040 Hanover Parkway Apt. D1 Greenbelt, MD 20770 | 21752 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $89.98 | | | | | $89.98 |
| Derezil, Sandy 118-17 234th Street Cambria Heights, NY 11411 | 21753 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| STEINER, PEGGY 24260 - 133RD AVE. S.E. KENT, WA 98042 | 21754 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $309.26 | | | | | $309.26 |
| Powitzky, Kristine 3706 Sheldon Dr. Pearland, TX 77584-8378 | 21755 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $62.24 | | | | | $62.24 |
| Podhorecki, Mark 31 Rebecca Lane San Francisco, CA 94124 | 21756 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $200.00 | | $200.00 |
| Ur, Gary 24452 Lantern Hill Drive Unit F Dana Point, CA 92629 | 21757 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $16,378.00 | | | | | $16,378.00 |
| Li, Jennifer 231 Helado Road Fremont, CA 94539 | 21758 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| Lake, Rachelle 2917 Cottingham St. Oceanside, CA 92054 | 21759 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Aboytes, Jeanette 407 Standish St Redwood City, CA 94063 | 21760 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yani, Moheb Shawky 2267 29th St Santa Monica, CA 90405-2007 | 21761 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Pesce, Ida 8365 Shore Road Brooklyn, NY 11209 | 21762 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Samim, Lila 3550 Lebon Drive, Unit 6421 San Diego, CA 92122 | 21763 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,440.00 | | | | $1,440.00 |
| Greenberg, Saminh PO BOX 8863 Calabasas, CA 91372 | 21764 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Steubs, Eric 1006 California St. Apt C Huntington Beach, CA 92648 | 21765 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,299.00 | | | | $1,299.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mendoza, Maria Elena<br>14142 Dumont Ln<br>Westminster, CA 92683 | 21766 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Donovan, Isaiah<br>10309 stone ave north<br>Seattle, FL 98113 | 21767 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $126.00 | | | | $126.00 |
| Sterlin, Oleg<br>8 Mount Venon Way<br>Whippany, NJ 07981 | 21768 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Cal Select Builders, Inc<br>Amy D. Brown<br>Gellert Scali Busenkell & Brown, LLC<br>1201 N. Orange Street, Suite 300<br>Wilmington, DE 19801 | 21769 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,622,005.79 | | | | | $1,622,005.79 |
| Blackwell, Sandra<br>1466 N. Clybourn Avenue<br>Burbank, CA 91505 | 21770 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $430.00 | | | | $430.00 |
| JOHNSON CONTROLS FIRE PROTECTION<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | 21771 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $361,482.19 | | | | | $361,482.19 |
| O'Rourke, Maureen<br>19020 Dorena St<br>Portland, OR 97229 | 21772 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| JACKSON, DAWSON<br>1028 ELM LANE 1<br>PASADENA, CA 91103 | 21773 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Foster, Tiara R<br>8241 Elliott Green<br>Buena Park, CA 90621 | 21774 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $312.00 | | | | | $312.00 |
| Benedict, Kregar Douglas<br>984 Vista Pointe Place<br>Santa Paula, CA 93060 | 21775 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Gardner, Mark A.<br>3917 Lighthouse Ave.<br>Las Vegas, NV 89110 | 21776 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Johnson, Christopher<br>211 Via La Soledad<br>Redondo Beach, CA 90277 | 21777 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,380.00 | | | | | $1,380.00 |
| Linson, Felicia<br>14287 Baker St.<br>Westminster, CA 92683 | 21778 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $901.14 | | | | $901.14 |
| Gibson, John<br>4214 W. Lake Sammamish Pkwy NE<br>#305<br>Redmond, WA 98052 | 21779 | 9/29/2020 | RS FIT CA LLC | $636.35 | | | | | $636.35 |
| Agharanya, Chima<br>118-17 234th Street<br>Cambria Heights, NY 11411 | 21780 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Outerstuff LLC<br>Feder Kaszovitz LLP<br>Attention: Jonathan Honig, Esq.<br>845 Third Avenue<br>New York, NY 10022 | 21781 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $296,255.70 | | | | | $296,255.70 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matzuk, Chris<br>11 Homer Ave<br>Morris Plains, NJ 07950 | 21782 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $55.44 | | | | | $55.44 |
| Almanza, Lia M<br>415 4th Place<br>Port Hueneme, CA 93041 | 21783 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $55.59 | | | | | $55.59 |
| Gonsalves, Denny<br>7 Lyndhurst Court<br>Belmont, CA 94002 | 21784 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,224.00 | | | | | $1,224.00 |
| Barba, Fernando<br>3720 Emerald St. Apt C3<br>Torrance, CA 90503 | 21785 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Delaney, Ron<br>152 Spotted Rail Ridge<br>Leander, TX 78641 | 21786 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Buck, Jody<br>9200 Greenwood Ave N #207<br>Seattle, WA 98103 | 21787 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $153.01 | | | | | $153.01 |
| Phy, Thomas<br>4804  Jennifer Ct<br>Union City, CA 94587 | 21788 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Jadhav, Shruti<br>667 Hancock Drive<br>Folsom, CA 95630 | 21789 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.00 | | $699.00 |
| Seven Hills Properties 31, LLC<br>Craig Solomon Ganz<br>Ballard Spahr LLP<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 21790 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $230,071.00 | | | | | $230,071.00 |
| Vital Pharmaceuticals, Inc.<br>1600 North Park Drive<br>Weston, FL 33326 | 21791 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $754,436.40 | | | | | $754,436.40 |
| Braden, Janet<br>2294 Almaden Road #A<br>San Jose, CA 95125 | 21792 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.04 | | | | | $50.04 |
| Matavosian, Selena<br>3041 W. 7th St Apt #504<br>Los Angeles, CA 90005 | 21793 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| LIANG, SOPHIA<br>275 E GREEN ST<br>1451<br>PASADENA, CA 91101 | 21794 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $289.99 | | | | | $289.99 |
| Shaw, Barbara Lynn<br>150 East Joseph St<br>Moonachie, NJ 07074 | 21795 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $64.98 | | | | | $64.98 |
| Chan, Wendy<br>1371 35th Ave.<br>San Francisco, CA 94122 | 21796 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Young, Maria A.<br>8 Carwall Ave<br>Mount Vernon, NY 10552 | 21797 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Spectrum Reach<br>1600 Dublin Rd<br>Columbus, OH 43215 | 21798 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $23,006.92 | | | | | $23,006.92 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vanstar Construction Co. Jenkins & Kling, P.C c/o: Katherine I McLaughlin 150 N. Meramec, Suite 400 St. Louis, MO 63105 | 21799 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,204.00 | | | | | $1,204.00 |
| Pradhan, Rachel 220 N. Curtis Way Anaheim, CA 92806 | 21800 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| TIGNO, MELISSA 16479 PATINA COURT Chino Hills, CA 91709 | 21801 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Kent, Justin 3001 N. Broadway # 31322 Los Angeles, CA 90031 | 21802 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,500.00 | | | | | $2,500.00 |
| Pham, Tony 205 Summit Vista Lake Forest, CA  92630 | 21803 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Johnson, Terry 2278 W La Loma Dr Rancho Cordova, CA  95670 | 21804 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $412.00 | | | | | $412.00 |
| SCHULLER, TERRY 9764 LOST COLT CIRCLE LAS VEGAS, NV 89117 | 21805 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $49.00 | | $49.00 |
| Nguyen, Trinh 381 Hyde Park Dr San Jose, CA 95136 | 21806 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Joshi, Rajesh 62 Night Bloom Irvine, CA 92602 | 21807 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Rettig, Brandy 9450 14th Ave. SW Seattle, WA 98106 | 21808 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $77.50 | | | | | $77.50 |
| CARDENAS, CHRISTINA M. 212 SOUTH ORANGE AVE APT106 BREA, CA 92821-4995 | 21809 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Jimenez, Juan E Medina 212 S. Kraemer Blvd, #1503 Placentia, CA 92870 | 21810 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $181.86 | | | | | $181.86 |
| Cho, Kyong 12639 Burgess Ave. La Mirada, CA 90638 | 21811 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| McLaurin, Sheryl 3 Park Lane #2F Mount Vernon, NY 10552 | 21812 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Yuan, He 1252 Spaich Dr San Jose, CA 95117 | 21813 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $324.99 | | | | | $324.99 |
| LUQUE, LEE 19425 SOLEDAD CANYON RD #188 CANYON COUNTRY, CA 91350 | 21814 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| ANDERSON, ERIC 13 Calella Laguna Niguel, CA 92677 | 21815 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8.40 | | | | | $8.40 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hong, Marion M<br>1811 Helene Court<br>San Mateo, CA 94401 | 21816 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| BUCCOLA, KEVIN<br>4238 THERESA LANE<br>MERCED, CA 95348 | 21817 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Johnson, Steven R<br>01017 SW Comus St<br>Portland, OR 97219 | 21818 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Post-Letourneau, Lisa<br>7733 E. Appaloosa Trail<br>Orange, CA 92869 | 21819 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $52.76 | | | | | $52.76 |
| DELMURO, STEPHEN P<br>1622 W. ELSEGUNDO BLVD #15<br>GARDENA, CA 90249-2017 | 21820 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| DENG, XUAN<br>2611 NE 123rd<br>Seattle, WA 98125 | 21821 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Ramon, Miranda<br>c/o Glaze Garret, PLLC<br>P.O. Box 1599<br>Gilmer, TX 75644 | 21822 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Martinez, Alex<br>1840 W.Whittier Blvd #74<br>LA Habra, CA 90631 | 21823 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ramirez, Yeovany Cheron<br>4844 Lancaster Dr NE Apt 234<br>Salem, OR 97305 | 21824 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $173.68 | | | | | $173.68 |
| Jonesl, Viletta<br>1413 Paseo Madrones<br>San Dimas, CA 91773-4213 | 21825 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Goldberg, JoAnna<br>1000 Fairwinds Drive<br>Annapolis, MD 21409 | 21826 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Spectrum Reach<br>Spectrum<br>1600 Dublin Rd<br>Columbus, OH 43215 | 21827 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $542,687.16 | | | | | $542,687.16 |
| Sunnybrook Ridge Owners Care of Doug Bean & Associates<br>P.O. Box 2519<br>Portland, OR 97208 | 21828 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $9,725.00 | | | $9,725.00 |
| Ramon, Miranda<br>Miranda Ramon in the care of<br>Glaze Garrett PLLC<br>P.O. Box 1599<br>Gilmer, TX 75644 | 21829 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sprick, Jim<br>28261 La Bajada<br>Laguna Niguel, CA 92677 | 21830 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wendt Industries, Inc. dba Club Resource Group<br>Attn. Katie Kovenich<br>Wendt Industries, Inc. dba Club Resource Group<br>1875 N. MacArthur Drive<br>Tracy, CA 95376 | 21831 | 10/1/2020 | RS FIT Holdings LLC | $4,784.96 | | | | | $4,784.96 |
| Koessel, Kassandra<br>5823 Alameda Ave<br>Richmond, CA 94804 | 21832 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| LHR Renaissance Marketplace South, LLC<br>Brian T. Harvey, Esq.<br>Buchalter, A Professional Corporation<br>1000 Wlshire Blvd., Suite 1500<br>Los Angeles, CA 90017 | 21833 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41,009.44 | | | | | $41,009.44 |
| Showers, Donald D.<br>5066 Miguel Drive<br>Oakley, CA 94561 | 21834 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Lalwani, Sunil<br>916 Calle Canta<br>Glendale, CA 91208 | 21835 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Puerner, Jennifer<br>1320 Stonehaven Avenue<br>Broomfield, CO 80020 | 21836 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Delaney, Joan<br>152 Spotted Rail Ridge<br>Leander, TX 78641 | 21837 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Falldine, Jeni<br>800 Harrison St., Apt. D<br>Seattle, WA 98109 | 21838 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $105.81 | | | | | $105.81 |
| Minassian, Theodean<br>10059 Pinewood Ave. #105<br>Tujunga, CA 91042 | 21839 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | | | $3,025.00 |
| Quan, Eric<br>1131 W. 185th Street<br>Gardena, CA 90248 | 21840 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wang, Yining<br>1326 Mountain Ave, Apt G<br>Duarte, CA  91010-2461 | 21841 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $276.25 | | | | | $276.25 |
| Tamaru, Michyle<br>91-1039 Holi Street<br>Kapolei, HI 96707 | 21842 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $59.61 | | | | | $59.61 |
| Schaefer, Josef<br>1645 Rock Creek Ridge Blvd<br>SW North Bend, WA 98045 | 21843 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,399.89 | | | | | $1,399.89 |
| Santijaroennon, Thongchai<br>15357 Cabell Ave<br>Bellflower, CA 90706 | 21844 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wong, Matthew<br>17903 Doty Ave<br>Torrance, CA 90504 | 21845 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| COOMBS, SUSAN H<br>217 BRECKENWOOD WAY<br>SACRAMENTO, CA 95864 | 21846 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $450.00 | | | | | $450.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sprick, Jacob<br>28261 La Bajada<br>Laguna Niguel, CA 92677 | 21847 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sakirkin, Sergey Nikolaevich<br>1080 West 3300 South Apt. 2146<br>Salt Lake City, UT 84119 | 21848 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $340.40 | | $340.40 | | $680.80 |
| Letourneau, David<br>7733 E. Appaloosa Trail<br>Orange , CA  92869 | 21849 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $52.50 | | | | | $52.50 |
| Wright, Dave<br>9553 Beach Ave #39<br>Bellflower, Ca 90706 | 21850 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Dunphy, Katie<br>54589 Tanglewood<br>La Quinta, CA 92253 | 21851 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | $429.99 | | | $429.99 |
| Gurtiza, Richard<br>23218 74th Ave W.<br>Edmonds, WA 98026 | 21852 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | | | | | $7,000.00 |
| Sung, Kian<br>2151 Vollan Way<br>Sacramento, CA 95822 | 21853 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Cronquist, Steven<br>4409 Onyx Ct.<br>Bakersfield, CA 93308 | 21854 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Hall, Michelle Leigh<br>1534 W. Heartland Dr. C103<br>Kuna, ID 83634 | 21855 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |
| Joslin, Audra<br>2208 Lavern St. #B<br>Arlington, TX 76013 | 21856 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lyons Market Street, LLC<br>St. James Law, P.C.<br>22 Battery Street, Suite 888<br>San Francisco, CA 94111 | 21857 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,021,491.81 | | | | | $1,021,491.81 |
| McCarville, Mike<br>13515 Choco Rd.<br>Apple Valley, CA 92308 | 21858 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| SAKOI, ALAN<br>PO BOX 720667<br>San Diego, CA  92172-0667 | 21859 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| McCarville, Mara<br>13515 Choco Rd.<br>Apple Valley, CA 92308 | 21860 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $1,520.00 | | | | | $1,520.00 |
| Parents of Jayden Villegas, A Minor<br>5915 Ponce de Leon Bl<br>#21<br>Coral Gables, FL 33146-2435 | 21861 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Caballero, Alexandra<br>421 Encina Avenue<br>Menlo Park, CA 94025 | 21862 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $290.00 | | | | | $290.00 |
| CHIMED, SAIKHANBILEG<br>1271 BRETTONWOOD WAY<br>LITTLETON, CO 80129 | 21863 | 9/29/2020 | 24 Denver LLC | $1,120.00 | | | | | $1,120.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McIntyre, Lloyd<br>3067 Cray Ct<br>SAN JOSE, CA 95121 | 21864 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8,991.67 | | | | | $8,991.67 |
| Cronquist, Ruth<br>4409 Onyx Ct.<br>Bakersfield, CA 93308 | 21865 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Ramirez, Angela<br>1925 Clyde Jean Place<br>Fairfield, CA 94533 | 21866 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Singh, Harmanjit<br>8 Trenton<br>Irvine, CA 92620 | 21867 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Arafa, Mostapha<br>29307 Quaiwood Dr<br>Rolling Hills Estates, CA 90275 | 21868 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Colin, Sadrac<br>2453 Cherokee Park Place<br>Colorado Springs, CO 80915 | 21869 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| VALDEZ, BEATRIZ<br>23142 BOTKINS RD<br>HOCKLEY, TX 77447 | 21870 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Haile, Yohanes<br>3730 W. 27th Street<br>Apt. 303<br>Los Angeles, CA 90018 | 21871 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Asakawa, Stuart<br>8927 Adobe Bluffs Drive<br>San Diego, CA 92129-4400 | 21872 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| do it outdoors media, llc<br>3111 Farmtrail Road<br>York, PA 17406 | 21873 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $98,725.00 | | | | | $98,725.00 |
| GARRITANO , KELLI<br>2413 ANTLER POINT DR<br>HENDERSON, NV 89074 | 21874 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rodriguez, Abigail<br>3335 Homestead Rd., Apt. 27<br>Santa Clara, CA | 21875 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ho, Ken<br>9329 Pitkin Street<br>Rosemead, CA 91770 | 21876 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $30.00 | | | | $30.00 |
| Ur, Ryan<br>156 West 15 th street, Apt # 2C<br>NewYork, NY 10011 | 21877 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $16,375.00 | | | | | $16,375.00 |
| Thanh, Danielle Mae<br>3525 Ruby Place<br>San Jose, CA 95148 | 21878 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Powers, Christine<br>2766 ValleyCreek Circle<br>Chula Vista, CA 91914 | 21879 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| PHUNG, LAM<br>18839 CHASE STREET<br>NORTHRIDGE, CA 91324 | 21880 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ausejo, Pamela<br>592 E 40th<br>Eugene, OR 97405 | 21881 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Reza, Syed Sajjad<br>657 Huntington Dr<br>Highlands Ranch, CO 80126-4738 | 21882 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Story, Jennifer<br>233 Crepe Myrtle Lane<br>Murphy, TX 75094 | 21883 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Mant, Anita Gail<br>9469 Yew St<br>Rancho Cucamonga, CA 91730-2249 | 21884 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $17,512.60 | | | | | $17,512.60 |
| Dyer, Jason<br>304 Sarahs Lane<br>Liberty Hill, TX 78642 | 21885 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Popick, Noah Kane<br>271 E 16th St<br>Costa Mesa, CA  92627 | 21886 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.88 | | | | | $41.88 |
| Yannam, Jaya<br>17484 NW Woodrush Way<br>Portland, OR 97229 | 21887 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Serna, Raymond<br>3196 Wicklow Dr<br>Riverside, CA 92503 | 21888 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $201,000,000.00 | | | | | $201,000,000.00 |
| Tatum, Martinez<br>2453 Cherokee Park Place Colorado<br>Springs, CO 80915 | 21889 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Damirez, Ja Verlet<br>838 Ashcomb Dr<br>La Puente, CA 91744 | 21890 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Templado, Soyoon<br>276 Rodeo<br>Irvine, CA 92602 | 21891 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Joshi, Rajesh<br>62 Night Bloom<br>Irvine, CA 92602 | 21892 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Jackson, Annice<br>1028 Elm Lane<br>Pasadena, CA 91103 | 21893 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Eitapence jk, Darlene<br>7832 LaCresta Street<br>Highland, CA 92346 | 21894 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Olsen, Cara R<br>127 W 24TH STREET<br>VANCOUVER, WA 98660 | 21895 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $251.18 | | | | | $251.18 |
| Canencia, Rayson<br>91-2188 Kanela St.<br>Ewa Beach, HI 96706 | 21896 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Richardson, Donna M.<br>29 Meghan Ln<br>Dracut, MA 01826-2587 | 21897 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Reddy, Reginald<br>716 Hensley Ave #3<br>San Bruno , CA 94066 | 21898 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joshi, Rajesh<br>62 Night Bloom<br>Irvine, CA 92602 | 21899 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Gallagher, Harry<br>528 Palm Ave<br>Coronado, CA 92118 | 21900 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Maksimov, Ben<br>5308 Glenleigh Ct<br>Antelope, CA 95843 | 21901 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Realty Income Corporation<br>Ballard Spahr LLP<br>Craig Solomon Ganz, Katherine Anderson Sanchez<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 21902 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $623,265.53 | | | | | $623,265.53 |
| Henry Shihad and Ismail Imran, indiv and on behalf of all others similarly situated<br>Reuben Nathan, Attorney at Law<br>2901 W Coast Hwy., Ste 200<br>Newport Beach, CA 92663 | 21903 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000,000.00 | | | | | $30,000,000.00 |
| Javier, Robyn<br>84 E Sierra Madre Blvd<br>Sierra Madre, CA 91024 | 21904 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Skinner, Marianne Antonia McDonald<br>7501 Derby Lane<br>Cotati, CA 94931 | 21905 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,622.00 | | | | | $1,622.00 |
| Alan, Jeanne Louise<br>908 Vallecito Drive<br>Ventura, CA 93001 | 21906 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $466.56 | | | | | $466.56 |
| Ngo, Christian Quoc<br>3525 Ruby Place<br>San Jose, CA 95148 | 21907 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Richards, Leshawn<br>6804 Merion Ct<br>North Lauderdale, FL 33069 | 21908 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $109.67 | | | | | $109.67 |
| Axiom DR Construction, LLC d/b/a Axiom Construction Company, LLC<br>Brian Melton<br>20516 Elder Road<br>Conroe, TX 77385 | 21909 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | $5,281,121.41 | | | $5,281,121.41 |
| Realty Income Corporation<br>Craig Solomon Ganz<br>Katherine E. Anderson Sanchez<br>Ballard Spahr LLP<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 21910 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $181,377.51 | | | | | $181,377.51 |
| Morrison, Andrew<br>3319 Ramona Street<br>Palo Alto, CA 94306 | 21911 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Stitt, Tyler<br>950 Venice Blvd Apt F<br>Venice, CA 90291 | 21912 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nandago, Margaret  Hope<br>W.M. Velotas,CPA<br>14300 Cornerstone Village Dr<br>Suite 113<br>Houston, TX  77014 | 21913 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $136.36 | | | | $136.36 |
| Randle, Joy<br>2082 Promontory Point Lane<br>Gold River, CA 95670 | 21914 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Tashakor, Nosrat<br>3510 West Way<br>Sacramento, CA 95821 | 21915 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $850.00 | | | | | $850.00 |
| Shi, Jing<br>4455 Lilac Cir<br>Chino Hills, CA 91709 | 21916 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Ausejo, Pamela<br>592 E 40th Ave<br>Eugene, OR 97405 | 21917 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 21918 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $6,743.76 | | | | | $6,743.76 |
| Guerra, Marlene<br>83 NORTH 16TH ST<br>PROSPECT PARK, NJ 07508 | 21919 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $153.41 | | $153.41 |
| Savage, Jane<br>4109 191st St SW<br>Lynnwood, WA 98036 | 21920 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $36.53 | | | | | $36.53 |
| Han, Yeting<br>4779 Boone Dr<br>Fremont, CA 94538 | 21921 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.99 | | $699.99 |
| Franco, Shannon Kathleen<br>10178 Stafford St.<br>Rancho Cucamonga, CA 91730 | 21922 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $375.95 | | | | | $375.95 |
| Yang, Wenxia<br>P.O. BOX 641862<br>SAN JOSE, CA 95164 | 21923 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Stackel, Jill<br>3995 Ventura Way<br>Las Vegas, NV 89121 | 21924 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Vora, Raj K<br>9105 Dona Villa Pl<br>Austin, TX 78726 | 21925 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $285.00 | | | | | $285.00 |
| Guan, Xue<br>2180 Goldenrod Ln.<br>San Ramon, CA 94582 | 21926 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | $350.00 | | | | $350.00 |
| Hudgies, Joyce<br>4121 Creed Avenue<br>Los Angeles, CA 90008 | 21927 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Sakoi, Kelly<br>PO Box 720667<br>San Diego, CA 92172-0667 | 21928 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Luo, Tao<br>3867 Haven Ave<br>Fremont, CA 94538 | 21929 | 10/4/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shindle, David 13 La Sombra Ct Orinda, CA 94563 | 21930 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,170.00 | | | | | $1,170.00 |
| Holguin, Leslie 24238 Friar Street Woodland Hills, CA 91367 | 21931 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| PCM Sales Inc. Craig Solomon Ganz, Katherine E. Anderson Sanchez Ballard Spahr LLP 1 E. Washington Street, Suite 2300 Phoenix, AZ 85004 | 21932 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,314,871.46 | | | | | $1,314,871.46 |
| Reliant Energy Retail Services, LLC Attention: Bankruptcy Department P.O. Box 1046 Houston, TX 77251-9995 | 21933 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $25.74 | | | $118,544.53 | | $118,570.27 |
| Gomez, Elizabeth 1307 N Pearl Ave Compton, CA 90221 | 21934 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| The Gas Company, LLC DBA Hawaii Gas PO Box 3000 Honolulu, HI 96802 | 21935 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $777.45 | | | | | $777.45 |
| SANDOVAL, ANA 231 WATERFORD LANE FILLMORE, CA 93015 | 21936 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $83.98 | | $83.98 |
| Riley, Margaret 138 Mountain View Drive Tustin, CA 92780 | 21937 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carpenter, Vincent  D. Unit 8000, Box 5184 DPO, AP 96521 | 21938 | 10/4/2020 | 24 Hour Fitness United States, Inc. | $52,635.76 | | | | | $52,635.76 |
| Nesmith, John 20036 Burke Ave N. Shoreline, Wa 98133 | 21939 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Moore, Ted W 8766 Tulare Drive Unit 403B Huntington Beach, CA 92646 | 21940 | 10/6/2020 | 24 Hour Holdings II LLC | $289.99 | | | | | $289.99 |
| Tai, Hsinshen 5952 Valley Meadow Ct San Jose, , CA 95135 | 21941 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Stephenson, Kyle Graham 504 Ridge Lake Blvd Norman, OK 73071 | 21942 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $3,048.00 | | | | $3,048.00 |
| Diaz, Araceli 7514 Andiron Cir Houston, TX 77041 | 21943 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $639.60 | | | | $639.60 |
| Havlin, Jennifer Radford 7009 Via Dono Dr Austin, TX 78749 | 21944 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.65 | | | | | $125.65 |
| Garcia, Enrique 1157 78th Avenue Oakland, CA 94621 | 21945 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Padula, Cali Ann 16276 E Warner Dr Denver, CO 80239 | 21946 | 10/1/2020 | 24 Denver LLC | $10.00 | | | $315.00 | | $325.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Munoz, Judy<br>3007 E. Landen Street<br>Camarillo, CA 93010 | 21947 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Haddadou, Saddek<br>2790 Folsom St #2<br>San Francisco, CA 94110 | 21948 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $79.99 | | | | $79.99 |
| Wu, Jingbo<br>99 Vista Montana Ave<br>Apt #3121<br>San Jose, CA 95134 | 21949 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Domingo, Althea<br>PO Box 12414<br>San Francisco, CA 94112 | 21950 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $193.00 | | | | | $193.00 |
| Agarwal, Ankit<br>2248 Richelieu Dr<br>Vienna, VA 22182 | 21951 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Barefield, Jennifer  L<br>7809 Sproat Way<br>Bakersfield, CA 93309 | 21952 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Trahan, Carlos<br>350 Ward Ave #106-270<br>Honolulu, HI 96814 | 21953 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Zhu, Hui Jiao<br>742 Grant Ave<br>San Lorenzo, CA 94580 | 21954 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Fagel, Kevin<br>1514 Ferrnside Blvd<br>Alameda, CA 94501 | 21955 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Outerstuff LLC<br>Feder Kaszovitz LLP<br>Attention: Jonathan Honig, Esq.<br>845 Third Avenue<br>New York, NY 10022 | 21956 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $296,255.70 | | | | | $296,255.70 |
| Ho, Melanie<br>501 Red River Circle<br>Walnut, CA 91789-4201 | 21957 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Realty Income Corporation<br>Ballard Spahr LLP<br>Craig Solomon Ganz<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 21958 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $389,358.10 | | | | | $389,358.10 |
| COMM-WORKS LLC<br>ATTN: DAVID TILLMAN<br>1405 XENIUM LANE N<br>SUITE 120<br>PLYMOUTH, MN 55441 | 21959 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $333,932.37 | | | | | $333,932.37 |
| SUNNYBROOK RIDGE OWNERS CARE OF DOUG<br>ATTN: AMIE CALHOUM<br>C/O DOUG BEAN & ASSOCIATES INC<br>PO BOX 2519<br>PORTLAND, OR 97208 | 21960 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $32,540.58 | | | $32,540.58 |
| Tamm, Emil<br>2690 Curry St<br>Pleasanton, CA 94588 | 21961 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $129.98 | | | | | $129.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Varadharajan, Sowndherya<br>1350 Cuciz Lane<br>Milpitas, CA 95035 | 21962 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $687.96 | | | | | $687.96 |
| Dell, Palma<br>1760 Magnolia Way<br>Walnut Creek, CA 94595 | 21963 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $246.66 | | | | | $246.66 |
| San Jose Central Travel, Inc.<br>c/o Song & Lee, LLP<br>Attn: Brian H. Song, Esq.<br>2559 S. Bascom Ave<br>Campbell, CA 95008 | 21964 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $45,432.06 | | | | | $45,432.06 |
| Brescoll, Daniel<br>4512 Saturn St.<br>Los Angeles, CA 90019-5847 | 21965 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $17,469.00 | | | | | $17,469.00 |
| Chadwick, Gary<br>18 Amarillo Dr<br>Nanuet, NY 10954 | 21966 | 10/1/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Ozler, Seren<br>1000 E Aloha St Apt#3<br>Seattle, WA 98102 | 21967 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,795.20 | | | | | $1,795.20 |
| Satalino, Rachael<br>211 Brooks Street #9000<br>Unit 102<br>Oceanside, CA 92051-7001 | 21968 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,440.00 | | | | $1,440.00 |
| Lee, Andrew<br>746 E Lawnbrook Dr<br>Fresno, CA 93720 | 21969 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $135.41 | | | | | $135.41 |
| Steele, Rozlyn<br>1006 NE Ravenna Blvd.<br>Unit 1<br>Seattle, WA 98105 | 21970 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $550.00 | | | | $550.00 |
| Khanessari, Kiyarash<br>425 Discovery Lane<br>Unit 425<br>Brea, CA 92821 | 21971 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Pelka, Elise<br>42 Rockledge Ave<br>White Plains , NY 10601 | 21972 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Wu, Yanfeng<br>PO Box 335<br>Mountlake Terrace , WA 98043 | 21973 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $50.96 | | | | | $50.96 |
| Pratt, Carol<br>10041 Signet Circle<br>Huntington Beach, CA 92646 | 21974 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,095.00 | | | | | $1,095.00 |
| Newland, Linda<br>8301 Edgemoor Pl.<br>Austin, TX 78749-3704 | 21975 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,872.00 | | | | $1,872.00 |
| Joshi, Harshal Nilesh<br>153 E 32nd St Apt 14C<br>New York, NY 10016 | 21976 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $296.02 | | | | | $296.02 |
| Prindle, Goetz, Barnes & Reinholtz<br>310 Golden Shore, 4th Floor<br>Long Beach , CA 90802 | 21977 | 10/1/2020 | RS FIT Holdings LLC | $5,981.70 | | | | | $5,981.70 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jadhav, Shruti 667 Hancock Dr. Folsom, CA 95630 | 21978 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | | $1,419.88 | | $1,419.88 |
| Claim docketed in error | 21979 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Hunt, Benjamin 1110 W. Town and Country Rd. Apt. #415 Orange, CA 92868 | 21980 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Smith, Aubrey 3420 Arborcrest Dr Plano, TX 75074 | 21981 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wolfe, Carol 6007 Shelter Bay Ave Mill Valley, CA 94941 | 21982 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $311.25 | | | | | $311.25 |
| Teng, Victor 220 Lombard Street, Apt. 317 San Francisco, CA 94111 | 21983 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Neuner, Kirk 11844 Mayfield Ave. Apt. 3 Los Angeles, CA 90049 | 21984 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $252,500.00 | | | | | $252,500.00 |
| 33 Journal Square Owner, LLC Abraham Esses c/o Optimum Properties 924 Bergen Ave, Suite 513 Jersey City, NJ 07306 | 21985 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $6,486,908.10 | | | | | $6,486,908.10 |
| DITOMASSO, ELIZABETH A. 306 LAKE AVENUE APT 320 MAITLAND, FL 32751 | 21986 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Tong, Phuong 9609 Lanneau Court Bakersfield, CA 93311 | 21987 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Hoover, Mike 3303 Masterson Ct Evans, CO 80620-9130 | 21988 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Finney-Beverly, Arneta 13302 Stanford Ave Los Angeles, CA 90059 | 21989 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Ferris, Dylan Scott 15511 Rio Plaza Dr. Houston, TX 77083 | 21990 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,631.76 | | | | | $1,631.76 |
| MGP XI-GPI Laurel Plaza, LLC David M. Guess Greenberg Traurig, LLP 18565 Jamboree Road, Suite 500 Irvine, CA 92612 | 21991 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $246,710.15 | | | | $246,710.15 |
| Khanam, Nahida 1408 79th St Fl 2 Brooklyn, NY 11228-2506 | 21992 | 10/6/2020 | 24 New York LLC | $215.00 | $215.00 | | $215.00 | | $645.00 |
| Nowotny, Barbara 1578 Sue Barnett Dr. Houston , TX 77018 | 21993 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yung, Angela Szewun<br>274 Streamwood<br>Irvine, CA 92620 | 21994 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Suzuki, Kaori<br>54 Plymouth<br>Irvine, CA 92620 | 21995 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Romeo, Jennie<br>628 Sterling Place, Apt# 1-A<br>Brooklyn, NY 11238 | 21996 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $66.00 | | | | $66.00 |
| Powers, Tyler Lee<br>2766 ValleyCreek Circle<br>Chula Vista, CA 91914 | 21997 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Castillo, Michael<br>13610 Lynnwood<br>Sugar Land, TX 77498 | 21998 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Walls, Laura<br>4250 Carolyn Dr.<br>Las Vegas, NV  89103 | 21999 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $289.00 | | | $60.00 | | $349.00 |
| Roberts, Zena<br>27530 247th CT SE<br>Maple Valley, WA 98038 | 22000 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,032.80 | | | | | $2,032.80 |
| Aguayo, Priscilla<br>1527 Monte Stella Pl<br>Manteca, CA  95337 | 22001 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Luna Norte, LLC<br>7371 Mohawk Street<br>La Mesa, CA 91942 | 22002 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $2,636.08 | | | | | $2,636.08 |
| Brawner, Kent<br>422 Acacia Avenue<br>Corona Del Mar, CA 92625 | 22003 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yee, Fei Yock<br>15544 Rojas Street<br>Hacienda Heights, CA 91745 | 22004 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $14,000.00 | | | | | $14,000.00 |
| Kanczewski, Justine Alison<br>7 Wren Place<br>Pompton Plains, NJ 07444 | 22005 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $372.05 | | | | | $372.05 |
| Simon, Esther<br>1312 Ozone Ave<br>Santa Monica, CA 90405 | 22006 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| WAN, JOSHUA<br>20112 MEADOWBROOK LN.<br>WALNUT, CA 91789 | 22007 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Hulse, Suzanne<br>20440 NW 20TH CT<br>Miami Gardens, FL 33056 | 22008 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $822.00 | | | | $822.00 |
| Ojuolape, Akinola<br>586 Berry Ave Apt #5<br>Hayward, CA  94544 | 22009 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Sotolongo, Carlos<br>3811 37th St 1/2<br>San Diego, CA 92015 | 22010 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Burian, Heath<br>171 Main St #615<br>Los Altos, CA 94022 | 22011 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wallace, Carol Hannay<br>6474 Willow Place<br>Carlsbad, CA 92011 | 22012 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,599.99 | | | | | $1,599.99 |
| Phan, Khanh<br>2406 Langston Street<br>Houston, TX 77007 | 22013 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| foraker, shannon<br>1982 s cherry st<br>denver, CO 80222 | 22014 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| SONG, HENRY<br>6200 ROLLING ROAD #2541<br>SPRINGFIELD, VA 22152 | 22015 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Jadhav, Shruti<br>667 Hancock Dr<br>Folsom, CA 95630 | 22016 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | | $699.00 | | $699.00 |
| Auman, Patricia<br>8776 E Shea Blvd Bldg 106  Apt 113<br>Scottsdale , AZ 85260 | 22017 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | | | | | $7,000.00 |
| Garcia, Jesus<br>1306 Mesquite St.<br>Baytown, TX 77521 | 22018 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Handa, Geraldine<br>PO Box 410148<br>San Francisco, CA 94141-0148 | 22019 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Murad, Anna<br>5749 Stonecrest Drive<br>Agoura Hills, CA 91301 | 22020 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Lavia, Cynthia<br>37 Partisan Pl.<br>Irvine, CA 92602 | 22021 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $840.00 | | | | | $840.00 |
| Ohm, Blake<br>3601 Kodiak Ct<br>Fort Worth, TX 76137 | 22022 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Carrington, Gloria<br>3025 Fairlands Drive<br>Reno, NV 89523 | 22023 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $938.00 | | | | $938.00 |
| TAPIA, GABRIELA<br>2531 DAMUTH ST APT 4<br>OAKLAND, CA 94602 | 22024 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Benitez, Brendan<br>7107 Kester Ave Apt.106<br>Van Nuys, CA 91405 | 22025 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Buttera, Robert<br>1534 N Moorpark Rd #301<br>Thousand Oaks, CA  91360 | 22026 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $209.95 | | | | | $209.95 |
| Letsos, George<br>P.O. Box 6504<br>Katy, TX 77491 | 22027 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $53.87 | | | | | $53.87 |
| Newell, Caleb<br>3720 Westview Drive<br>Bedford, TX 76021 | 22028 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Price, Nicole<br>4 Chester Ave<br>N Massapequa, NY 11758 | 22029 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McLean, Matthew<br>4236 Aubergine Way<br>Mather, CA 95655 | 22030 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Rivera, Manuel<br>7450 Tallgrass Drive<br>Reno, NV 89506 | 22031 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $727.00 | | | | | $727.00 |
| Gutierrez, Eugenia<br>1875 Dalton Dr<br>Miltipas, CA 95035 | 22032 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Sunnybrook Ridge Owners Care of Doug Bean & Associates<br>P.O. Box 2519<br>Portland, OR 97208 | 22033 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $296,489.94 | | | $296,489.94 |
| Simmerman, Sarah L<br>2081 Vestal Ct<br>San Leandro, CA 94577 | 22034 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.99 | | | | $249.99 |
| Behtaj, Bahman<br>PO Box 110361<br>Campbell, CA 95011-0361 | 22035 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Casillas, Selina A.<br>4436 Saint Andrews Drive<br>Chino Hills, CA 91709 | 22036 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hughes, Eric<br>4805 Piney Branch Road<br>Fairfax, VA 22030 | 22037 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $970.00 | | | | | $970.00 |
| Singh, Bina Lama<br>10484 Investment Circle #42<br>Rancho Cordova, CA 95670 | 22038 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Ribao, Amanda<br>Amanda Ribao<br>659 Maalo Street<br>Kahului, HI 96732 | 22039 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,037.49 | | | | | $1,037.49 |
| Gu, Pamela<br>579 JACKSON DR<br>PALO ALTO, CA 94303 | 22040 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $103.98 | | | | $103.98 |
| Mokhnatyuk, Aleksandr<br>5447 Toltec Drive<br>Santa Barbara, CA 93111 | 22041 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $3,000.00 | | | | | $3,000.00 |
| Nightingale, Lyubov<br>2728 Kings Hwy Apt B2<br>Brooklyn, NY 11229 | 22042 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Haumai...Lani,LLC<br>Theodore D.C. Young, Esq.<br>Cades Schutte LLP<br>1000 Bishop Street, Suite 1200<br>Honolulu, HI 96813 | 22043 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | | | $55,151.63 | $55,151.63 |
| Newccom, Donald<br>4795 Mayapan Dr<br>La Mesa, CA 91941 | 22044 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Dang, Lisa<br>3444 Monte Sereno Ter.<br>Fremont, CA 94539 | 22045 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,440.00 | | | | | $1,440.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Steven<br>626 Broken Bow Lane<br>Walnut, CA 91789 | 22046 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Eshraghi, Bahman<br>3510 West Way<br>Sacramento, CA 95821 | 22047 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $850.00 | | | | | $850.00 |
| Rafayana, Claudius<br>1415 Broadway<br>Apt 343<br>Alameda, CA 94501 | 22048 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $749.81 | | | | | $749.81 |
| Henry Shihad and Ismail Imran, individually and on behalf of all others similarly situated<br>Reuben Nathan, Attorney at Law<br>2901 W. Coast Hwy., Ste. 200<br>Newport Beach, CA 92663 | 22049 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $30,000,000.00 | | | | | $30,000,000.00 |
| D. B., minor chilid (Kevin Brown, parent, 1907 Boys Republic Dr, Chino Hills, CA)<br>1907 Boys Republic Drive<br>Chino Hills, CA 91709 | 22050 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Jadhav, Shruti<br>667 Hancock Drive<br>Folsom, CA 95630 | 22051 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,419.88 | | $1,419.88 |
| D.T., a minor child at the time of membership purchase, (Jeannie Toy, parent, 554 Fallen Leaf Cir, S<br>Jeannie Toy<br>554 Fallen Leaf Cir<br>San Ramon, CA 94583 | 22052 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $583.33 | | | | | $583.33 |
| Frederick J. Meno, Solely In His Capacity As Receiver Of Renaissance Victorville Shopping Center<br>The Woodmont Company<br>2100 West 7th Street<br>Fort Worth, TX 76107 | 22053 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $604,969.29 | | | | | $604,969.29 |
| Srebro, Laura<br>197 Greenwood Circle<br>Walnut Creek, CA 94597 | 22054 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Fleury, Denise<br>303 Avenida Salvador<br>San Clemente, CA 92672 | 22055 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Martinez, Erika<br>850 Barri Drive<br>San Leandro, CA 94578 | 22056 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $140.80 | | | | | $140.80 |
| Trent, Lynn<br>1367 Camino Peral A<br>Moraga, CA 94556 | 22057 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $344.00 | | | | | $344.00 |
| Hale, Donna Marie<br>12510 63rd Ave E<br>Puyallup, WA 98373 | 22058 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,353.98 | | | | | $1,353.98 |
| Radle, Destiny<br>159 Luben Lane<br>Arcadia, CA 91006 | 22059 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Tewari, Amit<br>2328 Jackson Street<br>Fremont , CA 94539 | 22060 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $583.00 | | | | | $583.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Battle, Anyesha<br>134-32 232nd Street<br>Queens, NY 11413 | 22061 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $92.38 | | | | | $92.38 |
| Velikodnyy, Anton<br>8591 Mescalero Rd.<br>Pinon Hills, CA 92372 | 22062 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $374.38 | | | | | $374.38 |
| Legacy Retail LLC<br>Schwartz Law, PLLC<br>Samuel A. Schwartz, Esq.<br>601 East Bridger Avenue<br>Las Vegas, NV 89101 | 22063 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $161,701.11 | | | | | $161,701.11 |
| Williams, Jenna<br>204 S. East Rd<br>Texas City, TX 77591 | 22064 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| San, Sovan<br>5030 Downey Ave<br>Lakewood, CA 90712 | 22065 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Joshi, Rajesh S<br>62 Night Bloom<br>Irvine, CA 92602 | 22066 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Chen, Qing<br>1453 Carrington Ridge Ln<br>Vienna, VA 22182 | 22067 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $640.75 | | | | | $640.75 |
| Pine Castle NV<br>Attn: Sarah Diaz<br>72 Beverly Park<br>Beverly Hills, CA 90210 | 22068 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $587,761.06 | | | | | $587,761.06 |
| Monroe, Alex<br>2746 Westwood DR NW<br>Olympia,, WA  98502 | 22069 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $358.40 | | | | $358.40 |
| Moon, Martha M<br>813 Black Aroow Dr.<br>Colorado Springs, CO 80921 | 22070 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Rosales, Raymond Roy<br>1231 E 3545 S.<br>Salt Lake City, UT 84106 | 22071 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.82 | | | | | $100.82 |
| PINECREST DIAMOND LLC<br>ATTN : DAVID CHANG<br>1440 N. HARBOR BLVD<br>FULLERTON, CA 92835 | 22072 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $108,311.97 | | | | | $108,311.97 |
| Toy, Jeannie<br>554 Fallen Leaf Cir<br>San Ramon, CA 94583 | 22073 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $69.50 | | | | | $69.50 |
| Hulsey, Don W<br>5341 Westmoreland Dr.<br>Yobra Linda, CA 92886-0543 | 22074 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $697.62 | | | | | $697.62 |
| Hall Jr., Lester L.<br>1211 W. River Lane<br>Santa Ana, CA 92706 | 22075 | 9/30/2020 | 24 Hour Fitness Holdings LLC | | $3,000.00 | | | | $3,000.00 |
| Pavlatos, Irene A<br>12160 NW Lovejoy St.<br>Portland, OR 97229 | 22076 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torres, Carmen R<br>804 Chateau Pl.<br>Richmond, TX 77469 | 22077 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $115.01 | | | | | $115.01 |
| Young-Klanko, Angela<br>C/O Unit A. 1404 Victory Blvd.<br>Burbank, CA 91506 | 22078 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,398.28 | | | | $1,398.28 |
| Stearns, Conrad and Schmidt, Consulting Engineers, Inc. dba SCS Engineers<br>3900 Kilroy Airport Way, Suite 100<br>Long Beach, CA 90806 | 22079 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,540.00 | | | | | $1,540.00 |
| Mach, Crystal<br>2830 Mataro Street<br>Pasadena, CA 91107 | 22080 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |
| Pechacek, Jenny<br>118 Raff Avenue<br>Elmont, NY 11003 | 22081 | 9/30/2020 | 24 New York LLC | | | | $675.00 | | $675.00 |
| Precor, Inc.<br>20031 NE 142nd Avenue<br>Woodinville, WA 98072 | 22082 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $762,103.14 | | | | | $762,103.14 |
| Geneva Crossing Carol Stream IL LLC<br>SATC\|Law<br>Attn: Robert D. Tepper<br>222 West Adams, Suite 3050<br>Chicago, IL 60606 | 22083 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $4,974,059.67 | | | | | $4,974,059.67 |
| Orenstein, Sandra<br>17 White Birch CT.<br>New City, NY 10956 | 22084 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $465.00 | | $465.00 |
| Barnes, Tabitha D.<br>932 E. Helmick Street<br>Carson, CA 90746 | 22085 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Second & Santa Monica Blvd. Associates, LLC<br>Attn: Doug Lambeck<br>12381 Wilshire Blvd.<br>Suite 201<br>Los Angeles, CA 90025 | 22086 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $739,969.57 | | | | | $739,969.57 |
| Tedeschi, Patricia<br>34362 Port Lantern<br>Dana Point, CA 92629 | 22087 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| KALBAUGH PFUND & MESSERSMITH PC<br>901 MOOREFIELD PARK DRIVE<br>SUITE 200<br>RICHMOND, VA 23236 | 22088 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $2,284.17 | | | | | $2,284.17 |
| Legacy Retail LLC<br>Samuel A. Schwartz, Esq.<br>Schwartz Law, PLLC<br>601 East Bridger Avenue<br>Las Vegas, NV 89101 | 22089 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $128,292.53 | | | | | $128,292.53 |
| Nguyen, Tiffany<br>18686 Bushard St.<br>Fountain Valley, CA 92708 | 22090 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Tigno, Mar<br>16479 Patina Court<br>Chino Hills, CA 91709 | 22091 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thanh, Danielle<br>7188 Alder Spring Way<br>San Jose, CA 95139 | 22092 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $444.81 | | | | | $444.81 |
| Basser-Kaufman 222, LLC<br>Attn: Marc Kemp<br>151 Irving Place<br>Woodmere, NY 11598 | 22093 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,694,765.84 | | | | | $1,694,765.84 |
| Hall Jr., Lester L.<br>1211 W. River Lane<br>Santa Ana, CA 92706 | 22094 | 9/30/2020 | 24 Hour Holdings II LLC | | $3,000.00 | | | | $3,000.00 |
| Post-Letourneau, Lisa<br>7733 E. Appaloosa Trail<br>Orange, CA 92869 | 22095 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| SANTIAGO, DEANNA<br>410 DEAUVILLE PARKWAY<br>LINDENHURST, NY 11757 | 22096 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ngo, Angela<br>3444 Monte Sereno Ter.<br>Fremont, CA 94539 | 22097 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,440.00 | | | | | $1,440.00 |
| Hall Jr., Lester L.<br>1211 W. River Lane<br>Santa Ana, CA 92706 | 22098 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $3,000.00 | | | | $3,000.00 |
| Khatkar, Onkar<br>33222 Lake Pyramid St<br>Fremont, CA 94555 | 22099 | 10/1/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Ramirez, Eduardo<br>1925 Clyde Jean Place<br>Fairfield, CA 94533 | 22100 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Alvarez, Leonor<br>1330 S Southills Dr<br>West Covina, CA 91791 | 22101 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Trifekta Media, Inc.<br>23233 North Pima Road<br>Suite 113-277<br>Scottsdale, AZ 85255 | 22102 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $25,750.00 | | | | | $25,750.00 |
| Fu, Chihchiang<br>1208 Damsel Grey Trail<br>Lewisville, TX 75056 | 22103 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kapolei Hawaii Property Company LLC<br>c/o Debartolo Developement, LLC<br>4401 W Kennedy Boulevard<br>3rd Floor<br>Attn:Seth Layton, Asset Manager<br>Tampa, Fl 33609 | 22104 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $266,741.81 | | | | | $266,741.81 |
| Cal Select Builders, Inc.<br>Amy D. Brown<br>Gellert Scali Busenkell & Brown, LLC<br>1201 N. Orange Street, Suite 300<br>Wilmington 19801 | 22105 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,934,900.00 | | | | | $1,934,900.00 |
| Valentine, Alison Elaine<br>1810 Ridgebury Way<br>Fairfield, CA 94533 | 22106 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galante, Mary Ann F.<br>3 Winslow St.<br>Ladera Ranch, CA 92694 | 22107 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,674.00 | | | | | $1,674.00 |
| Fickett, Patricia<br>2554 Aaron Dr.<br>Santa Cruz, CA 95062-1900 | 22108 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $972.00 | | | | $972.00 |
| Foraker, Erin<br>983 S. York Street<br>Denver, CO 80209 | 22109 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Levensen, Kathryn Louise<br>1014 Everett Street<br>El Cerrito, CA 94530 | 22110 | 9/30/2020 | 24 San Francisco LLC | | $803.00 | | | | $803.00 |
| Gutierrez, Julio<br>1875 Dalton Dr<br>Milpitas, CA 95035 | 22111 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Blatnik, Lauren<br>2687 S 1900 E<br>Salt Lake City, UT 84106 | 22112 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,041.00 | | | | | $2,041.00 |
| Miller, Derrick<br>6130 West Flamingo Road #770<br>Las Vegas , NV  89103 | 22113 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $334.32 | | | | | $334.32 |
| Starr, Antonio<br>532 Broadway<br>El Cajon, CA 92021 | 22114 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Schmitcke, Bradley D.<br>2917 S C St<br>Tacoma, WA 98402 | 22115 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Woods, Vincent<br>11749 Christopher Ave<br>Inglewood, CA 90303 | 22116 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| JeAri, Scott<br>31928 Corte Montoya<br>Temecula, CA 92592 | 22117 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $484.00 | | | | | $484.00 |
| Kroll, Leah<br>Rabbi Leah Kroll<br>15508 La Maida St<br>Encino, CA 91436 | 22118 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,232.00 | | | | | $1,232.00 |
| Deosaran, Stacie<br>426 Acacia Tree Way<br>Kissimmee, FL  34758 | 22119 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.28 | | | | | $90.28 |
| Whaley, Robert<br>2545 E Avenue I, Spc 95, 26<br>Lancaster, CA 93535 | 22120 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $100.97 | | | | | $100.97 |
| Baird, Sherri<br>804 W Shadow Wood Dr<br>Murray, UT 84123 | 22121 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $331.57 | | | | | $331.57 |
| Calderon, Gilma Aracely | 22122 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $274.96 | | | | | $274.96 |
| Victoria, Frances M<br>7929 Eastern Ave<br>Bell Gardens, CA 90201 | 22123 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bertha, Brian<br>10 Ross Court<br>Danville, CA 94526 | 22124 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $224.95 | | | | | $224.95 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luu, Emily
9089 Durness Way
Sacramento, CA 95829 | 22125 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Chacon, Michael
1659 Branham Lane
Suite F #212
San Jose, Ca 95118 | 22126 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $111.80 | | | | | $111.80 |
| SINGHANI, NIKITA
14 MEADOW LANE
ALLENDALE, NJ 07401 | 22127 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,421.54 | | | | $1,421.54 |
| Du, Odette
P.O. Box 18750
Stanford, CA 94309 | 22128 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $996.00 | | | | $996.00 |
| Chang, Fennie
1808 Sage St.
West Covina, CA 91791 | 22129 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $355.00 | | | | | $355.00 |
| Silverado Ranch Centre II, LLC
John M. Netzorg
2810 W. Charleston Blvd. Ste F-62
Las Vegas, NV 89102 | 22130 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,134,023.46 | | | | | $1,134,023.46 |
| Neal, Nikeysha
221 2nd Avenue
Piscataway, NJ 08854-3519 | 22131 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $863.00 | | $863.00 |
| Snider, Aree
24736 1/2 4th St.
San Bernardino, CA 92410 | 22132 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $142.90 | | | | | $142.90 |
| WOO, THOMAS
4342 TERRABELLA WAY
OAKLAND, CA 94619 | 22133 | 10/1/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Durff, Thomas
1014 Camino Verde Cir.
Walnut Creek, CA 94597 | 22134 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| PINE CASTLE NV
ATTN: SARAH DIAZ
72 BEVERLY PARK
BEVERLY HILLS, CA 90210 | 22135 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $587,761.06 | | | | | $587,761.06 |
| Shahzad, Nabia
13417 Pine Needle St
Manor, TX 78653 | 22136 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.98 | | | | | $399.98 |
| Ault, Janet C
21324 Nashville Street
Chatsworth, CA 1311 | 22137 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Tyson, Stephanie
2021 N. Riddle Ave
Los Angeles, CA 90059 | 22138 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Torre, Camila de la
2723 Gillespie Ct.
Grand Prairie , TX 75052 | 22139 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $79.54 | | | | | $79.54 |
| Fong, James
1552 Sunnyvale Ave
Walnut Creek, CA 94597 | 22140 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| Cummins, Laura
PO Box 246
Saddle River, NJ 07458 | 22141 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Copperwood Square, LLC c/o Property Management Advisors Vickie Miller, Property Manager 1234-B East 17th Street Santa Ana, CA 92701 | 22142 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,378,710.78 | | | | | $1,378,710.78 |
| Zukoff, Michelle 7410 Bluefield Dr. Dallas, TX 75248 | 22143 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $94.55 | | | | | $94.55 |
| Akbarut, Levent 275 Wallis Street Pasadena, CA 91106 | 22144 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,729.35 | | | | | $2,729.35 |
| Woods, Valerii 11749 Christopher Ave Inglewood , CA 90303 | 22145 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Purtteman, Jennifer 5681 Scripps Street San Diego, CA 92122 | 22146 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Serles, Tammi K 16151 Chadwick Ct Chino HIlls, CA 91709-8756 | 22147 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $523.00 | $523.00 | | | | $1,046.00 |
| Le, Jennifer 1000 E Aloha St Seattle, WA 98102 | 22148 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $922.00 | | | | | $922.00 |
| Koko Marina Holdings, LLC c/o Sofos Realty Corporation 600 Kapiolani Blvd., Suite 200 Honolulu, HI 96813 | 22149 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $280,638.50 | | | | | $280,638.50 |
| Morales, Jimena 3000 Cole Street Golden, CO 80401 | 22150 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $143.97 | $143.97 |
| Toy, Kenneth 554 Fallen Leaf Cir San Ramon, CA 94583 | 22151 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $56.75 | | | | | $56.75 |
| Callender, David 2088 Royal Acres Trl Frisco, TX 75036 | 22152 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $36.59 | | | | $36.59 |
| Zeltser, Aleksandr 35 Seacoast Terrace, Apt. 8B Brooklyn, NY 11235 | 22153 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $303.86 | | | | | $303.86 |
| Johnson, Jeffrey Wade 1035 Lonsdale Dr Vista, CA 92084 | 22154 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $190.25 | | | | $190.25 |
| Mannella, Stephen 505 N Kenwood St Apt 5 Glendale, CA 91206 | 22155 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $820.00 | | | | | $820.00 |
| Laliberte, Marie Michelle 1135 Valentine Creek Drive Crownsville, MD 21032 | 22156 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $343.94 | | | | | $343.94 |
| Donoff, Thomas Andrew 9501 W. Sahara Ave. Apt. 1240 Las Vegas, NV 89117 | 22157 | 9/30/2020 | 24 Hour Fitness USA, Inc. | Unliquidated | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foraker, Shannon<br>1982 s cherry st<br>Denver, CO 80222 | 22158 | 10/1/2020 | 24 Denver LLC | $649.00 | | | | | $649.00 |
| Gomez, Gabriel<br>1307 N. Pearl Ave.<br>Compton, CA 90221 | 22159 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $358.00 | | | | | $358.00 |
| Jordan, Patricia A<br>20154 E. Grand Lane<br>Aurora, CO 80015 | 22160 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $73.80 | | | | | $73.80 |
| Crowley, Aubree<br>1035 Lonsdale Drive<br>Vista, CA 92084 | 22161 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $580.00 | | | | $580.00 |
| LaVerghetta, Martha<br>1287 Olympic Circle<br>Greenacres, FL 33413 | 22162 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,802.00 | | | | $1,802.00 |
| Allegra, Anthony J<br>27326 Eaglehelm Dr.<br>Santa Clarita, CA 91387 | 22163 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,323.00 | | | | | $1,323.00 |
| Bertha, Brian<br>10 Ross Court<br>Danville, CA 94526 | 22164 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $224.95 | | | | | $224.95 |
| Jimenez, Karina<br>1641 East Woodmen Road Apt #164<br>Colorado Springs, CO 80920 | 22165 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | | | $319.97 | | $319.97 |
| Protelsch, Vera<br>12918 Ashford Brook Drive<br>Houston, TX 77082 | 22166 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| lopez jr, william | 22167 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $120.00 | | | | | $120.00 |
| Hoffman, Patricia<br>3328 Lakeside View Drive<br>Falls Church , VA 22041 | 22168 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kassab, Joandark<br>10202 Challenge Blvd<br>La Mesa , CA  91941 | 22169 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Montes, Carmen<br>4821 American River Drive<br>Carmichael, CA 95608 | 22170 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,240.00 | | | | | $3,240.00 |
| Rialto Water Services<br>PO Box 60450<br>Los Angeles, CA 90060-0450 | 22171 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $208.11 | | | | $208.11 |
| Bowman Sanders, Dyrene K<br>10420 Holly Grove Dr<br>Fort Worth, TX 76108 | 22172 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $108.26 | | | | | $108.26 |
| Burns, Debra<br>511 Hillock Pl<br>Encinitas, CA 92024 | 22173 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $656.00 | | | | $656.00 |
| Jones , Marvin<br>221 Grissom Street<br>Hercules, CA  94547 | 22174 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bennett, LaVonne<br>5316 Pocassett Dr.<br>Arlington, TX 76018 | 22175 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $115.00 | | | | | $115.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Su, Xiaoyan 2201 Cromwell Dr Arlington, TX 76018 | 22176 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Shipman, Myria D 3218 Dashiell Road Falls Church, VA 22042 | 22177 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Magana, Lorena 9074 Glennon Avenue Las Vegas, NV 89148 | 22178 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $207.00 | | | | | $207.00 |
| Qualls, Sjon 15300 Laverne Drive San Leandro, CA 94579 | 22179 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $210.00 | $219.99 | | | $429.99 |
| Ho, Denise 501 Red River Cir Walnut, CA 91789 | 22180 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jung, Erik Arlan 167 Peach Terrace Santa Cruz, CA 95060 | 22181 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Rodriguez, Robert A. 11360 Iowa Ave #107 Los Angeles, CA 90025 | 22182 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Mardirossian, Sevan 2140 N. Hollywood Way, #7430 Burbank, CA 91505 | 22183 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| GUTIERREZ, JESUS 1875 DALTON DR. MILPITAS, CA 95035 | 22184 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Singer, Tyler 150 La Serena Ave Alamo, CA 94507 | 22185 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Saldana, Ricardo 36 Gramercy Gardens Middlesex, NJ 08846 | 22186 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $100.22 | | | | | $100.22 |
| GRIFFIN, KIMBERLY D 2569 PARK BLVD APT T105 PALO ALTO, CA 94306 | 22187 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $616,161.79 | | | | $616,161.79 |
| Gonzalez, Edwin 11563 Potter Street Norwalk, CA 90650 | 22188 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Do , Cam Thuy 32263 Mecury Way Union City, CA 94587 | 22189 | 10/1/2020 | 24 San Francisco LLC | | $325.00 | | | | $325.00 |
| Khatkar, Surbjit K 33222 Lake Pyramid St Fremont, CA 94555 | 22190 | 10/1/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Vu, Billy 18686 Bushard St. Fountain Valley, CA 92708 | 22191 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Tran, Hanh 845 McFadden Ave Santa Ana, CA 92707 | 22192 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Realty Income Corporation Craig Solomon Ganz, Katherine Anderson Sanchez Ballard Spahr LLP 1 E. Washington Street, Suite 2300 Phoenix, AZ 85004 | 22193 | 10/1/2020 | 24 New York LLC | $623,265.53 | | | | | $623,265.53 |
| Foraker, Erin 983 S York St Denver, CO 80209 | 22194 | 10/1/2020 | 24 Denver LLC | $1,500.00 | | | | | $1,500.00 |
| Kolber, Rebecca 2254 Lisa Lane Pleasant Hill, CA 94523 | 22195 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.00 | | | | | $51.00 |
| Gwynn, Mark Bernard 2909 NE 165th Ave Vancouver, WA 98682 | 22196 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $589.57 | | | | | $589.57 |
| Boxer, Karen 171 E. 3rd Ave., #511 Salt Lake City, UT 84103 | 22197 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |
| Sae-Euiw, Metta 2060 S Della Lane Anaheim, CA 92802 | 22198 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.96 | | | | | $179.96 |
| Davis, Tricia M. 701 Alta St Sw Apt. F 105 Olympia, WA 98502 | 22199 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $395.70 | | | | | $395.70 |
| Washington, Dexter 13063 Norcia Dr. Rancho Cucamonga, CA 91739 | 22200 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kent, Jeffrey W. 4311 Sendero Dr. Austin, TX 78735 | 22201 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Bratton, Corina Guadalupe 3259 Sitio Avellana Carlsbad, CA 92009 | 22202 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $552.77 | | | | | $552.77 |
| Hammons, Glen Stephan 1075 Dancing Horse Dr. Colorado Springs, CO 80919 | 22203 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $1,368.00 | | | | | $1,368.00 |
| Baker, Norman 124 Sandstone Bend LN Dickinson, TX 77539-4445 | 22204 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Ton, Samuel 427 Everett Ave Apt. B Monterey Park, CA 91755 | 22205 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ameral, Donald P.O. Box 1572 Rohnert Park, CA 94927 | 22206 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Wines, Thalia 6601 Azorella Court Las Vegas, NV 89149 | 22207 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $984.00 | | | | | $984.00 |
| Filippis, Peter De 354 State Street #5C Brooklyn, NY 11217 | 22208 | 10/2/2020 | 24 New York LLC | $2,000.00 | | | | | $2,000.00 |
| Phillips, Lauren L 39 Bridgewood Drive San Francisco, CA 94124 | 22209 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $858.00 | | | | $858.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greenough, Jennifer<br>840 NE 91st ST<br>Seattle, WA 98115 | 22210 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,418.40 | | | | | $1,418.40 |
| Bechdolt, Stacey<br>3120 E. Memorial Drive<br>Muncie, IN 47302 | 22211 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,012.50 | | | | | $1,012.50 |
| Nguyen, Xuanlan Thi<br>3510 Maricopa Apt 1306<br>Torrance, CA 90503 | 22212 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $399.00 | | | | | $399.00 |
| Pastor, Peter<br>47 Celilia Drive<br>Wayne, NJ 07470-4649 | 22213 | 9/30/2020 | 24 Hour Fitness Holdings LLC | $60.72 | | | | | $60.72 |
| Parra, Janet<br>1243 prairie view dr<br>Las Vegas, NV 89110 | 22214 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Baietti, Sarah<br>1414 catalpa court<br>Fort Collins, CO 80521 | 22215 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $490.99 | | | | | $490.99 |
| Dickinson, Marjorie L<br>3049 Palm Hill Dr<br>Vista, CA 92084 | 22216 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $173,625.67 | | | | $173,625.67 |
| SAKOVICH, ANNEKA<br>205 CREST DRIVE<br>MANHATTAN BEACH, CA 90266 | 22217 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Guan, Lei<br>579 JACKSON DR.<br>PALO ALTO, CA 94303 | 22218 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $91.98 | | | | $91.98 |
| Choi, NamHee<br>618 Summit Ave<br>Hackensack, NJ 07601 | 22219 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $150.30 | | | | | $150.30 |
| Deaver, Tatiana<br>84 Las Quebradas Ln<br>Alamo, CA 94507 | 22220 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $500.00 | | | | $500.00 |
| Castro, Silvia<br>31995 Calle Ballentine<br>Temecula, CA 92592 | 22221 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $390.00 | | | | | $390.00 |
| Mattingly, Sharron<br>2370 Westminster Way<br>Livermore, CA 94551 | 22222 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $598.00 | | | | | $598.00 |
| Hossain, Nowreen<br>33723 11th Street<br>Union City, CA 94587 | 22223 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $566.88 | | | | | $566.88 |
| Rankine, Arlene<br>284 Sweeny St.<br>San Francisco, CA 94134 | 22224 | 10/1/2020 | 24 San Francisco LLC | | $1,000.00 | | | | $1,000.00 |
| Kunze, Allison<br>18918 NE 202nd Street<br>Woodinville, WA 98077 | 22225 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $76.71 | | | | | $76.71 |
| Jones, Marquis<br>221 Grissom Street<br>Hercules, CA 94547 | 22226 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spears, Al<br>3688 Yerba Buena Ave<br>San Jose, CA 95121 | 22227 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.00 | | | $0.00 | $49.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Rosetta<br>766 MESA WAY<br>RICHMOND, CA 94805 | 22228 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Vertin, Vanessa<br>801 Smith Rd.<br>Mill Valley, CA 94941 | 22229 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $125.72 | | | | | $125.72 |
| Dobbins, Shawn<br>840 Van Ness Ave. #102<br>San Francisco, CA 94109 | 22230 | 9/30/2020 | 24 San Francisco LLC | $429.00 | | | | | $429.00 |
| De Carlo, Mary Ann<br>Seven Wilson Court<br>Saddle Brook, NJ 07663 | 22231 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $268.31 | | | | | $268.31 |
| Mackenzie<br>1515 SE Water Ave Suite 100<br>Portland, OR 97214 | 22232 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $149,350.57 | | | | | $149,350.57 |
| Garcia, Juan<br>244 Fashion Park Place<br>Oxnard, CA 93033 | 22233 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $2,171.21 | | | | | $2,171.21 |
| Schwary, Paula<br>436 Wainee Street<br>Lahaina, HI 96761 | 22234 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Wojnarowski, Doris Ann<br>7183 S Versailles Way<br>Aurora, CO 80016 | 22235 | 10/1/2020 | 24 Denver LLC | $66.00 | | | | | $66.00 |
| LHR Renaissance Marketplace South LLC<br>Buchalter, A Professional Corporation<br>Brian T. Harvey<br>1000 Wilshire Blvd., Suite 1500<br>Los Angeles, CA 90017 | 22236 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $41,009.44 | | | | | $41,009.44 |
| Vaccaro, Sean<br>208 Gibson Blvd<br>Apt 8<br>Clark, NJ 07066 | 22237 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Sani, Ramin<br>221 Hawk CT<br>Alamo, CA 94507 | 22238 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| E. M.<br>909 Redwood Dr.<br>Richardson, TX 75080 | 22239 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $324.74 | | | | $324.74 |
| Albright, J O.<br>PO Box 101315<br>Arlington, VA 22210 | 22240 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,168.00 | | | | $1,168.00 |
| Coulibaly, Julie C.<br>1767 Via Redondo<br>San Lorenzo, CA 94580 | 22241 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $24.99 | | | | | $24.99 |
| Icon Owner Pool I West/Southwest, LLC<br>Singer & Levick, PC<br>c/o Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison, TX 75001 | 22242 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $53,554.01 | | | | | $53,554.01 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mesa Verde Associates, a California Limited Partnership Best Best & Krieger LLP Caroline R. Djang 18101 Von Karman Avenue, Suite 1000 Irvine, CA 92612 | 22243 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $655,530.46 | | | | | $655,530.46 |
| Ominsky, David 725 Camino Concordia Camarillo, CA 93010 | 22244 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $118.49 | | | | | $118.49 |
| Salesforce.com, Inc. Bialson, Bergen & Schwab C/O Lawrence Schwab/Gaye Heck 633 Menlo Ave., Suite 100 Menlo Park, CA 94025 | 22245 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $38,826.49 | $94,868.51 | | | | $133,695.00 |
| Pantoja Jr., David 410 E. Pinehurst Ave. La Habra, CA 90631 | 22246 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| 24 hour fitness 1840 W. Whittier Blvd #74 LA Habra, CA 90631 | 22247 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Hong 6181 Potrero Drive Newark, CA 94560 | 22248 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $330.21 | | | | | $330.21 |
| Del Carmen, Christian PO BOX 120476 CHULA VISTA , CA  91912 | 22249 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| Ford, Alisha 1180 Kentwood LN Apt 602 San Leandro, CA 94578 | 22250 | 10/1/2020 | RS FIT NW LLC | $30,000.00 | | | | | $30,000.00 |
| Mashin, Steven 3499 E Bayshore Road Spc 8 Redwood City, CA 94063-4616 | 22251 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| The Sherwin-Williams Company Lanak & Hanna, P.C. c/o Lauren B. Stec 625 The City Drive South, Suite 190 Orange, CA 92868 | 22252 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $11,850.55 | | | $11,850.55 |
| Breidenthal, Stephen 2691 Ortiz Ave Woodland, CA 95776 | 22253 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Corporate Center at Cornell Oaks Association c/o Jones Lang LaSalle 15455 NW Greenbrier Parkway, Suite 245 Beaverton, OR 97006 | 22254 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $3,977.95 | | | | | $3,977.95 |
| Carrasco, Selena Louise 1875 Dalton Dr Milpitas, CA 95035 | 22255 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Morales, Rosalinda E 5847 Hathaway Ave Dublin, OH 43016-6723 | 22256 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,039.74 | | | | | $1,039.74 |
| McNair, John 72 Peony Irvine, CA 92618 | 22257 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $139.00 | | | | | $139.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Szczebak, Kerem A. 690 N. Pennsylvenia St #4 Denver, CO 80203 | 22258 | 9/29/2020 | 24 Denver LLC | $1,608.00 | | | | | $1,608.00 |
| Orozco, Jeasmin K 2200 SE 45th Ave Unit 48, Hillsboro,, OR 97123 | 22259 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Morales, Aurelio 5947 Hathaway Ave Dublin, OH 43016-6723 | 22260 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $199.95 | | | | | $199.95 |
| Nett, Matthew Lawrence 8910 NE Hazel Dell Ave. Apt. #F-102 Vancouver, WA 98665 | 22261 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $416.25 | | | | | $416.25 |
| Commercial Laundry 1 dba United Laundry & Linen Co. PO Box 366 Clifside Park, NJ 07010 | 22262 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $41,136.64 | | | | | $41,136.64 |
| Mayor, Kim 15-1681 1st Ave #A9 Keaau, HI 96749 | 22263 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,279.00 | | | | | $1,279.00 |
| Villarreal, Roberto 1307 N. Pearl Ave. Compton, CA 90221 | 22264 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Robinson, Brandon David Burstein, Esq. Law Offices of David Burstein 9107 Wilshire Blvd., Suite # 450 Beverly Hills, CA 90210 | 22265 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $22,500.00 | | | | | $22,500.00 |
| Franco, Cesar 10178 Stafford St. Rancho Cucamonga, CA 91730 | 22266 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Cino, Lenora 9 Somerset Drive 11F Suffern, NY 10901 | 22267 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $200.40 | | | | | $200.40 |
| Day, Chester 333 E Valmonte Sur Palm Springs, CA 92262 | 22268 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $179.27 | | | | | $179.27 |
| Letourneau, David 7733 E. Appaloosa Trail Orange , CA 92869 | 22269 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Precor, Inc. 20031 NE 142nd Avenue Woodinville, WA 98072 | 22270 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $762,103.14 | | | | | $762,103.14 |
| Smith, Helene 6 Pelham Court Nanuet, NY 1095-3431 | 22271 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| Ringler, Sarah 231 W Haley St Santa Barbara, CA 93101 | 22272 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $596.27 | | | | | $596.27 |
| Noel, Peter 20 E Central Ave Wharton , NJ 07885 | 22273 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,000.00 | | | | $3,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nye, Alexander E<br>888 8th Ave, 15H<br>New York, NY 10019 | 22274 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $349.97 | | | | | $349.97 |
| White, Timothy<br>766 Mesa Way<br>Richmond, CA 94805 | 22275 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Winger, Harley<br>13654 Rockledge Drive<br>Victorville, CA 92392 | 22276 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $53.54 | | | | | $53.54 |
| Williams, Jessica<br>Daniel L. Keller<br>Keller, Fishback & Jackson LLP<br>28720 Canwood Street<br>Suite 200<br>Agoura Hills, CA 91301 | 22277 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $87.24 | | | | | $87.24 |
| Boyd, Stephen<br>16713 1/2 Ardmore Ave<br>Upstairs<br>Bellflower, CA 90706 | 22278 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| HI TECH TILE & MARBLE<br>ATTN: MIKE MIZRAHI<br>7315 CANOGA AVENUE<br>CANOGA PARK, CA 91303 | 22279 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39,318.00 | | | | | $39,318.00 |
| Montroy, Hayley<br>6053 Vantage Ave<br>North Hollywood, CA 91606 | 22280 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gordon, Matthew<br>4216 N. Castle Ave.<br>Portland, OR 97217 | 22281 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| KABOLI, HOSSEIN<br>9 N SAN MARCOS RD UNIT B<br>SANTA BARBARA, CA 93111 | 22282 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| WINCHESTER, MICHAEL & CHRISTOPHER<br>7001 FONTAINE PLACE<br>RANCHO CUCAMONGA, CA 91739 | 22283 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chang, Sandra Kaplan<br>2500 kalakaua Ave., ste.2105<br>Honolulu, HI 96815 | 22284 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $980.10 | | | | | $980.10 |
| Bruntz, Hannah<br>2076 S Lincoln St<br>Denver, CO 80210 | 22285 | 10/1/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |
| Romero, Vanessa<br>56 Magnolia Drive<br>Ventura, CA 93001 | 22286 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Larkin, Jenna<br>59 Sherwood Drive<br>East Islip, NY 11730 | 22287 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $204.17 | | | | | $204.17 |
| Orenstein, Bruce Edward<br>17 White Birch Ct.<br>New City, NY 10956 | 22288 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $557.97 | | $557.97 |
| Venkatesh, Ranjini<br>22 Abeto<br>Irvine, CA 92620 | 22289 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $126.42 | | | | | $126.42 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nantel, Estrella 2202 Charter Way San Leandro, CA 94579 | 22290 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Zhang, Yufang 205 De Anza Blvd #238 San Mateo, CA 94402 | 22291 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ball, Jeromi 5210 Southlea Houston, TX 77033 | 22292 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Sanwal, Shawn 5020 Screech Owl Creek Road El Dorado Hills, CA 95762 | 22293 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| VAN NESS POST CENTER LLC ATTN: JOSEPH FANG 23 GEARY ST. SUITE 1100 SAN FRANCISCO, CA 94108 | 22294 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $293,548.42 | | | | | $293,548.42 |
| Nguyen, Kevin 4791 Lakeshore Drive Santa Clara, CA 95054 | 22295 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Tolliver, Wayne 8185 E Lowry BLVD Unit 206 Denver, CO 80230-7242 | 22296 | 10/1/2020 | 24 Denver LLC | | $1,120.00 | | | | $1,120.00 |
| Frazer, Justin 4714 215th St E Spanaway, WA 98387 | 22297 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $365.35 | | | | | $365.35 |
| ABP Pearl Highlands LLC Theodore D.C. Young Cades Schutte LLP 1000 Bishop Street, Suite 1200 Honolulu, HI 96813 | 22298 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $675,015.87 | | | | | $675,015.87 |
| Lee, Chia-Ning 19412 SE 9th Cir Camas, WA 98607 | 22299 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kelley, Karen P 8064 E Oberlin Pl Denver, CO 80237 | 22300 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $1,543.30 | | | | $1,543.30 |
| ABP Pearl Highlands LLC Cades Schutte LLP Theodore D.C. Young, Esq. 1000 Bishop Street, Suite 1200 Honolulu, HI 96813 | 22301 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | | | $125,909.36 | $125,909.36 |
| Urrea, Natalie 1559 Copper Lantern Dr. Hacienda Heights, CA 91745 | 22302 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mohr, Ray Everett 9200 E Cherry Creek So Dr #60 Denver, CO 80231 | 22303 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $623.97 | | | | | $623.97 |
| Mayes, Erick 6333 College Grove Way #4108 San Diego, CA 92115 | 22304 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| FITZGERALD, JENNIFER PO BOX 835 CARPINTERIA, CA 93014 | 22305 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $112.99 | | | | | $112.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Lee Ngoc<br>407 S. 15th St<br>Renton, WA 98055 | 22306 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.70 | | | | | $44.70 |
| Osborne, Rosemarie<br>13710 Locust Circle<br>Westminster, CA 92683 | 22307 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Baker, Dillion Anthony<br>16848 W 69th Circle<br>Arvada, CO 80007 | 22308 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $94.08 | | | | | $94.08 |
| HEINTZ, AMY<br>12020 BROKEN HILL ROAD<br>RENO, NV 89511-9286 | 22309 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056.00 | | | | | $1,056.00 |
| Handa, John<br>PO Box 410148<br>San Francisco, CA 94141-0148 | 22310 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| KIDANE, WENTANA<br>1380 EAST 32 STREET<br>OAKLAND, CA 94602 | 22311 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Kebede, Gulelat<br>6403 Guidon Court<br>Rocklin, CA 95765 | 22312 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $166.00 | | | | | $166.00 |
| Lewis, Kim<br>P.O. Box 370554<br>Montara, CA 94037 | 22313 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Martin, Noriko<br>20922 Sharmila<br>Lake Forest, CA 92630 | 22314 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ng, Harold<br>15 Knickerbocker Lane<br>Orinda, CA 94563 | 22315 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Knapp, Marilyn<br>5565 Preston Oaks Rd. #182<br>Dallas, TX 75254 | 22316 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Craver, Eric<br>2303 Denridge<br>Houston, TX 77038 | 22317 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $190.52 | | | | | $190.52 |
| Lakdawala, Kush<br>340 5th Ave.<br>Half Moon Bay, CA 94019 | 22318 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8,250.00 | | | | | $8,250.00 |
| Moreno, Giovanna B.<br>14 Algonquin Avenue<br>Rockaway, NJ 07866 | 22319 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| Balleza, Raul<br>4629 Crenshaw Ave<br>Fort Worth, TX 76105 | 22320 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $381.30 | | | | | $381.30 |
| Lopez, Anthony<br>1750 Grand Ave, Unit 5<br>Long Beach, CA 90804 | 22321 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Shayer, Steve<br>2407 Crocus Drive<br>Bakersfield, CA 93311 | 22322 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Mao, Austin<br>2847 Vila Alta Pl<br>Hacienda Heights, CA 91745 | 22323 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arens Electric Inc Attn: Amy Arens 4735 So. Santa Fe Cr. Englewood, CO 80110-6468 | 22324 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $155.00 | | | | | $155.00 |
| Clemens, Robert 3802 Glenmeade Drive Houston, TX 77059 | 22325 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $783.00 | | | | $783.00 |
| Ubaydullah, Aliyah 415 N I St, Apt 103 Tacoma, WA 98403 | 22326 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $26.40 | | | | | $26.40 |
| Gardner, Karen | 22327 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $112.12 | | | | | $112.12 |
| Pacleb, Rosyl 2654 West Shadow Lane Anaheim, CA 92801 | 22328 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Nantel, Normand 2202 Charter Way San Leandro, CA 94579 | 22329 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kuah , Mark 2432 Almaden Blvd. Union City , CA 94587 | 22330 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hammill, Diana 1050-182 Borregas Ave. Sunnyvale, CA 94089 | 22331 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Carrigan, Chris  A 3268 Travis Ave Simi Valley, CA 93063 | 22332 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ogawa, Landon 91-1047 Haawina Street Kapolei, HI 96707 | 22333 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | | | $3,025.00 |
| Truong, Christina 4791 Lakeshore Dr Santa Clara, CA 95054 | 22334 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Peters, Carolyn 2314B San Juan Ave Walnut Creek, CA 94597-3050 | 22335 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Latney, Rollo 7321 Linbrook Place San Diego, CA 92111 | 22336 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15,642.90 | | | | | $15,642.90 |
| Pettit, Michael 13708 NW 52nd Ave Vancouver, WA 98685 | 22337 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Yi, Ying 36346 Crystal Springs Ct Newark, CA 94560 | 22338 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Laris, Roberto 1328 S CHRISTY LN Las Vegas, NV 89142 | 22339 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sanwal, Shawn 5020 Screech Owl Creek Road El Dorado Hills, CA  95762 | 22340 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bullen, Stuart 2007 Robinson St Unit A Redondo Beach, CA 90278 | 22341 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Li, Xianwu 11046 Goodwin Way NE Seattle, WA 98125 | 22342 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Nelson Jr, Walter 4425 Tropaz Lane Tracy, CA 95377 | 22343 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $186.52 | | | | | $186.52 |
| Roberts, Kenneth 120-11 171st Street Jamaica Queens, NY 11434 | 22344 | 10/1/2020 | 24 New York LLC | $43.99 | | | | | $43.99 |
| McDonald, Brenda 20101 Wayne Avenue Torrance, CA 90503 | 22345 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Silva, Emiliano 1170 Willma Dr. APT B Hollister, CA 95023 | 22346 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sim, Sunae 285 Pua'ehu St Wailuku, HI 96793 | 22347 | 10/2/2020 | 24 Hour Holdings II LLC | $520.00 | | | | | $520.00 |
| Larkin, Patricia 9 Connecticut Avenue Massapequa, NY 11758 | 22348 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| Romero, Janelle 8250 E Harvard Avenue Apt 1202 Denver, CO 80231 | 22349 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Morrison, Monique 3319 Ramona St Palo Alto, CA 94306 | 22350 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $429.99 | | | $429.99 |
| Ruiz, Carmen 2065 Grand Concourse APT 110 Bronx, NY 10453 | 22351 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.85 | | | | | $179.85 |
| Felan, Jessica 16151 CHADWICK CT CHINO HILLS, CA 91709-8756 | 22352 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $523.00 | | | | $523.00 |
| GP Partners, NC, LLC c/o David Neal Stern, Esq. Frank, Weinberg & Black, P.L. 1875 N.W. Corp. Blvd, Suite 100 Boca Raton, FL 33431 | 22353 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,769,175.00 | | | | | $1,769,175.00 |
| Warren, Wanda 2153 N. Fairview St. Santa Ana, CA 92706 | 22354 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $7,680.00 | | | | $7,680.00 |
| Chui, Rockwing 2201 Cromwell Dr Arlington, TX 76018 | 22355 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chui Wan Chau Mao, Carol 2847 villa alta place Hacienda Heights, CA 91745 | 22356 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Neeme, Christopher 6502 Ben Ave. North Hollywood, CA 91606 | 22357 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $132.00 | | | | $132.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pakvis, Amanda 7672 Whispering Marsh Dr. Las Vegas, NV 89131 | 22358 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $500.00 | | $500.00 |
| Boyer, Kelsey 3410 Myrtle St Evans, CO 80620 | 22359 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $321.92 | | | | | $321.92 |
| Pollins, Barbara PO Box10234 Pleasanton, CA  94588 | 22360 | 10/2/2020 | RS FIT NW LLC | | $2,400.00 | | | | $2,400.00 |
| Hardin, Carma 443 Camino de las Colinas Redondo Beach, CA 90277-6519 | 22361 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,064.00 | | | | $1,064.00 |
| Vuong, Kiet 250 South Park Victoria Drive Milpitas, CA 95035 | 22362 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Siemens Industry, Inc. Stephanie Mitchell 800 North Point Parkway, Suite 450 Alpharetta, GA 30005 | 22363 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $68,941.66 | | | | | $68,941.66 |
| Strong, Derek 1532 Ewe Turn Kaysville, UT 84037 | 22364 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Coullahan, Delaney 20846 Shell Harbor Circle Huntington Beach, CA  92646 | 22365 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Demos, Mary Ann 5416 Biltmore Way Fair Oaks, CA 95628 | 22366 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $279.19 | | | | | $279.19 |
| Hassett, Sean 211 W. Temple Street, Suite 1000 Los Angeles, CA 90012 | 22367 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $120.00 | | $60.00 | | $180.00 |
| Larkin, Patricia 9 Connecticut Avenue Massapequa, NY 11758 | 22368 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| Wilson, Juliana 4200 Warbler Loop Fremont, CA 94555 | 22369 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Marquez, Sara G. 1882 Glen Ave Pasadena, CA 91103 | 22370 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Carrington, Robert 3025 Fairlands Drive Reno, NV 89523 | 22371 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $288.00 | | | | $288.00 |
| Munro, Leann C 1044 Hayer Circle Rio Linda, CA 95673 | 22372 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,224.00 | | | | | $10,224.00 |
| Hogan, David  G 1069 Koko Uka Pl Honolulu, HI 96825 | 22373 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $81.66 | | | | | $81.66 |
| Jones , Cheryl K 23303 Colony Park Drive Carson, CA  90745 | 22374 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $17.62 | | | | | $17.62 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Byrd, Erika<br>7626 Skiros Way<br>Sacramento, CA 95823 | 22375 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Hamsayeh, Jhaleh (Jennifer) G.<br>4299 Kingspark Drive<br>San Jose, CA 95136 | 22376 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $236.31 | | | | | $236.31 |
| Forrest, Reilly<br>14445 127th Ln NE unit S-15<br>Kirkland, WA 98034 | 22377 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $636.35 | | | | | $636.35 |
| Zhang, Ri<br>7329 SE Lois St<br>Hillsboro, OR 97123 | 22378 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $86.50 | | | | | $86.50 |
| Bennett, Steven<br>7262 Alliance Court<br>San Diego, CA 92119 | 22379 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $116.25 | | | | $116.25 |
| Ryba, Anthony W.<br>3725 30th. Street<br>San Diego, CA 92104 | 22380 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $113.97 | | | | | $113.97 |
| Luo, Wenge<br>2640 E. Garvey Ave., South #201<br>West Covina, CA 91791 | 22381 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ngo, Alysa<br>Lisa Dang<br>3444 Monte Sereno Ter.<br>Fremont, CA 94539 | 22382 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,440.00 | | | | | $1,440.00 |
| Cole, Linnea<br>8723 Washington Blvd SW<br>Lakewood, CA 98498-2632 | 22383 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Osborne, David<br>1121 N Ogden St<br>Apt 103<br>Denver, CO 80218 | 22384 | 10/1/2020 | 24 Denver LLC | $116.11 | | | | | $116.11 |
| SINHA, KUNAL<br>5400N LAKE RD<br>MERCED, CA 95343 | 22385 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Joseph, Debbie<br>43 Trestle Drive<br>Hayward, CA 94544-1388 | 22386 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $183.26 | | | | | $183.26 |
| Simpson, Marsha<br>41 East 59th Street<br>Brooklyn, NY 11203 | 22387 | 9/30/2020 | 24 Hour Holdings II LLC | $330.00 | | | | | $330.00 |
| Robinson, Shawn<br>1271 Washington Ave. #595<br>San Leandro, CA 94577 | 22388 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | Unliquidated | | | | $0.00 |
| Edelman, Eduard<br>2270 Plumb 1st street apt.6A<br>Brooklyn, NY 11229 | 22389 | 10/1/2020 | 24 New York LLC | | $252.00 | | | | $252.00 |
| Avila Peraza, Jeffrey<br>17778 Walnut St<br>Hesperia, CA 92345 | 22390 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $148.50 | | | | | $148.50 |
| Swieca, Christopher<br>6973 Glagys Rd<br>Riverside, CA 92506 | 22391 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $139.17 | | | | | $139.17 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cervantez, Jacob 2493 Regal Dr Union City, CA 94587 | 22392 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $405.00 | | | | | $405.00 |
| Wang, Hengyuan 2601 McBride Lane Santa Rosa, CA 95403 | 22393 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |
| Yukihiro, Calvin Michio 7408 W Cedar Circle Lakewood, CO 80226 | 22394 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $49.59 | | | | | $49.59 |
| Yang, Li 1490 Clearview Way San Marcos, CA 92078 | 22395 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $487.49 | | | | | $487.49 |
| Penn, Raina 110 126th St E Tacoma , WA 98445 | 22396 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $511.00 | | | | $511.00 |
| Wells, Bart A 7555 Owensmouth Ave #12 Canoga Park, , CA 91303 | 22397 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $464.99 | | | | | $464.99 |
| Olmedo, Alex 24 N. Dunning St. Ventura, CA 93003 | 22398 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Balanay, Neil 1162 Summit Oak Drive Lake Forest, CA 92679 | 22399 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $71.51 | | | | | $71.51 |
| Perez, David 159 Hedge Road Menlo Park, CA 94025 | 22400 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Hollman, Angela M. 1443 Floribunda Avenue Unit B Burlingame, CA 94010 | 22401 | 10/2/2020 | 24 San Francisco LLC | | $1,548.00 | | | | $1,548.00 |
| MA, KAYU 2118 MASON ST SAN FRANCISCO, CA 94133 | 22402 | 10/2/2020 | 24 San Francisco LLC | $303.00 | | | | | $303.00 |
| Beehler, Michael J. 22110 NE 118th Circle Brush Prairie, WA 98606 | 22403 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $728.45 | | | | $728.45 |
| Hansen, Lonnie 6113 So. Dee Park Dr. Taylorsville, UT 84129 | 22404 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,260.00 | | | | | $1,260.00 |
| Teng, Meiqin 220 Lombard Street, Apt. 317 San Francisco, CA 94111 | 22405 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Maglangit Jr, Daniel A 91-1034 Ft Weaver Rd Ewa Beach, HI 96706 | 22406 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $848.13 | | | | | $848.13 |
| Williamson, Juhee Lee 9222 Brian Drive Vienna, VA 22180 | 22407 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Lee, Linda 6307 SW Orchid Dr. Portland, OR 97219 | 22408 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $4,435.00 | | | | | $4,435.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pascual, Edward 15024 Long View Dr. Fontana, CA 92337 | 22409 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nagrani, Priya N 36094 Forestwood Drive Newark, CA 94560 | 22410 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | | $1,460.00 | | $1,460.00 |
| Torrico, Mario 2548 sparkling water ct. Palmdale, CA 93550-4611 | 22411 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| La Tour III, Larry 766 Mesa Way Richmond, CA 94805 | 22412 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| Raymond, Patrick A. 1109 Teakwood Trl. Pflugerville, TX 78660 | 22413 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,680.00 | | | | $1,680.00 |
| Nguyen, Steven 4791 LAKESHORE DR SANTA CLARA, CA 95054 | 22414 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lara, Maria 908 W. Myrrh St. Compton, CA 90220 | 22415 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Parillo, Melany 10415 Byron Ave Oakland, CA 94603 | 22416 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Rodriguez, Ma del Carmen 930 N Unruh Ave Apt 19 La Puente, CA 91744 | 22417 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $231.91 | | | | | $231.91 |
| Xie, Shawn 2012 Arctic St San Leandro, CA 94577 | 22418 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $323.00 | | | | | $323.00 |
| Wysocki, Patryk Andrew 1215 Olympic Circle Green Acres, FL 33413 | 22419 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cervantez, Jose 2493 Regal Dr Union City, CA 94587 | 22420 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Yarchin, Ashley 4017 Travis Street Dallas, TX 75204 | 22421 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $67.65 | | | | | $67.65 |
| Mason, Yaris C 303 Plainfield Avenue Apt B5 Edison, NJ 08817 | 22422 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $923.91 | | | | | $923.91 |
| SALESFORCE.COM, INC. c/o Lawrence Schwab/Gaye Heck Bialson, Bergen & Schwab 633 Menlo Ave., Suite 100 Menlo Park, CA 94025 | 22423 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $29,669.30 | $29,669.30 |
| Wachowicz, Eva 507 Pine Bluff Dr Friendswood, TX 77546 | 22424 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.11 | | | | | $83.11 |
| Hamilton, Shannon 10001 Miller St. Westminster, CO 80021 | 22425 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Worrall, Jessica<br>11811 Quarter Horse Court<br>Oakton, VA 22124 | 22426 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Quezada, Jennifer<br>15625 Ramona Drive<br>Fontana, CA 92336 | 22427 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Stretch, Kimberli<br>2120 W. Lemhi Circle<br>Boise, ID 83705 | 22428 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Le, Mong<br>16068 Rue Cir<br>Fountain Valley, CA 92708 | 22429 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Ferrara, Teresa<br>590 Farrington Hwy 524-267<br>Kapolei, HI 96707 | 22430 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $451.44 | | | | | $451.44 |
| Franklin, Wendy<br>1520 Harvest Loop<br>Folsom, CA 95630-5333 | 22431 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $456.53 | | | | | $456.53 |
| Bohardt, Anita<br>586 Los Vallecitos Blvd #211<br>San Marcos, CA 92069 | 22432 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $89.67 | | | | | $89.67 |
| Ruiz, Genaro<br>6503 Millux Ave<br>Pico Rivera, CA 90660 | 22433 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| Liu, James<br>3272 Traviata Pl<br>San Jose, CA 95117 | 22434 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Artigas, Paula<br>6612 Ariock Cove<br>Austin, TX 78739 | 22435 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $397.22 | | | | | $397.22 |
| Fuhs, Jennifer<br>13032 Triumph Dr<br>Poway, CA 92064 | 22436 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Bocek, Juan L.<br>1302 Cambridge Drive<br>Friendswood, TX 77546 | 22437 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $30,000.00 | | | | | $30,000.00 |
| FORDHAM, REGINA P<br>102-51 186 STREET<br>HOLLIS, NY 11413 | 22438 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Arreola, Isabel J<br>14284 Caryn Circle<br>Fontana, CA 92336 | 22439 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Aker, Eric<br>2439 South Dr<br>Santa Clara, CA 95051-1250 | 22440 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $150.00 | | | | $150.00 |
| Chen, Jessica<br>1630 S. Glendora Ave.<br>Glendora, CA 91740 | 22441 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Statham, Rhonda<br>Mark J. Berumen<br>Berumen Law Firm, PC<br>13611 E 104th Ave<br>Suite 800, PMB 53<br>Commerce City, CO 80022 | 22442 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $951,195.22 | | | | | $951,195.22 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reagan Electric, LLC<br>Attn: John R. Smith<br>8743 Doves Fly Way<br>Laurel, MD 20723-1247 | 22443 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $19,612.50 | $4,020.00 | | | | $23,632.50 |
| Tran, Shawna<br>3216 Ravenswood Way<br>San Jose, CA 95148 | 22444 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,250.00 | | | | | $1,250.00 |
| Ortega, Roxanna<br>2412 Haller Street<br>San Diego, CA 92104 | 22445 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Meyer, Marcus Clinton<br>27302 Becedas<br>Mission Viejo, CA 92691 | 22446 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $38.60 | | | | | $38.60 |
| Weiss, Gayle K.<br>6000 19th Street North<br>Arlington , VA 22205 | 22447 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,092.00 | | | | $1,092.00 |
| Teal, David Laurence<br>110 Lafayette Avenue<br>Hayward, CA 94544 | 22448 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Venkatesh, Ranjini<br>22 Abeto<br>Irvine, CA 92620 | 22449 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $126.42 | | | | | $126.42 |
| Reyna, Rachel<br>1228 S Almond Ave.<br>Ontario, CA 91762 | 22450 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| He, Lili<br>4708 Deer Valley Lane<br>Richardson, TX 75082 | 22451 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $336.37 | | | | | $336.37 |
| Sun, Guifeng<br>20345 Via Almeria<br>Yorba Linda, CA 92887 | 22452 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $66.00 | | | | | $66.00 |
| Coe, Darl<br>720 Patio St.<br>Aubrey, TX 76227 | 22453 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Sakura, Mark<br>115 Lucca Dr.<br>South San Francisco, CA 94080 | 22454 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| AJ a minor Alene Jenner a parent<br>21812 Oceanbreeze Ln<br>Huntington Beach, CA 92646 | 22455 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Moreno, Giovanna<br>14 Algonquin Avenue<br>Rockaway, NJ 07866 | 22456 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| Leget, Ariel<br>27 Marvin Lane<br>Piscataway, NJ 08854 | 22457 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $85.28 | | | | | $85.28 |
| Tran, Shawna<br>3216 Ravenswood Way<br>San Jose, CA 95148 | 22458 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,250.00 | | | | | $1,250.00 |
| Wang, Song<br>36684 Capistrano Dr.<br>Fremont, CA 94536 | 22459 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Braithwaite, Cameron<br>4888 E Willow Brook Circle<br>Eden, UT 84310 | 22460 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Brown, Kevin<br>1907 Boys Republic Drive<br>Chino Hills, CA 91709 | 22461 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Ludka, Viktoriya<br>3233 SE 122nd Ave Apt A<br>Portland, OR 97236 | 22462 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $35.84 | | | | | $35.84 |
| Clark, Kevin<br>6702 Gold Moss Cv<br>Austin, TX 78745 | 22463 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $150.00 | | | | $150.00 |
| Harris, Teresa<br>9D Queen Victoria Way<br>Chester, MD 21619 | 22464 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.98 | | | | $499.98 |
| Radle, Dean<br>159 Luben Lane<br>Arcadia, CA 91006 | 22465 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Jones, Monik C<br>12627 S Halo Dr<br>E Rancho Dominguez, CA 90221-1828 | 22466 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $25.20 | | | | | $25.20 |
| Heilman, GD<br>Gale Heilman<br>16835 Algonquin Street, #156<br>Huntington Beach, CA 92649 | 22467 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $801.34 | | | | $801.34 |
| Tiburzi, Regina A<br>3 Honey Lane<br>East Northport , NY 11731 | 22468 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Plascencia, Isabella<br>16372 Canon Ln.<br>Chino Hills, CA 91709 | 22469 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $67.08 | | | | $67.08 |
| Trillana, Dennis<br>1905 E San Bernardino Ave<br>San Bernardino , CA 92408 | 22470 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $91.00 | | | | | $91.00 |
| Jarosz, Lukasz<br>114 Lincoln Ave<br>Colonia, NJ 07067-4048 | 22471 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $337.53 | | | | | $337.53 |
| Mendivil, Cecilia<br>3701 Ben Street<br>San Diego, CA 92111 | 22472 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sunshine MZL LLC<br>c/o KPR<br>Josh Katz<br>254 W. 31st Street<br>4th Floor<br>New York, NY 10001 | 22473 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $2,531,901.50 | | | | | $2,531,901.50 |
| Chao, Fey<br>7742 Sweetbrier Way<br>Sacramento, CA 98532 | 22474 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Fleming, Brittany<br>22995 Lava Way<br>Nuevo, CA 92567 | 22475 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $941.99 | | | | $941.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leaf, Valerie A<br>6219 23rd Ave NE<br>Seattle, WA 98115 | 22476 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,426.90 | | | | | $1,426.90 |
| Havenner, Briana<br>6007 Lewis Street<br>Arvada, CO 80004 | 22477 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Ngo, Jennifer R.<br>7621 Telfer Way<br>Sacramento, CA 95823 | 22478 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $2,000.00 | | $2,000.00 |
| SANCHEZ, VICENTE S<br>790 LOCKHAVEN DR<br>PACIFICA, CA 94044 | 22479 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Baird, Rick<br>804 W Shadow Wood Dr<br>Murray, UT 84123 | 22480 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $531.75 | | | | | $531.75 |
| Wysocki, Patryk<br>1215 Olympic Circle<br>Green Acres, FL 33413 | 22481 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rezaii, Mohammad Garakani<br>19061 Austin Way<br>Saratoga, CA 95070 | 22482 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Kanczewski, Kathryn<br>7 Wren Place<br>Pompton Plains, NJ 07444 | 22483 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $372.05 | | | | | $372.05 |
| Katsura, Chris<br>1217 11th Pl<br>Hermosa Beach, CA 90254 | 22484 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $21.00 | | | | | $21.00 |
| Mitchard, Leonard<br>216 Norwood Road<br>Annapolis, MD 21401 | 22485 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,909.00 | | | | | $1,909.00 |
| Sandoval-Artigas, Yolanda<br>6612 Ariock Cove<br>Austin, TX 78739 | 22486 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Murad, Jack<br>5749 Stonecrest Drive<br>Agoura Hills, CA 91301 | 22487 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Fathollahi, Yadollah<br>1499 Asterbell Drive<br>San Ramon, CA 94582 | 22488 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.99 | | $699.99 |
| Cowger, Lydia<br>636 Hewitt ST<br>San Fernando, Ca 91340 | 22489 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Alcala, Mary<br>5030 W 16th St<br>Santa Ana, CA 92703 | 22490 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Ansari, Nahid<br>275 Wallis Street<br>Pasadena, CA 91106 | 22491 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $380.87 | | | | | $380.87 |
| Shcherbakov, Denis<br>504 Vine St Apt C2<br>Elizabeth , NJ 07202 | 22492 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $495.12 | | | | $495.12 |
| Akbarut, Rasheed<br>275 Wallis Street<br>Pasadena, CA 91106 | 22493 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.87 | | | | | $400.87 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson-McFarland, Janet 5836 Sassa St. Las Vegas, NV 89130 | 22494 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Hickey, Patrick T. 32307 Old Grove Ct Winchester, CA 92596 | 22495 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,330.00 | | | | | $1,330.00 |
| Hammond, John 4622 Still Springs Dr. Humble, TX 77346 | 22496 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Reich, Thomas 2500 El Camino Real Apt. 419 Palo Alto, CA 94306 | 22497 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Schneider, David Paul 6530 Salizar Street San Diego, CA 92111-3242 | 22498 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $174.99 | | | | | $174.99 |
| Schneider, David Paul 6530 Salizar Street San Diego, CA 92111-3242 | 22499 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $174.99 | | | | | $174.99 |
| Spencer, Rachel PO Box 523 Rancho Cucamonga, CA 91729 | 22500 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $70.00 | | | | $70.00 |
| Long, Jason Daniel 2724 Federal Blvd Unit 4 Denver, CO 80211 | 22501 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $864.00 | | | | | $864.00 |
| Urrea, Yolanda O. 1559 Copper Lantern Dr. Hacienda Heights, CA 91745 | 22502 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sims, Elma Jean 1213 Crest Ridge Dr. Glenn Heights, TX 75154-0138 | 22503 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| The Joanthony Lanard McGee Estate Jo Ali Tr 3839 McKinney Avenue 155-2205 Dallas, TX | 22504 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.36 | $0.00 | | | $649.36 |
| Yeager, Andrea L PO Box 1634 Spring Valley, CA 91977 | 22505 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Snyder, Briana 4133 Redwood Ave Unit 3030 Los Angeles, CA 90066 | 22506 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Gaitan, Paul Michael 10931 Kane Ave Whittier, CA 90604 | 22507 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Snider, Aree 24736 1/2 4th St. San Bernardino, CA 92410 | 22508 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $142.90 | | | | | $142.90 |
| Alcala, Michael G 2227 N Broadway #A Santa Ana, CA 92706 | 22509 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Mazumdar, Adnan 1825 Racquet Ct North Lauderdale, FL 33068 | 22510 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $143.95 | | | | | $143.95 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Yvette<br>5391 Old Stage Highway<br>Smithfield, VA 23430 | 22511 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $63.98 | | | | $63.98 |
| Foist, Brian L.<br>17182 Cobra Lane<br>Huntington Beach, CA 92647 | 22512 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7,171.58 | | | | | $7,171.58 |
| Nguyen, Nga T<br>P.O. Box 401352<br>Hesperia, CA 92340-1352 | 22513 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,012.20 | | | | $1,012.20 |
| Herrick, Kara M<br>574 Bob Way<br>Ripon, CA 95366-9587 | 22514 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,079.00 | | | | | $2,079.00 |
| Contreras, Daniel<br>1402 Tam O Shanter<br>Ontario, CA 91761 | 22515 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $408.32 | | | | | $408.32 |
| Imperial, Xavier<br>94-294 Lupua Place<br>Mililani, HI 96789 | 22516 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,840.95 | | | | | $1,840.95 |
| Baksh, Zaleela<br>1050 SW 100th ter<br>Pembroke Pines, FL 33025 | 22517 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $321.00 | | | | | $321.00 |
| Diaz, Priscilla<br>714 1/2 N. Avenue 57<br>Highland Park, CA 90042 | 22518 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| TAMAYO, MARY ANN<br>25921 DOLLAR STREET<br>HAYWARD, CA 94544 | 22519 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,596.00 | | $1,596.00 |
| Elliot Jr., Malcolm Malik<br>2715 Applewood Drive<br>Ontario, CA 91761 | 22520 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Wong-Martinez, Amy<br>1335 Cresthaven Drive<br>Pasadena, CA 91105 | 22521 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tiffany, Josephine<br>630 Masselin Ave<br>Apt #308<br>Los Angeles, CA 90036 | 22522 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $400.00 | | $400.00 |
| Mashek, Pamela<br>c/o Andrea Reese<br>348 Cayden Way<br>Cantonment, FL 32533 | 22523 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $374.96 | | | | | $374.96 |
| Wang, Janet<br>3314 Cowper Street<br>Palo Alto, CA 94306 | 22524 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Salehikasaei, Parvin<br>2494 Henry Ave<br>Pinole, CA 94564 | 22525 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Warner, Patricia<br>2949 Mobley St<br>San Diego, CA 92123 | 22526 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $72.00 | | | | $72.00 |
| Snyder, Nathan<br>2601 McBride Ln. #96<br>Santa Rosa, CA 95403 | 22527 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierga, Kelly<br>1208 Falconcrest Blvd<br>Apoka, FL 32712 | 22528 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lakdawala, Jyoti K<br>340 5th Ave.<br>Half Moon Bay, CA 94019 | 22529 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,870.00 | | | | | $7,870.00 |
| PATTON, TERESA<br>2115 LAKE FORK LN<br>LITTLE ELM, TX 75068 | 22530 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $155.30 | | | | | $155.30 |
| Lim, Jean<br>14913 NE 74th Court<br>Redmond, WA 98052 | 22531 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $189.38 | | | | | $189.38 |
| NIECESTRO, PAULA S<br>1525 - 209TH AVE NE<br>SAMMAMISH, WA 98074 | 22532 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.60 | | | | | $39.60 |
| Pierga, Kelly<br>1208 Falconcrest Blvd<br>Apopka, FL 32712 | 22533 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| LEWIS, ALEXA<br>2345 CLEMENT ST, APT B<br>SAN FRANCISCO, CA 94121 | 22534 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $107.50 | | $107.50 |
| Denning, Barbara<br>7038 Eveningsong Dr<br>Huntington Beach, CA  92648 | 22535 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,358.63 | | | | | $1,358.63 |
| Shakya, Rozyl<br>112 Noriega Street<br>San Francisco, CA 94122 | 22536 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Pearl, Carole A<br>11886 Pyxis Cir<br>Rancho Cordova, CA 95742 | 22537 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Hopper, Julie Marie<br>PO Box 98<br>Gladstone, OR 97027 | 22538 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $93.98 | | | | $93.98 |
| Ackerman, Ellen<br>7009 Quartermile Ln<br>Dallas, TX 75248 | 22539 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Yuan, Jinqiu<br>17616 Caliente Place<br>Cerritos, CA 90703 | 22540 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,116.14 | | | | | $1,116.14 |
| Miller, Jason<br>9528 Grapefruit Ave<br>Hesperia , Ca 92345 | 22541 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kumar, Keith<br>1148 Nimitz Drive<br>Daly City, CA 94015 | 22542 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Russo, Christine<br>21324 Nashville Street<br>Chatsworth, CA 91311 | 22543 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Ferris, James<br>6338 Sullivan Ave<br>San Diego , CA 92114-4226 | 22544 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | | | $119.97 |
| Wells, Bart A<br>7555 Owensmouth Ave #12<br>Canoga Park, CA 91303 | 22545 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $464.99 | | | | | $464.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Larkin, Thomas 9 Connecticut Avenue Massapequa, NY 11758 | 22546 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| White, Pamela 3875 Marcy St Mohegan Lake, NY 10547 | 22547 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Furman, Victoria 2980 Van Sansul Ave, #5 San Jose, CA 95128 | 22548 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rodriguez, Ma  del Carmen 930 N Unruh Ave Apt19 La Puente, CA 91744 | 22549 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $231.91 | | | | | $231.91 |
| Battle, Anyesha 134-32 232nd Street Queens, NY 11413 | 22550 | 10/2/2020 | 24 New York LLC | $92.38 | | | | | $92.38 |
| Shon, Don 25041 Woodward Ave #C Lomita, CA 90717 | 22551 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $629.99 | | | | | $629.99 |
| Held, Hilda 900 Saturn Dr  #701 Colorado Springs, CO 80905 | 22552 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $878.78 | | | | | $878.78 |
| Boxer, Karen 171 E. 3rd Ave., #511 Salt Lake City, UT 84103 | 22553 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,300.00 | | | | | $2,300.00 |
| Villada Garcia, Julie Alejandra 400 Melrose Ave E Apt 302 Seattle, WA 98102 | 22554 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.71 | | | | | $125.71 |
| Pantoja, James 1262 N Hill Ave. Pasadena, CA 91104 | 22555 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Donoff, Thomas Andrew 9501 W. Sahara Ave. Apt. 1240 Las Vegas, NV 89117 | 22556 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Anderson, April 149 Castro St, Apt 2 San Francisco , CA, 94114 | 22557 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $599.98 | | | | | $599.98 |
| Punzalan, Medina 1420 Butterfield Ave San Dimas, CA 91773 | 22558 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $459.00 | | | | | $459.00 |
| Henry, Araya 3340 Bailey Avenue  Apt. 17F Bronx, NY 10463 | 22559 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,536.00 | | | | | $1,536.00 |
| Hughes, Kathleen M 102 Lincoln Ave Wood-Ridge, NJ 07075 | 22560 | 10/2/2020 | 24 New York LLC | $749.90 | | | | | $749.90 |
| Bunetta, Michael 29282 Dean Street Laguna Niguel, CA 92677 | 22561 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wienert, John 13913 Canterbury Castle Drive Charlotte, NC 28273 | 22562 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pradhan, Nirvan<br>220 N. Curtis Way<br>Anaheim, CA 92806 | 22563 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Black, Sean<br>914 Valetta Flat Ave<br>Las Vegas, NV 89183 | 22564 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Klaric, Lesly<br>879 NW 99th Ave<br>Plantation, FL 33324 | 22565 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $1,631.76 | | | | | $1,631.76 |
| Santo, Angela Elizabeth<br>9748 Spruce Court<br>Cypress, CA 90630 | 22566 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $8,280.00 | | | | | $8,280.00 |
| Ardaryan, Armine | 22567 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hortsch, John M<br>765 Olney St SE<br>Aumsville, OR 97325 | 22568 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Almalla, Mohammad<br>3645 Oakfield Drive<br>Sherman Oaks, CA  91423 | 22569 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $79.61 | | | | | $79.61 |
| Carr, Benjamin<br>25 Charles Samuel Way<br>Wrentham , MA 02093 | 22570 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $601.74 | | | | | $601.74 |
| Kannan, Kavitha<br>6213 Main Branch Rd<br>San Ramon, CA 94582 | 22571 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $582.00 | | | | | $582.00 |
| Kennedys CMK<br>David M. Kupfer, Esq.<br>P.O. Box 650<br>Basking Ridge, NJ 07920 | 22572 | 10/2/2020 | 24 New York LLC | $5,601.50 | | | | | $5,601.50 |
| Palacio, Sharon<br>6773 Aster Ct<br>Chino , CA 91710 | 22573 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $563.00 | $3,025.00 | | | | $3,588.00 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 22574 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Breanna Franco and Ronnie Montes<br>10400 Arrow Route<br>Apartment 21-01<br>Rancho Cucamonga , CA 91730 | 22575 | 10/6/2020 | 24 Hour Fitness Worldwide , Inc. | $700.00 | | | | | $700.00 |
| Akhunov, Ildar<br>(925) 420-7777<br>mealwayslucky@gmail.com | 22576 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ocuma, Juliet<br>2237 Branden Street, #2<br>Los Angeles, CA 90026 | 22577 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Husain, Nauman<br>3724 Gildas Path<br>Pflugerville, TX 78660 | 22578 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $291.67 | | | | | $291.67 |
| Mao, Karry<br>2847 Villa Alta Place<br>Hacienda Heights, CA 91745 | 22579 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Welscher, Craig<br>The Welscher Martinez Law Firm<br>1111 North Loop West, Ste 702<br>Houston , TX 77008 | 22580 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sholokhova, Lyudmila<br>2928 West 5th Street, Apt. 3H<br>Brooklyn, NY 11224 | 22581 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $900.00 | | | | | $900.00 |
| Schwartz, Caryn<br>435 HAYES ST APT 33<br>SAN FRANCISCO, CA 94102 | 22582 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kitazawa, Tomoyo<br>805 Bancroft Ave.<br>San Leandro, CA 94577 | 22583 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $27.98 | | | | | $27.98 |
| Bailon, Claire<br>38 Stonecreek Dr.<br>American Canyon, CA 94503 | 22584 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $52.48 | | | | | $52.48 |
| Hopf, Taylor T<br>137 Lockwood Ave<br>Woodbridge, NJ 07095 | 22585 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $129.67 | | | | | $129.67 |
| Amador, Andrew<br>993 Wynn Circle<br>Livermore, CA 94550 | 22586 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Taylor, Soraya<br>Berumen Law Firm, P.C.<br>Mark J. Berumen<br>13611 E. 104th Ave<br>Suite 800, PMB 53<br>Commerce City, CO 80022 | 22587 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $813,666.13 | | | | | $813,666.13 |
| Chen, Sarah<br>3905 Dry Creek Drive<br>Austin, TX 78731 | 22588 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $876.00 | | | | $876.00 |
| AVG Austin L.P.<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22589 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,368,280.05 | | | | $0.00 | $1,368,280.05 |
| AVG Partners<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22590 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $157,500.00 | $34,457.14 | | | | $191,957.14 |
| Matson, Kari<br>2545 E 3210 S<br>Salt Lake City, UT 84109 | 22591 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Nelson, Joy<br>130-04 232nd St<br>Laurelton, NY 11413 | 22592 | 10/4/2020 | 24 New York LLC | $1,848.00 | | | | | $1,848.00 |
| Sharp, George<br>10915 Greengate Lane SW<br>Lakewood, WA 98498 | 22593 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tang, Benny<br>34156 O'Neil Terrace<br>Fremont, CA 94555 | 22594 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Talbert, Chelsea<br>1306 E 49th St<br>Tacoma, WA 98404 | 22595 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $103.56 | | | | | $103.56 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Natale, Frank Peter 1300 Barbis Way Concord, CA 94518-1218 | 22596 | 10/2/2020 | 24 San Francisco LLC | | $645.00 | $645.00 | $645.00 | | $1,935.00 |
| Lee, Norman 7445 NE Shaleen Hillsboro, OR 97124 | 22597 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Spence, Christina H 680 Hawthorne Drive Tiburon, CA 94920 | 22598 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125,000.00 | | | | | $125,000.00 |
| Lee, Yuen Han 4501 Capewood Terrace Fremont, CA 94538 | 22599 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Griffin, Kimberly D 2569 Park Blvd. T105 Palo Alto, CA 94306 | 22600 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $616,161.79 | | | | $616,161.79 |
| Acevedo, Armando 55 Evelyn Pl Apt 5D Bronx, NY 10468 | 22601 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.94 | | | | | $179.94 |
| Parillo, Melany 10415 Byron Ave Oakland, CA 94603 | 22602 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Jackson, Jon Kimball 1011 Maple Run Dr Spring, TX 77373 | 22603 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $12,270.00 | | | | $12,270.00 |
| Le, Minh Q 23122 Carlow Road Torrance, CA 90505-5354 | 22604 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Greene, Eric 2089 Fuller Rd Colorado Springs, CO 80920 | 22605 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Thibodeaux, Desiree J 10007 Carlow Ln La Porte, TX 77571 | 22606 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Song, Audrey 1646 Stanford Irvine, CA 92612 | 22607 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Witecha, Brad 2659 Waterdance Drive Little Elm, TX 75068 | 22608 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.07 | | | | | $75.07 |
| Lee, Kyoo J 3143 Knowland Ave Oakland, CA 94619 | 22609 | 10/5/2020 | 24 San Francisco LLC | $49.00 | | | | | $49.00 |
| Holland, Antionette 296 Malcolm Drive Richmond, CA 94801 | 22610 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,794.70 | $1,794.70 | $1,794.70 | | $5,384.10 |
| Espinoza, Feliciano 3341 NE 57th Ave #10 Vancouver, WA 98661 | 22611 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Schaefer, Ted 5342 Yarwell Dr. Houston, TX 77096 | 22612 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $888.02 | | | | $888.02 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Medina, Arturo<br>15118 Western Skies Drive<br>Houston, TX 77086 | 22613 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $432.99 | | | | | $432.99 |
| Nguyen, Vinh<br>4317 Boston Ave.<br>San Diego, CA 92113 | 22614 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Harris, Richard Harti<br>P.O. Box 726<br>Vista, CA 92085 | 22615 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $785.45 | | | | | $785.45 |
| Dominguez, Marielle<br>16804 View Park Ave.<br>Bellflower, CA 90706 | 22616 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $174.96 | | | | | $174.96 |
| Li, Mingqi<br>1324 216th Ave NE<br>Sammanish, WA 98074 | 22617 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,029.00 | | | | | $1,029.00 |
| Beadling, Jacqueline<br>929 Jefferson Ave<br>Rahway, NJ 07065 | 22618 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $593.38 | | | | | $593.38 |
| Boland, Jenny<br>11651 N Arnicas Ct<br>Hayden, ID 83835 | 22619 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $249.50 | | | | | $249.50 |
| Kumar, Tuhin<br>5705 Canfield Way<br>Chino Hills, CA 91709 | 22620 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ibarra, Nicole M<br>3522 2nd Avenue<br>Sacramento, CA 95817 | 22621 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Berger, Clarissa<br>7356 Juncus Court<br>San Diego, CA 92129 | 22622 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thompson, Ian<br>1232 Fairway Drive<br>El Sobrante, CA 94803 | 22623 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ruiz, Melissa<br>2574 Spinnaker Ave<br>Port Hueneme, CA 93041 | 22624 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Schmeidler, Dina<br>1111 South Corning Street, Apt. 305<br>Los Angeles, CA 90035 | 22625 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $18,181.00 | | | | | $18,181.00 |
| Tistadt, Charles W.<br>8723 NE Rockspring St.<br>Hillsboro, OR 97006 | 22626 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $516.00 | | | | | $516.00 |
| Casimir, Kayla<br>206-16 86th Rd  3B<br>Queens Village , NY 11427 | 22627 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,890.00 | | | | | $2,890.00 |
| Odemis, Merve<br>12 Adelante<br>Irvine, CA 92614 | 22628 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,760.68 | | | | $1,760.68 |
| Charlesworth, Jillian<br>1271 w Cerritos #79<br>Anaheim, CA 92802 | 22629 | 10/2/2020 | 24 New York LLC | $90.00 | | | | | $90.00 |
| Gwynn, Mark Bernard<br>2909 NE 165th Ave<br>Vancouver, WA 98682 | 22630 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $589.57 | | | | | $589.57 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guthrie, MaryAnn<br>Berumen Law Firm, PC<br>Mark J. Berumen<br>13611 E 104th Ave<br>Suite 800, PMB 53<br>Commerce City, CO 80022 | 22631 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300,000.00 | | | | | $300,000.00 |
| Powell, Katie<br>10713 S Dimple Dell Drive<br>Sandy , UT 84092 | 22632 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $899.80 | | | | | $899.80 |
| Lee, Eun Young<br>4037 Larwin Ave<br>Cypress, CA 90630 | 22633 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $210.97 | | | | | $210.97 |
| Johnson, Jason<br>5056 College View Ave.<br>Los Angeles, CA 90041 | 22634 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $82.19 | | | | | $82.19 |
| COLE, DAVID A.<br>C/O DARLING & WILSON, PC<br>1626 19TH ST., SUITE 23<br>BAKERSFIELD, CA 93301 | 22635 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Wigington, Brenda Gail<br>16048 Abajo Circle<br>Fountain Valley, CA 92708 | 22636 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $349.00 | | | | | $349.00 |
| Lum, Mark<br>24427 Park St<br>Torrance, CA 90505 | 22637 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $28.58 | | | | | $28.58 |
| AVG Partners I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22638 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,097,092.78 | $401,613.75 | | | | $2,498,706.53 |
| Williams, Steven A.<br>717 Kerwin Ct<br>Wylie, TX 75098 | 22639 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $160.68 | | | | | $160.68 |
| Sone, Mieko<br>8150 Warren Ct<br>Granite Bay, CA 95746 | 22640 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Rezai, Lauren<br>2696 Antonio Drive<br>Camarillo, CA 93010 | 22641 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Harris, Claire<br>100 DeHaven Dr, Apt 304<br>Yonkers, NY 10703 | 22642 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $143.00 | | | | | $143.00 |
| Morton, Laquantis Shonte<br>Laquantis Morton<br>6720 Heritage Grande Apt 3107<br>Boynton Beach, FL 33437 | 22643 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $134.79 | | | | | $134.79 |
| Suarez, Justin<br>1726 Bear Bay Cove<br>Orlando, FL 32824 | 22644 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $168.11 | | | | | $168.11 |
| Iannarelli, Elisabeth<br>3262 Elizabeth Street Apt 4<br>Miami, FL 33133 | 22645 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $191.00 | | | | | $191.00 |
| Yen, Sophia<br>9101 Arcadia Avenue<br>San Gabriel, CA 91775 | 22646 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pilipenko, Valeri I<br>7000 Hawaii Kai Dr. #3406<br>Honolulu, HI 96825 | 22647 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | | | $650.00 | | $650.00 |
| Laris, Luz<br>1328 S Christy LN<br>Las Vegas, NV 89142 | 22648 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| DENEVICH, SVETLANA<br>1806 VOORHIES AVE APT 1D<br>BROOKLYN, NY 11234 | 22649 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $179.96 | | | | | $179.96 |
| Lee, Vicquie<br>8150 Warren Ct.<br>Granite Bay, CA 95746 | 22650 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Yang, Yadi<br>4027 Dobbins Loop<br>Dublin, CA 94568 | 22651 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $725.00 | | | | | $725.00 |
| Yu, Stephen<br>4991 Lori Ann Ln<br>Irvine, CA 92604 | 22652 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Molina, Marisa<br>5057 Park Rim Dr.<br>San Diego, CA 92117 | 22653 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $959.00 | | | | | $959.00 |
| Parra, Marco A.<br>1243 Prairie View Dr.<br>Las Vegas, NV 89110 | 22654 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Frank, Gabor<br>8306 Wilshire Blvd., #1517<br>Beverly Hills, CA 90211 | 22655 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,250.00 | | | | | $5,250.00 |
| Martin, Peter E<br>3608 E Burnside St<br>Portland, OR 97214 | 22656 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,100.00 | | | | $1,100.00 |
| Ristich, Sarah L.<br>4970 Huasna Townsite Rd.<br>Arroyo Grande, CA 93420 | 22657 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $437.43 | | | | | $437.43 |
| Laase, Ellen<br>138 Monte Cresta Ave. Apt. #306<br>Oakland, CA 94611 | 22658 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $125.83 | | | | | $125.83 |
| Nagel, Emily<br>3314 110th St SE<br>Everett, WA 98208 | 22659 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Thomas, Heath<br>4230 Canyon Coral Ln<br>Yorba Linda, CA 92886 | 22660 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gadilov, Rael<br>959 Palm Ave # 214<br>West Hollywood, CA 90069 | 22661 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Griffith, Levi J<br>1165 Red Ravine Rd<br>Newcastle, CA 95658 | 22662 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $636.00 | | | | | $636.00 |
| Lara, Monica<br>The Wallace Firm, PC<br>16000 Ventura Blvd<br>Suite 330<br>Encino, CA 91436 | 22663 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blenkle, Jr., Vincent<br>233 4th Avenue #4<br>Venice , CA 90291 | 22664 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Trumbo, Kristal<br>3936 Maplewood Pl<br>Riverside, CA 92506 | 22665 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Millinger, Julie<br>728 E. Norman Avenue<br>Arcadia, CA 91006 | 22666 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| AGRAWAL, DEEPAK<br>4335 GIBRALTAR DRIVE<br>FREMONT, CA 94536 | 22667 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Jennifer<br>1792 Main St.<br>Wailuku, HI 96793 | 22668 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,270.00 | | | | | $2,270.00 |
| Fatemi, Fae<br>25691 LaLanne Court<br>Los Altos Hills, CA 94022 | 22669 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Hamilton, Jacqueline<br>P.O. Box 90892<br>Los Angeles, CA 90009 | 22670 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $302.76 | $247.26 | | | $550.02 |
| Cahir, Mary Alice<br>5132 10th Rdn<br>Arlington, VA 22205 | 22671 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $472.79 | | | | | $472.79 |
| Le, Debra Nguyen<br>23122 Carlow Road<br>Torrance, CA 90505 | 22672 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Santos, Lee<br>John Filcher<br>1304 Sunny Creek Drive<br>Green Bay, WI 54313 | 22673 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $328,250.00 | $4,011.83 | | | | $332,261.83 |
| Washington, Yuko<br>4682 Warner Ave A201<br>Huntington Beach, CA 92649 | 22674 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Otoole, Tim<br>12026 Magnolia Blvd<br>#5<br>North Hollywood, CA 91607 | 22675 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $235.00 | | | | | $235.00 |
| De La Cruz-Santulli, Maritzel<br>1203 River Road APT 2B<br>Edgewater, NJ 07020 | 22676 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,084.00 | | | | | $1,084.00 |
| Kruze, Ann<br>2629 TAMALPAIS AVE<br>EL CERRITO, CA 94530 | 22677 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $577.21 | | | | | $577.21 |
| Trumbo, Kristal<br>3936 Maplewood Pl.<br>Riverside, CA 92506 | 22678 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| VALENTINE, WILLIAM<br>1810 RIDGEBURY WAY<br>FAIRFIELD, CA 94533 | 22679 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Juarez, Valerie M<br>144 N. Ellen Drive<br>West Covina, CA 91790 | 22680 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | $910.00 | | | | $1,820.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bohardt, Anita 586 Los Vallecitos Blvd #211 San Marcos, CA 92069 | 22681 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Ochoyuno Investment Company c/o Law of Brad S. Sures Attn: Brad S. Sures 10803 Gloria Avenue Granada Hills, CA 91344 | 22682 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $290,830.19 | | | | | $290,830.19 |
| Brame, Dave 2832 Puente St Fullerton, CA 92835-2724 | 22683 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Hwang, Sun 116 Driftwood Dr Cedar Park , TX 78613 | 22684 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $415.68 | | | | $415.68 |
| Palacio, Nicholas 6773 Aster Ct Chino, CA 91710 | 22685 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $541.91 | | | | | $541.91 |
| Tomi, Amy M. 94-608 Lumiauau Street Waipahu, HI 96797 | 22686 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $86.00 | | | | | $86.00 |
| Brame, Andy 2832 Puente St Fullerton, CA 92835-2724 | 22687 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Manalo, Melanie 11940 Cantara Street North Hollywood, CA 91605 | 22688 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $279.94 | | | | | $279.94 |
| Wong, Fanny 192 Linda Vista Dr Daly City, CA 94014 | 22689 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $123.29 | | | | | $123.29 |
| Georgi, Georgiev 5239 Prism Pl Las Vegas, NV 89118 | 22690 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Kirkhart, Michael 427 N. Adams St. Apt. 7 Glendale, CA 91206 | 22691 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $117.00 | | $117.00 |
| Unemori, Christopher 6595 Hawaii Kai Drive Honolulu, HI 96825 | 22692 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Rubicon Global Lydia Hilton, Esq. Berman Fink Van Horn Suite 1100 3475 Piedmont Road Atlanta, GA 30305 | 22693 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $759,353.84 | | | | | $759,353.84 |
| Avila, Raymond 908 W Myrrh St Compton, CA 90220 | 22694 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Tram 4791 Lakeshore Drive Santa Clara, CA 95054 | 22695 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Saleebyan, Bliss 427 North Adams Street Glendale, CA 91206 | 22696 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $117.00 | | $117.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lapash, Ross 20365 E 49th Ave Denver, CO 80249 | 22697 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ogu, Trena 1919 Ygnacio Valley Road #21 Walnut Creek, CA 94619 | 22698 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| BRIAN, LOW L 19304 MOUNT LASSEN DR CASTRO VALLEY, CA 94552 | 22699 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $92,106.75 | | | | | $92,106.75 |
| Lara, Daniel 908 W MYRRH ST COMPTON, CA 90220 | 22700 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bailey, Valerie 1509 Terra Rosa Ave Longmont, CA 80501 | 22701 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $604.10 | | | | | $604.10 |
| Albert, Peter 316 N Maple St. Apt. 216 Burbank, CA 91505 | 22702 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,958.98 | | | | | $1,958.98 |
| AGRAWAL, SHAIL 4335 GIBRALTAR DRIVE FREMONT, CA 94536 | 22703 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $400.00 | | $400.00 |
| Gallon, Franklin G 6724 Plymouth Road, Apt 102 Stockton, CA 95207 | 22704 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Parra, Jesus D 1243 Prairie View Dr. Las Vegas, NV 89110 | 22705 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Greene, Eric 1040 C St #507 Sparks, NV 89431 | 22706 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $346.43 | | | | | $346.43 |
| Martinez, Giovanna 23105 Little Mountain Rd Nuevo, CA 92567 | 22707 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Ledesma, Amy  Elizabeth 1861 W Harlow CT Lancaster, CA 93534 | 22708 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Guevara, Melany  Parillo 10415 Byron Ave. Oakland, CA 94603 | 22709 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Yamauchi, Leisha 2441 Halenoho Pl Honolulu, HI 96816 | 22710 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $239.44 | | | | | $239.44 |
| Newman, Catherine 1724 W 127th Street Los Angeles, CA 90047 | 22711 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $28.00 | | | | | $28.00 |
| Withrow, Kevin 126 E 60th. Street Long Beach, CA 90805 | 22712 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Gulyaeva, Anna 2637 Centinela Ave, #5 Santa Monica, CA 90405 | 22713 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $172.28 | | | | | $172.28 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bolanos, Ronaldo 525 Kirkland Avenue Vallejo, CA 94592 | 22714 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Radtke, Amanda 9417 W. Ontario Drive Littleton, CO 80128 | 22715 | 10/2/2020 | 24 Denver LLC | $73.48 | | | | | $73.48 |
| Provost, Laura 50924 Taylor Street Apt 5 New Baltimore, MI 48047 | 22716 | 10/2/2020 | 24 San Francisco LLC | $143.97 | | | | | $143.97 |
| Cantarella, Joseph 2054 President Pl Costa Mesa, CA 92627 | 22717 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| AVG Partners I, LLC Scott Mayer 9595 Wilshire Blvd., Suite 700 Beverly Hills, CA 90212 | 22718 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $312,032.67 | | | | | $312,032.67 |
| Ta, Lien M. 5839 S. Meadowcrest Dr. Salt Lake City, UT 84107 | 22719 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mao, Maximillian 2833 Bryant St Palo Alto, CA 94306 | 22720 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| Kim, Dianne 250 Travelodge Dr. El Cajon, CA 92020 | 22721 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Martin, Noriko 20922 Sharmila Lake Forest, CA 92630 | 22722 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chan, Elizabeth 18 Donna Maria Way Orinda, CA 94563 | 22723 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Sheng, Bo 135 E 54TH ST APT 10F NEW YORK, NY 10022 | 22724 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $84.99 | | | | | $84.99 |
| Lee, Juliet 8150 Warren Ct. Granite Bay, CA 95746 | 22725 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| TESFAI, NIGISTI 3435 WILSHIRE BLVD # 1800 LOS ANGELES, CA 90010-2004 | 22726 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| TSENG, CHIU-YEN HOU 18232 GALATINA ST ROWLAND HEIGHTS, CA 91748 | 22727 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Battle, Anyesha 134-32 232ND STREET QUEENS, NY 11413 | 22728 | 10/2/2020 | 24 Hour Holdings II LLC | $92.38 | | | | | $92.38 |
| Low, Selene 18775 Lamson Road Castro Valley, CA 94546 | 22729 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hockman, Joel 671 Southgate Rd Sacramento, CA 95815 | 22730 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,627.00 | | | | | $2,627.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUH/DI OCP Cinque Terre LLC c/o Douglas B. Rosner Goulston & Storrs PC 400 Atlantic Avenue Boston, MA 02110 | 22731 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,613,982.44 | | | | $37,889.26 | $1,651,871.70 |
| Brewer, Ryan 44378 North El Macero Dr El Macero, CA 95618 | 22732 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Amaro, Ingrid 2325 Morris Ave apt 5f Bronx, NY 10468 | 22733 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,683.00 | | | | | $1,683.00 |
| McConville II, Theodore  "Danny" 2012 Wayward Sun Dr Austin, TX  78754 | 22734 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $202.96 | | | | | $202.96 |
| Perng, Simon 1027 N. Lido Street, Anaheim, CA 92801 | 22735 | 10/2/2020 | 24 Hour Fitness USA, Inc. | Unliquidated | | | | | $0.00 |
| Bellevue Pacific Center Limited Partnership c/o Jameson Pepple Cantu PLLC Attn: Jeffrey M. Hawkinson 801 Second Avenue, Suite 700 Seattle, WA 98104 | 22736 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $65,105.07 | | | | | $65,105.07 |
| Endo, Mitzi 18506 36th Ave W Unit A Lynnwood, WA 98037 | 22737 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $70.70 | | | | | $70.70 |
| Erwin, Bryan 3938 Verdugo View Dr Los Angeles, CA 90065 | 22738 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $899.97 | | | | | $899.97 |
| Parent, Karen 1218 Saint Andrews Court Puyallup, WA 98372 | 22739 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $659.32 | | | | $659.32 |
| Coomaraswamy, Suzanne 10700 Ashton Cove Austin, TX 78750 | 22740 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $679.66 | | | | | $679.66 |
| Mulvaney, Nicole 2507 111th Pl SE Everett, WA 98208 | 22741 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $219.59 | | | | | $219.59 |
| Rucka, Micha 18227 Ramsey Rd Crosby, TX 77532 | 22742 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $234.55 | | | | | $234.55 |
| Velidanda, Renuka 2089 Fuller Rd Colorado Springs, CO 80920 | 22743 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nemo, Benjamin A 10333 Old Eagle River Ln McKinney, TX 75072 | 22744 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,122.40 | | | | | $1,122.40 |
| TESFU, AKLILU PO BOX 1098 HALF MOON BAY, CA 94019 | 22745 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Arnold, Robert 8619 Wendy LN E West Palm Beach , FL 33411 | 22746 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Tina R 19 Deppe Place, Apt. 3M Staten Island, NY 10314 | 22747 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Melnichuk, Valentina 911 N. Orange Ave., Apt. 406 Orlando, FL 32801 | 22748 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $167.86 | | | | | $167.86 |
| Spelman, Lorre 9650 SW Ventura Ct Tigard, OR 97223 | 22749 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $419.97 | | | | | $419.97 |
| Fauser, Friedrich 491 Maar Ave Fremont, CA 94536 | 22750 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Gallegos, Cristina 138 Mountain View St Oak View, CA 93022 | 22751 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Fassler, Nancy 3215 Oliphant Street San Diego, CA 92106 | 22752 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,750.00 | | | | | $2,750.00 |
| Inglis, Kyle N 2223 N. Greenbrier Street Arlington, VA 22205 | 22753 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,991.86 | | | | | $1,991.86 |
| To, Linda 8572 Blue Maiden way Elk Grove, CA 95624 | 22754 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Guico-Williams Cooper, Ma Catherine 2000 Park Ave #42 Long Beach, CA 90815 | 22755 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yang, Shi Ping 15814 Ellington Way Chino Hills, CA 91709 | 22756 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Simmons, Ronald 300 Parker Ave Hackensack, NJ 07601 | 22757 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tseng, Helen Yi-Wen 18232 Galatina St Rowland Heights, CA 91748 | 22758 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Tesfaj, Nigisti 3435 Wilshire Blvd #1800 Los Angeles, CA 90010-2004 | 22759 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Satysheva, Anya 110 Avon Terrace Sunnyvale, CA 94087 | 22760 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Chen, Yiwei 637 Hildebrand Cir Folsom, CA 95630 | 22761 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Soto, Eileen 9403 Utica PL Springdale, MD 20774 | 22762 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $47.00 | | | | | $47.00 |
| Soule, Amanda 7005 Valhalla rd Fort Worth, TX 76116 | 22763 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $329.43 | | | | $329.43 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Easter, Karen 2071 Cannon Dr Mansfield, TX 76063 | 22764 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $100.00 | | $100.00 |
| Tang, Eirleen 15761 Hanover Ln Fontana, CA 92336 | 22765 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Lopez, Omar 13223 Lefloss Ave Norwalk, CA 90650 | 22766 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tamai, Sally 469 Ena Rd Apt 1107 Honolulu, HI 96815 | 22767 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $434.55 | | | | | $434.55 |
| FONTENO, MIA 8002 Albin Lane Houston, TX 77071 | 22768 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chon, Na Y 14975 S. Highland Ave Unit 86 Fontana, CA 92336 | 22769 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Laguna LLC, Avg Scott Mayer 9595 Wilshire Blvd., Suite 700 Beverly Hills, CA 90212 | 22770 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $353,847.64 | $38,016.98 | | | | $391,864.62 |
| RICK BERGER ELECTRICAL CONTRACTORS, INC. C/O J D HERBERGER & ASSOCIATES, PC 11767 KATY FREEWAY, SUITE 920 HOUSTON, TX 77079 | 22771 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | | $161,374.50 | | $161,374.50 |
| Song, Qingqing 20901 Silverwood Dr Walnut, CA 91789 | 22772 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $427.00 | | | | | $427.00 |
| Builder's Associates #3, LLC Scott Mayer 9595 Wilshire Blvd., Suite 700 Beverly Hills, CA 90212 | 22773 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $262,500.00 | $43,958.37 | | | | $306,458.37 |
| McMahon, Scott Allen 23319 Cape Cottage Ct Spring, TX 77373 | 22774 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $6,313.60 | | | | | $6,313.60 |
| AVG PARTNERS I LLC Scott Mayer 9595 Wilshire Blvd., Suite 700 Beverly Hills , CA 90212 | 22775 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $231,487.36 | $45,683.80 | | | | $277,171.16 |
| Santo, Joseph Michael 9748 Spruce Court Cypress, CA 90630 | 22776 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $8,280.00 | | | | | $8,280.00 |
| Esposito, Mark 10 Ryan Street Syosset, NY 11791 | 22777 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Jin, Kate 12500 Fisher Dr. Englewood, CO 80112 | 22778 | 10/2/2020 | 24 Denver LLC | $160.00 | | | | | $160.00 |
| Schwat, Dennis 2405 Hawkins Ave Redondo Beach, California 90278 | 22779 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.99 | | | | $649.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pagan, Chante<br>725 N. Clifford Ave<br>Rialto, CA 92376 | 22780 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Battles, Del<br>P O Box 382204<br>Duncanville, TX 75138 | 22781 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Sakura, Yukari<br>115 Lucca Dr. South<br>San Francisco, CA 94080 | 22782 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Trevizo, Lorenzo<br>420 Sugar Mill Road<br>Cedar Hill, TX 75104 | 22783 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $123.37 | | | | | $123.37 |
| Long, Brittany<br>9017 E 550 N<br>Otterbein, IN 47970 | 22784 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $377.99 | | | | | $377.99 |
| Cook, Charles<br>14444 Terra Bella St #112<br>Panorama City, CA 91402 | 22785 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Pereira, Lyle<br>3600 NW 26th Ave<br>Camas, WA | 22786 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $633.06 | | | | | $633.06 |
| Cahir, Michael B.<br>5132 10th Rd N<br>Arlington, VA 22205 | 22787 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $472.79 | | | | | $472.79 |
| Bell, Carol<br>918 Gulfwind Way<br>Sacramento, CA 95831 | 22788 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| Pock, Bunya<br>18314 E. Gaillard Street<br>Azusa, CA 91702 | 22789 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.83 | | $250.83 | | $501.66 |
| Chen, Lang<br>1304 Lakeshore Circle<br>San Jose, CA 95131 | 22790 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $43.99 | | | | | $43.99 |
| AVG Cyress L.P.<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22791 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $386,999.67 | $55,964.22 | | | | $442,963.89 |
| Avila, Ronny<br>908 W Myrrh St<br>Compton, CA 90220 | 22792 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tong, Ieng<br>2264 Hollowpark Court<br>Thousand Oaks, CA 91362 | 22793 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gagnon, Charles<br>5425 Carpinteria Ave. #835<br>Carpinteria, CA 93013 | 22794 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $148.75 | | | | | $148.75 |
| Keeton, Carol<br>27821 32nd Pl S<br>Auburn, WA 98001 | 22795 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $963.60 | | | | | $963.60 |
| Matson, Benjamin Robert<br>2545 E 3210 S<br>Salt Lake City, UT 84109 | 22796 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Kuk and Yongae Chung Living Trust Attn: Kuk Chung 1133 Littleoak Circle San Jose, CA 95129 | 22797 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $10,352.24 | | | | | $10,352.24 |
| Fathollahi, Jade 1499 Asterbell Drive San Ramon, CA 94582 | 22798 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.99 | | $699.99 |
| Trillana, Donnadel 1905 E San Bernardino Ave San Bernardino, CA 92408 | 22799 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Gjertsen Jr, Ricky Darren 2367 Currier Pl Fairfield, CA 94533-2629 | 22800 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Lothian, Patricia A. 471 Westchester St. Hayward, CA 94544 | 22801 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $219.00 | | | | $219.00 |
| Harter, Susanna M. 17182 Cobra lane Huntington Beach, CA 92647 | 22802 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $8,525.11 | | | | | $8,525.11 |
| Galvez, Demie 12131 Turquoise Street Garden Grove, CA 92845 | 22803 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Felton, Robert 25526 Redlands Blvd Spc. 74 Loma Linda, CA 92354 | 22804 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Punzalan, Justin 1420 Butterfield Ave San Dimas, CA 91773 | 22805 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,029.00 | | | | | $1,029.00 |
| Simion, Eric 1625 Central Ave Apt D Alameda, CA 94501 | 22806 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $612.49 | | | | | $612.49 |
| Puckett, Lonnie 233 4th Avenue #4 Venice, CA 90291 | 22807 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Trujillo, Nancy Eulalia 28451 Calle Mira Monte San Juan Capistrano, CA 92675 | 22808 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $138,000.00 | | | | | $138,000.00 |
| Wong, Sue 7640 Marina Cove Drive Sacramento, CA 95831 | 22809 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hayama, Christine 131 Milford Drive Corona Del Mar, CA 92625 | 22810 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $620.25 | | | | | $620.25 |
| Wu, Sai-Yan 16821 Ardath Ave. Torrance, CA 90504 | 22811 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $243.75 | | | | $243.75 |
| Peak Holdings LLC Scott Mayer 9595 Wilshire Blvd., Suite 700 Beverly Hills, CA 90212 | 22812 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $218,418.01 | $41,755.25 | | | | $260,173.26 |
| Corkery, Neal 1013 60th St. Oakland, CA 94608 | 22813 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $140.25 | | | | | $140.25 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVG Oakland LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22814 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $310,881.38 | $68,312.89 | | | | $379,194.27 |
| Penwell, Randy D.<br>1734 Garvin Avenue<br>Simi Valley, CA 93065 | 22815 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Vargas, Orlando<br>9545 Olive St<br>Bellflower, CA  90706 | 22816 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $545.43 | | | | | $545.43 |
| Keller, Heather<br>Berumen Law Firm, PC<br>Mark J. Berumen<br>13611 E 104th Ave<br>Suite 800, PMB 53<br>Commerce City, CO 80022 | 22817 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $530,087.00 | | | | | $530,087.00 |
| Maker, Shannon<br>334 Quarterdeck Alley<br>Annapolis, MD 21401 | 22818 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Denogean, Romy<br>681 Deerhunter Lane<br>Camarillo, CA 93010 | 22819 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $129.50 | | | | | $129.50 |
| Mohammed, Humza<br>3009 Crestwater Ridge<br>Keller, TX 76248 | 22820 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yian, Rebecca<br>1217 11th Pl.<br>Hermosa Beach, CA 90254 | 22821 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.09 | | | | | $42.09 |
| Chow, Hanzel T.<br>2146 E Florida St Apt 3<br>Long Beach, CA 90814 | 22822 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| lakshya, fnu<br>4782 west 141st street<br>hawthorne, CA 90250 | 22823 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Arine, Drex<br>Please send notices to the following email:<br>drex.rifelry@gmail.com<br>Or reach out to that email<br>if further info is required. | 22824 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $523.48 | | | | | $523.48 |
| PUNZALAN, RODOLFO<br>1420 BUTTERFIELD AVE.<br>SAN DIMAS, CA 91773 | 22825 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,029.00 | | | | | $1,029.00 |
| AVG Partners I, LLC<br>Scott Mayer<br>Teresa M. Throenle<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22826 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $302,125.26 | $138,288.63 | | | | $440,413.89 |
| Pham, Quoc Anh Thanh<br>4157 44th St.<br>San Diego, CA 92105 | 22827 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mohammed, Saad<br>3009 Crestwater Ridge<br>Keller, TX 76248 | 22828 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Mandy<br>422 E 16th Ave, Apt 2<br>San Mateo, CA 94402 | 22829 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Berhel, Hiram Alexander<br>5200 Lakeshore Drive<br>Fairfield, CA 94534 | 22830 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Guerra, Elizabeth<br>15521 Woodcrest Drive<br>Whittier, CA 90604 | 22831 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Millinger, Renee<br>728 E. Norman Avenue<br>Arcadia, CA  91006 | 22832 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Fonteno, Mia<br>8002 Albin Lane<br>Houston, TX 77071 | 22833 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kaur, Taranveer<br>1501 Decoto Rd, Apt 270<br>Union City, CA 94587 | 22834 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Kaur, Taranveer<br>1501 Decoto Rd, Apt 270<br>Union City, CA 94587 | 22835 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Bajwa, Amarpal<br>8209 Normanton Drive<br>Bakersfield, CA 93313 | 22836 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Ho, Brandon<br>10962 Hardy Pecan Ct.<br>Fontana, CA 92337 | 22837 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Mack, Jewel<br>138-54 222nd Street<br>Laurelton, NY 11413 | 22838 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.05 | | | | | $160.05 |
| Chen, Justin T<br>772 Messina Gardens Ln<br>San Jose, CA 95133 | 22839 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $344.14 | | | | | $344.14 |
| Grahame, William E<br>1435 Beech Place<br>Escondido, CA 92026 | 22840 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Gautam, Girija<br>570 North Broadway<br>Yonkers, NY 10701 | 22841 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |
| Vernon, Nykkes Heathland<br>600 Central Ave<br>Apt 274<br>Riverside, CA 92507 | 22842 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.52 | | | | | $120.52 |
| Frontroth, Maria<br>435 Hayes St Apt 33<br>San Francisco, CA 94102 | 22843 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Tam, Yun Hoi<br>1393 West 6th Street<br>Brooklyn, NY 11204 | 22844 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| WEIR, ROSS<br>1256 OAK STREET<br>SAN MATEO, CA 94402 | 22845 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,204.00 | | | | | $1,204.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Jessica 9163 SW Salmon St. Portland, OR 97225 | 22846 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Panju, Arif 506 Lockhart Drive Austin, TX 78704 | 22847 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $13,300.00 | | | | | $13,300.00 |
| Sim, Sunae 285 Pua'ehu st Wailuku, HI 96793 | 22848 | 10/2/2020 | 24 Hour Holdings II LLC | $520.00 | | | | | $520.00 |
| Travers, Melissa 1053 Loma Dr. Hermosa Beach, CA 90254 | 22849 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Han, Sun Woo 3141 Frieda St West Covina, CA 91792 | 22850 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Wang, Chihyu 2646 Mueller Ave Unit 9 San Jose, CA 95116 | 22851 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $618.00 | | | | $618.00 |
| Wan, Lu 1367 Alder Lake Ct San Jose, CA 95131 | 22852 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $77.10 | | | | | $77.10 |
| HIRANI, AJIT 3614 MacArthur Drive Orlando, FL 32806 | 22853 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| Santorum, Giovanny Maurizio 1136 N Escondido Blvd Apt 109 Escondido, CA 92026 | 22854 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Aoki, Guy 1122 Campbell Street #13 Glendale , CA 91207 | 22855 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $27.07 | | | | | $27.07 |
| Ramos, Nathan 1464 Mondana Place Pittsburg, CA 94565 | 22856 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $584.00 | | | | | $584.00 |
| Ludka, Sean 3233 SE 122nd Ave Apt A Portland, OR 97236 | 22857 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $34.14 | | | | | $34.14 |
| Madriz, Diane 8200 Oceanview Terrace #106 San Francisco, CA 94132 | 22858 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Diaz, Nazareth 2591 Easton Way, Apt 101 San Jose, CA 95133 | 22859 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Apostol-Maughan, Rosemary M 813 Kaiser Rd NW Olympia, WA 98502 | 22860 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Duff, Catherine T. 1305 Ridgerun Drive Roseville, CA 95747-7638 | 22861 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| ADAM, DAVID 1312 W BURBANK BLVD BURBANK, CA 91506 | 22862 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $182.87 | | | | | $182.87 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maged Soliman<br>476 Smith Ave.<br>Islip, NY 11751 | 22863 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,560.00 | | | | $1,560.00 |
| Wu, Guang<br>15761 Hanover Ln<br>Fontana, CA 92336 | 22864 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Zhang, Ke<br>4455 Lilac Cir<br>Chino Hills, CA 91709 | 22865 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Purcell, Jim Cao<br>1518 Palm Ave #E<br>San Gabriel, CA 91776 | 22866 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Arredondo, Josue<br>118 S Louise Avenue<br>Azusa, CA 91702 | 22867 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Tseng, Philip  Po-Ching<br>18232 Galatina St<br>Rowland Heights, CA 91748 | 22868 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Battle, Anyesha<br>134-32 232nd Street<br>, Queens NY<br>11413 | 22869 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $92.38 | | | | | $92.38 |
| Thurson, Daniel<br>2310 Donegal Ct<br>Deer Park, TX 77536 | 22870 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $79.23 | | | | | $79.23 |
| Susannah & Andrew Chadwick<br>11292 E Mexico Ave<br>Aurora, CO 80012 | 22871 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.72 | | | | | $150.72 |
| Tsan, Jenny<br>1518 Palm Ave Apt.E<br>San Gabriel, CA  91776 | 22872 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ilar, JC Karl Loui Yago<br>22018 Hawaiian Ave.<br>Apt. B<br>Hawaiian Gardens, CA 90716 | 22873 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Topcu, Sevim<br>2449 Madeline Loop<br>Cedar Park, TX 78613 | 22874 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| Dobelman, AJ<br>4922 Holly Street<br>Bellaire, TX 77401 | 22875 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| HREN, GARY<br>9836 21ST AVE SW<br>SEATTLE, WA 98106 | 22876 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $279.54 | | | | | $279.54 |
| BATTLE, ANYESHA<br>134-32 232ND STREET<br>QUEENS, NY 11413 | 22877 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $92.38 | | | | | $92.38 |
| Bolden, Keesha J<br>8215 Santa Monica Terrace<br>Tamarac, FL 33321 | 22878 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $113.21 | | | | | $113.21 |
| McCullough, Jessica<br>15629 Edgeview Rd, #2304<br>Fort Worth, TX 76177 | 22879 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perkins, Rich 901 Valley Creek Drive Plano, TX 75075 | 22880 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| YEOM, SUNYOUNG 6648 MT WELLINGTON DR SAN JOSE, CA 95120 | 22881 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $80.13 | | | | $80.13 |
| Baker, Kevin Johnstone Moyer Inc. 875 San Pedro Ave Morgan Hill, CA 95037 | 22882 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Sanchez, Cynthia 175 Overmount Ave, Apt E Woodland Park, NJ 07424 | 22883 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Uecker, Grace 8608 Beaver Dr. Bakersfield, CA 93312 | 22884 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Uecker, Jeff 8608 Beaver Dr. Bakersfield, CA 93312 | 22885 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Viray, Jaron Sebastian 1284 Hillcrest Blvd Millbrae, CA 94030 | 22886 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $97.16 | | | | | $97.16 |
| Rodriguez, Catherine 20266 Hathaway Ave. Hayward, CA 94541 | 22887 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $196,975.00 | $3,025.00 | | | | $200,000.00 |
| Tong, Davy 2264 Hollowpark Court Thousand Oaks, CA 91362 | 22888 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Jones, Shalonda Y. 14215 Brunswick Point Ln. Houston, TX 77047 | 22889 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Torres, Manuel 2731 Blue Springs Place Wesley Chapel, FL 33544 | 22890 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Easley, Ronnie Charles 3804 Granada Gorge Ln North Las Vegas, NV 89084 | 22891 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| MacDonald, Jennifer 850 NW 86th Ave., Apt 520 Plantation, FL 33324 | 22892 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $444.00 | | | | | $444.00 |
| Maker, Michael 334 Quarterdeck Alley Annapolis, MD 21401 | 22893 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Fuentes, Raquel 10060 Carrillo Ave Montclair, CA 91763 | 22894 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $270.00 | | $270.00 |
| Robles, Greg 1400 Mathias Place Rohnert Park, CA 94928 | 22895 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bullard, Daunte 13420 Hawthorne Blvd Ste 3 Hawthorne, CA 90250 | 22896 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Michael  G 1686 Ridgemark Dr. Sandy, UT 84092 | 22897 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $227.28 | | | | | $227.28 |
| Kauffman, Ariela 1550 Rexford Drive Los Angeles, CA 90035 | 22898 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,750.00 | | | | | $1,750.00 |
| Douglas, Donna 1451 McLean Mews Court McLean, VA 22101 | 22899 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Todd, Emily 711 Belvedere Way Santa Rosa, Ca 95404 | 22900 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $843.44 | | | | | $843.44 |
| Mejia, Valeria 6828 Kempster Lane Fontana, CA 92336 | 22901 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| LATNEY, JULIE 7321 LINBROOK PLACE SAN DIEGO, CA 92111 | 22902 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15,642.86 | | | | | $15,642.86 |
| PATEL, ANUP 34864 MISSION BLVD APT 148 UNION CITY, CA 94587 | 22903 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| AVG Partners Scott Mayer 9595 Wilshire Boulevard., Suite 700 Beverly Hills, CA 90212 | 22904 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $193,462.51 | $32,481.47 | | | | $225,943.98 |
| de Jesus, Stuart 3911 Moulton Drive San Bruno, CA 94066 | 22905 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $283.60 | | | | | $283.60 |
| Jain, Gardadevi 3416 Spartan Way Sacramento, CA 95826 | 22906 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $8,500.00 | | | | | $8,500.00 |
| Dennis, Kylie 127 Jefferson Ave Fl 2 Brooklyn, NY 11216 | 22907 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,280.00 | | | | | $1,280.00 |
| Mayer, Scott 9595 Wilshire Blvd., Suite 700 Beverly Hills, CA 90212 | 22908 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $190,764.30 | | | | | $190,764.30 |
| Garcia, Raisa 3277 South White Road PMB 1694 San Jose, CA 95148 | 22909 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Allen, Randi 11030 Summit Ave Santee, CA 92071 | 22910 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $52.48 | | | | | $52.48 |
| Belcher, Althea V. 94 Briarwood Irvine, CA 92604 | 22911 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Newman, Carla Michelle 1602 W Bruin Street Los Angeles, CA 90047 | 22912 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Barna, Gregory Michael 2938 Maiden Lane Altadena, CA 91001 | 22913 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $389.99 | | $389.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EIVERS, ROBERT 7601 BETHUNE AVE UNIT A AUSTIN, TX 78752 | 22914 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Beallor, Brian L. 110 W. Greenway Blvd. Falls Church, VA | 22915 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,871.00 | | | | $1,871.00 |
| Cantor, Richard Keosian Law 16530 Ventura Blvd., Suite 555 Encino, CA 91436 | 22916 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cantor, Richard Keosian Law 16530 Ventura Blvd. Suite 555 Encino, CA 91436 | 22917 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Welscher, Norma The Welscher Martinez Law Firm 1111 North Loop West, Ste 702 Houston, TX 77008 | 22918 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Tolliver, Wayne 8185 E Lowry Blvd Unit 206 Denver, CO 80230-7242 | 22919 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,120.00 | | | | $1,120.00 |
| Merchain, Gina P.O. Box 6843 Santa Fe, NM 87502-6843 | 22920 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,421.00 | | $1,421.00 |
| Leon, Janie J. 38950 Bluebell Drive Newark, CA 94560 | 22921 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.00 | | | | | $81.00 |
| LAP Empire Avenue, LLC Dustin P. Branch, Esq Ballard Spahr LLP 2029 Century Park East Suite 1400 Los Angeles, CA 90067-2915 | 22922 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $406,454.61 | | | | $464,701.04 | $871,155.65 |
| Dunn, Michael 14245 Tiara Street Sherman Oaks, CA 91401 | 22923 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| United Parcel Service Inc. and its affiliates Morrison & Foerster LLP Attn: Erica Richards 250 W 55th St. New York, NY 10019 | 22924 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $779,767.18 | | | | | $779,767.18 |
| Argenyi, Esther 18205 159th Ave NE Woodinville, WA 98072 | 22925 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $476.28 | | | | | $476.28 |
| Eaves, Christopher 1253 SW Othello St Seattle, WA 98106 | 22926 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $75.10 | | | | | $75.10 |
| Li, Esther 669 N Capitol Ave San Jose, CA 95133 | 22927 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $451.58 | | | | | $451.58 |
| DeGryse, Ronald E PO Box 11772 Newport Beach, CA 92658 | 22928 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doral Court Retail Investments, LLC<br>Tobin & Reyes, P.A.<br>Attn: Adrian J. Alvarez<br>225 N.E Mizner Blvd, Suite 510<br>Boca Raton, FL 33433 | 22929 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,143,342.00 | | | | | $1,143,342.00 |
| Foster, Alissa<br>11711 Collett Ave #1531<br>Riverside, CA 92505 | 22930 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.99 | | | | | $42.99 |
| Simonson, Pete<br>3416 Pecos St<br>Denver, CO 80211 | 22931 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,445.00 | | | | $2,445.00 |
| Violett, Heather Leeann<br>8 Lunette Avenue<br>Foothill Ranch, CA 92610 | 22932 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $165.40 | | | | | $165.40 |
| Ekman, Siri<br>6009 Avenida Cortez<br>La Jolla , CA 92037 | 22933 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Lubic, Robert<br>9288 West Naples Drive<br>Las Vegas, NV 89147 | 22934 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Pavecon Commercial Concrete, Ltd.<br>Bryan Cannon<br>Attorney at Law<br>P. O. Box 1733<br>Grapevine, TX 76099 | 22935 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $97,779.55 | | | $97,779.55 |
| Najor, Brian<br>1138 Dawnridge Ave<br>El Cajon, CA 92021-3306 | 22936 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.00 | | | | $399.00 |
| SUGIMOTO, CAROLE<br>824 N. ARROYO PLACE<br>FULLERTON, CA 92833 | 22937 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Oehler, Patricia L<br>2100 25th Street<br>Sacramento, CA 95818 | 22938 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| CHANDER, SURESH<br>326 N PLACER PRIVADO<br>ONTARIO, CA 91764 | 22939 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| George, Sheba<br>16512 Langfield Ave<br>Cerritos, CA 90703 | 22940 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Edet, Nkebre<br>389 Vernon Street #209<br>Oakland, CA 94610 | 22941 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Jara, Montrea<br>P.O. Box 5563<br>Riverside, CA 92517 | 22942 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Hughes, Kathleen M<br>102 Lincoln Ave<br>Wood-Ridge, NJ 07075 | 22943 | 10/2/2020 | 24 Hour Holdings II LLC | $749.90 | | | | | $749.90 |
| Wong, Matthew<br>236 Bicknell Ave, apt 10<br>Santa Monica, CA 90405 | 22944 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $138.00 | | | | | $138.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powell, John Tyler<br>102 St Pauls Rd. N.<br>Hempstead, NY 11550 | 22945 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Arellano, Leticia<br>55 Evelyn Pl Apt 5D<br>Bronx, NY 10468 | 22946 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Fordham Associates, LLC<br>Chiesa Shanian & Giantomasi<br>Francis M. Giantomasi, Esq.<br>One Boland Drive<br>West Orange<br>NJ, 7052 | 22947 | 10/2/2020 | 24 New York LLC | $899,302.34 | | | | | $899,302.34 |
| Kim, Junghyun<br>15850 Alicante Rd<br>#22<br>La Mirada, CA 90638 | 22948 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $850.00 | | | | | $850.00 |
| Spencer, Scott<br>528 Amberstone Lane<br>San Ramon , CA 94582 | 22949 | 10/2/2020 | 24 San Francisco LLC | | $2,500.00 | | | | $2,500.00 |
| Rowe, Brent K<br>10310 W. 73rd Street<br>Shawnee, KS 66203 | 22950 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $54.55 | | | | | $54.55 |
| Oracle America, Inc., successor in interest to CrowdTwist ("Oracle")<br>Buchalter, A Professional Corporation<br>Shawn M. Christianson, Esq.<br>55 Second Street, 17th Floor<br>San Francisco, CA 94105 | 22951 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $348,404.36 | $348,404.36 |
| McGuire, Emmett<br>19203 E Fair Pl<br>Aurora, CO 80016 | 22952 | 10/2/2020 | 24 Denver LLC | $325.00 | | | | | $325.00 |
| ATT Mobility<br>Services Inc.<br>Karen A. Cavagnaro - Paralegal<br>One AT&T Way, Suite 3A104<br>Bedminster, NJ 07921 | 22953 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,694.93 | | | | | $3,694.93 |
| Hernandez, Anthony<br>5713 Diablo Pl<br>Fontana, CA 92336 | 22954 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $438.14 | | | | | $438.14 |
| AG UPLAND LLC<br>Scott Mayer<br>9595 Wilshire Blvd<br>Suite 700<br>Beverly Hills, CA 90212 | 22955 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $217,239.88 | $37,374.07 | | | | $254,613.95 |
| BluIP, Inc.<br>Legal Notices<br>410 S. Rampart, Ste. 460<br>Las Vegas, NV 89145 | 22956 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $633,502.38 | | | | | $633,502.38 |
| Smith, Tatyana C.<br>1520 Carmelita Ave.<br>Redondo Beach, CA 90278 | 22957 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $500.00 | | | | $500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVG Laguna LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22958 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $480,169.47 | $38,016.98 | | | | $518,186.45 |
| Paulick, Cameron<br>18 Smokerise Pl<br>The Woodlands, TX 77381 | 22959 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $10,400.00 | | | | | $10,400.00 |
| Trufusion Soho LLC<br>c/o Cory Reade Dows & Shafer<br>1333 North Buffalo Dr<br>Ste 210<br>Las Vegas, NV 89128 | 22960 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $18,005.00 | | | | | $18,005.00 |
| Gonzalez, Felicita<br>230 First Street<br>Dunellen , NJ 08812 | 22961 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Merrell, Gregory<br>1410 Colby Lane<br>Cedar Park, TX 78613 | 22962 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $137.64 | | | | | $137.64 |
| SMBP LLC<br>Goulston & Storrs PC<br>c/o Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston, MA 02110 | 22963 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $250,229.65 | | | | $78,320.92 | $328,550.57 |
| Vargas, Robin<br>11519 Kirby Place<br>San Diego, CA 92126 | 22964 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $584.00 | | | | | $584.00 |
| Zuo, Fengling<br>170 E College Street<br>#5033<br>Covina, CA 91723 | 22965 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Follett, Clint<br>3975 S 565 E<br>Salt Lake City, UT 84107 | 22966 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $81.00 | | | | | $81.00 |
| AVG PARTNERS I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA  90212 | 22967 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,028,735.68 | $723,163.34 | | | | $3,751,899.02 |
| Cerriots Retail CenterCal, LLC<br>Susan Musich<br>c/o Princial Financial Group<br>711 High Street<br>Des Moines, IA 50392 | 22968 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $319,795.40 | | | | $252,709.80 | $572,505.20 |
| Foster, Tyler C<br>2203 Four Hills Ct<br>Pflugerville, TX 78660 | 22969 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $161.45 | | | | $161.45 |
| Smith, Robert<br>The Wallace Firm, PC<br>16000 Ventura Blvd., Suite 440<br>Encino,, CA 91436 | 22970 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $350,000.00 | | | | | $350,000.00 |
| Irwin, Julie M.<br>22202 159th Ave SE<br>Kent, WA 98042 | 22971 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grigoryev, Evgeniy 100 Azalea Ct Vallejo , CA 94589 | 22972 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Chow, Stanley M 331 Halemaumau Place Honolulu, HI 96821 | 22973 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $364.90 | | | | | $364.90 |
| Work Play Fitness, LLC Riker Danzig Scherer Hyland & Perretti LLP Attn: Curtis M. Plaza, Esq. Headquarters Plaza 1 Speedwell Avenue Morristown, NJ 07962 | 22974 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Namjoshi, Animesh 26911 Monarch Valley Katy, TX 77494 | 22975 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.87 | | | | | $50.87 |
| Larson , Steven 284 Edisto PL Apopka, FL  32712 | 22976 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $229.56 | | | | | $229.56 |
| Ashcraft, Karen Lee 3416 Pecos St Denver, CO 80211-3517 | 22977 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,520.00 | | | | $1,520.00 |
| Ardissoni, Amanda J 2002 Rohdea Way Oxnard, CA 93030 | 22978 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $157.96 | | | | | $157.96 |
| Chiang, Wendy 4901 Thorntree Dr., Plano, , TX  75024 | 22979 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $129.86 | | | | | $129.86 |
| Roth, Debra 136 S.5th Street LaSalle, Co 80645 | 22980 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Rohr, La Rita 6420 Mountain View Dr Parker, CO 80134 | 22981 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wintermeyer, Keith 610 Mockingbird Lane Plantation, FL 33324 | 22982 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $186.75 | | | | | $186.75 |
| CoPool Sys, Inc. c/o Guy Humphries, Esq. 7761 Shaffer Parkway Suite 105 Littleton, CO 80127 | 22983 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $861,768.00 | | | $861,768.00 |
| Paul, Nina 45030 Pawnee Drive Fremont, CA 94539 | 22984 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $29.00 | | | | $29.00 |
| Tulinius-Osborne, Karen E 2312 Via Chalupa San Clemente, CA 92673 | 22985 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Hsu, Jennfer 3410 Nation Dr. Frisco, TX 75034 | 22986 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | $487.49 | | | $649.99 |
| Einfalt, Lori 1203 Woodlawn Drive Pflugerville, TX 78660 | 22987 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $264.00 | | | | | $264.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Puorro, Beth<br>914 Juniper Street<br>Austin, TX 78702 | 22988 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $729.00 | | | | | $729.00 |
| Shaklee Corporation<br>ATTN: Legal Department<br>4747 Wlillow Road<br>Pleasanton, CA 94588 | 22989 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $55,664.00 | | | | | $55,664.00 |
| Wiley, Matthew<br>4202 Bell Avenue<br>Richmond, CA 94804 | 22990 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Yaeger, Dick<br>864 Lusterleaf Dr.<br>Sunnyvale, CA 94086 | 22991 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Phillips, Brenna M<br>116 Valley View Way #208<br>Sutter Creek, CA 95685 | 22992 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $245.64 | | | | | $245.64 |
| Young, Grace<br>13248 Waco Street<br>Baldwin Park, CA 91706 | 22993 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | $699.00 | | | $699.00 |
| Brame, Linda<br>2832 Puente St<br>Fullerton, CA 92835-2724 | 22994 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Leslie, Heather<br>3342 Coyote Hills Way<br>Castle Rock, CO  80109 | 22995 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,463.00 | | | | | $1,463.00 |
| Iwuagwu, Ekene<br>40 Brandt Terrace<br>Yonkers, NY 10710 | 22996 | 10/2/2020 | 24 New York LLC | $33.58 | | | | | $33.58 |
| Wilger, Thomas<br>Kindwald Law Offices, P.C.<br>105 W. Madison St., Ste. 603<br>Chicago, IL 60602 | 22997 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $14,216.00 | | | $14,216.00 |
| The Watchlight Corporation<br>Attn: Adrienne Owen<br>111 S. Marshall Avenue<br>El Cajon, CA 92020 | 22998 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,112.30 | | | | | $1,112.30 |
| Pomogaeva, Lidia<br>14369 Merced St.<br>San Leandro, CA 94579 | 22999 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $393.30 | | | | | $393.30 |
| Arch Insurance Company<br>Francine Petrosino, Legal Assistant<br>210 Hudson Street, Suite 300<br>Jersey City, NJ 07311 | 23000 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Addison, Natalee<br>49 Voorhees St<br>Teaneck, NJ  07666 | 23001 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $702.98 | | | | | $702.98 |
| Aguailar, Andrew<br>3939 Madison Street<br>Ventura, CA 93003 | 23002 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Woodbridge Avenel, LLC<br>Francis M. Giantomasi, Esq<br>Chiesa Shahinian & Giantomasi<br>One Boland Drive<br>West Orange, NJ 07052 | 23003 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,408,251.10 | | | | | $1,408,251.10 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Godinez, Erika<br>764 East E St<br>Ontario, CA | 23004 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Simonson, Pete<br>3416 Pecos St<br>Denver, CO 80211 | 23005 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,445.00 | $2,445.00 | | | | $4,890.00 |
| Hollman, Stephen N.<br>1443 Floribunda Avenue, Unit B<br>Burlingame, CA 94010 | 23006 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $1,455.00 | | | | $1,455.00 |
| Clinkscales, Paul<br>11101 Callanish Park Dr<br>Austin, TX 78750-3532 | 23007 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $923.91 | | | | $923.91 |
| Tweed, Kristie Elaine<br>38 S Meridith Ave. #7<br>Pasadena, CA 91106 | 23008 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| WANG, VICTOR<br>10284 MEADOWVIEW DR<br>SAN DIEGO, CA 92131 | 23009 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Quintanilla, Fabricio<br>PO Box 27373<br>Los Angeles , CA 90027-0373 | 23010 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,230.00 | | | | | $1,230.00 |
| The Travelers Idemnity Company and its property casualty insurance affiliates<br>Travelers- Account Resolution<br>One Tower Square 0000-FP 15<br>Hartford, CT 06183 | 23011 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Berger, Gunter<br>7356 Juncus Court<br>San Diego, CA 92129 | 23012 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Garcia, Abram<br>8633 Westman Ave<br>Whittier, CA 90606 | 23013 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Merchain, Gina<br>P.O. Box 6843<br>Santa Fe, NM 87502-6843 | 23014 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,421.00 | | $1,421.00 | | $2,842.00 |
| Bunetta, Elizabeth<br>29282 Dean Street<br>Laguna Niguel, CA 92677 | 23015 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Delgado, Angel Aviles<br>4103 De Leon Street<br>Houston, TX 77019 | 23016 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $34.00 | | | | | $34.00 |
| Kaleohano Sanborn, Dwayne Caleb<br>914 Valetta Flat Ave<br>Las Vegas, NV 89183 | 23017 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Keeth, Cynthia Lynn<br>1905 Amado Lane<br>League City, TX 77573 | 23018 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $739.88 | | | | $739.88 |
| Mahrizi, Adam<br>2614 Lunar Lane Apt 4<br>Sacramento, CA 95864 | 23019 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $320.00 | | | | $320.00 |
| Lippman, Sasha<br>9760 Date Street<br>Spring Valley, CA 91977 | 23020 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,133.64 | | | | | $1,133.64 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cantena, Karen<br>Golkow Hessel, LLC<br>Hessel, Daniel<br>1628 Pine Street<br>Philadelphia, PA 19103 | 23021 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $200,000.00 | | | | | $200,000.00 |
| Sun, Allen<br>870 Bergen Street #2RF<br>Brooklyn, NY 11238 | 23022 | 10/2/2020 | 24 New York LLC | $32.00 | | | | | $32.00 |
| Piranha, LLC<br>c/o Guy Humpries, Esq<br>7761 Shaffer Parkway<br>Suite 105<br>Littleton, CO 80127 | 23023 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $833,878.00 | | | | | $833,878.00 |
| Sosnenko, Tatiana<br>7540 Hampton Ave Apt 105 West<br>West Hollywood, CA 90046 | 23024 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hollman, Angela M.<br>1443 Floribunda Avenue<br>Unit B<br>Burlingame, CA 94010 | 23025 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,548.00 | | | | $1,548.00 |
| Taylor, Travis<br>3659 4th Ave Unit 1<br>San Diego, CA 92103 | 23026 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $571.93 | | | | | $571.93 |
| Williams, Sammy<br>5461 EAGLE RIDGE ROAD<br>PENNGROVE, CA 94951 | 23027 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.22 | | | | | $1,600.22 |
| Custom Locations, LLC<br>Jason S. Nunnermacker, Esq.<br>Guaglardi & Meliti, LLP<br>365 W. Passiac Street, Suite 130<br>Rochelle Park, NJ 07662 | 23028 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $7,137,783.36 | | | | | $7,137,783.36 |
| Shinjo, Mark  M<br>1365 Hoohui St<br>Pearl City , HI 96782 | 23029 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Huey, Anthony<br>34752 Bowie Common<br>Fremont, CA 94555 | 23030 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $77.86 | | | | | $77.86 |
| Puglisi, Angela<br>1820 W 3rd St<br>Brooklyn, NY 11223 | 23031 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Sharif, Najam<br>7404 Winding Way Dr<br>Arlington, TX 76001 | 23032 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $858.98 | | | | $858.98 |
| Artjuhs, Konstantins<br>1172 56th Ave NE<br>Marysville, WA 98271 | 23033 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $130.00 | | | | $130.00 |
| Brown, Beverly Ann<br>146-21 220 Street<br>Rosedale, NY 11413 | 23034 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| HGV Commercial  LLC<br>Fox Rothschild LLP<br>Christopher J. Dawes, Esq.<br>1225 17th Street, Suite 2200<br>Denver, CO 80212 | 23035 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $230,576.81 | $171,727.93 | | | | $402,304.74 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grant, Natalie<br>1635 East 9th Street, Apt 3<br>Brooklyn, NY 11223 | 23036 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $119.88 | | | | $119.88 |
| Kerr, Jon<br>2704 Peach Tree Ln<br>Irving , TX  75062 | 23037 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $144.90 | | | | | $144.90 |
| Lozano, Lisa Michelle<br>17081 Ward St.<br>Fountain Valley, CA 92708 | 23038 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Piranha, LLC<br>c/o Guy Humphries, Esq.<br>7761 Shaffer Parkway, Suite 105<br>Littleton, CO 80127 | 23039 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $833,878.00 | | | | | $833,878.00 |
| Dragomir, Alin<br>2278 Maroel Dr<br>San Jose , CA  95130 | 23040 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Arch Specialty Insurance Company<br>Francine Petrosino, Legal Assistant<br>210 Hudson Street, Suite 300<br>Jersey City, NJ 07311 | 23041 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Daniel, Robin  Gay<br>1502 Cat Mountain Trail<br>Keller, TX 76248 | 23042 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | | | $150.47 |
| Lewis, Dennis<br>3314 110th St. SE<br>Everett, WA 98208 | 23043 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $97.21 | | | | | $97.21 |
| Royce, Elizabeth J<br>3007 Ferndale St.<br>Houston, TX 77098 | 23044 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,282.31 | | | | | $1,282.31 |
| Brown, Barbara Elaine<br>146-21 220 Street<br>Rosedale, NY 11413 | 23045 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| BOLANOS, ROSSANNA<br>525 KIRKLAND AVENUE<br>VALLEJO, CA 94592 | 23046 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Terrell, David<br>834 Hayloft Ln<br>Fountain, CO 80817 | 23047 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $226.21 | | | | | $226.21 |
| Egglestoni, Janet I<br>5766 Marlatt St<br>Mira Loma, CA 91752 | 23048 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $2,211.00 | | | | $2,211.00 |
| Rand Industries, Inc.<br>c/o Bast Amron LLP<br>Attn: Jaime Leggett, Esq.<br>1 SE 3rd Avenue, Suite 1400<br>Miami, FL 33131 | 23049 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $898,584.82 | | | | | $898,584.82 |
| Reyes  Egan, Narcisa<br>13352 Woodland Dr.<br>Tustin, CA 92780 | 23050 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $408.33 | | | | | $408.33 |
| Daniel, James Kevin<br>1502 Cat Mountain Trail<br>Keller, TX 76248 | 23051 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | | | $150.47 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aguilar, Jaime B<br>4902 Dunsmere Street<br>Houston, TX 77018 | 23052 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Stundah, Jaleh<br>PO Box 3122<br>Rancho Cucamonga, CA 91729 | 23053 | 10/2/2020 | RS FIT CA LLC | $55.00 | | | | | $55.00 |
| Millaan, Marc<br>11661 Lampson Ave<br>Garden Grove, CA 92840-5439 | 23054 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Mitchard, Leonard<br>216 Norwood Road<br>Annapolis, MD 21401 | 23055 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,909.00 | | | | | $1,909.00 |
| O'Shea, Patrick J.<br>1310 Lexington Parkway<br>Apopka, FL 32712-2692 | 23056 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.23 | | | | | $250.23 |
| Perez Nole, Cristina<br>1728 Parkway Dr<br>Folsom, CA 95630 | 23057 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Memsic, Brett<br>6669 S Sherbourne Dr<br>Los Angeles, CA 90056 | 23058 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Mountain Grove Partners, LLC<br>Karen Ahearn, Glaser Weil<br>10250 Constellation Blvd 19th Fl<br>Los Angeles, CA 90067 | 23059 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $210,401.88 | $385,434.66 | | | | $595,836.54 |
| Thomas, Angela<br>4650 Summerlinn Way<br>West Linn,, OR  97068 | 23060 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $75.00 | | | | | $75.00 |
| Caplow Denver, LLC and Denver Exchange, LLC d/b/a Denver Exchange LLC<br>Vikrama S. Chandrashekar<br>Moye White LLP<br>1400 16th Street, 6th Floor<br>Denver, CO 80202 | 23061 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $402,245.08 | | | | | $402,245.08 |
| Lambie, Julia<br>1414 SW 3rd Avenue #2404<br>Portland, OR 97201 | 23062 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Rafla, Rania<br>3431 Fairgreen Ln.<br>Palmdale, Ca 93551 | 23063 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $199.00 | | | | $199.00 |
| Liu, Joe<br>3410 Nation Dr.<br>Frisco, TX 75034 | 23064 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $612.50 | | $87.49 | | | $699.99 |
| Chen, Gary<br>3338 S Hacienda Blvd<br>Hacienda Hts, CA 91745 | 23065 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hollman, Angela M.<br>1443 Floribunda Avenue<br>Unit B<br>Burlingame, CA 94010 | 23066 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $1,548.00 | | | | $1,548.00 |
| Williams, Andre<br>2113 Old Hickory Trl<br>Desoto, TX 75115 | 23067 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVG Partners I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23068 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $602,320.70 | $383,515.51 | | | | $985,836.21 |
| Spann, Jeff<br>3408 O St. SE<br>Auburn, WA 98002 | 23069 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $102.46 | | $102.46 |
| Fong, Caresse<br>1552 Sunnyvale Ave<br>Walnut Creek, CA 94597 | 23070 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Maufas, Kim-Shree<br>3475 26th Street, Apt 3<br>San Francisco, CA 94110 | 23071 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $48.00 | | | | | $48.00 |
| Padilla, Victor<br>370 E San Ysidro Blvd<br>Suite 579<br>San Ysidro, CA 92173 | 23072 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Vo, Jenny N.<br>2266 Stokes Street<br>San Jose, CA 95128 | 23073 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Schantz, Justin<br>15355 SW Greenfield Drive<br>Tigard, , OR  97224 | 23074 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Imrie, Connor<br>15319 NE 83rd St<br>Vancouver, WA 98682 | 23075 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $487.79 | | | | | $487.79 |
| Crandall, Scott King<br>26410 HWY 254 #42<br>Redcrest, CA 95569 | 23076 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $131.57 | | | | | $131.57 |
| Solano, Janie<br>3512 Sampson Court #B<br>Bakersfield , CA 93309 | 23077 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Berg , David  G.<br>2058 Quaker Way, #5<br>Annapolis, MD 21401 | 23078 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $730.00 | | | | | $730.00 |
| SCHUTTE, PATRICK<br>245 E63rd Street, apt 210<br>New York, NY 10065 | 23079 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $87.48 | | | | | $87.48 |
| Hayashi, Susan<br>1459 Onipaa Street<br>Honolulu,, HI 96819 | 23080 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,960.21 | | | | | $1,960.21 |
| KEY, JONATHAN<br>520 N KALAHEO AVE APT B<br>KAILUA, HI 96734 | 23081 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $43.93 | | | | | $43.93 |
| Baker, Bobbie J<br>PO Box 3275<br>Redondo Beach, CA 90277 | 23082 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Vestar California XXI, L.L.C. an Arizona limited liability company<br>c/o Gregg M. Ficks<br>Coblentz Patch Duffy & Bass LLP<br>One Montgomery Street, Suite 3000<br>San Francisco, CA 94104 | 23083 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $184,140.75 | $170,155.94 | | | | $354,296.69 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Biaggi, Suzanne<br>240 Keokuk St.<br>Petaluma, CA 94952 | 23084 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lippman, Sasha<br>9760 Date Street<br>Spring Valley, CA 91977 | 23085 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,133.64 | | | | | $1,133.64 |
| Dobon, Camay<br>46 Merril Circle North<br>Moraga, CA 94556 | 23086 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Collins, Cole<br>54 Ortalon Ave.<br>Santa Cruz, CA 95060 | 23087 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $606.86 | | | | | $606.86 |
| Phan, Jennifer<br>619 Hermes Ct<br>San Jose, CA 95111 | 23088 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Pradhan, Nirzhar<br>220 N. Curtis Way<br>Anaheim, CA  92806 | 23089 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| 80-02 Leasehold LLC<br>McGrail & Bensinger LLP<br>888-C 8th Avenue #107<br>New York, NY 10019 | 23090 | 10/1/2020 | 24 New York LLC | $374,535.78 | | | | | $374,535.78 |
| Giles, Richard<br>14927 Falling Creek Dr<br>Houston , TX 77068 | 23091 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Cai, Wei<br>10516 Camnito Obra<br>San Diego, CA 92126 | 23092 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,005.00 | | | | $1,005.00 |
| Hayashi, Susan<br>1459 Onipaa Street<br>Honolulu, HI 96819 | 23093 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,960.21 | | | | | $1,960.21 |
| Hamilton, Michelle J<br>280 NE Cascade Ave<br>Chehalis, WA 98532 | 23094 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $249.00 | | | | | $249.00 |
| Medina, Juan M<br>1420 Garfield Street<br>Fairfield, CA 94533 | 23095 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lim, Patrina<br>850 Prospect Ave.<br>Oakland, CA 94610 | 23096 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $329.25 | | | | | $329.25 |
| Bradford, Letitia<br>1026 Florin Rd #323<br>Sacramento,, CA  95831 | 23097 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Pradhan, Dorje<br>220 N Curtis Way<br>Anaheim, CA 92806 | 23098 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Gupta, Anil K<br>30205 De Portola Road<br>Temecula, CA 92592 | 23099 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $68.98 | | | | | $68.98 |
| Tahir, Brandon<br>383 Sunfish Court<br>Foster City, CA 94404 | 23100 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $479.63 | | | | | $479.63 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BHUKHAN, RAJESH K.<br>613 AMBERSTONE LN.<br>SAN RAMON, CA 94582 | 23101 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nunes, Joelle<br>2245 Shiloh Ave.<br>Milpitas, CA 95035-6641 | 23102 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,999.88 | | | | | $2,999.88 |
| Furman, Catherine<br>12839 War Horse Street<br>San Diego , CA 92129 | 23103 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hill, Gail<br>3883 S Quinve St<br>Denver, CO 80237 | 23104 | 10/2/2020 | 24 Denver LLC | | $972.00 | | | | $972.00 |
| Strong, William J<br>4770 E. Iliff Ave. Ste 114<br>Denver, CO 80222 | 23105 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sadiqi, Sayed Edres<br>4220 Clayton Rd Apt # 1202<br>Concord, CA 94521 | 23106 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| JANG, DONGMEE<br>7243 SVL BOX<br>VICTORVILLE, CA 92395 | 23107 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Wise, Angela Jan<br>1040 SE 56th Ave<br>Portland, OR 97215 | 23108 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $199.00 | $199.00 |
| Kwai, Litman<br>2427 E 16 Street<br>Flr 2<br>Brooklyn , NY 11235 | 23109 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Marvin, Melanie<br>1477 Carleton Dr<br>Concord , CA 94518 | 23110 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jones, Cortney<br>2537 Carpinteria Dr<br>Antioch, CA 94531 | 23111 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $301.95 | | | | | $301.95 |
| Qazi, Saad<br>4243 Blewett St<br>Fremont , CA 94538 | 23112 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000,000.00 | $0.00 | | | $1,000,000.00 |
| LeBlanc, Scott<br>28007 Harper Creek Lane<br>Katy, TX 77494 | 23113 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,684.06 | | | | | $2,684.06 |
| Amburgey, Joe O<br>2060 Newport Blvd<br>Spc 1<br>Costa Mesa, CA 92627 | 23114 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Moultrie, Robin E<br>1834 Willis Lane<br>Keller, TX 76248 | 23115 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Vialpando, Marissa<br>Elan Zektser, Esquire<br>Zektser Trial Attorneys<br>2030 Main Street, Suite 1300<br>Irvine, California 92614 | 23116 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199,999.00 | | | | | $199,999.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kobayashi, Cassandra<br>2201 N Eastwood Ave<br>Santa Ana, CA 92705 | 23117 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $320.82 | | | | | $320.82 |
| Hall, Fenn P<br>308 Iron Horse Ct<br>Alamo, CA 94507 | 23118 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $423,069.51 | | | | $423,069.51 |
| Gasca, Armando<br>403 W. Pear St.<br>Compton, CA 90222 | 23119 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $400.00 | | | $400.00 |
| DLoftus, Jeffery<br>3672 Ocana Avenue<br>Long Beach , CA  90808-2755 | 23120 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thompson, Bradley I<br>851 Village Drive<br>Milliken, CO 80543 | 23121 | 10/2/2020 | 24 Denver LLC | $3,321.36 | | | | | $3,321.36 |
| Takayama, Masayo<br>1750 Lundy Ave #613144,<br>San Jose, CA 95161 | 23122 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 23123 | 10/2/2020 | RS FIT Holdings LLC | $1,065.00 | | | | | $1,065.00 |
| Marneik Chambers / Alphonso Banks<br>2046 Boardley Road<br>Annapolis, MD 21401 | 23124 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $186.56 | | | | | $186.56 |
| BP/CGCENTER II, LLC<br>Goulston & Storrs PC<br>c/o Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston, MA 02110 | 23125 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,248,211.41 | | | | | $4,248,211.41 |
| Bravo, Victoria<br>Zekster Trial Attorneys<br>Elan Zekster, Esquire<br>2030 Main Street, Suite 1300<br>Irvine , CA 92614 | 23126 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,499,999.00 | | | | | $2,499,999.00 |
| Crespo, Angel<br>610 Donald Place<br>Roselle Park, NJ  07204 | 23127 | 10/6/2020 | 24 New York LLC | $132.96 | | | | | $132.96 |
| Tirado, Sarah<br>11805 184th St E<br>Puyallup, WA 98374 | 23128 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $524.21 | | | | | $524.21 |
| Ngo, Annie<br>3593 Rue Chene Dor<br>San Jose, CA 95148 | 23129 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $127.96 | | | | | $127.96 |
| Bauert, Leslie<br>7013 Manor Dr.<br>N. Richland Hills, TX 76180 | 23130 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $432.98 | | | | | $432.98 |
| Gauthier, Karen S.<br>Pedrick Law Group<br>Gregory J. Pedrick, Esq., CFLS<br>15915 Ventura Blvd., Suite 303<br>Encino, CA 91436 | 23131 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,155,000.00 | | | | | $1,155,000.00 |
| Choi, Hwa  Yun<br>1264 Mission Road South<br>San Francisco, CA 94080 | 23132 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $487.99 | | | | | $487.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cannis, Kris<br>830 Sakura Drive<br>San Jose, CA 95112 | 23133 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.30 | | | | | $50.30 |
| Lee, David<br>6414 Elliott Way<br>Everett, WA 98203 | 23134 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| TA Brentwood L.L.C.<br>Benjamin Keenan, Attorney<br>Ashby & Geddes, P.A.<br>500 Delaware Avenue<br>P.O. Box 1150<br>Wilmington, DE 19899 | 23135 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $3,888,408.29 | $3,888,408.29 |
| Hoogerhyde, Anita Johanna<br>22416 1st Pl.W.<br>Bothell, WA 98021 | 23136 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $318.18 | | | | $318.18 |
| Madaen, Bahram<br>316 Olive Ave<br>#914<br>Huntington Beach, CA 92648 | 23137 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Kruze, Uldis<br>2629 Tamalpais Ave.<br>El Cerrito, CA 94530 | 23138 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $577.21 | | | | | $577.21 |
| Wilson, Gene<br>P.O. Box 3955<br>Redondo Beach, CA 90277 | 23139 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $538.00 | | | | $538.00 |
| Medina, Jennifer<br>7725 Arosia Drive<br>Fontana, CA 92336 | 23140 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $436.00 | | | | $436.00 |
| Ebert, Rocio<br>108 D Compton Circle<br>San Ramon, CA 94583 | 23141 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Sorokin, Vitaliy<br>1645 San Bernardino Avenue<br>Spring Valley, CA 91977 | 23142 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Shirreff, David & Stefanie<br>12420 109th Ave Ct E<br>Puyallup, WA 98374 | 23143 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Nguyen, Christine<br>31972 Calle Winona<br>San Juan Capistrano, CA 92675-3075 | 23144 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $114.00 | | | $114.00 |
| Shannon, April<br>321 S Main St<br>Sebastopol , CA 95472 | 23145 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,294.48 | | | | | $1,294.48 |
| Li, Heng<br>22311 37th Ave SE<br>Bothell , WA  98021 | 23146 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $46.19 | | | | | $46.19 |
| Rocco, Ailin<br>2022 Matthews Ave<br>Bronx, NY 10462 | 23147 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,000.00 | | $1,000.00 |
| Spilotro , Anthony<br>5913 Cabo San Lucas Ave<br>Las Vegas, NV 89131-3918 | 23148 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $156.98 | | | | | $156.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castellanos, Erik<br>14516 Kingsdale Ave<br>Lawndale, CA 90260 | 23149 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lee, Sung Boon<br>3143 Knowland Ave<br>Oakland, CA 94619 | 23150 | 10/5/2020 | 24 San Francisco LLC | $168.00 | | | | | $168.00 |
| Peters, Justin<br>19707 Harlan Ave<br>Carson, CA 90746 | 23151 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23152 | 10/2/2020 | RS FIT CA LLC | $298,053.54 | | | | | $298,053.54 |
| Dang, Binh<br>13123 136th Ct NE<br>Kirkland, WA 98034 | 23153 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $85.78 | | | | | $85.78 |
| Sekkat, Adrien M<br>15956 E 14th Street<br>Apt 315<br>San Leandro, CA  94578 | 23154 | 10/2/2020 | 24 San Francisco LLC | $95.00 | | | | | $95.00 |
| Powell, Janet  S.<br>3137 SW 23rd Street<br>Miami, FL  33145 | 23155 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $2,640.00 | | $2,640.00 |
| Wang, Zihan<br>398 Fawn Ct<br>Fremont , CA 94539 | 23156 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $456.77 | | | | | $456.77 |
| Hutchens, John E<br>458 Londonary Dr.<br>Ballwin, MO 63011 | 23157 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $111.38 | | $111.38 |
| Macias, Steven<br>14610 Scott Cir<br>Cypress, TX 77429 | 23158 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.00 | | | | | $67.00 |
| Creno-Whiting, Vickie<br>12863 So. Maple Spring Rd<br>Riverton, UT 84096 | 23159 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,435.30 | | | | | $10,435.30 |
| Washington, Sonae<br>3865 Leilani Lane<br>Stockton, CA 95206 | 23160 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Green , Tiffany<br>659 Stage Coach Dr<br>Lathrop, CA  95330 | 23161 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| SUBRAMANIAN, PASUPATI<br>1450 EMERSON AVE APT 210<br>MCLEAN, VA 22101 | 23162 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $585.00 | | | | | $585.00 |
| Dobon, David<br>46 Merrill Circle North<br>Moraga, CA 94556 | 23163 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $92.00 | | | | | $92.00 |
| McDonough, James F.<br>7 Brower Drive<br>Brick, NJ 08723 | 23164 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zamudio, Rigoberto 921 Kyner Ave Bakersfield, CA 93307 | 23165 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Raben, Robert 1007 Chimney Rock Dr Austin, TX 78758 | 23166 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $43.15 | | | | | $43.15 |
| Griffin, LisaMarie 340 Carriage Ln Saginaw, TX 76179 | 23167 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $657.01 | | | | | $657.01 |
| Seymour, Sheri 6110 F.M. 723 Richmond, TX 77406 | 23168 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Lyons, Roy 1113 SW 15 Avenue Apt 3 Fort Lauderdale, FL 33312 | 23169 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Carter, William T 82-907 Vincent Drive Indio, CA 92203 | 23170 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $398.14 | | | | | $398.14 |
| John, Lisa 307 Phoenix Ave SW Orting, WA 98360 | 23171 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $94.69 | | | | | $94.69 |
| Jorle, Larry 80 Mayfair Road Yonkers, NY 10710 | 23172 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Microsoft Corporation and Microsoft Licensing GP, a subsidiary of Microsoft Corporation Fox Rothschild LLP Attn: David P. Papiez 1001 4th Ave Suite 4500 Seattle, WA 98154 | 23173 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $97,512.71 | | | | | $97,512.71 |
| Cato, Alexis Michelle 689 Bear Swamp Road Johns Island, SC 29455 | 23174 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $671.99 | | | | $671.99 |
| Hyon, John 116 Driftwood Dr Cedar Park, TX  78613 | 23175 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $106.18 | | | | | $106.18 |
| Garcia, Rica 3277 South White Road, PMB 1694 San Jose, CA 95148 | 23176 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Archibeque, Leonard 1244 Coventry Ave Ventura, CA 93004 | 23177 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $324.50 | | | | | $324.50 |
| AVG PARTNERS I LLC Scott Mayer 9595 Wilshire Blvd., Suite 700 Beverly Hills, CA 90212 | 23178 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,681,240.39 | $367,578.06 | | | | $2,048,818.45 |
| United States Olympic and Paralympic Committee Covington & Burling LLP Attn: Dianne Coffino 620 Eighth Avenue New York, NY 10018 | 23179 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,452,803.14 | | | | | $2,452,803.14 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canseco, Miranda Corrin<br>2060 W 17th St.<br>San Bernardino, CA 92411 | 23180 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $891.38 | | | | | $891.38 |
| McCauley, Ralph<br>15400 SE 279th St<br>Kent , WA 98042 | 23181 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $578.50 | | | | | $578.50 |
| Farnworth, Larry<br>4766Mocha Drive<br>Taylorsville, UT 84129 | 23182 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | | | $937.02 | | $937.02 |
| Keyso, Andrew<br>214 Buxton Road<br>Falls Church, VA  22046 | 23183 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $563.99 | | | | $563.99 |
| Acevedo, Ramon<br>3625 Alcantara Lane<br>North Las Vegas, NV 89084 | 23184 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.82 | | | | | $1,847.82 |
| Ortega, Armando<br>1703 Vanderwilt Ln<br>Katy, TX 77449 | 23185 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |
| Gilpin, Jacklyn<br>108 Mill Wood Drive<br>Colleyville,, TX  76034 | 23186 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Geraghty, Brendan<br>671 Juniper Way<br>Mahwah, NJ 07430 | 23187 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $1,137.28 | | | | | $1,137.28 |
| Stephens, Ellen<br>PO Box 732157<br>Puyallup, WA 98373-0075 | 23188 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $43.95 | | | | | $43.95 |
| Torres, Alfonso<br>900 Las Vegas Blvd S<br>Las Vegas, NV 89101 | 23189 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $170.00 | | | | | $170.00 |
| Watford, William<br>8515 Brodie Ln #1916<br>Austin, TX 78745 | 23190 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Custom Locations, LLC<br>Jason S. Nunnermacker, Esq.<br>365 W. Passaic Street, Suite 130<br>Rochelle Park, NJ 07662 | 23191 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $7,137,783.36 | | | | | $7,137,783.36 |
| A-S 117 Shops at the Reserve, L.P.<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W. Sam Houston Pkwy N., Suite 200<br>Houston, TX 77040 | 23192 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,873,415.33 | | | | | $1,873,415.33 |
| Ellis, Trevor N.<br>5060 Valley Crest Dr.<br>Apt. 55<br>Concord, CA 94521 | 23193 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Del Carpio, Allison<br>14520 Stanton Ave.<br>La Mirada, CA 90638 | 23194 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $91.65 | | | | | $91.65 |
| Patel, Ankit<br>4029 Lambert Way<br>Hayward, CA 94541 | 23195 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $880.00 | | | | $880.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Valencia 12584 Atwood Court 1021 Rancho Cucamonga, CA 91739 | 23196 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Schlesinger, Arnold AVG Partners Scott Mayer 9595 Wilshire Blvd., Suite 700 Beverly Hills, CA  90212 | 23197 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,033,075.91 | | | | $0.00 | $1,033,075.91 |
| Sisodiya, Sanjit 30 Newport Parkway Apt 3014 Jersey City, NJ 07310 | 23198 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $560.00 | | | | | $560.00 |
| Olavides, Christian 2289 Norte Vista Drive Chino Hills, CA 91709 | 23199 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| GERNSHTEYN, SERGE BURNS & HARRIS JASON STEINBERG 233 BROADWAY NEW YORK, NY 10279 | 23200 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| BARREDO, AL JHON RHAY P. 3595 Santa Fe Avenue Space 281 Long Beach, CA 90810 | 23201 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $439.98 | | | | | $439.98 |
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 23202 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $1,800.00 | | | | | $1,800.00 |
| True Fitness Technology, Inc Tom Kurlandski 865 Hoff Road Ofallon, MO 63366 | 23203 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $102,079.43 | | | | | $102,079.43 |
| Globish, Lauren 3165 S. Cherokee Street Englewood, CO 80110 | 23204 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $150.35 | | | $150.35 |
| Forsyth, Herrick 5391 East Brittany Place Centennial, CO 80121 | 23205 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Mooney, Kyle 95 Argonaut # 105 Aliso Viejo, CA 92656 | 23206 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Martin, Phillip 20922 Sharmila Lake Forest, CA 92630 | 23207 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Charles, Laura 1106 Wheatfield Ct Rosenberg,, Tx  77469 | 23208 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.28 | | | | | $179.28 |
| Qu, Xinru 2553 E Temple Ave. Apt E. West Covina, CA 91792 | 23209 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Halvarson, Julie 13328 SE 248th Place Kent, WA 88042 | 23210 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $508.20 | | | | | $508.20 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mooney Jr, John G<br>95 Argonaut # 105<br>Aliso Viejo, CA 92656 | 23211 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Carniaux, Daniel<br>1659 Grove Street<br>San Francisco , CA 94117 | 23212 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Hayashi, Susan<br>1459 Onipaa Street<br>Honolulu, HI 96819 | 23213 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,960.21 | | | | | $1,960.21 |
| Mooney, Sally<br>95 Argonaut #105<br>Aliso Viejo, CA 92656 | 23214 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| West, Jacqueline<br>31040 172nd Ave SE<br>Auburn, WA 98092 | 23215 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,032.80 | | | | $2,032.80 |
| Matheson, Natalie<br>2562 Walnut Blvd. Apt. 50<br>Walnut Creek, CA 94596 | 23216 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| AVG Partners I, LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills , CA 90212 | 23217 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $312,032.67 | | | | | $312,032.67 |
| Rapattoni, Julie<br>28311 Oceana del Mar<br>San Juan Capistrano, CA 92675 | 23218 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Timmerman, Margaret<br>20111 Lawson Ln.<br>Huntington Beach, CA 92646 | 23219 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.96 | | | | | $67.96 |
| Chintamaneni, Srimanth<br>4310 Eggers Dr<br>Fremont, CA 94536 | 23220 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $554.00 | | $554.00 |
| Santiago, Evelyn<br>610 Donald Place<br>Roselle Park, NJ 07204 | 23221 | 10/6/2020 | 24 New York LLC | $69.98 | | | | | $69.98 |
| Moustapha, Donna<br>272 85th Street<br>Brooklyn, NY 11209 | 23222 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Amin, Jigar<br>32 Halsey Rd<br>Parsippany , NJ 07054 | 23223 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Ramirez , Rudy<br>14800 S Berendo Ave<br>Apt 5<br>Gardena, CA 90247 | 23224 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $99.99 | | | | | $99.99 |
| Tix, Katherine Anne<br>17730 Netherby Lane<br>Richmond , Texas 77407 | 23225 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Nichols, Kelley M.<br>1470 Poppy Peak Drive<br>Pasadena, CA 91105 | 23226 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,118.00 | | | | | $1,118.00 |
| McLeod, Ian<br>2116 edam st<br>Lancaster , CA 93536 | 23227 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $1,340.00 | | | | | $1,340.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burks, William<br>727 Lakeview Way<br>Emerald Hills, CA 94062 | 23228 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $438.67 | | | | | $438.67 |
| LIN, KRISTEN<br>19 E. Live Oak Ave. Suite N<br>Arcadia, CA  91006 | 23229 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Gallegos, Deborah<br>325 Avalon Ave<br>San Francisco, CA  94112 | 23230 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Ortega, Guadalupe<br>1703 Vanderwilt ln<br>Katy, TX 77449 | 23231 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |
| Daniels, Lorene<br>PO Box 14<br>Richmond, tx 77406-0001 | 23232 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Culhane, Lorraine M<br>301 Shadow Walk<br>Falls Church, VA 22046 | 23233 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $324.00 | | | | | $324.00 |
| St Germain, Nicole<br>Rosette, LLP<br>1415 L Street, Suite 450<br>Sacramento, CA 95814 | 23234 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,116.33 | | | | | $1,116.33 |
| Vo-Ba, Dai-An<br>965 Twilight Peak Ave<br>Henderson, NV  89012 | 23235 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $629.00 | | | | | $629.00 |
| Gill, Grant Carter<br>PO BOX 79232<br>Corona, CA 92877-0174 | 23236 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $140.22 | | | | | $140.22 |
| Morgan-Nance, Kathryn<br>8800 Hastings Lane<br>Auburn, CA 95602 | 23237 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Fassler, Mark<br>3215 Oliphant Street<br>San Diego, CA 92106 | 23238 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,750.00 | | | | | $2,750.00 |
| Parekh, Reena<br>4508 Roderigo Ct<br>Fremont, CA 94555 | 23239 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,515.84 | | | | | $1,515.84 |
| Kolesnik, Natalia<br>712 La Grande Blvd<br>Puyallup, WA 98373 | 23240 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $141.43 | | | | | $141.43 |
| Edgett, Salena<br>2214 W Dunlop St.<br>San Diego, CA 92111 | 23241 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Wiggins, Delorise<br>11427 Bethnal Green Dr<br>Houston, TX 77066 | 23242 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $41.76 | | $41.76 |
| Shakarian, Raffi<br>3650 Harwich Drive<br>Carlsbad, CA 92010 | 23243 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Hollman, Stephen  N.<br>1443 Floribunda Avenue<br>Unit B<br>Burlingame, CA 94010 | 23244 | 10/2/2020 | 24 San Francisco LLC | | $1,455.00 | | | | $1,455.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, Baronda 706 Montclaire Dr Mansfield, TX 76063 | 23245 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $119.03 | | | | $119.03 |
| Mentz, Michael 8215 Tommy Drive San Diego, CA 92119 | 23246 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Clark, Cammie D PO Box 154 Sunol, CA 94586 | 23247 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,204.00 | | | | | $1,204.00 |
| Williams, Maurice 3780 Thatcher Dr Rochester Hills, MI 48309 | 23248 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,195.00 | | | | $2,195.00 |
| Hamilton, Harriet 14312 Eagle Villa Grove Colorado Springs, CO 80921 | 23249 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $4,940.00 | | | | | $4,940.00 |
| White, Ulli 6904 Redwood Avenue Sebastopol, CA 95472 | 23250 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |
| Woods, Ron Ronald F. Woods & Associates 225 Broadway Suite 1900 San Diego, CA 92101 | 23251 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Gutierrez, Edzna S 21290 Nisqually Rd Apple Valley, CA 92308 | 23252 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Sykes, Carlton 18219 Norwood Oaks drive Spring, TX 77379 | 23253 | 10/2/2020 | 24 Hour Holdings II LLC | $15,000.00 | | | | | $15,000.00 |
| Miller, Andrew 96 Edgerton Blvd. Avenel, NJ 07001 | 23254 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.86 | | | | | $160.86 |
| Kuhlman, Armin & Rhea 2568 Albatross St. Unit 6F San Diego, CA 92101 | 23255 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $412.58 | | | | | $412.58 |
| McDermott, Amber 11621 Fast Horse Drive Austin, TX 78759 | 23256 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Schiffman, Scott 1171 Ocean Pkwy Apt 6J Brooklyn, NY 11230 | 23257 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Gonzales, Mario Fidel 2119 Reed Ave. San Diego, CA 92109 | 23258 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,244.00 | | | | | $1,244.00 |
| Lau, Genie 26703 40th Ave S. Kent, WA 98032 | 23259 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $95.04 | | | | | $95.04 |
| Norton, Nancy A 380 Hilhill Way El Cajon, CA 92020 | 23260 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crum, Susan S<br>167 Redwood Ave<br>Carlsbad, CA 92008-4052 | 23261 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $633.97 | | | | | $633.97 |
| Sedhorn, Selvia<br>26 Little Falls Rd. Unit 6<br>Cedar Grove, NJ 07009 | 23262 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Sykes, Carlton<br>18219 Norwood Oaks Dr<br>Spring, TX 77379 | 23263 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Frost, Wendell Haggen<br>140 W. Dameron St.<br>Long Beach, CA 90805 | 23264 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,000.00 | | | | $5,000.00 |
| Lelicoff, Nancy<br>8811 Curragh Downs Dr.<br>Fair Oaks, CA 95628 | 23265 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Kashtelyan, Regina<br>4511 Burnhill Drive<br>Plano, TX 75024 | 23266 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| DiSalvo, Tyler James<br>3428 Charlemagne Ave<br>Long Beach, CA 90808 | 23267 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Strunk, Jacob<br>2841 Hollyridge Dr.<br>Los Angeles, CA 90068 | 23268 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Laborde, Michael<br>3584 Lake Circle Dr<br>Fallbrook, CA 92028 | 23269 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |
| Miller, Denise<br>5712 Willow Wood Lane<br>Dallas, TX 75252 | 23270 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $415.00 | | | | $415.00 |
| Trang, Hue<br>3009 Damico Dr<br>San Jose, CA 951458 | 23271 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Bales, Marianne Julia<br>10 Middle Road<br>Lafayette, CA 94549 | 23272 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $832.00 | | | | $832.00 |
| Settipeta, Ramalakshmi<br>2707 Birchwood Meadow Ct<br>Katy, TX 77494 | 23273 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $46.92 | | | | | $46.92 |
| Kushnirsky, Gary<br>4511 Burnhill Drive<br>Plano , TX 75024 | 23274 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| CoPool Sys. Inc.<br>c/o Guy Humphries, Esq.<br>7761 Shaffer Parkway, Suite 105<br>Littleton, CO 80127 | 23275 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $861,768.00 | | | $861,768.00 |
| Choy, Samantha<br>spchoy@att.net | 23276 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000,000.00 | | | | | $250,000,000.00 |
| Roumila, Karima<br>136 Blue Ridge Drive, Apt. #A<br>Martinez, CA 94553 | 23277 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seymour, Kenneth<br>6110 F.M 723<br>Richmond, TX 77406 | 23278 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Huang, Lihua Li<br>2726 Vista Diablo Ct.<br>Pleasanton, CA 94566 | 23279 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $315.20 | | | | | $315.20 |
| Danaher, Sean<br>2604 SE 21st Ave.<br>Portland, OR 97202 | 23280 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $339.94 | | $339.94 |
| Manca, Marc<br>575 W Merle Ct<br>San Leandro, CA 94577 | 23281 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ford, Doris Goddard<br>5834 Corinthian Pl<br>Lancaster, CA 93536 | 23282 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Kalaydjian, Narine<br>c/o Arman Sahakyan & Associates<br>301 E. Glenoaks Blvd., Ste 6<br>Glendale, CA 91207 | 23283 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Whiting, Eric J.<br>12863 So. Maple Springs Rd<br>Riverton, UT 84096 | 23284 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,413.29 | | | | | $10,413.29 |
| Garabedian, Michael<br>PO Box 93984<br>Southlake, TX 76092 | 23285 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,820.00 | | | | | $5,820.00 |
| Mitchard, Eileen<br>216 Norwood Road<br>Annapolis, MD 21401 | 23286 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,411.00 | | | | | $1,411.00 |
| Rand Industries, Inc.<br>c/o Bast Amron LLP<br>Attn: Jaime Leggett, Esq.<br>1 SE 3rd Avenue, Suite 1400<br>Miami, FL 33131 | 23287 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $32,131.82 | $32,131.82 |
| Vega, Nicholas J<br>4901 Lincolnshire Ave<br>Buena Park , CA 90621 | 23288 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,132.20 | | | | | $1,132.20 |
| Ballweber , Nancy<br>2004 Tripiano Court<br>Mountain View , CA  94040 | 23289 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $139.00 | | | | $139.00 |
| Morrell, Edward<br>17 Entonar Road<br>Rancho Mission Viejo, CA 92694 | 23290 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Villareal, Christopher<br>P.O. Box 11794<br>Costa Mesa, CA 92627 | 23291 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Crittenden, Barbara<br>19107 Oatfield Rd<br>Gladstone, OR 97027 | 23292 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Duncan, Mekeda Gebreheywot<br>811 San Remo<br>Irvine, CA 92606 | 23293 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,500.00 | | | | | $4,500.00 |
| Seymour, Kyle<br>6110 F.M 723<br>Richmond, TX 77406 | 23294 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lomboy, Zenaida<br>3206 Valley Vista Road<br>Walnut Creek, CA 94598 | 23295 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yang, Fang<br>15820 California Street<br>Omaha, NE 68118 | 23296 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lofgren, Christopher<br>9932 Sweepstakes Lane Unit 2<br>Orlando, FL 32837 | 23297 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $349.99 | $349.99 |
| Heydt, Michael<br>121 Troy Hills Rd<br>Whippany, NJ 07981 | 23298 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $148.64 | | | | | $148.64 |
| 16000 Pines Retail Investments LLC<br>Tobin & Reyes, PA..<br>Attn: Adrian J. Alvarez, Esq.<br>225 N.E. Mizner Blvd, Suite 510<br>Boca Raton, FL 33432 | 23299 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136,673.00 | | | | | $1,136,673.00 |
| Callejo, Gerald<br>1551 Urban Street<br>Lakewood, CO 80215 | 23300 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $890.00 | | | | | $890.00 |
| Bunetta, Raymond<br>24304 Dale Drive<br>Laguna Hills, CA 92653 | 23301 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Singh, Julie<br>2883 SE Woodward St<br>Portland, OR  97202 | 23302 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| Estrella, Cristina<br>2075 Mallard Drive<br>Walnut Creek, CA 94597 | 23303 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kolesnik , Natalia<br>712 La Grande Blvd<br>Puyallup, WA 98373 | 23304 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $141.43 | | | | | $141.43 |
| Waggoner, Jane<br>151 Ennis Lane<br>Jupiter, FL 33458 | 23305 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,019.90 | | | | $1,019.90 |
| Dorsett, Darisa  A<br>161-15 120th Ave<br>Jamaica, NY 11434 | 23306 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Spencer, Jeffrey<br>37055 Bodily Ave<br>Fremont , CA 94536 | 23307 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $2,268.00 | | | | $2,268.00 |
| Belmar Mainstreet Holdings I, LLC<br>Ballard Spahr LLP<br>Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 23308 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $912,681.13 | | | | $2,012.02 | $914,693.15 |
| Kaur, Gurpinder<br>34906 Limestone Court<br>Union City, CA 94587 | 23309 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Battlilana, MaryJo<br>P.O. Box 397<br>Wilton, CA 95693 | 23310 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $2,433.50 | | | | $2,433.50 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bolanos, Roanne<br>525 Kirkland Avenue<br>Vallejo, CA 94592 | 23311 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Barbetta, John F<br>194 Garner Avenue<br>Bloomfield, NJ 07003 | 23312 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Dennis, Robin<br>841 N Faver Dr.<br>Castle Rock, CO 80109 | 23313 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $89.97 | | | | | $89.97 |
| Bonner, Patricia<br>2500 N Rainbow Blvd<br>Las Vegas, NV 89108 | 23314 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | | | $189.95 | | $189.95 |
| Williams, Kenneth<br>1900 North Bayshore Drive Apt 4603<br>Miami, FL 33132 | 23315 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $99.18 | | | | | $99.18 |
| Tang, Matthew<br>10524 Johanna Ave<br>Sunland , CA 91040 | 23316 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rush, Wendy<br>10843 Iona Island Ave.<br>Las Vegas , NV 89166 | 23317 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Benco, Inc.<br>Michael R. Herz, Esq.<br>Fox Rothschild LLP<br>49 Market Street<br>Morristown, NJ 07960 | 23318 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $29,766.01 | | $14,708.49 | | | $44,474.50 |
| Poppulo Inc<br>Attn: Lauren Linnane<br>77 Fourth Avenue<br>Waltham, MA 02451 | 23319 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,375.00 | | | | | $4,375.00 |
| Sullivan, Michelle<br>4708 60th Ave W<br>University Place, WA 98466 | 23320 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | | | | | $3,200.00 |
| Fingert, Jeffrey<br>520 County Road 5001<br>Box 1791<br>Fraser, CO 80442 | 23321 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $654.20 | | | | | $654.20 |
| Bral, Alan<br>69651 Old Corral Loop<br>Sisters, OR 97759 | 23322 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $401.00 | | | $401.00 |
| Chang, Geraldine K<br>98-653 Papalealii St.<br>Alea , Hawaii  96701 | 23323 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $162.81 | | | | | $162.81 |
| Sarvela, Jacob Neal<br>PO Box 30432<br>Austin, Tx 78755-3432 | 23324 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| SCHLESINGER, ARNOLD<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23325 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,033,075.91 | | | | $0.00 | $1,033,075.91 |
| Bisping, Kevin<br>225 Barry Drive<br>Ventura, CA 93001 | 23326 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $251.80 | | | | | $251.80 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wheaton, Jane R.<br>1831 Rockwood Drive<br>Sacramento, CA 95864 | 23327 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,141.74 | | | | | $1,141.74 |
| Gogol, Volodymyr<br>380 Fairview Avenue<br>Colonia, NJ 07067 | 23328 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $179.08 | | $179.08 | | $358.16 |
| Garcia, Vanessa<br>1171 E Jackson St<br>Long Beach, CA 90805 | 23329 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $198.76 | | | | | $198.76 |
| Orozco, Gilbert<br>1006 Dainty Avenue<br>Brentwood, CA 94513 | 23330 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| HSC Lafayette, LLC<br>Holli Parks<br>P.O. Box 130<br>Daphne, AL 36526 | 23331 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $88,458.50 | | | | | $88,458.50 |
| Keeth, Jerry W.<br>1905 Amado Lane<br>League City, TX 77573 | 23332 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $739.88 | | | | $739.88 |
| Bigolin, Viviana<br>PO Box 928481<br>San Diego, CA  92192 | 23333 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $175.93 | | | | | $175.93 |
| Bryand, Darlene<br>198 Ulupau Circle<br>Bastrop, TX 78602 | 23334 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $56.48 | | | | | $56.48 |
| Brixmor Holdings 1 SPE LLC<br>C/o Ballard Spahr LLP<br>Att: Leslie C. Heilman, Esq.<br>919 N. Market Street 11th Floor<br>Wilmington, DE 19801 | 23335 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,053,459.90 | | | | $34,885.64 | $1,088,345.54 |
| Coryell, Cynthia Stone<br>Cynthia Stone-Coryell Trusts<br>6175 Janice Way<br>Arvada, CO 80004 | 23336 | 10/2/2020 | 24 Denver LLC | $1,715.98 | | | | | $1,715.98 |
| Green, Robert<br>5145 Tortuga Dr.  Apt 111<br>Huntington Beach, CA 92649 | 23337 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Pillsbury Winthrop Shaw Pittman LLP<br>Joshua D. Morse<br>Pillsbury Winthrop Shaw Pittman LLP<br>Four Embaracdero Center, 22nd Floor<br>San Francisco, CA 94111-5998 | 23338 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $25,752.17 | | | | | $25,752.17 |
| Hersh, Mark<br>995 Arlington Blvd<br>El Cerrito, CA 94530 | 23339 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| Scuticchio, Jodie<br>1305 23rd St., #2<br>Santa Monica, CA 90404 | 23340 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $343.94 | | | | | $343.94 |
| Moreno, Patrick<br>1628 20th st<br>Sacramento, CA 95811 | 23341 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $74.00 | | | | | $74.00 |
| Wharton, Cara Barry<br>104 Hillcrest Blvd. #3<br>Millbrae, CA 94030 | 23342 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $74.00 | | | | | $74.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flanagan, Kelly 13 Eagle Rock Village, Apt. 3B Budd Lake, NJ 07828 | 23343 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Merchain, Adam 3424 Hathaway Ave #213 Long Beach, CA 90815 | 23344 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $2,401.00 | | $2,401.00 |
| Gates, Joel 38043 Cherrywood Dr Murrieta, CA 92562 | 23345 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $10,000.00 | | | | $10,000.00 |
| Martyn, Marvin 2553 E Temple Ave. Apt E West Covina, CA 91792 | 23346 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bird, Melissa 6414 Elliott Way Everett, WA 98203 | 23347 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Cooper, John Ira Law Office of Joseph May Attorney for Creditor 1388 Sutter St #810 San Francisco, CA 94109 | 23348 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Nichols, Vicky 1095 Linda GLen Dr Pasadera , CA 91105 | 23349 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| McPherson, Christina Endejan Law, LLC Judith A. Endejan 5109 23rd Ave. West Everett, WA 98203 | 23350 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000.00 | | | | | $250,000.00 |
| Caplow Denver, LLC and Denver Exchange, LLC d/b/a Denver Exchange I, LLC Vikrama S. Chandrashekar Moye White LLP 1400 16th Street, 6th Floor Denver, CO 80202 | 23351 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $402,245.08 | | | | | $402,245.08 |
| MORSE, RICHARD 1406 E DALTON AVE GLENDORA, CA 91741 | 23352 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $131.25 | | | | | $131.25 |
| Jones, Christopher L 2708 Village Mills Drive Pearland, TX 77584 | 23353 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bhat, Sonali 60 Urbano Dr San Francisco, CA 94127 | 23354 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $1,600.00 | | | $1,600.00 |
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 23355 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,800.00 | | | | | $1,800.00 |
| Charles, Joshua 1212 W. 107th St. Apt. #16 Los Angeles, CA 90044 | 23356 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $300.75 | | | $300.75 |
| Jung, Waymond 10347 Tula Lane Capertino , CA 95014 | 23357 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tan, Jie 5437 MISTWOOD LANE CARMICHAEL , CA  95608 | 23358 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rodriguez, Catherine 20266 HATHAWAY AVE HAYWARD, CA 94541 | 23359 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $196,975.00 | $3,025.00 | | | | $200,000.00 |
| FIT (UT) QRS 14-92, Inc. c/o W.P. CAREY INC. ATTN: CHRISTOPHER HAYES 50 ROCKEFELLER PLAZA, 2ND FLOOR NEW YORK, NY 10020 | 23360 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | | $5,142,783.50 | | | $5,142,783.50 |
| Santa Susana I, LLC Dustin P. Branch, Esq. Ballard Spahr LLP 2029 Century Park East, Suite 1400 Los Angeles, CA 90067-2915 | 23361 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $645,890.26 | $1,490.60 | | | | $647,380.86 |
| FIT (UT) QRS 14-92, Inc. c/o W.P. CAREY INC. ATTN: CHRISTOPHER HAYES 50 ROCKEFELLER PLAZA NEW YORK, NY 10020 | 23362 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $5,142,783.50 | | | $5,142,783.50 |
| Mohebbi, Mahsa Camellia 38786 Rosegate Terrace Fremont, CA 94536 | 23363 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Garabedian, Cindy PO Box 93984 Southlake, TX 76092 | 23364 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,820.00 | | | | | $5,820.00 |
| Kuo, Eli 2020 John Muir Parkway Hercules, CA 94547 | 23365 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Anderson, Jennifer E 12805 SW Foothill Dr. Portland, OR 97225 | 23366 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Ranson, Kim E 10019 Baffin Dr San Diego, CA 92126 | 23367 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,640.00 | | | | | $1,640.00 |
| Lopez, Christopher PO Box 2094 Sandy, OR 97055 | 23368 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $48.48 | | | | | $48.48 |
| JACKSON, ANDREA PO BOX 1494 SAN PEDRO, CA  90733 | 23369 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| McMillan, Wendy 73 Sanders Ranch Road Moraga, CA 94556 | 23370 | 10/2/2020 | 24 San Francisco LLC | $191.71 | | | | | $191.71 |
| Sun, Fuge 771 Allison Way Sunnyvale, CA 94087 | 23371 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Vega, Chris 4901 Lincolnshire Ave Buena Park, CA 90621 | 23372 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,885.20 | | | | | $1,885.20 |
| Reisz, Tasha 10552 Iron Point Circle Reno, NV 89521 | 23373 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANWAR, UJANG
9932 Sweepstakes lane Unit 2
Orlando, FL 32837 | 23374 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $349.99 | $349.99 |
| Fastidio, Sheryline
PO Box 280456
San Francisco, CA 94128 | 23375 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $94.96 | | | | | $94.96 |
| Morigi, Linda
45 Montebello Commons Dr
Suffern, NY 10901 | 23376 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hockman, Joel
671 Southgate Rd
Sacramento, CA 95815 | 23377 | 10/2/2020 | RS FIT CA LLC | $2,627.00 | | | | | $2,627.00 |
| Healy, Kevin J
3555 NE 133rd Ave
Portland, OR 97230 | 23378 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Mullins, Janice E.
17822 Bishop Cir.
Villa Park, CA 92861 | 23379 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,095.00 | | | | | $1,095.00 |
| UPPAL, HIKANSHI
350C LAFAYETTE ROAD APT 3C
METUCHEN , NJ  08840 | 23380 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Price, Jacqueline
10733 Astor Dr
Fort Worth, TX 76244 | 23381 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $152.61 | | | | | $152.61 |
| Bishop, Dianne Marie
5861 Wheelhouse Lane
Agoura Hills, CA 91301 | 23382 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,440.00 | | | | $1,440.00 |
| Rivera, Lidia
227 North Sylvania Avenue
Fort Worth, TX 76111 | 23383 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $319.46 | | | | | $319.46 |
| HAMILTON, JELANI
280 NE CASCADE AVE
CHEHALIS , WA  98532 | 23384 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Hersh, Mark
995 Arlington Blvd
El Cerrito, CA 94530 | 23385 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $189.58 | | | | | $189.58 |
| Stone, Lee Ann
220 Cliff Drive, #3
Laguna Beach, CA 92651 | 23386 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Tribble, Chanel H
51 Lime Ave Apt 5
Long Beach, CA 90802 | 23387 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| Zayed, Joudeh
2606 Wichita
Houston, TX 77502 | 23388 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| St. John, Allana
6088 fragrans way
woodland hills, ca 91367 | 23389 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| WALLACE, MARY
1 PINE STREET
NYACK, NY 10960 | 23390 | 10/2/2020 | 24 New York LLC | $149.97 | | | | | $149.97 |
| Roberson, Noble C.
521 W. Tropical Way
Plantation, FL 33317 | 23391 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matsubara, Esther 28008 San Nicolas Dr Rancho Palos Verdes, CA 90275 | 23392 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 23393 | 10/2/2020 | 24 San Francisco LLC | $1,800.00 | | | | | $1,800.00 |
| Brown, Colleen 172 Green Rock Place Monument, CO 80132 | 23394 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $164.99 | | | | | $164.99 |
| Romero, Daniel 1370 E. Acacia Ave. Glendale, CA 91205 | 23395 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 23396 | 10/2/2020 | RS FIT NW LLC | | $429.99 | | | | $429.99 |
| CRICQ PLANO TRUST ATTN: JACK HYSLIP PO BOX 1169 CENTER HARBOR, NH 03226 | 23397 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $2,986,258.95 | | | | | $2,986,258.95 |
| Mejia, Carlos (909) 693-9204 carlmejiaun@icloud.com | 23398 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Monford, Alexzandra 2811 E St #11 Sacramento, CA 95816 | 23399 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $970.00 | | | | | $970.00 |
| Cockrell, Janice 4374 Fellows St. Union City, CA 94587 | 23400 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $928.00 | | | | | $928.00 |
| Reed, Irma 106 Midwick Drive Milpitas, CA 95035 | 23401 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| De Anda, Luisa 7675 Central ave, Lemon grove,, ca 1945 | 23402 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hopkins, Jeffrey (Clint) 671 Southgate Rd Sacramento, CA 95815 | 23403 | 10/2/2020 | 24 San Francisco LLC | $1,065.00 | | | | | $1,065.00 |
| Oceanview 1, LLC Ballard Spahr LLP Dustin P. Branch, Esq. 2029 Century Park East, Suite 1400 Los Angeles, CA 90067-2915 | 23404 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,407,809.82 | | | | $3,206.27 | $1,411,016.09 |
| 24 HR–TX (TX) Limited Partnership c/o W.P. CAREY INC ATTN: CHRISTOPHER HAYES 50 ROCKEFELLER PLAZA NEW YORK, NY 10020 | 23405 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $1,606,814.56 | | | $1,606,814.56 |
| Bui, Crystal Ngoc 3175 W Rome Ave Anaheim, CA 92804 | 23406 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cleavenger- Artz, Ethel Angela<br>2019 Ceres Way<br>Sacramento, CA 95864 | 23407 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,000.00 | | | | | $2,000.00 |
| Wiley , James Jonathan<br>1044 Blue Bird Ln<br>Brentwood, CA 94513 | 23408 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $29,611.60 | $29,611.60 | | | $59,223.20 |
| AVG PUYALLUP LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23409 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $629,679.61 | $28,548.98 | | | | $658,228.59 |
| Calderon, Andrea<br>2323 Bryant St.<br>San Francisco, CA 94110 | 23410 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $61.83 | | | | | $61.83 |
| Jimenez, Lorraine<br>3858 Almondwood Drive<br>Las Vegas, NV 89120 | 23411 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| DSOUZA, RAJESH<br>2617 ABERCORN DR<br>GRAPEVINE, TX 76051 | 23412 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Huang, Yu Shan<br>4549 14th Ave So.<br>Seattle, WA 98108 | 23413 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mogin, Michael L.<br>10 Ninth Avenue, Apt. 201<br>San Mateo, CA 94401-4347 | 23414 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,219.12 | | | | $1,219.12 |
| Fukumitstu, Kathleen<br>2701 Ruby Drive<br>Oxnard, CA 93030 | 23415 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 23416 | 10/2/2020 | RS FIT CA LLC | $6,743.76 | | | | | $6,743.76 |
| Creveling, Judy A<br>5620 Lake Lizzie Dr<br>St. Cloud, FL 34771 | 23417 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $375.00 | | $375.00 |
| Gupta, Deepak  Kumar<br>30205 De Portola Road<br>Temecula, CA 92592 | 23418 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Cowper, Cary<br>784 Lakemont Place, Unit 9<br>San Ramon, CA 94582 | 23419 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,471.36 | | | | | $1,471.36 |
| Crittenden, Dale Stephen<br>19107 Oatfield Rd<br>Gladstone, Oregon 97027 | 23420 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $138.17 | | | | | $138.17 |
| Gonzalez, Jose Alejandro<br>1345 E 9th St<br>Long Beach, CA 90813 | 23421 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Wald, Sandy<br>41 Hillshire Dr<br>Lake Oswego, OR 97034 | 23422 | 10/2/2020 | RS FIT NW LLC | $8,983.70 | | | | | $8,983.70 |
| Delianites, Deborah<br>2775 Shore Parkway<br>Apt 1B<br>Brooklyn, NY 11223 | 23423 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $640.00 | | | | $640.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fordham Associates, LLC Francis M. Giantomasi, Esq. Chiesa Shahinian & Giantomasi One Boland Drive West Orange, NJ 07052 | 23424 | 10/2/2020 | 24 New York LLC | $899,302.34 | | | | | $899,302.34 |
| Vasko, Kara 51 Bridle Dr. Barkhamsted, CT 06063 | 23425 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Christensen, Stephanie 1470 El Tejon Way Sacramento, CA 95864 | 23426 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | $119.99 | | | | $119.99 |
| Czapiewski, Evelyn M 9712 B Hipkins Rd SW Lakewood, WA 98498-4431 | 23427 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $350.00 | $350.00 |
| Barnes, Thomas F 728A Porter Street Glendale, CA 91205 | 23428 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Redd, Kristin 1088 S. Sycamore Street Canby, OR 97013 | 23429 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $269.16 | | | | | $269.16 |
| Jones, Antoinette 440 Warburton Ave, Apt 2C Yonkers, NY 10701 | 23430 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $95.00 | | | | | $95.00 |
| CIRCLE CITY ROOFING INC ATTN: CINDY KLEPPE 454 SIXTH STREET NORCO, CA 92860 | 23431 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $17,991.09 | | | | | $17,991.09 |
| Carrillo, Brittney 14059 Bayside Dr. Norwalk, CA 90650 | 23432 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Glade Inline 2, LLC Spector & Cox, PLLC c/o Howard Marc Spector 12770 Coit Road, Suite 1100 Dallas, TX 75251 | 23433 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $199,465.71 | | | | | $199,465.71 |
| Mireles, Gabriella (Gabby) 606 Broadway #607 Santa Monica, CA 90401 | 23434 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.33 | | | | | $67.33 |
| Mitchard, Eileen 216 Norwood Rd. Annapolis, MD 21401 | 23435 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,411.00 | | | | | $1,411.00 |
| Capital Mall Land, LLC Ballard Spahr LLP Dustin P. Branch, Esq. 2029 Century Park East, Suite 1400 Los Angeles, CA 90067-2915 | 23436 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $904,232.73 | | | | $2,133.94 | $906,366.67 |
| Stepanova, Ekaterina 315 West 232 Street, 1C Bronx, NY 10463 | 23437 | 10/2/2020 | 24 New York LLC | $128.00 | | | | | $128.00 |
| Deutch, Reena P.O.Box 225 Borrego Springs , CA  92004 | 23438 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $15.59 | | | | | $15.59 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canchi, Deepak<br>722 Garden St<br>Milpitas, CA 95035 | 23439 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Santos, Lee<br>John Filcher<br>1304 Sunny Creek Drive<br>Green Bay, WI 54313 | 23440 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $328,250.00 | $4,011.83 | | | | $332,261.83 |
| Tavira, Fernando<br>PO BOX 14662<br>Oakland, CA 94614 | 23441 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| Cortez, Edward<br>Burgsimpson Attorneys at Law<br>40 Inverness Drive<br>East Englewood, CO 80112 | 23442 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $150,000.00 | | | | | $150,000.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Matthew G. Summers<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23443 | 10/2/2020 | RS FIT Holdings LLC | $298,053.54 | | | | | $298,053.54 |
| Alam, Mohammad Jahangir<br>12061 Jacaranda Ave. Suite 5<br>Hesperia, CA 92345 | 23444 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,500.00 | | | | $4,500.00 |
| Woodmore Towne Centre, LLC<br>Dustin P. Branch, Esq.<br>Ballard Spahr LLP<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 23445 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,014,896.85 | | | | $4,413.79 | $2,019,310.64 |
| Gotti, Jennifer L<br>37 Pine Tree Ct<br>San Rafael, CA 94903 | 23446 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $551.53 | | | | | $551.53 |
| Bush, Cedell O.<br>1429 E. Helmick St.<br>Carson, CA 90746 | 23447 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $6,023.99 | | | | | $6,023.99 |
| D'Amore, Samantha<br>96 Edgerton Blvd.<br>Avenel, NJ 07001 | 23448 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $155.22 | | | | | $155.22 |
| Modha,  Chirag<br>2540 Santa Clara Ave<br>Fullerton, CA 92831 | 23449 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Uribe, Sheryl<br>16657 Ruby Drive<br>Chino Hills, CA 91709 | 23450 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trail, Travis  Luke<br>3358 West Bijou St<br>Colorado Springs, CO 80904 | 23451 | 10/2/2020 | 24 Denver LLC | $1,000.00 | | | | | $1,000.00 |
| Morgan, Daniel Javier<br>1924 Kidder Avenue<br>Fairfield, CA 94533 | 23452 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $277.80 | | | | | $277.80 |
| Haddadou, Saddek<br>2790 Folsom St #2<br>San Francisco, CA 94110 | 23453 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Branded Cities Network, LLC Attn: Ty Fields, General Counsel 2850 E. Camelback Rd., Ste. 110 Phoenix, AZ 85016 | 23454 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $35,875.00 | | | | | $35,875.00 |
| Nazareno, Meghan 82 Coliseum St Perris, CA 92571-0807 | 23455 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $665.00 | | | | | $665.00 |
| Vilsoet, Richard 151 Ennis Lane Jupiter, Florida 33458 | 23456 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,019.90 | | | | $1,019.90 |
| Verghis, Jacob P.O. Box 2128 Stafford, TX 77497 | 23457 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $630.00 | | | | | $630.00 |
| Browne, Valerie G PO Box 23203 Encinitas, CA 92023 | 23458 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jimbo, Takahiro 16021 S. Denker Ave., #2 Gardena, CA 90247 | 23459 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ephraim, Minnas 2256 Harvest Street Fort Collins, CO 80528 | 23460 | 10/2/2020 | 24 Denver LLC | $165.39 | | | | | $165.39 |
| Arnett, Ynekka 934 Chase Park Dr. | 23461 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Fukumitsu, Kristi 2701 Ruby Drive Oxnard, CA 93030 | 23462 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| J. Viloria, Camille Ivy 990 Stilwell Avenue San Diego, CA 92114 | 23463 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Van De Casteele, Kristina 4553 W. 160 St. Lawndale, CA 90260 | 23464 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $124.21 | | | | | $124.21 |
| Hermansen, Kyle 1377 Sorrel St Simi Valley, CA 93065 | 23465 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Budrow, Chad 26617 NE 3rd St Camas , WA 98607 | 23466 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| LEE, MARYLU 7337 SOUTH YARROW WAY LITTLETON, CO 80128 | 23467 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Hwang, David 163 Louisburg St San Francisco, CA 94112 | 23468 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $152.43 | | | | | $152.43 |
| Lok, Lauren 3090 Glascock St #416 Oakland, CA 94601 | 23469 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hooks, Karen 1009 CAROLINE COURT BAKERSFIELD, CA 93307 | 23470 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pingol, Jovymon<br>3845 Farquhar Avenue, Unit 101<br>Los Alamitos, CA 90720 | 23471 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 23472 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,627.00 | | | | | $2,627.00 |
| Linney, Warren<br>542 Queens Rd<br>Alameda, CA 94501 | 23473 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Lee, Tony<br>5473 EL ONTONO WAY<br>SAN DIEGO, CA 92121 | 23474 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $554.15 | | | | | $554.15 |
| Leichter, Freda<br>35 SOUTH BROADWAY APT A5<br>IRVINGTON, NY 10533 | 23475 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Belozerova, Iryna<br>1840 East 13 Str. Apt 4P<br>Brooklyn, NY 11229 | 23476 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $67.50 | | | | $67.50 |
| Zhang, Yinde<br>10964 Deering St<br>San Diego, CA 92126 | 23477 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Sanchez, Lucia<br>14048 Leibacher Ave<br>Norwalk, CA 90650 | 23478 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $110.87 | | | | | $110.87 |
| Dickerson, Mickayla<br>411 SE 30th Ave<br>Portland, OR 97214 | 23479 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $407.03 | | | | | $407.03 |
| Eggert, Allyson<br>310 Mill Rd.<br>Martinez, CA 94553 | 23480 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| De Casteele, Kristina Van<br>4553 W. 160th St.<br>Lawndale, CA 90260 | 23481 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $124.21 | | | | | $124.21 |
| Freeman, Shauna<br>629 Maple St.<br>Colorado Springs, CO 80903 | 23482 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $154.62 | | | | | $154.62 |
| Miller, Murl<br>5712 Willow Wood Lane<br>Dallas, TX 75252 | 23483 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $441.00 | | | | $441.00 |
| Brazos Town Center-Partnership D, L.P.<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W. Sam Houston Pkwy N., Suite 200<br>Houston, TX 77040 | 23484 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,924,018.69 | | | | | $1,924,018.69 |
| Holloway, Shannon<br>260 Victoria Apt F3<br>Costa Mesa, CA 92660 | 23485 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $75.38 | | | | | $75.38 |
| Walt Disney Parks and Resorts U.S., Inc.<br>500 South Buena Vista Street<br>Attn: Bankruptcy Counsel<br>Burbank, CA 91521-8940 | 23486 | 10/2/2020 | RS FIT NW LLC | $1,800.00 | | | | | $1,800.00 |
| THOMAS, HEATHER<br>31 UNION STREET<br>HACKENSACK , NJ 07601 | 23487 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $186.12 | | | | | $186.12 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Do, Tuan<br>465 W. MacArthur Blvd<br>Oakland, CA 94609 | 23488 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $389.99 | | | | $389.99 |
| EC TILE AND MARBLE<br>17050 STEINHAGEN RD.<br>CYPRESS, TX 77429 | 23489 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $949,335.40 | | | $949,335.40 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 23490 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,800.00 | | | | | $1,800.00 |
| Rios, Maria<br>739 Van Wig Avenue<br>La Puente, CA 91746 | 23491 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Umayam, Allen<br>2654 W Shadow Ln<br>Anaheim,, CA 92801 | 23492 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.97 | | | | | $90.97 |
| Healy, Douglas<br>175 Susquehanna Ave<br>Lincoln, NJ 07035 | 23493 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.74 | | | | | $699.74 |
| Jerrick, Margo Keough<br>5239 El Arbol Drive<br>Carlsbad, CA 92008 | 23494 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $374.98 | | $374.98 |
| Navarrete, Kelvin<br>1385 5 Avenue Apt 8B<br>New York, NY 10029 | 23495 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Campos, Wilson<br>812 Red Leaf Court<br>San Francisco, CA 94134 | 23496 | 10/1/2020 | 24 San Francisco LLC | $73.98 | | | | | $73.98 |
| Dewey, Andrew Gardner<br>4817 Algonquin Ct<br>San Diego, CA 92130 | 23497 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $350,000.00 | | | | $350,000.00 |
| Drayton, Kimberly<br>6412 Crescent Ave Apt 21<br>Buena Park, CA 90620 | 23498 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $257.00 | | | | | $257.00 |
| Walters, Jayne E<br>5105 Saddleridge Cove<br>Austin, TX 78759 | 23499 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $781.77 | | | | $781.77 |
| Rae, Rhonda<br>3803 Eclipse Dr.<br>Palmdale, Ca 93550 | 23500 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Costas, Becky<br>18447 Mecca St<br>Hesperia, CA 92345 | 23501 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $900.00 | $0.00 | | | $900.00 |
| Newkoa, LLC<br>c/o Ronald K. Brown, Jr., APC<br>901 Dove Street, Suite 120<br>Newport Beach, CA 92660 | 23502 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $199,905.15 | $66,635.04 | | | | $266,540.19 |
| Bui, Van<br>23008 Arlington Ave #7<br>Torrance, CA 90501 | 23503 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $273.24 | | | | | $273.24 |
| Rush, Tanner<br>10843 Iona Island Ave<br>Las Vegas, NV 89166 | 23504 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | | | $297.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manalansan, Janzel
9541 Compass Point Drive South
San Diego, CA 92126 | 23505 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Ludwick, Jason
10112 48th Ave E
Tacoma, WA 98446 | 23506 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $46.15 | | | | | $46.15 |
| Hopkins, Jeffrey (Clint)
671 Southgate Rd
Sacramento, CA 95815 | 23507 | 10/2/2020 | RS FIT NW LLC | $1,065.00 | | | | | $1,065.00 |
| Holcomb Devine, Susan
395 Cross St
Napa, CA 94559 | 23508 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | | $0.00 |
| Hon, Elaine
4077 156th Ave SE
Bellevue, WA 98006 | 23509 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $29.76 | | | | | $29.76 |
| Huang, Yaping
4000 Barranca Parkway #250
Irvine, CA 92604 | 23510 | 10/2/2020 | RS FIT NW LLC | $6,743.76 | | | | | $6,743.76 |
| OCEAN ICE PALACE
197 CHAMBERS BRIDGE RD
BRICK, NJ 08723-3492 | 23511 | 10/2/2020 | 24 New York LLC | $2,925.90 | | | | | $2,925.90 |
| BP/CGCENTER II, LL
c/o Douglas B. Rosner
Goulston & Storrs PC
400 Atlantic Avenue
Boston, MA 02110 | 23512 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $4,248,211.41 | | | | | $4,248,211.41 |
| 24 HR-TX (TX) Limited Partnership
c/o W.P. Carey Inc.
Attn: Christopher Hayes
50 Rockefeller Plaza
2nd Floor
New York, NY 10020 | 23513 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $1,606,814.56 | | | $1,606,814.56 |
| O'Dell, Robert
4471 Labath Ave
Santa Rosa, CA 95407 | 23514 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Boyce, Iesha
23853 Arroyo Park Dr #310
Valencia, CA 91355 | 23515 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $125.97 | | | | | $125.97 |
| Nance, Roin
8800 Hastings Lane
Auburn, CA 95602 | 23516 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Larimer, Ruth E
26151 Parkside Dr.
Hayward, CA 94542 | 23517 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $432.00 | | | | | $432.00 |
| Sun, Yan Wei
1490 Clearview Way
San Marcos, CA 92078 | 23518 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $54.16 | | | | | $54.16 |
| Holmquist, Ted
6655 La Jolla Blvd, Apt 5
La Jolla, CA 92037 | 23519 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crimson 1031 Portfolio, LLC c/o Katharine Battaia Clark Thompson Coburn LLP 1919 McKinney, Suite 100 Dallas , TX 75201 | 23520 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $152,068.04 | | | | $152,068.04 |
| FIT (TX), LP c/o W.P. Carey Inc. Attn: Christopher Hayes 50 Rockefeller Plaza New York, NY 10020 | 23521 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Rotter, Dana Catherine 7954 S. Cedar Cir. Littleton, CO 80120 | 23522 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| Carmichael, Danielle 4623 Sidlaw ct San Jose, CA 95136 | 23523 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| FIT (TX) LP c/o W.P. CAREY INC ATTN: CHRISTOPHER HAYES 50 ROCKEFELLER PLAZA NEW YORK, NY 10020 | 23524 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $6,188,819.89 | | $0.00 | $6,188,819.89 |
| Ramirez, Carlos 2621 Meeker Ave Apt F El Monte, CA 91732 | 23525 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Laguna Village Investors, LLC Jamie Dreher 621 Capitol Mall, 18th Floor Sacramento, CA 95814 | 23526 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $155,346.99 | | | | $5,789,863.56 | $5,945,210.55 |
| Abordonado, Avory 95-270 Waikalani Dr. B104 Mililani, HI 96789 | 23527 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $115.00 | | | | | $115.00 |
| Lang, Dawn 1667 Edgecliffe Drive Los Angeles, CA 90026 | 23528 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Burga Ortiz, Kevin Andrew Dordulian Law Group 550 N. Brand Blvd. Suite 1990 Glendale, CA 91203 | 23529 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000.00 | | | | | $250,000.00 |
| Pietropinto, D 28 Sandstone Trail New City, NY 10956 | 23530 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Gil, Angelica 460 B St Richmond, CA 94801 | 23531 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jacome, David F 9470 NW 48th St Sunrise, FL 33351 | 23532 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $427.89 | | | | | $427.89 |
| Ta, Erik 1709 1/2 S Bonnie Brae St Los Angeles, CA | 23533 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Gilmore, Kathy 94 Romani Ct Santa Rosa, CA 95407 | 23534 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $679.00 | | | | | $679.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frost, Wendell 140 W. Dameron St. Long Beach, CA 90805 | 23535 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,000.00 | | | | $5,000.00 |
| Murphy Marketplace Station Attn: Robert F Myers, COO 11501 Northlake Drive Cincinnati, OH 45249 | 23536 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $613,233.04 | | | | | $613,233.04 |
| Neria, Alice 1314 NW 14th Place Cape Coral, FL 33993 | 23537 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Stephens, Dan PO Box 732157 Puyallup, WA 98373-0075 | 23538 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.84 | | | | | $42.84 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 23539 | 10/2/2020 | 24 New York LLC | | $429.99 | | | | $429.99 |
| Chi, Jenny 2661 Pepperdale Dr. Rowland Heights, CA 91748 | 23540 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Williams, Frederick  A 13402 SE 57th St Bellevue, WA 98006-4108 | 23541 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Lin, Vickie 19708 SE 4th Way Camas, WA 98607 | 23542 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $180.00 | | | | | $180.00 |
| A-S 108 Friendswood Crossing, LP NewQuest Properties c/o Leona Hammill 8827 W Sam Houston Parkway N Suite 200 Houston, TX 77040 | 23543 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $836,569.51 | | | | | $836,569.51 |
| Structure- Rite Contracting, Corp. 271 Route 46 West Suite C107 Fairfield, NJ 07004 | 23544 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $488,931.00 | | | $488,931.00 |
| Ocean Ranch II, LLC c/o Shea Properties, Senior VP Asset Management 130 Vantis Suite 200 Aliso Viejo, CA 92656 | 23545 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $708,378.09 | | | | | $708,378.09 |
| Gibson, Jonathan A P.O.Box 461232 Aurora, CO 80046-1232 | 23546 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $254.44 | | | | | $254.44 |
| Solano Mall LP Ballard Spahr LLP Dustin P. Branch, Esq. 2029 Century Park East Suite 1400 Los Angeles, CA 90067-2915 | 23547 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $201,969.41 | $2,256.31 | | | | $204,225.72 |
| Setter, Bart 8320 Northvale Way Citrus Heights, CA 95610 | 23548 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, Veronica<br>2704 W Northwood<br>Santa Ana, CA 92704 | 23549 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| MOY, CANDY<br>460 NILE PL NE<br>RENTON, WA 98059-4887 | 23550 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.83 | | | | | $31.83 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23551 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $298,053.54 | | | | | $298,053.54 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 23552 | 10/2/2020 | 24 Hour Holdings II LLC | $1,800.00 | | | | | $1,800.00 |
| Perez, Andres<br>2704 W Northwood<br>Santa Ana, CA 92704 | 23553 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Grove At Winter Park, LLC<br>William L. Thompson<br>Varnum LLP<br>160 W. Fort St., 5th Floor<br>Detroit, MI 48226 | 23554 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $139,847.98 | | | | | $139,847.98 |
| A-S 86 FM 1960-Veterans Memorial, L.P.<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W. Sam Houston Pkwy N., Suite 200<br>Houston, TX 77040 | 23555 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $767,487.04 | | | | | $767,487.04 |
| Mau, Winston<br>885 Russet Dr<br>Sunnyvale, CA 94087 | 23556 | 10/2/2020 | 24 San Francisco LLC | $243.00 | | | | | $243.00 |
| Hammond, J Todd<br>3862 Algonquin Drive Apt. 2<br>Las Vegas, NV 89119 | 23557 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $209.00 | | | | | $209.00 |
| HGGA Promenade L.P., a California limited partnership, successor-in-interest to Hughes Garden Grove<br>Best Best & Krieger LLP<br>Caroline R. Djang<br>18101 Von Karman Avenue, Suite 1000<br>Irvine, CA 92612 | 23558 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $225,724.94 | | | | | $225,724.94 |
| Hager, Mariah<br>190 Lincoln Ave<br>Little Falls, NJ 07424 | 23559 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $124.71 | | | | | $124.71 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23560 | 10/2/2020 | 24 Hour Fitness Holdings LLC | | $429.99 | | | | $429.99 |
| Mangoba, Alex<br>1287 Rimer Dr.<br>Moraga, CA 94556 | 23561 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| SPORT TECH CORPORATION<br>ATTN:NANCY SUTTON<br>12264 BOULDER PASS<br>MILFORD, MI 48380 | 23562 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $122,596.00 | | | | | $122,596.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goldman, Hailey Alexis<br>1978 Scotts Crossing Way Apt 304<br>Annapolis, MD 21401 | 23563 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Jung, Waymond<br>10347 Tula Lane<br>Cupertino, CA 95014 | 23564 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ochoa, Andrew<br>699 Overland Way<br>San Jose, CA 95111 | 23565 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Silva, Richard<br>3384 Briarwood Drive<br>Broomfield, CO 80020 | 23566 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| LE VIER, LINDA S.<br>7294 LANTANA TERRACE<br>CARLSBAD, CA 92011 | 23567 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,542.00 | | | | | $3,542.00 |
| Merchain, Frank<br>PO Box 6843<br>Santa Fe, NM 87502-6843 | 23568 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,274.00 | | $1,274.00 |
| Roth, Connie<br>2557 Silsby Ave<br>Union City, CA 94587 | 23569 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $292.71 | | | | | $292.71 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Matthew G. Summers<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23570 | 10/2/2020 | 24 Hour Holdings II LLC | $298,053.54 | | | | | $298,053.54 |
| LU, TEH SHENG<br>821 E CAMINO REAL<br>ARCADIA, CA 91006 | 23571 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $9,999.00 | | | | | $9,999.00 |
| HGGA Promenade L.P., a California limited partnership, successor-in-interest to Hughes Garden Grove<br>Caroline R. Djang<br>Best Best & Krieger LLP<br>18101 Von Karman Avenue 1000<br>Irvine, CA 92612 | 23572 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $225,724.94 | | | | | $225,724.94 |
| Merchain, Frank<br>P.O. Box 6843<br>Santa Fe, NM 87502-6843 | 23573 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,421.00 | | $1,421.00 | | $2,842.00 |
| Sitaram, Mohan Mahadevan<br>1164 Sandstone Ln<br>San Jose, CA 95132 | 23574 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| A-S 93 SH 130-SH 45, L.P.<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W. Sam Houston Pkwy N., Suite 200<br>Houston, TX 77040 | 23575 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,553,771.00 | | | | | $1,553,771.00 |
| Miracle Mile Properties LP<br>Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP<br>Johnny White, Esq.<br>11400 West Olympic Blvd., 9th Floor<br>Los Angeles, CA 90064-1582 | 23576 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $653,269.22 | | | | | $653,269.22 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LoDolce, Joseph 2135 Saint John Court Santa Rosa , CA 95403 | 23577 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| LoDolce, Juli 2135 Saint John Court Santa Rosa, CA 95403 | 23578 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| McLain, Darcey 325 SE 35th Ct Hillsboro, OR 97123 | 23579 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $208.26 | | | | | $208.26 |
| CANYON, GRACE 280 SAINT KATHERINE DRIVE LA CANADA, CA 91011 | 23580 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv Matthew G. Summers Ballard Spahr LLP 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 23581 | 10/2/2020 | 24 Denver LLC | $298,053.54 | | | | | $298,053.54 |
| Chavez, Roman Fuentes 17151 Saint Andrews Drive Poway, CA 92064 | 23582 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Foster, Linda 5275 Wise Road Lincoln, CA 95648 | 23583 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $8,816.00 | | | | | $8,816.00 |
| Wise, Julian 6150 Sunrise Meadows Loop Reno, NV 89519 | 23584 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Guevara, Melody 14447 Corte Lampara San Diego, CA 92129 | 23585 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $659.78 | | | | | $659.78 |
| Neria, Veronica M P.O Box 151988 Cape Coral, FL 33915 | 23586 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Williams, Judy A. 13402 SE 57th St Bellevue, WA 98006-4108 | 23587 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Krishnan, Meghana 36976 Nichols Avenue Fremont, CA 94536 | 23588 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,360.00 | | | | | $1,360.00 |
| Carter II, Tommy 13043 Abalone Way Houston, TX 77044 | 23589 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Gupta, Shyam 16750 Catena Drive Chino Hills, CA 91709 | 23590 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Biru, Bersabeh c/o Matern Law Group, PC Sara B. Tosdal, Esq. 1330 Broadway, Ste. 428 Oakland, CA 90266 | 23591 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Wines, Katherine Moore 350 E. Taylor Street  #3208 San Jose, CA  95112 | 23592 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $127.00 | | | | | $127.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zipursky, Jesse<br>123 Macedon Court<br>San Ramon, CA 94582 | 23593 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Auletta, Victor<br>608 Marti Lane<br>Annapolis, MD 21401 | 23594 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,992.00 | | | | | $1,992.00 |
| Raghunathan, Bharath<br>5313 222nd Ave NE<br>Redmond, WA 98053 | 23595 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $408.00 | | | | $408.00 |
| Gutknecht, Mary E<br>1020 Florida Street<br>San Francisco, CA 94110 | 23596 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $152.00 | | | | | $152.00 |
| Perey, Malcolm<br>6957 Tanglewood Rd<br>San Diego, CA 92111 | 23597 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $295.09 | | | | $295.09 |
| Ruckard, Maritess<br>PO Box 461232<br>Aurora, CO 80046-1232 | 23598 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Stephenson, Janice<br>536 Canton Dr.<br>San Jose, CA 95123 | 23599 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,170.00 | | | | $1,170.00 |
| Shih, Hsiao Hui<br>15560 Tetley St.<br>Hacienda Heights, CA 91745 | 23600 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |
| Kuo, Marie Luise<br>2020 John Muir Parkway<br>Hercules, CA 94547 | 23601 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Kazmir, Edward<br>John Kazmir<br>PO Box 1175<br>Temple, TX 76503 | 23602 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15.50 | | | | | $15.50 |
| Koder, Judith<br>3946 S Walker Haven Circle<br>Holladay, UT 84124 | 23603 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yonjan, Sweta<br>6495 Portola Drive<br>Apt #309<br>El Cerrito, CA 94530 | 23604 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Carlisle, Jean Marie<br>3312 SE 65th Ave<br>Portland, OR 97206 | 23605 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $151.95 | | | | | $151.95 |
| Nguyen, Nika<br>9121 Fermi Ave.<br>San Diego, CA 92123 | 23606 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Muzio, David<br>46 N Kinderkamack Rd Apt 2F<br>Montvale, NJ 07645 | 23607 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Boland, Daniel<br>11651 N Arnicas Ct<br>Hayden, ID 83835 | 23608 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVG CHULA VISTA LLC<br>SCOTT MAYER<br>TERESA M. THROENLE<br>9695 WILSHIRE BLVD., SUITE 700<br>BEVERLY HILLS, CA 90212 | 23609 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $905,902.11 | $25,481.04 | | | | $931,383.15 |
| HSC Lafayette, LLC<br>Holli Parks<br>P.O. Box 130<br>Daphne, AL 36526 | 23610 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $45,865.17 | $45,865.17 |
| Muhammed, Ishmail<br>437 West Milton Avenue<br>Rahway, NJ 07065 | 23611 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Washington, Dranoel<br>3306 Athena Court<br>Missouri City, TX 77459 | 23612 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $136.03 | | | | | $136.03 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23613 | 10/2/2020 | 24 San Francisco LLC | | $429.99 | | | | $429.99 |
| Rust, Karen<br>5610 Summer Snow DR<br>Houston, TX 77041 | 23614 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| AVG Partners I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23615 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $231,487.36 | $45,683.80 | | | | $277,171.16 |
| Smith, Terry R<br>1948 E Ashley Valley Lane<br>Sandy, UT 84092 | 23616 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $17,598.00 | | | | | $17,598.00 |
| Rodgers, Elizabeth Lynne<br>8404 SW 61 Ave<br>Portland, OR 97219 | 23617 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kutsenko, Maksim N<br>19737 128TH PL NE<br>WOODINVILLE, WA 98072 | 23618 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Colone, Edwin<br>103 Highview Drive<br>Woodland Park , NJ 07424 | 23619 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $122.74 | | | | | $122.74 |
| Cowherd, Michelle<br>PO Box 2092<br>Missouri City, TX 77459 | 23620 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $107.00 | | | | | $107.00 |
| Osuna, Jesus<br>5131 La Roda Avenue<br>Los Angeles, CA 90041 | 23621 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.38 | | | | | $299.38 |
| Wong, Jeron<br>14810 Bartlett Ct<br>San Martin, CA 95046 | 23622 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Joshi, Shilpi<br>21204 Pintado<br>Irvine, CA  92618 | 23623 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,013.33 | | | | | $1,013.33 |
| Wong, Laura<br>248 Wetlands Edge Road<br>American Canyon, CA 94503 | 23624 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,109.97 | | | | | $1,109.97 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lomibao II, Edison J. 1250 Santa Cora Avenue Apt #223 Chula Vista, CA 91913 | 23625 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Calabrese, Carly 18807 97th Avenue Court East Puyallup, WA 98375 | 23626 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| griffin, christon 10848 dogwood drive laporte, tx 77571 | 23627 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Thompson, Helen 3217 NE Holland Court Portland, OR 97211 | 23628 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Weaver , Diana 4508 ATLANTIC AVE 182 Long Beach , CA  90807 | 23629 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Forsythe, Brett 18291 E Union Dr Aurora, CO 80015 | 23630 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $174.93 | | | | | $174.93 |
| Agrawal, Rashmi 1128 Luz Del Sol Loop Milpitas, CA 95035 | 23631 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.89 | | | | | $30.89 |
| Giang, Frank 68 Carrizal Street San Francisco, CA 94134 | 23632 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Robinson, Miranda 1278 SE Marion St. Apt. 301 Portland, OR 97202 | 23633 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $187.47 | | | | | $187.47 |
| Jones, Jennifer 190 Centennial Way #17 Tustin, CA 92780 | 23634 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 23635 | 10/2/2020 | 24 Denver LLC | | $429.99 | | | | $429.99 |
| Duncan, Tristram 10836 Churchill Pl Tustin, CA 92782 | 23636 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $58.98 | | | | | $58.98 |
| Wong, Amy 3607 Dawson St Pittsburgh, PA 15213 | 23637 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $28.89 | | | | | $28.89 |
| Gomez, Mario James 379 W 18th St San Bernardino, CA 92405 | 23638 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $84.00 | | | | | $84.00 |
| Chang, Nathan 3231 Estado Street Pasadena, CA 91107 | 23639 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Komasa, Jessica 4460 Narragansett Ave San Diego, CA 92107 | 23640 | 10/7/2020 | 24 Hour Fitness United States, Inc. | $728.00 | | | | | $728.00 |
| Estes, Eric PO Box 880570 Pukalani, HI 96788 | 23641 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Tyndall, Matthew 2706 1st Ave W Seattle, WA 98119 | 23642 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cortes, Wilson 1814 East 14th Street Brooklyn, NY 11229 | 23643 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Belcher, Ryan 94 Briarwood Irvine, CA 92604 | 23644 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Yoder, Nancy  F. 43 W. Laurel Ave. Glendora, CA 91741 | 23645 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $184.00 | | | | | $184.00 |
| Minassian, Ronald 12441 Nedra Drive Granada Hills, CA 91344 | 23646 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $30,217.30 | | | | | $30,217.30 |
| Haas-Winkelman, Tab PO Box 27373 Los Angeles, CA 90027-0372 | 23647 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $990.00 | | | | | $990.00 |
| FIT (TX) LP c/o W.P. CAREY INC. ATTN: CHRISTOPHER HAYES 50 ROCKEFELLER PLAZA NEW YORK, NY 10020 | 23648 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $6,188,819.89 | | $0.00 | $6,188,819.89 |
| 24 HR-TX (TX) LIMITED PARTNERSHIP C/O W.P. CAREY INC. ATTN: CHRISTOPHER HAYES 50 ROCKEFELLER PLAZA NEW YORK, , NY 10020 | 23649 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | | $1,606,814.56 | | $0.00 | $1,606,814.56 |
| Collins, John 7111 Starlight Circle Huntington Beach, CA 92637 | 23650 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,355.46 | | | | | $1,355.46 |
| Tharp, Rachel 11409 Morning Cloud Drive Pearland, TX 77584 | 23651 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | | | $450.40 | | $450.40 |
| Mcilwaine, Kassandra 1206 W. 15th St. San Pedro, CA 90731 | 23652 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chan, William PO Box 61385 Sunnyvale, CA 94088 | 23653 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $28.80 | | | | | $28.80 |
| Verghis, Jacob P.O. Box 2128 Stafford , TX 77497 | 23654 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $630.00 | | | | | $630.00 |
| Margolis, Ilan 355 Circulo Coronado Chula Vista, CA 91914 | 23655 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $38.99 | | | | $38.99 |
| CHUNG, DORA 23884 FALCONS VIEW DR DIAMOND BAR, CA 91765 | 23656 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $225.00 | | | | | $225.00 |
| Austgen, Jennifer 517 Lilac Ranch Road Alpine, CA 91901 | 23657 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| GAO, MINZHI 1016 S MAGNOLIA AVE ONTARIO, CA 91762 | 23658 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santoro, Marisa<br>8200 Blvd East #19G<br>North Bergen, NJ 07047 | 23659 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Welch-Dorsett, Sandra<br>161-15 120th Avenue<br>Jamaica, NY 11434 | 23660 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $712.50 | | | | | $712.50 |
| Chae, Derick<br>95-060 Waikalani Dr 1202<br>Mililani, HI 96789-3300 | 23661 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $489.00 | | | | | $489.00 |
| Chau, Chi<br>46 Brindisi<br>Mission Viejo, CA 92692-5149 | 23662 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Brown, Nicholas James<br>172 Green Rock Pl<br>Monument, CO 80132 | 23663 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ulysse, Dora<br>1535 Bellevue Ave Apt 817<br>Seattle, WA 98122 | 23664 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,467.99 | | | $17.00 | | $1,484.99 |
| Campos, Lorraine<br>1288 E. Hillsdale Blvd Apt A102<br>Foster City, CA 94404 | 23665 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| St. Charles, Steve<br>4719 Elderwood Ct<br>Orlando, FL 32808 | 23666 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Scott, Rita<br>1755 Trinity Ave. #16<br>Walnut Creek, CA 94596 | 23667 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $64.13 | | | | | $64.13 |
| Shomali, Mahir<br>527 Fordland Ave<br>La Verne, CA 91750 | 23668 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $145.96 | | | | | $145.96 |
| Haas-Winkelman, Richard<br>PO Box 27373<br>Los Angeles, CA 90027-0373 | 23669 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Melean, Miriam<br>3633 Crow Canyon Road<br>San Ramon, CA 94582 | 23670 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gallegos, Jonatan<br>138 Mountain View St<br>Oak View, CA 93022 | 23671 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chae, Maria<br>95-060 waikalani dr 1202<br>Mililani, HI 96789 | 23672 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Solenberg, Hailey<br>18203 44th Ave W<br>Lynnwood, WA 98037 | 23673 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,071.57 | | | | | $5,071.57 |
| Rueda, Miriam<br>907 Miraflores Drive<br>Corona, CA 92882 | 23674 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,558.43 | | | | | $1,558.43 |
| Crimson 1031 Portfolio, LLC<br>Thompson Coburn LLP<br>c/o Katharine Battaia Clark<br>1919 McKinney, Suite 100<br>Dallas, TX 75201 | 23675 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,326,095.32 | | | | $152,068.04 | $1,478,163.36 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ermis, John 10947 Redstone Ct. Missouri City, TX 77459 | 23676 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.90 | | | | | $90.90 |
| Ramos, Ana María 1535 Central Park Avenue Apt D5 Yonkers, NY 10710 | 23677 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| HUYNH, VICTORIA K 10404 22ND AVE SW UNIT B SEATTLE, WA 98146-1333 | 23678 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $304.57 | | | | | $304.57 |
| Stein, Zachary 4296 24th St #4 San Francisco, CA 94114 | 23679 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Chen, Dongling 9163 SW Salmon St. Portland, OR 97225 | 23680 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Fabregon, Jean-Michel 15991 Cambrian Drive San Leandro, CA 94578 | 23681 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| HAMASHIMA, MIHO 405 ORANGE BLOSSOM IRVINE, CA 92618 | 23682 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Budrow, Sheri 26617 NE 3rd St Camas, WA 98607 | 23683 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $268.75 | | | | | $268.75 |
| Heshiki, Elias 1015 Luehu St Pearl City, HI 96782 | 23684 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $108.87 | | | | | $108.87 |
| Guzman, Ana 45 Baltimore Way San Francisco, CA 94112 | 23685 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $68.00 | | $68.00 |
| Alexander, Jan 426 Laguna Dr Rohnert Park, CA 94928 | 23686 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Pingol, Myla 3845 Farquhar Avenue, Unit 101 Los Alamitos, CA 90720 | 23687 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Warren, Kathleen 1710 NE 86th street Seattle , WA 98115 | 23688 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $660.58 | | | | | $660.58 |
| Sadovnychyy, Oleksandr 4625 Swindon Way Antelope, CA 95843 | 23689 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tierney, Carol T PO Box 1314 Rosamond, CA 93560-1314 | 23690 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Duong, Loc 3082 Ancrum Ct. San Jose, CA 95148-4001 | 23691 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Downer, Michael 14137 Coloma Street Fontana, CA 92336 | 23692 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADAMANCHI, RAMA KRISHNA<br>2000 WALNUT AVE APT P303<br>FREMONT, CA 94538 | 23693 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kalisher, Wendy Bern<br>17042 Knots Landing<br>Addison, TX 75001 | 23694 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $840.00 | | | | $840.00 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 23695 | 10/2/2020 | 24 New York LLC | $1,800.00 | | | | | $1,800.00 |
| Mangoba, Cecilia<br>1287 Rimer Drive<br>Moraga, CA 94556 | 23696 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Hawley, Bonnie<br>11823 Scott Ave.<br>Whittier, CA 90604 | 23697 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chappel, Glenda Charlene<br>1404 "E" Street<br>Hayward, CA 94541 | 23698 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Easter, Gary<br>2071 Cannon Dr<br>Mansfield, TX 76063 | 23699 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $100.00 | | $100.00 |
| Iskovic, Dianne<br>1241 Smithwood Drive<br>Los Angeles, CA 90035 | 23700 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Mendoza, Ashley<br>65 Spruce Rd<br>Golden , CO 80401 | 23701 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $67.00 | | $67.00 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23702 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $429.99 | | | | $429.99 |
| Wong, Anthony<br>2811 Frontera Way<br>Burlingame, CA 94010 | 23703 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Frei, Kristine<br>8609 Arminda Circle Unit 16<br>Santee, CA 92071 | 23704 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $232.15 | | | | | $232.15 |
| Dunlevy, Michael<br>11830 SW Butte Lane<br>Beaverton, OR 97008 | 23705 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23706 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Kang, Yun Jin<br>1280 Albion Ln<br>Sunnyvale, CA 94087 | 23707 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $92.38 | | | | | $92.38 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 23708 | 10/2/2020 | RS FIT CA LLC | $1,800.00 | | | | | $1,800.00 |
| Schroeder, James<br>26585 Amherst CT.<br>Loma Linda, CA 92354 | 23709 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,109.25 | | | | | $1,109.25 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Sophia<br>5145 Tortuga Dr. Apt 111<br>Huntington Beach, CA 92649-5162 | 23710 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Stary, Micki<br>101 E Bozeman Ln<br>Fort Worth, TX 76108 | 23711 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $4,226.24 | | | $4,226.24 |
| TORQUE FITNESS LLC<br>ATTN: JENNY GERMANN<br>9365 HOLLY ST NW<br>COON RAPIDS, MN 55433 | 23712 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $22,771.48 | | | | | $22,771.48 |
| Shirreff, David and Stefanie<br>12420 109th Ave Ct E<br>Puyallup, WA 98374 | 23713 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Agishian, Marissa<br>c/o Souther California Labor Law Group, PC<br>1875 Century Park East, Suite 480<br>Los Angeles, CA 90067 | 23714 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| BHATIA, RAVI<br>15101 CALLE VERANO<br>CHINO HILLS , CA 91709-5049 | 23715 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Acevedo, Nickolas<br>14755 Terryknoll Drive<br>Whittier, CA 90604 | 23716 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Xie, Jieni<br>15203 Shining Star Ln<br>San Leandro, CA 94579 | 23717 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,207.98 | | | | | $1,207.98 |
| Price, Daniel W.<br>215 Merry Way<br>Alvin, TX 77511 | 23718 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Quon, Angela<br>6508 Certa Drive<br>Rancho Palos Verdes, CA 90275 | 23719 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Law, Eric<br>2730 Walker Avenue<br>Camarillo, CA 93010 | 23720 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $36.25 | | | | | $36.25 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23721 | 10/2/2020 | 24 New York LLC | $298,053.54 | | | | | $298,053.54 |
| Milanato, Francesca<br>3121 Avenue R<br>Brooklyn, NY 11234 | 23722 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $50,000.00 | | $50,000.00 |
| Richmond, Debbie<br>30 Arrivo Drive<br>Mission Viejo, CA 92692 | 23723 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Davis, Jada<br>1406 Berrytree Dr<br>Sugarland, TX 77479 | 23724 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $503.00 | | | | | $503.00 |
| Rajan, Chithra<br>780 Martin Creek Dr<br>Prosper, TX 75078 | 23725 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $116.30 | | | | | $116.30 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mendoza, Rolando I. 143 San Tomas Drive Pittsburg, CA 94565-7609 | 23726 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $352.65 | | | | | $352.65 |
| Toy, Judie 2427 E 16 St Flr 2 Brooklyn, NY 11235 | 23727 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tran, Harris Hung Dinh 9 Santa Rosa Court Manhattan Beach, CA 90266 | 23728 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | $1,187.00 | | | | $2,687.00 |
| Ramirez, Jackie 2925 Granite Park Lane Elk Grove, CA 95758 | 23729 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Lee, Corliss 1065 Craddock Ct Walnut Creek, CA 94596 | 23730 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $2,583.00 | | | | | $2,583.00 |
| Alexander, Jason 302 N. Alexandria Avenue #205 Los Angeles, CA 90004 | 23731 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Linda Capozzoli, parent for M.C., a minor child 14609 Loyola Street Moorpark, CA 93021 | 23732 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.97 | | | | | $299.97 |
| Avalos, Natalia 1286 Sussex Ct Concord, CA 94521 | 23733 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,638.18 | | | | | $1,638.18 |
| Ossai, Joseph A 5577 Wedgewood Court San Jose, CA 95123 | 23734 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $120.99 | | | | | $120.99 |
| Bakke, Ingrid 1825 Burnett Ave S Renton, WA 98055 | 23735 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $876.00 | | | | | $876.00 |
| CRIMSON RELP SPRINGWOODS 24HFP, LLC ATTN: DON THOMAS 1980 POST OAK BLVD SUITE 1600 HOUSTON, TX 77056 | 23736 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $117,070.66 | | | | | $117,070.66 |
| Mangoba, Leo 1287 Rimer Dr. Moraga, CA 94556 | 23737 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| A-S 76 HWY 290-Bingle, L.P NewQuest Properties c/o Leona Hammill 8827 W. Sam Houston Pkwy N. Suite 200 Houston, TX 77040 | 23738 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $920,756.26 | | | | | $920,756.26 |
| Brown, Norman 114 Los Altos Court Santa Cruz, CA 95060 | 23739 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.71 | | | | | $49.71 |
| Taylor, David 613 Kingswood Ct. Fairfield, CA 94534 | 23740 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Phyillaier, Kerry L 3661 Edelmar Terrace 116B Silver Spring, MD  20906 | 23741 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SF (TX) LP<br>Christopher Hayes<br>Authorized Signatory<br>50 Rockefeller Plaza, 2nd Floor<br>New York, NY 10020 | 23742 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $5,435,425.49 | | | $5,435,425.49 |
| Chavez, Oscar A<br>502 Anita St Spc #33<br>Chula Vista, CA 91911 | 23743 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $110.22 | | | | | $110.22 |
| Lemos, Michelle<br>11719 Meridian Pl SE<br>Lake Stevens, WA 98258 | 23744 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $313.85 | | | | | $313.85 |
| Lemmons, Tarez<br>4358 Grafton Circle<br>Mather, CA 95655 | 23745 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Strattan, Leila Allison<br>6852 South Lamar Street<br>Littleton, CO 80128 | 23746 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $87.36 | | | | | $87.36 |
| Rangel, Alexander<br>1257 E Avenue R-4<br>Palmdale, CA 93550 | 23747 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $233.94 | | | | $233.94 |
| Moore, Lauren<br>8888 Citrus Ave Apt F50<br>Fontana, CA 92335 | 23748 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ludwick, Kim<br>10112 48th Ave E<br>Tacoma, WA 98446 | 23749 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $46.15 | | | | | $46.15 |
| Zall, Howard<br>383 S. Ivy St<br>Denver, CO 80224 | 23750 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Wu, Huayuan<br>15203 Shining Star Ln<br>San Leandro, CA 94579 | 23751 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $98.68 | | | | | $98.68 |
| Gamba, Henrique<br>3521 Crystal View Ct<br>Miami, FL 33133 | 23752 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $575.28 | | | | | $575.28 |
| Bruce, Ashley<br>13 Woodland Ct<br>Novato, CA 94947 | 23753 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pickens, Roland<br>1032 Potero Circle<br>Suisun City, CA 94585 | 23754 | 10/7/2020 | 24 San Francisco LLC | $1,500.00 | | | | | $1,500.00 |
| Guillen, Araceli<br>3010 Associated Rd Unit 131<br>Fullerton, CA 92835 | 23755 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sharp, Lorie<br>135 Peachy Ct<br>Las Vegas, NV 89183 | 23756 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $233.80 | | | | | $233.80 |
| Wang, Jessica<br>1378 Lindsay Way<br>San Jose, CA 95118 | 23757 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $727.00 | | | | | $727.00 |
| Schaffer Lewis, Shelli Ann<br>445 2nd Street<br>Hexmosa Beach, CA 90254 | 23758 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $616.00 | | $616.00 | | $1,232.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, James Wayne<br>20704 Windmill Ridge Street<br>Pflugerville, TX 78660 | 23759 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,919.00 | | | | $1,919.00 |
| Simon, Barbara<br>2032 Bavington Dr Unit D<br>Las Vegas, NV 89108 | 23760 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Fukata, Joyce M<br>1634 Nuuanu Ave<br>210<br>Honolulu, HI 96817 | 23761 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $71.44 | | | | | $71.44 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 23762 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $364.90 | | | | | $364.90 |
| Borje, Rendie<br>4814 Mendota Street<br>Union City, CA 94587 | 23763 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,596.00 | | | | | $1,596.00 |
| Satish Varigona (p)/ Akhilesh Vangonda - (child)<br>5389 Twilight Common<br>Fremont, CA 94555 | 23764 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Constellation NewEnergy, Inc.<br>Strategic Credit Solutions<br>1310 Point Street<br>12th Floor<br>Baltimore, MD 21231 | 23765 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $72,716.23 | | | $118,240.37 | | $190,956.60 |
| Crabtree, Todd W.<br>PO Box 8132<br>Mission Hills, CA 91346 | 23766 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Jurkovic, Ruslana<br>PO Box 3179<br>San Ramon, CA 94583 | 23767 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Young, Kaye<br>PO  Box 6106<br>Altadena, CA 91001 | 23768 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Williams, Ruth<br>PO Box 292902<br>Sacramento, CA 95829 | 23769 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Smith, Phillip  C.<br>9207 Forbes Avenue<br>Northridge, CA  91343 | 23770 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.99 | | | | $649.99 |
| Shahin, Michael<br>20160 Majestic Dr.<br>Apple Valley, CA 92308 | 23771 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $300.00 | | $300.00 |
| Stovall, Rose<br>2000 Wanda Way<br>Arlington, TX 76001 | 23772 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Smith, Edward<br>5241 Old Redwood Hwy<br>Santa Rosa, CA 95403 | 23773 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $479.99 | | | | | $479.99 |
| Industry East Land Retail II, LLC<br>10250 Constellation Blvd<br>19th Floor<br>Los Angeles, CA 90067 | 23774 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $264,747.11 | $359,407.59 | | | | $624,154.70 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harbeson, Betty Lou 18100 Hambletonian Drive Tehachapi, CA 93561 | 23775 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,499.96 | | | | | $1,499.96 |
| Quilter, Venus 12826 Cantara St. North Hollywood, CA 91605 | 23776 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Tosuner, Mustafa 1033 Morning Glory Way Oakley, CA 94561 | 23777 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000,000.00 | | | | | $100,000,000.00 |
| Gammell, Fred 74 E Resaca Dr. Unit B2 Sandy, UT 84070 | 23778 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Saephan, Chaic 7439 Della Cir Sacramento, CA 95828 | 23779 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Markee, Cassidy 4231 11th Ave Los Angeles , CA 90008 | 23780 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $158.97 | | | | | $158.97 |
| Continental 1500 Rosecrans LLC Attn: Director of Property Management 2041 Rosecrans Avenue, Suite 200 El Segundo, CA 90245 | 23781 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $250,083.97 | | | | | $250,083.97 |
| AYala, Steve 12152 Cornuta Ave. Downey, CA 90242 | 23782 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chance, Susan P. O. Box 545 Aiea, HI 96701 | 23783 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $157.08 | | | | | $157.08 |
| Williams, Kirk 15 Round Hill Road Jackson, NJ 08527 | 23784 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $125.98 | | | | | $125.98 |
| Romer, Christine 732 Oceanview Drive Fullerton, CA 92832-1125 | 23785 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,061.82 | | | | | $1,061.82 |
| Kongara, Sunaina 6251 Grand Oak Way San Jose, CA 95135 | 23786 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $285.00 | | | | | $285.00 |
| Pihl, Susan M 5472 Meadow Circle Huntington Beach, CA 92649 | 23787 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wert, Julie  Van | 23788 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,380.00 | | | | | $1,380.00 |
| Jung, James Timothy 570 Aleynna Place Mountain View, Ca 94040 | 23789 | 10/7/2020 | RS FIT CA LLC | $59.98 | | | | | $59.98 |
| Sharma, Nidhi 1164 Sandstone Ln San Jose, CA 95132 | 23790 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| PERKINS, SCOTT 4821 American River Drive Carmichael, CA 95608 | 23791 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Thomas, Matthew 551 North Kenmore Ave Los Angeles, CA 90004 | 23792 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liggons, Yolanda 114-135 229th St Cambria Heights, NY 11411 | 23793 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Makelemi, Briana Law Office of Ellen Zweig PC 70 Sunrise Highway Ste 500 Valley Stream, NY 11581 | 23794 | 10/2/2020 | 24 Hour Holdings II LLC | $100,000.00 | | | | | $100,000.00 |
| Pronovost, Nicholas 16480 SE 135th Ave Clackamas, OR 97015 | 23795 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Cordova , Nicole  Marquez 205 Chalet Woods PL Campbell, CA 95008 | 23796 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | $500.00 | | $500.00 |
| Furst, Karen 179-05 80th Drive Jamaica, NY 11432 | 23797 | 10/2/2020 | 24 New York LLC | | | | $544.00 | | $544.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv Ballard Spahr LLP Matthew G. Summers 919 N. Market Street, 11th Floor Wilmimgton, DE 19801 | 23798 | 10/2/2020 | RS FIT NW LLC | $298,053.54 | | | | | $298,053.54 |
| Wolny, Erika Lee 950 S Lucerne blvd Los Angeles, CA 90019 | 23799 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv Ballard Spahr LLP Matthew G. Summers 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 23800 | 10/2/2020 | 24 San Francisco LLC | $298,053.54 | | | | | $298,053.54 |
| BEDWELL, LACIE 25602 TOWER SIDE LANE KATY, TX 77494 | 23801 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,016.00 | | | | | $2,016.00 |
| Mastropieri, Joseph Casey 11347 Nebraska Avenue Apt 206 Los Angeles, CA 90025 | 23802 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $205.00 | | | | | $205.00 |
| Kostrinsky, Jill 12460 Woodhall Way Tustin, CA 92782 | 23803 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $40.14 | | | | | $40.14 |
| Chow, Stanley 331 Halemaumau Place Honolulu, HI 96821 | 23804 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $364.90 | | | | | $364.90 |
| Winterrowd, Nell 5318 E. 2nd Street #391 Long Beach, CA 90803 | 23805 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $277.74 | | | | $0.00 | $277.74 |
| Gipson, Terrance 201W Collins #122 Orange , CA 92867 | 23806 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Eliasson, Jeff 6292 S. Miller St. Littleton, CO 80127 | 23807 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $105.96 | | | | | $105.96 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moon, Hyangjin<br>7513 Kekaa St.<br>Honolulu, HI 96825 | 23808 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $16.02 | | | | | $16.02 |
| RAY, EVELYN<br>304 S. HEALY AVENUE<br>SCARSDALE, NY 10583 | 23809 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lugo, Jessica<br>27 Park Place, Apt 4<br>Bloomfield, NJ 07003 | 23810 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $466.99 | | | | | $466.99 |
| Liao, Lingrui<br>8875 Costa Verde Blvd Apt 804<br>San Diego 92122-6661<br>CA | 23811 | 10/7/2020 | RS FIT NW LLC | | | $920.00 | | | $920.00 |
| Kalpathi, Deepa<br>1361 Merry Loop<br>Milipitas, CA 95035 | 23812 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Mirakyan, Arshaluys<br>6048 Hazelhurst Pl, Apt 25<br>North Hollywood, CA 91606 | 23813 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cedillo, Luis Christion<br>14233 W Baltic Avenue<br>Lakewood, CO 80228 | 23814 | 10/6/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |
| Occhiogrosso, Louise A<br>21141 Canada Rd #18L<br>Lake Forest, CA 92630 | 23815 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $94.90 | | | | | $94.90 |
| Hoist Fitness Systems, Inc.<br>Ann C. Hall, Esq.<br>Diederich & Associates<br>655 N. Central Avenue<br>Suite 2000<br>Glendale, CA 91302 | 23816 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $750,000.00 | | | | | $750,000.00 |
| Cocks, Andrew<br>737 Calle Vallarta<br>San Clemente, CA 92673 | 23817 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.10 | | | | | $166.10 |
| Stuart, Judy<br>165 South Saltair Avenue<br>Los Angeles, CA 90049-4114 | 23818 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Eckroth, Rachel<br>543 La Riviera Dr<br>Houston, TX 77015 | 23819 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $336.00 | | | | | $336.00 |
| YUH, JIALYN<br>10653 BELL STREET<br>STANTON, CA 90680 | 23820 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| CHU, CHUN<br>981 MOONEY DR<br>MONTEREY PARK, CA 91755 | 23821 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,300.00 | | | | | $4,300.00 |
| Hazen, Cristelyn<br>607 Valdez Circle<br>Placentia, CA 92870 | 23822 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trosvig, Jesse<br>12931 SW Buckfield Ln<br>Tigard, OR 97224 | 23823 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $112.00 | | | | | $112.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Michael<br>632 W Garland Terr<br>Sunnyvale, CA 94086 | 23824 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| Klunder, Ann<br>4500 Cortland Dr<br>Corona del Mar, CA 92625 | 23825 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,007.63 | | | | $1,007.63 |
| Tran, Jennifer<br>1220 Tasman Drive, Space 72<br>Sunnyvale, CA  94089 | 23826 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,559.80 | | | | | $1,559.80 |
| HART, BRYAN<br>1545 BAILEY DRIVE<br>FAIRFIELD, CA 94533 | 23827 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jamwal, Ela<br>5240 Wenatchee Way<br>Riverside, CA 92509 | 23828 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 23829 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $364.90 | | | | | $364.90 |
| Chin, Ellen<br>2455 43rd Ave<br>San Francisco, CA 94116 | 23830 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Radhi, Hussein<br>244 Northcreek Cir<br>Walnut Creek, CA 94598 | 23831 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Mckinney, Robert<br>paq5lo@yahoo.com | 23832 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Sharp, LaMar A<br>8695 SW Maverick Terr. Apt. 109<br>Beaverton, OR 97008 | 23833 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $49.00 | | $49.00 |
| Samarin, Julia<br>5656 E Vista Del Cerro<br>Anaheim, CA  92807 | 23834 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Griffin, Debra<br>10848 Dogwood Drive<br>LaPorte, TX 77571 | 23835 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | | | | | $7,000.00 |
| Beard, Barbie<br>2606 Escobar Way<br>Sacramento, CA 95827 | 23836 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Saiz, Jamie<br>21531 Millbrook<br>Mission Viejo, CA 92692 | 23837 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Bernier III, Louis<br>65 Spruce Rd<br>Golden, CO 80401 | 23838 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $67.00 | | $67.00 |
| Sun, Xiufang<br>3743 Delaware Dr<br>Fremont, CA 94538 | 23839 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Milo, Lynnae<br>4875 Mt Gaywas Drive<br>San Diego, CA 92117 | 23840 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Venable LLP<br>Darek S. Bushnaq<br>750 E. Pratt St., Ste 900<br>Baltimore, MD 21202 | 23841 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $41,413.11 | | | | | $41,413.11 |
| CHU, CHUN<br>981 MOONEY DR<br>MONTEREY PARK, CA 91755 | 23842 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $4,300.00 | | | | | $4,300.00 |
| Ltd, Magna Investments & Development<br>Magna Investments and developments Ltd. c/o Jeff D. Tuttle 15 West South Temple,. Ste 1200<br>Salt Lake City, UT 84101 | 23843 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $285,059.63 | | | | | $285,059.63 |
| Grant, Rodrick<br>PO Box 321781<br>New York, NY 10032 | 23844 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Mohammed, Nicholas R<br>2485 Runyon Cir<br>Orlando, FL 32837 | 23845 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $182.81 | | | $182.81 |
| LI, MINGHUI<br>1016 S MAGNOLIA AVE<br>ONTARIO, CA 91762 | 23846 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Barajas, Maria J.<br>4095 Mountain Dr.<br>San Bernardino, CA 92407 | 23847 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,399.98 | | | | $1,399.98 |
| Agishian, Marissa<br>c/o Southern California Labor Law Group, PC<br>1875 Century Park East, Suite 480<br>Los Angeles, CA 90067 | 23848 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Ashton, Wannetts<br>4402 W. 61st ST.<br>Los Angeles, , CA  90043 | 23849 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Jacobsen, Christine<br>4127 NE 32nd Pl<br>Portland , OR  97211 | 23850 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Lesa Jr., Victor  G.<br>155 Meheu Circle<br>Kahului, HI 96732-3617 | 23851 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Oriani, Edward P<br>805 Grand Blvd<br>Westbury, NY 11590 | 23852 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Miller, Ronald<br>PO Box 30363<br>Las Vegas , NV 89173 | 23853 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $32.00 | | | | | $32.00 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 23854 | 10/2/2020 | RS FIT Holdings LLC | $1,800.00 | | | | | $1,800.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23855 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $298,053.54 | | | | | $298,053.54 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malyugin, Aleksey<br>10447 SE 222nd St<br>Kent , WA 98031 | 23856 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $54.99 | | | | | $54.99 |
| Bojorquez, Luz<br>14847 Cole Dr<br>San Jose, CA 95124 | 23857 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Crane, Bob<br>10065 Burchell Rd<br>Gilroy, CA 95020 | 23858 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,540.00 | | | | | $1,540.00 |
| De Anda, Andrea<br>7675 Central Ave<br>Lemon Grove, CA 91945 | 23859 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Torres, David<br>5648 Vegas Dr #277<br>Las Vegas, NV 89101 | 23860 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Coons, Tyler<br>7527 Maple Tree Way<br>Sacramento, CA 95831 | 23861 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Stoermer, Jeffrey<br>258 Lancaster Drive Apt 33<br>Manteca, CA 95336-3272 | 23862 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $49.50 | $49.50 |
| Murray Scholls, LLC<br>c/o Motschenbacher & Blattner LLP<br>Attn: Nicholas J. Henderson<br>117 SW Taylor St., Ste 300<br>Portland, OR 97204 | 23863 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $51,594.00 | $51,594.00 |
| Trammell, R E<br>608 E Mission St<br>Crowley, TX 76036 | 23864 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Kutsenko, Tatyana<br>19737 128th Pl NE<br>Woodinville, WA 98072 | 23865 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Li, Sally<br>PO Box 1772<br>Lodi, CA 95241 | 23866 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Fuld, Raymond<br>2065 East 8th St<br>Apt D1<br>Brooklyn, NY 11223 | 23867 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $552.00 | | | | | $552.00 |
| Gammell, Ann<br>74 E. Resaca Dr. Unit B2<br>Sandy, Utah 84070 | 23868 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Frazier, Bryce<br>10250 Casa View Drive<br>Dallas, TX 75228 | 23869 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Colaizzi, Virna<br>308 Sandhurst St<br>Redwood Clty, CA 94065 | 23870 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bianchi, Ruth S<br>3509 Curley Maple Dr<br>Pearland, TX 77584 | 23871 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $141.77 | | | | | $141.77 |
| Garibay, Clarissa Maciel<br>3938 Witter Lane<br>Salem, OR 97305 | 23872 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $103.83 | | | | | $103.83 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jurkovic, Ruslana<br>PO Box 3179<br>San Ramon, CA 94583 | 23873 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Ko, Wai Son<br>835 Cane Palm Ct<br>San Jose, CA 95133 | 23874 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.33 | | | | | $83.33 |
| Los Altos School District<br>Arent Fox LLP<br>c/o Annie Y. Stoops<br>555 West Fifth Street, 48th Floor<br>Los Angeles, CA 90013 | 23875 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $115,450.79 | $115,450.79 |
| A.W. (A Junior, Fei Xu, Parent)<br>2811 Frontera Way<br>Burlingame, CA 94010 | 23876 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Groce, Lydia S.<br>965 Grasswood Court<br>Arlington, TX 76017 | 23877 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Caraway, Jamila<br>9102 Ruby Lockhart Blvd<br>Glenarden, MD 20706 | 23878 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $84.32 | | | | | $84.32 |
| Purtu, Lena<br>13327 Golden Valley Ln<br>Granada Hills, CA  91344 | 23879 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| Tam, Charling<br>1186 Silva Lane<br>Alameda, CA 94502 | 23880 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bolano, Yvonne<br>8600 Peach Blossom Way<br>Antelope, CA 95843 | 23881 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $82.86 | | | | | $82.86 |
| Roussel, Rachel<br>5021 San Marino Circle<br>Lake Mary, FL 32746 | 23882 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Stoner, Carolyn<br>92 Cienega<br>Irvine, CA 92618 | 23883 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,738.00 | | | | | $1,738.00 |
| Min, Katie<br>1836 Leaning Pine Drive<br>Diamond Bar, CA 91765 | 23884 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Jolley, Anthony<br>34122 San Sebastian Avenue<br>Murrieta, , CA  92563-4494 | 23885 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Estes, Sandra  L<br>PO Box 880570<br>Pukalani, HI 96788 | 23886 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Hargrove, Linda Vogel<br>555 E. Claremont Street<br>Pasadena, CA 91104 | 23887 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Ayar, Marlin<br>712 Shard Ct.<br>Fremont, CA 94539 | 23888 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $224.66 | | | | | $224.66 |
| Al Soussi, Bilal H<br>34764 Bowie Common<br>Fremont, CA 94555 | 23889 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $220.00 | | | | $220.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saunders, Pamela 908 Wren Dr San Jose, CA 95125-2952 | 23890 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $678.89 | | | | | $678.89 |
| Smith-Benites, Jade 100 S Greenwood Ave. Apt 7 Pasadena, CA 91107 | 23891 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $54.38 | | | | | $54.38 |
| Knight, Phuong 2673 Toy Ln San Jose, CA 95121 | 23892 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Ramirez, Elva M. 510 w. Kendall st. Corona, CA 92882 | 23893 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Tran, Harris Hung Dinh 9 Santa Rosa Court Manhattan Beach, CA 90266 | 23894 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | $1,187.00 | | | | $2,687.00 |
| JETERS, HAROLD A 2925 GRANITE PARK LANE ELK GROVE, CA 95758 | 23895 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Glade Inline 2, LLC Spector & Cox, PLLC c/o Howard Marc Spector 12770 Coit Road, Suite 1100 Dallas, TX 75251 | 23896 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199,465.71 | | | | | $199,465.71 |
| WANG, JIANJUN 304 S. HEALY AVENJE SCARSDALE, NY 10583 | 23897 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yen, Angela 3910 Dogwood Canyon Lane Sugar Land, TX 77479 | 23898 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Segura, Teresa 23137 Schoolcraft St West Hills, CA | 23899 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Zygmunt-Mathews, Tanya 219 N. Monroe St. Ridgewood, NJ 07450 | 23900 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Baker, Laura 691 Canterbury Place Milpitas, CA 95035 | 23901 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $320.83 | | | | | $320.83 |
| Farnie, Brad 4010 Addison Ranch Lane Fulshear, TX 77441 | 23902 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $108.22 | | | | | $108.22 |
| Burleson, James 2323 N Field St, Apt 1634 Dallas, TX 75201 | 23903 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $199.93 | | | | $199.93 |
| Gadzo, Suzana 3396 Park Blvd. Palo Alto, CA 94306 | 23904 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Madden, James 26742 Alicante Dr Mission Viejo, CA 92691 | 23905 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $288.00 | | | | $288.00 |
| SALFITI, DORIS 82020 RAYMOND DRIVE TWENTYNINE PALMS, CA 92277 | 23906 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $409.88 | | $409.88 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penson, Atoyia<br>14603 Brockwood Dr.<br>Houston, TX 77047 | 23907 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $151.09 | | | | | $151.09 |
| Ruvalcaba, Jessica Suzanne<br>536 5th Ave., #206<br>San Diego, CA 92101 | 23908 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $33.59 | $33.59 | | $67.18 |
| Perretti, Cindy Higgins<br>33 Topside Row Dr<br>The Woodlands, TX 77380-1575 | 23909 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $552.00 | | $552.00 | | $1,104.00 |
| Annapolis Towne Centre at Parole, LLC<br>Dustin P. Branch, Esq.<br>Ballard Spahr LLP<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 23910 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,551,267.47 | | | | $8,348.31 | $3,559,615.78 |
| Clark, Westin<br>140 NE Northgate Way<br>Seattle,, WA 98125-6059 | 23911 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Sahba, Fatima<br>8528 Ruette Montecarlo<br>La Jolla, CA 92037 | 23912 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $2,160.00 | | | $2,160.00 |
| Chang, Cara<br>34170 Brindisi Terrace<br>Fremont, CA 94555 | 23913 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fagan, Gaylin<br>6302 Hidden Crest Way<br>Sugar Land, TX 77479 | 23914 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Huey, Michael A.<br>4211 Kingsburg Dr.<br>Austin, TX 78681 | 23915 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Lin, Jonathan<br>1905 Placentia Drive<br>Hacienda Heights, CA 91745 | 23916 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Guntupally, Ramya<br>3566 Dickenson Cmn<br>Fremont , CA 94538 | 23917 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $98.97 | | | | | $98.97 |
| Yuan, Yuan<br>1403 Felicia Ave<br>Rowland Heights, CA 91748 | 23918 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Horvath, Peter<br>649 N. Rossmore Ave. #304<br>Los Angeles, CA 90004 | 23919 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $46.29 | | | | | $46.29 |
| Davis, Deborah<br>601 N Main St<br>Unit 15 T<br>Cotulla , TX 78014 | 23920 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Savage, Kimber<br>22625 N 30th Avenue<br>Phoenix, AZ 85027 | 23921 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SF (TX) LP<br>c/o W.P. Carey Inc.<br>Christopher Hayes<br>50 Rockefeller Plaza, 2nd Floor<br>New York, NY 10020 | 23922 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | $5,435,425.49 | | | $5,435,425.49 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flores, Twila 27554 Bahama Avenue Hayward, CA 94545 | 23923 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mulvany, Tammy 5354 Castleford Court Newark, CA 94560 | 23924 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $237.84 | | $237.84 |
| STEP FITNESS & RECREATION, INC. ATTN: LOUISE IRWIN 2130 NEWMARKET PARKWAY MARIETTA, GA 30067 | 23925 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $11,415.50 | | | | | $11,415.50 |
| Kataria, Kanchan 364 Jacob Lane Fairview, TX 75069 | 23926 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,322.00 | | | | | $2,322.00 |
| Thomas, Greg & Anh 11200 Gorham Glen Ct Austin, TX 78739 | 23927 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $449.71 | | | | | $449.71 |
| Johnson, Joseph PO Box 41845 Sacramento, CA 95841 | 23928 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $33.60 | | | | | $33.60 |
| HIGH, LORI 13962 E STANFORD CIR APT L11 AURORA, CO 80015-1025 | 23929 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Sunset Pools & Spas, Inc Chitkowski Law Offices c/o Jason Martin Loebach 901 Warrenville Road, Suite 103 Lisle, IL 60532 | 23930 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $257,500.00 | | | $257,500.00 |
| Davenport, Wanda Renee PO BOX 41845 SACRAMENTO, CA 95841 | 23931 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| RAMIREZ, KRISTINE 4212 HIDDEN CRICKET SANTA FE, NM 87507 | 23932 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $37.29 | | | | | $37.29 |
| DuBois, Kimberlie J 11710 Craw Avenue Chino, CA 91710 | 23933 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $644.00 | | | | | $644.00 |
| Spectrum Reach 1600 Dublin Rd Columbus, OH 43215 | 23934 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $542,687.16 | | | | | $542,687.16 |
| A-S 144 Grand Parkway-W. Airport, L.P. NewQuest Properties c/o Leona Hammill 8827 W. Sam Houston Pkwy N., Suite 200 Houston, TX 77040 | 23935 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| LaFlesch, Jackie 860 Meridian Bay Lane, #330 Foster City, CA 94404 | 23936 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,084.00 | | | | | $1,084.00 |
| DuBose-Roberts, Gwendolyn 8538 Richcroft St. Houston, TX 77029 | 23937 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $360.00 | | | | $360.00 |
| Izumi, Gail 95-1009 Paea Street Mililani, HI 96789 | 23938 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $103.00 | | | | | $103.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Mariana 2323 Mossy Oak Road Spring, TX 77389 | 23939 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |
| Vallentine, Connie 29218 Dalea Court Katy, TX 77494 | 23940 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $135.00 | | | | | $135.00 |
| CHEN, WEI-TING 63-33 ALDERTON STREET REGO PARK, NY 11374 | 23941 | 10/2/2020 | 24 New York LLC | $700.00 | | | | | $700.00 |
| Oates, Kenneth 36 Hudson Canyon St #3 Henderson, NV 89012 | 23942 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $702.00 | | | | $702.00 |
| Hudson Met Park North, LLC c/o Roye Zur Elkins Kalt Weintraub Reuben Gartside LLP 10345 W. Olympic Blvd. Los Angeles, CA 90064 | 23943 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $395,272.08 | | | | | $395,272.08 |
| BELTRAN, TREBOR 2951 VIA MILANO UNIT 101 CORONA, CA 92879 | 23944 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Ellis, Jairus Q 1681 Amberwood Dr #104 South Pasadena, CA 91030 | 23945 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $9,738.20 | | | | | $9,738.20 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 23946 | 10/2/2020 | RS FIT CA LLC | | $429.99 | | | | $429.99 |
| Lemarie, Sonia 1230 Sesame Court Sunnyvale, CA 94087 | 23947 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Duncan, Mekeda 811 San Remo Irvine, CA 92606 | 23948 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Mays, Jordan 8132 Willow Ave California City, CA 93505 | 23949 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bozori, Mehrshad 23035 Madison St. Apt. 21 Torrance, CA 90505 | 23950 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $100.00 | | | $100.00 |
| Clifton, Bonita 8438 LaSalle Avenue Cotati, CA 94931 | 23951 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,691.00 | | | | $1,691.00 |
| FANDRICH, CHRISTA 525 11TH AVE UNIT 1301 SAN DIEGO, CA 92101 | 23952 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $185.12 | | | | | $185.12 |
| Montes, Liliana 8711 SW 97 Ave Apt 121 Miami, FL 33173 | 23953 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Cabutage, Richard PO Box 22994 Sacramento, CA 95822 | 23954 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Giancnandani, Eshverya 302 Sequim Common Fremont , CA 94539 | 23955 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Monique<br>5977 Anzio Way<br>Yorba Linda, CA 92887 | 23956 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $118.08 | | | | | $118.08 |
| MORRIS, ROBERT L<br>159 DONATO DRIVE<br>LITTLE FALLS, NJ 07424 | 23957 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $201.38 | | | | | $201.38 |
| Gonzalez, Alejandro<br>1345 E 9th st<br>Long Beach, CA 90813 | 23958 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| KUTSENKO, MAKSIM<br>19737 128TH PL NE<br>WOODINVILLE, WA 98072 | 23959 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Chang, Ryan<br>12491 Hudson River Dr<br>East Vale, CA 91752 | 23960 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Philpott, Maria<br>321Pacific View Drive<br>Pacifica, CA 94044 | 23961 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Nowlen, David<br>18360 San Antonio Drive<br>Morgan Hill, CA 95037 | 23962 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| MOORE, CAROLYN<br>1012 LEAGUE RD<br>LEWISVILLE, TX 75067 | 23963 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| Ayar, Marlin<br>712 Shard Ct.<br>Fremont, CA 94539 | 23964 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $200.02 | | | | | $200.02 |
| Chlorine Genie Inc.<br>Kenneth P. Delunas<br>1610 N. Refugio Rd.<br>Santa Ynez, CA 93460 | 23965 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,122.00 | | | | | $10,122.00 |
| Palmer, Brian<br>30832 Del Rey Road<br>Temecula, CA 92591 | 23966 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Mutscheller, Wayne<br>3510 Carlsbad Blvd<br>Carlsbad, CA 92008-3226 | 23967 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Bie, Lisa<br>43088 Everglades Park Drive<br>Fremont, CA 94538 | 23968 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $156.00 | | $156.00 |
| Blandino, Martha L<br>8877 Lauderdale Ct Unit 209-G<br>Huntington Beach, CA 92646 | 23969 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Nowlen, Linda<br>18360 San Antonio Drive<br>Morgan Hill, CA  95037 | 23970 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Miller, Jennifer<br>1610 Irving Ave<br>Glendale, CA 91201 | 23971 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $411.36 | | | | | $411.36 |
| Shroyer, Andrew<br>5321 Almont St.<br>Los Angeles, CA  90032-1710 | 23972 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jin, Nack K.<br>2626 S. Quarry Ln<br>Unit C<br>Walnut, CA 91789 | 23973 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $130.09 | | $130.09 |
| Kuney, Justin<br>6833 HARMON DR<br>SACRAMENTO, CA 95831 | 23974 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sahme, Madeline<br>310 Sycamore St<br>WOODLAND, WA 98674 | 23975 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Habib, Andrew<br>12246 Sunset Park Way<br>Los Angeles , CA 90064 | 23976 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $139.57 | | | | | $139.57 |
| Honda, Colette<br>1811 East West Rd., #931<br>Honolulu, HI 96848 | 23977 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| LORD, JOHN<br>8 WOOD SORREL<br>LITTLETON, CO 80127 | 23978 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Hyczar, Michael<br>403 Junction Ave<br>#106<br>Livermore, CA 94551 | 23979 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,937.57 | | | | | $1,937.57 |
| Corbett, Felicia<br>256 Norcia Loop<br>Liberty Hill, TX 78642 | 23980 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,239.00 | | | | | $1,239.00 |
| Vuong, Tiffany<br>18959 Lynridge Drive<br>Walnut, CA 91789 | 23981 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Sharpe-Orr, Cloretta<br>1341 SE 20th Road<br>Homestead, FL 33035 | 23982 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Saepharn, Alexander<br>1867 Minnesota St<br>Fairfield, CA  94533 | 23983 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Romano, Maria D<br>2036 Clark Ave<br>Long Beach, CA 90815 | 23984 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Shigematsu, Shufen<br>9304 Vista Circle<br>Irving, TX 75063 | 23985 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Carr, Ryan<br>123 W 64th Place 4<br>Inglewood, CA 90302 | 23986 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.93 | | | | | $44.93 |
| Soundararajan, Janani Kavanur<br>5313 222nd Ave NE<br>Redmond, WA 98053 | 23987 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $408.00 | | | | $408.00 |
| Knight, Andrew<br>2673 Toy Ln<br>San Jose, CA 95121 | 23988 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Saucillo, Pamelia<br>3284 Mountain View Avenue<br>Los Angeles, CA 90066 | 23989 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,437.27 | | | | | $1,437.27 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELANEY, TIMOTHY<br>351 BARRY DRIVE<br>VENTURA, CA 93001 | 23990 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,056.00 | | | | | $1,056.00 |
| Mays, Toney<br>8132 Willow Ave<br>California City, CA 93505 | 23991 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Klopovic , Nicole<br>6717 Risata Way<br>Elk Grove , CA  95758 | 23992 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $600.00 | $360.00 | | | | $960.00 |
| Ubau, Gerardo<br>901 Cypress Ave<br>San Mateo, CA 94401 | 23993 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,548.00 | | | | $1,548.00 |
| Lam, De<br>3601 Lakeshore Avenue<br>Oakland, CA 94610 | 23994 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $178,443.43 | $0.00 | | | $178,443.43 |
| AFP ALARM & DETECTION LP<br>2003 MYKAWA ROAD<br>PEARLAND, TX 77581 | 23995 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $9,654.70 | | | $9,654.70 |
| Juarez, Alejandro<br>1337 Mcbride Lane<br>Hayward, CA 94544 | 23996 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dhaliwal, Shinder K<br>10008 Humboldt Peak Ct<br>Bakersfield, CA 93311 | 23997 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $623.00 | | | | | $623.00 |
| Cuellar, Abel<br>PO Box 1253<br>Lomita, CA 90717 | 23998 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $990.00 | | | | | $990.00 |
| Fernandez, Elizabeth Malie<br>637 1/2 Rose Avenue<br>Venice, CA 90291 | 23999 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $130.85 | | | | | $130.85 |
| Konovalov, Paul<br>4592 Oceanridge Drive<br>Huntington Beach, CA 92649 | 24000 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gu, Jiong<br>34 St Georges Ct<br>Coto de Caza, CA 92679 | 24001 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| St John, Lola<br>6088 Fragrans Way<br>Woodland Hills, CA 91367 | 24002 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Johnson, Susan J<br>4520 Cousins Court<br>Shingle Springs, CA 95682-8331 | 24003 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Fu, Yichen<br>923 Kestral Way<br>San Jose, CA 95133 | 24004 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| SMITH, MARSHALL<br>PO BOX 60045<br>PALO ALTO, CA 94306 | 24005 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |
| Steele, Lynn<br>4566 Montgomery Dr<br>Santa Rosa, CA 95409 | 24006 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.00 | | | | | $1,621.00 |
| Hyland, Jon<br>17402 Calla Dr.<br>Dallas, TX  75252 | 24007 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $153.52 | | | | | $153.52 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sunset Pools & Spas, Inc<br>Chitkowski Law Offices c/o Jason M. Loebach<br>901 Warrenville Road, Suite 103<br>Lisle, Illinois  60532 | 24008 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $151,100.00 | | | $151,100.00 |
| Brockman, Kevin J<br>3938 Witter Ln<br>Salem, OR 97305 | 24009 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $105.83 | | | | | $105.83 |
| LITTLETON, DAITOYA<br>10024 S. VAN NESS AVE<br>LOS ANGELES, CA 90047 | 24010 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Lazaro, Fe<br>1101 RAINIER AVE<br>PACIFICA, CA 94044 | 24011 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $266.00 | | | | | $266.00 |
| Farnesi, Darren<br>3911 Normal Street<br>San Diego, CA 92103 | 24012 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Wong, Po Chun Lisa<br>801 South Street #2926<br>Honolulu, HI 96813 | 24013 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ware, Jennifer D<br>74 Parklite Circle<br>Sacramento, CA 95831 | 24014 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Duncan, LaKeisha<br>27402 Lise Ln #204<br>Santa Clarita, CA 91387 | 24015 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| Whalen, Richard<br>4266 Clarissa Road<br>Bethpage, NY 11714 | 24016 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Hong, Seong Jun<br>4406 Sunset View Dr<br>Dublin, CA 94568 | 24017 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Phillip, Gerrod<br>14510 Liscomb Drive<br>Houston, TX  77084 | 24018 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,698.29 | | | | | $3,698.29 |
| Mackey, Gale<br>215 Dean Way<br>Folsom, CA 95630 | 24019 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Bushnell, Veronica<br>4505 McGlothen Way<br>Richmond, CA 94806 | 24020 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Gonzalez, Maria<br>1345 E 9th St<br>Long Beach, CA 90813 | 24021 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Bolling-Tosuner, Charitie E<br>1033 Morning Glory Way<br>Oakley, CA 94561 | 24022 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000,000.00 | | | | | $100,000,000.00 |
| Vora, Sean<br>24272 Juaneno Drive<br>Mission Viejo, CA 92691 | 24023 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Eline, Gerry<br>8 Katlas Ct.<br>Novato, CA 94945 | 24024 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lacom, Linda Louise<br>1457 Calle Vaquero<br>La Jolla, CA 92037-7130 | 24025 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Chang, Alma<br>3231 Estado Street<br>Pasadena, CA 91107 | 24026 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Osborn, Chris B<br>21531 Millbrook<br>Mission Viejo, CA 92692 | 24027 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| DiBello, Richard<br>303 Avenida Salvador<br>San Clemente, CA 92672 | 24028 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Juarez, Dalila Yesenia<br>1337 McBride Lane<br>Hayward, CA 94544 | 24029 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Talley (Talley Kathy), Johanna Kathleen<br>235 Hilltop Trial<br>Rhome, TX 76078 | 24030 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.12 | | | | | $120.12 |
| Sahagun, Patricia<br>699 Oakhaven Ave.<br>Brea, CA 92823 | 24031 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| jhamat, vijay<br>2475 oregon st<br>Union City , CA  94587 | 24032 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 24033 | 10/2/2020 | 24 San Francisco LLC | $6,743.76 | | | | | $6,743.76 |
| Mongold, Carrie<br>2948 East Wardway Drive<br>Holladay, UT 84124 | 24034 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $31.10 | | | | | $31.10 |
| Torabi, Saied<br>458 Ebi Way<br>Folsom, CA 95630 | 24035 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kangas, Jean<br>610 Grove Place<br>Glendale, CA 91206 | 24036 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $244.93 | | | | | $244.93 |
| Mata, Hilda<br>34052 Doheny Park Road Space 131<br>Capistrano Beach, CA 92624 | 24037 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| De Dios, Rusel Vergel<br>5321 Almont St.<br>Los Anfeles, CA 90032 | 24038 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Meilicke, Carol<br>203 Morrissey Blvd.<br>Santa Cruz, CA 95062 | 24039 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Garcia, Nelly<br>23137 Schoolcraft St.<br>West Hills, CA 91307 | 24040 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Funk, George<br>1439 E Danes Dr.<br>West Covina, CA 91791 | 24041 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Bucio, Josefina<br>2631 HAVENSCOURT BLVD<br>OAKLAND, CA 94605 | 24042 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500,000.00 | | | | | $1,500,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Ann<br>3 Fogl Ct<br>Redwood City, CA 94061 | 24043 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Raju, Alfred<br>99 Caribe isle<br>Novato, CA 94949 | 24044 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Berry, Mark<br>74 Alison Ave<br>Rohnert Park, CA 94928 | 24045 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Willis, Barbara<br>3610 Bernwood Place Unit 26<br>San Diego, CA 92130 | 24046 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,874.70 | | | | $1,874.70 |
| Debord, Michelle<br>972 Purple Sage Loop<br>Castle Rock, CO 80104 | 24047 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,704.00 | | | | | $1,704.00 |
| Roberts, Michele<br>1845 Neale St<br>San Diego, CA 92103 | 24048 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $658.00 | | | | | $658.00 |
| Wolfe, Marissa<br>1627 Amberwood Drive Apt C<br>South Pasadena, CA 91030 | 24049 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $303.56 | | | | | $303.56 |
| Fisher, Laura A.<br>6005 Rimini Court<br>Elk Grove, CA 95757 | 24050 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $145.45 | | | | | $145.45 |
| Schubert, Mark<br>PO Box 479<br>Surfside, CA 90743 | 24051 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $438.00 | | | | | $438.00 |
| Comstock, Courtney<br>2005 Clearfield Way<br>Carmichael, CA 95608 | 24052 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Fleisher, Barry<br>19 9th Ave, #401<br>San Mateo, CA 94401 | 24053 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,147.98 | | | | $2,147.98 |
| Garcia, Edlin<br>PO BOX 38300<br>Sacramento, CA 95838 | 24054 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $119.39 | | | | | $119.39 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 24055 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $364.90 | | | | | $364.90 |
| Antoniello, Deana M.<br>11 Hayes Avenue<br>Colonia, NJ 07067 | 24056 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $685.95 | | | | | $685.95 |
| Donlin, Rhonda<br>David H. Ricks & Associates<br>8600 Utica Ave. Suite 200<br>Rancho Cucamonga, CA 91730 | 24057 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450,000.00 | | | | | $450,000.00 |
| ORTIZ, JUAN<br>2631 HAVENSCOURT BLVD<br>OAKLAND, CA 94605 | 24058 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| Hensley, Mark<br>2331 Franklin Ave. E, Apt. 302<br>Seattle, WA 98102 | 24059 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $306.02 | | | | | $306.02 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Makhija, Manisha<br>18604 E Powers LN<br>Aurora, CO 80015 | 24060 | 10/3/2020 | 24 Denver LLC | $1,000.00 | | | | | $1,000.00 |
| Chen, Vivian<br>1410 E Harvest Moon St<br>West Covina, CA 91792 | 24061 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Felix, Daniel<br>10425 Kibbee Ave<br>Whittier, CA 90603 | 24062 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $389.00 | | | | | $389.00 |
| Orr, Terrell Lee<br>1341 SE 20th Road<br>Homestead , FL 33035 | 24063 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Hensley, Mark D<br>2331 Franklin Ave E<br>Apt 302<br>Seattle, WA 98102 | 24064 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $306.02 | | | | | $306.02 |
| Wilson, Niko R.<br>4383 Nelson Dr.<br>El Sobrante, CA 94803 | 24065 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | $60.00 | | $100.00 |
| FINN, LUKAS<br>415 S. EARLHAM ST.<br>ORANGE, CA 92869 | 24066 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $136.01 | | | | $136.01 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 24067 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $364.90 | | | | | $364.90 |
| Devaughn, Jerry<br>8230 Ardenness Dr<br>Sacramento, CA 95829 | 24068 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $450.00 | | | | $450.00 |
| Goulart, Tony Garcia<br>705 Yosemite Dr.<br>Livermore, CA 94551 | 24069 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $123.00 | | | | | $123.00 |
| Garcia, Alexander<br>43696 Ortona Street<br>Temecula, CA 92592 | 24070 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $57.50 | | | | | $57.50 |
| Tahery, Marmar<br>10714 Woodbine St. #6<br>Los Angeles, CA 90034 | 24071 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $164.16 | | | | | $164.16 |
| Khatra, Rocky<br>3818 Darwin Dr #14<br>Fremont, CA 94555-3347 | 24072 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Medina, Ronald A.<br>959 Windom Peak Dr.<br>Superior, CO 80027 | 24073 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| DiSalvo, Palmela K<br>3428 Charlemagne Ave<br>Long Beach, CA 90808 | 24074 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Taylor, Linda<br>PO Box 227<br>Homewood, CA 96141 | 24075 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Padilla, Phillip<br>8749 Oswego St.<br>Los Angeles, CA 91040 | 24076 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $85.34 | | | | | $85.34 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Giovanni 14447 Corte Lampara San Diego, California 92129 | 24077 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $659.78 | | | | | $659.78 |
| Winters, Jeanette K 27914 Ingram Rose Ct Fulshear, TX 77441 | 24078 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,320.00 | | | | | $1,320.00 |
| Ly, Janet | 24079 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $159.00 | | | | | $159.00 |
| Prusso, Brandon Edward 24 Knoll Drive Fairfield, CA 94534 | 24080 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Lin, Carrie 15 Calle Del Mar Pomona, CA 91766 | 24081 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Potts, Tracey 1925 Fall Brook Ct Merced, CA 95340 | 24082 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| WONG, KARRIE 228 PERSIA AVENUE SAN FRANCISCO, CA 94112 | 24083 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hidalgo, Vanessa 12152 Cornuta Ave Downey, CA 90242 | 24084 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Griffin, Melton 10848 West Dogwood Drive LaPorte, TX 77571 | 24085 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| PHILLIP, STEPHEN 14510 LISCOMB DRIVE HOUSTON, TX 77084 | 24086 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Garcia, Eduardo Sarabia 247 Gaston Avenue Garfield, NJ 07026 | 24087 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Giner, Ivette 11080 SW 59th TERRACE MIAMI , FL  33173 | 24088 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Saunders, Pamela 908 Wren Drive San Jose, CA 95125 | 24089 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | Unliquidated | | $678.89 | | $678.89 |
| Barocio, Maria 140 37th ave se Salem, OR 97317 | 24090 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hatcher, Valerie L. 8761 Escondido Ave Hesperia, CA 92344 | 24091 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,352.00 | | | | | $1,352.00 |
| Merom, Ron 52946 Timerview Rd. North Fork, CA 93643 | 24092 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,326.00 | | | | | $1,326.00 |
| Kaputkin, Amanda 17 Chimney Ridge Drive Morristown, NJ 07960 | 24093 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Koclanes, Illona 3101 South High Street Englewood, CO 80113 | 24094 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martinez, Tania<br>829 Windwood Dr.<br>Walnut, CA 91789 | 24095 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $499.98 | | | | | $499.98 |
| Flores Mireles, Juan M<br>739 Van Wig Avenue<br>La Puente, CA 91746 | 24096 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Jones, Tiarra<br>26114 Dracaea Ave, 9<br>Moreno Valley, CA 92555 | 24097 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | $80.00 | $160.00 |
| Tarango, Maureen F<br>2248 Shady Hills Dr<br>Diamond Bar, CA 91765 | 24098 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $92.16 | | | | | $92.16 |
| Yazdan, Naghmeh<br>1421 Bellevue Ave<br>#301<br>Burlingame, CA 94010 | 24099 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $286.96 | | | | | $286.96 |
| Brooks, Chanda<br>190 Chambers Street Unit 16<br>El Cajon, CA 92020 | 24100 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Odiye, Odioh<br>108 Marview Way<br>San Francisco, CA 94131 | 24101 | 10/5/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Ho, Wesley<br>2265 Lynwood Terrace,<br>Milpitas, , CA, 95035 | 24102 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $292.22 | | | | | $292.22 |
| Watson, Timmy<br>875 Pennsylvania Ave #14P<br>Brooklyn, NY 11207 | 24103 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Brixmor SPE 2 LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman, Esq.<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 24104 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $6,141,236.18 | | | | | $6,141,236.18 |
| Dansirimitri, Porntip<br>8543 SPARTON AVE<br>ARLETA, CA 91331 | 24105 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $322.38 | | | | | $322.38 |
| Obringer, Rick<br>11413 Perugino Dr.<br>Las Vegas, NV 89138-1533 | 24106 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,848.00 | | | | | $2,848.00 |
| Pena, Irma<br>32059 Zion Way<br>Winchester, CA 92596-8781 | 24107 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $799.91 | | | | | $799.91 |
| Schubert, Joke<br>PO Box 479<br>Surfside, CA 90743 | 24108 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,393.56 | | | | | $1,393.56 |
| Sands, Justin Mark<br>8315 F Street<br>Chesapeake Beach, MD 20732 | 24109 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,016.97 | | | | | $1,016.97 |
| Gruber, Richard<br>804 Claraday St apt 49<br>Glendora, CA 91740 | 24110 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $100.00 | | $100.00 |
| Chow, Stanley M.<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 24111 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $364.90 | | | | | $364.90 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peura, Thomas<br>8415 Byers Drive<br>Alexandria, VA 22309-4522 | 24112 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $37.32 | | | | | $37.32 |
| Martinez, Cindy<br>3715 Tallyho Drive #89<br>Sacramento, CA 95826 | 24113 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Guerrero Rodriguez, Sandra Diane<br>20117 Divino Dr<br>Walnut, CA 91789 | 24114 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| Thomas Jr, Abraham P<br>1520 Willow Bend Rd<br>Folsom, CA 95630 | 24115 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,113.00 | | | | | $1,113.00 |
| Williams, Alan<br>PO Box 85<br>Government Camp, OR 97028 | 24116 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Culp, Rebecca L<br>1099 Fernwood Pacific Dr<br>Topanga, CA 90290 | 24117 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,823.90 | | | | | $1,823.90 |
| Macaisa, Robert<br>20455 Sorrento Ln #202<br>Porter Ranch, CA 91326 | 24118 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Black, Colin<br>6292 S. Miller St.<br>Littleton, CO 80217 | 24119 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.84 | | | | | $98.84 |
| Rodriguez, Michael<br>297 eastside dr<br>San Jose, CA 95127 | 24120 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| King, Erica<br>3371 Shadow Tree Dr Apt 313<br>Sacramento, CA  95834 | 24121 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Patino, Graciela<br>2631 HAVENSCOURT BLVD<br>OAKLAND, CA 94605 | 24122 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| Sagredo, Victor<br>1627 E. 68th Street<br>Long Beach, CA 90805 | 24123 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Olson, Henry<br>2022 13th Street, Apartment 1<br>Sacramento, CA 95818 | 24124 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Colpitts, Scott<br>5354 Castleford Court<br>Newark, CA 94560 | 24125 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $83.97 | | $83.97 |
| Zhou, He<br>1835 Ewing CT.<br>Hacienda Heights, CA 91745 | 24126 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | | $360.00 | | | $360.00 |
| Hong, Ju Ae<br>4406 Sunset View Dr<br>Dublin, CA  94568 | 24127 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,499.99 | | | | | $2,499.99 |
| Mathews, Thomas<br>219 N. Monroe St.<br>Ridgewood, NJ 07450 | 24128 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Moomaw, Paul<br>4012 Avenue C<br>Austin, TX 78751 | 24129 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anthony, Andrea<br>2550 Independence Avenue #8T<br>Bronx, NY 10463 | 24130 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $624.00 | | | | | $624.00 |
| Murray Scholls, LLC<br>c/o Motschenbacher & Blattner LLP<br>Attn: Nicholas J. Henderson<br>117 SW Taylor St., Ste 300<br>Portland, OR  97204 | 24131 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $229,858.18 | | | | | $229,858.18 |
| Williams, Sarah<br>PO BOX 292902<br>Sacramento, CA 95829 | 24132 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Bruce, Heather<br>PO Box 6094<br>Portland, OR 97228 | 24133 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tsatsos, Thomas<br>3396 Park Blvd.<br>Palo Alto, CA 94306 | 24134 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Auletta, Laura Gaye<br>608 Marti Lane<br>Annapolis, MD 21401 | 24135 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,231.00 | | | | | $2,231.00 |
| Bungato, Tatiana<br>7445 ETIWANDA AVE<br>RESEDA, CA 91335 | 24136 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Eliasson, Jennifer L<br>6292 S. Miller St.<br>Littleton, CO 80127 | 24137 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $52.57 | | | | | $52.57 |
| Connolly, Dan L.<br>855 Civic Center Dr #8<br>Santa Clara, CA 95050-3962 | 24138 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Waworuntu, Robert<br>8701 Arrow Rte. Apt 115G<br>Rancho Cucamonga, CA 91730 | 24139 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Miller, Norris Jean<br>2980 Chestnut Ave.<br>Long Beach, CA 90806 | 24140 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Remedios, Monette Cuevas<br>13815 Visions Drive<br>La Mirada, CA 90638 | 24141 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Solis, Maria Barcenas<br>3718 s Parton St<br>Santa Ana, CA 92707 | 24142 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $651.42 | | | | | $651.42 |
| Stevens, Emily<br>747 E 6895 S Apt A<br>Midvale, UT 84047 | 24143 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $840.00 | | | | $840.00 |
| Berber, Jaime<br>2150 S Monterey Ave<br>Ontario, CA 91761 | 24144 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Pak, Lin<br>110 N Mayfair Ave<br>Daly City, CA 94015 | 24145 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $224.97 | | | | $224.97 |
| Guity, Victor<br> | 24146 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ly, David<br>2514 W. Alhambra Rd<br>Alhambra, CA 91801 | 24147 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Daniel, Allison<br>1278 SE Marion St. Apt. 301<br>Portland, OR 97202 | 24148 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $187.47 | | | | | $187.47 |
| Saenz, Deann<br>2817 Bronzan Rd<br>Manteca, CA 95337 | 24149 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Maynard, Christy<br>629 Arguello Blvd #307<br>San Francisco, CA 94118 | 24150 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $81.07 | | $81.07 |
| Inurreta Jr., Victor Emmanuel<br>2501 South Douglas Street<br>Santa Ana, CA 92704 | 24151 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $50,000.00 | | $50,000.00 |
| Safai, Sarvenaz<br>533 Avenida Del Verdor<br>San Clemente, CA 92672 | 24152 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Savannah, Dolores<br>P.O.Box 1127<br>Alameda, CA 94501 | 24153 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $833.00 | $910.00 | | | | $1,743.00 |
| Troung, Huy<br>3718 Colleen Woods Cir<br>Houston , TX 77080 | 24154 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Shelton, Edwin<br>115 Mariner Drive<br>Vallejo, CA 94591 | 24155 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $81.98 | | | | | $81.98 |
| Glasser, Charlene<br>148 Tussel Lane<br>Scotch Plains, NJ 07076 | 24156 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,512.00 | | | | | $1,512.00 |
| Aubrey, Christopher<br>2458 Scott Street<br>San Jose, CA 95128 | 24157 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.94 | | | | | $299.94 |
| Jones, Tiarra<br>26114 Dracaea Ave<br>Moreno Valley, CA 92555 | 24158 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | Unliquidated | | $80.00 | | $80.00 |
| VAN VOROUS, PETER D<br>9611 E ARKANSAS PL<br>DENVER, CO 80247 | 24159 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Edwards, Kirk<br>16512 Langfield Ave<br>Cerritos, CA 90703 | 24160 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $291.00 | | | | | $291.00 |
| Mathur, Vaibhav<br>34071 Webfoot Loop<br>Fremont, CA 94555 | 24161 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Spector, Andrew<br>14126 Arbolitos Drive<br>Poway, CA 92064-6438 | 24162 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Jin, Theresa<br>12491 Hudson River Dr<br>East Vale, CA 91752 | 24163 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1301 East Gladstone Street Investors LLC, a Delaware limited liability company Coblentz Patch Duffy & Bass LLP c/o Gregg M. Ficks, Esq. One Montgomery Street, Suite 3000 San Francisco, CA 94104 | 24164 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $168,260.80 | | | | $285,932.17 | $454,192.97 |
| Manis, Lauren 4852 Cabana Dr #207 Huntington Beach, CA 92649 | 24165 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Rygg, Jutta 7034 Rancho Mirage CT Citrus Heights, CA 95621 | 24166 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $572.49 | | | | | $572.49 |
| Carr, Ryan 123 W 64th Place 4 Inglewood, CA 90302 | 24167 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Interdonato, Michelle 22 Ryan Lane Lincoln Park, NJ 07035 | 24168 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $83.50 | | | | | $83.50 |
| Dandridge, Vivinnie and Cassandra 349 Sparrow Drive Galt, CA 95632 | 24169 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| SF (TX) LP c/o W.P. CAREY INC. ATTN: CHRISTOPHER HAYES 50 ROCKEFELLER PLAZA, 2ND FLOOR NEW YORK, NY 10020 | 24170 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | $5,435,425.49 | | | $5,435,425.49 |
| Whiteside, Bettye 1310 Evarg Avenue Compton, CA 90220 | 24171 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $6,326.00 | | | | | $6,326.00 |
| Chei, Shina 682 Bridgeport Cir. Fullerton, CA 92833 | 24172 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Colaizzi, Franco 308 Sandhurst St Redwood City, CA 94065 | 24173 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Diaconescu, Florin 32 Colfax Rd Wayne, NJ 07470 | 24174 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.13 | | | | | $179.13 |
| Walt Disney Parks and Resorts U.S., Inc. 500 South Buena Vista Street Attn: Bankruptcy Counsel Burbank, CA 91521-8940 | 24175 | 10/2/2020 | 24 Denver LLC | $1,800.00 | | | | | $1,800.00 |
| Conte, John c/o Marshall Rosenbach 11430 US Highway 1 N.Palm Beach, FL 33408 | 24176 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Leon, Benjamin 3510 Countryside Way Antioch, CA 94509 | 24177 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $699.00 | $699.00 |
| Wells, Jennifer 10646 W Walker Place Littleton, CO 80127 | 24178 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $82.92 | | | | | $82.92 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Choi, Rebecca<br>404 S. Valley St<br>Anaheim, CA 92804 | 24179 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Chen, Joseph<br>1410 E Harvest Moon St<br>West Covina, CA 91792 | 24180 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Klein, Cami<br>38 East Gramercy Place<br>Glen Rock, NJ 07452 | 24181 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| McDonald, Nicole M.<br>181 S Pennsylvania St<br>Lake Elsinore, CA 92530 | 24182 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $935.15 | | | | $935.15 |
| SURESHCHANDER, MADHUMATHI<br>326 N PLACER PRIVADO<br>ONTARIO, CA 91764 | 24183 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gilpin, Walton<br>108 Mill Wood Drive<br>Colleyville, TX 76034 | 24184 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Allied Fire Protection, LP<br>2003 Mykawa Road<br>Pearland, TX 77581 | 24185 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $16,727.33 | | | $16,727.33 |
| Miller , Ronald<br>5274 Red Pass Ct<br>Castle Rock , CO 80108 | 24186 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $499.98 | | | | | $499.98 |
| Catovic, Mehmed<br>14245 SW Walker Rd. Apt #118<br>Beaverton , OR 97006 | 24187 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $158.80 | | | | | $158.80 |
| BROWN, LARRY<br>8022 DURHAM RUN LN<br>RICHMOND, TX 77407 | 24188 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $969.00 | | | | $1,069.50 | $2,038.50 |
| Le, Chau<br>3273 Mount Vista Dr<br>San Jose, CA 95127 | 24189 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Davenport, Amanda<br>PO Box 41845<br>Sacramento, CA 95841 | 24190 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $62.48 | | | | | $62.48 |
| Gomez, John Harris<br>Sergio Julian Puche, Attorney for Creditor/Plaintiff<br>Law Offices of Mauro Fiore Jr.<br>136 E. Lemon Avenue<br>Monrovia, CA 91016 | 24191 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Reichardt, Carolyn<br>5207 E Walkerton St<br>Long Beach, CA 90808 | 24192 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $414.00 | | | | | $414.00 |
| Kwan, Louis<br>141 E Arlight St<br>Monterey Park, CA 91755 | 24193 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24194 | 10/2/2020 | 24 Hour Holdings II LLC | $2,627.00 | | | | | $2,627.00 |
| Phillips, Annie<br>5914 Damask Ave<br>Los Angeles, CA 90056 | 24195 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Ruben<br>1100 Bering Dr Apt 324<br>Houston, TX 77057 | 24196 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| SIMMONS, ERIC<br>1706 41ST PL SE<br>PUYALLUP, WA 98372 | 24197 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Paik, Sung<br>15173 Orion Road<br>San Leandro, CA 94579 | 24198 | 10/2/2020 | 24 Hour Holdings II LLC | $196.64 | | | | | $196.64 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 24199 | 10/2/2020 | 24 Hour Holdings II LLC | | $429.99 | | | | $429.99 |
| Eilers, Jacqueline L<br>5274 Red Pass Ct<br>Castle Rock, CO 80108 | 24200 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $599.98 | | | | | $599.98 |
| Chen, Wei-Ting<br>63-33 Alderton Street<br>Rego Park, NY 11374 | 24201 | 10/2/2020 | 24 New York LLC | $700.00 | | | | | $700.00 |
| Vargas, Karina<br>10392 Lampson Avenue Apt. 3<br>Garden Grove, CA 92840 | 24202 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Tilzer, Jennifer D.<br>18672 Libra Cir #4<br>Huntington Beach, CA 92646 | 24203 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $6,500.00 | | | | $6,500.00 |
| FIT (CO) QRS 15-59, Inc<br>c/o W.P. Carey Inc.<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | 24204 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | $3,433,033.87 | | | $3,433,033.87 |
| Makelemi, Briana<br>Law Office of Ellen Zwieg PC<br>70 Sunrise Highway Ste 500<br>Valley Stream, NY 11581 | 24205 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Strange, Cheryl S<br>5101 Byers Ave.<br>Fort Worth, TX 76107 | 24206 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| MARKOUCHE, HICHAM<br>4218 W Northgate Dr<br>#332<br>Irving , TX 75062 | 24207 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $69.26 | | | | | $69.26 |
| Grenier, Caroline Lee<br>21 Winding Lane<br>Islandia, NY 11749 | 24208 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Plaza-Leclerc, Yvette M<br>179 Pequannock Street<br>Dover, NJ 07801 | 24209 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,010.81 | | | | | $1,010.81 |
| Poses, Steve<br>5055 Avenida Encinas Suite 100<br>Carlsbad, CA 92008 | 24210 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $4,495.96 | | | | | $4,495.96 |
| Woolfolk, Ernest<br>PO Box 161112<br>Sacramento, CA 95816 | 24211 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clear Channel Outdoor LLC<br>Brian Tegeler<br>4830 N Loop 1604W Suite 111<br>San Antonio, TX 78249 | 24212 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $492,356.25 | | | | | $492,356.25 |
| MARTE, Miriam<br>Richard M. Altman Attorney at Law<br>3201 Grand Concourse Suite 1-F<br>Bronx, NY 10468 | 24213 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24214 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,065.00 | | | | | $1,065.00 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 24215 | 10/2/2020 | 24 Hour Holdings II LLC | $6,743.76 | | | | | $6,743.76 |
| Neria, Matthew<br>3511 Durst St<br>Medford, OR 97504 | 24216 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Ruiz, Mariah Racquel<br>5612 Bonniemae Way<br>Sacramento, CA 95824 | 24217 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Copeland, Barbara<br>630 Ocala Dr.<br>Nashville, TN 37211 | 24218 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $5,000.00 | | | | | $5,000.00 |
| Arc Ptschil001, LLC<br>Greenberg Traurig, LLP<br>Attn: Michael Baum<br>77 West Wacker Drive, Suite 3100<br>Chicago, IL 60601 | 24219 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,914,795.67 | | | | | $3,914,795.67 |
| Zhou, He<br>1835 Ewing Ct.<br>Hacienda Heights, CA 91745 | 24220 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | | $360.00 | | | $360.00 |
| Sullivan, Heather-Lise<br>4918 28th Ave S<br>Seattle, WA 98108 | 24221 | 10/3/2020 | RS FIT NW LLC | $429.99 | | | | | $429.99 |
| Rivera, Alexander<br>8965 N Broadway #1312<br>Houston, TE 77034 | 24222 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $90.90 | | | | $90.90 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 24223 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Consolacion, Garry<br>2575 Alice Way<br>Pinole, CA 94564 | 24224 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Fall, Sean<br>PO Box 2915<br>Wrightwood, CA 92397 | 24225 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Goodman, Jillian<br>835 N. Croft Ave. #103<br>Los Angeles, CA 90069 | 24226 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| Lord, Ronald Henry<br>1558 N Cypress St.<br>La Habra , CA 90631 | 24227 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $800.00 | | | $800.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Kenneth<br>209 Hunters Pointe Way<br>Brunswick, GA 31525 | 24228 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Devarajan, Priya<br>4694 Wildwood Park Ct<br>Fremont, CA 94538 | 24229 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $203.00 | | | | | $203.00 |
| Stauder, Karen Diane<br>20346 Anza Ave. #11<br>Torrance, CA 90503 | 24230 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $8.25 | | | | | $8.25 |
| Jones, Tiarra<br>26114 Dracaea Ave<br>Moreno Valley, CA 92555 | 24231 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $80.00 | $80.00 | $160.00 |
| HENRY, DEVIN<br>526 VENTURA ST<br>ALTADENA, CA 91001 | 24232 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Carpenter, Vincent D.<br>Unit 8000, Box 5184<br>DPO, AP 96521 | 24233 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $52,635.76 | | | | | $52,635.76 |
| Recology Sunset Scavenger<br>250 Executive Park Blvd Suite 2100<br>San Francisco, CA 94134 | 24234 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,112.81 | | | | | $5,112.81 |
| Taglione, Nicole<br>737 Calle Vallarta<br>San Clemente, CA 92673 | 24235 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.49 | | | | | $149.49 |
| Zhou, Haixin<br>134 Church Street<br>Teaneck, NJ 07666 | 24236 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $164.16 | | | | | $164.16 |
| Prichett, Benjamin Jerome<br>13112 103rd PL NE<br>Kirkland, WA 98034 | 24237 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.51 | | | | | $40.51 |
| Schubert, Mark<br>PO Box 479<br>Surfside, CA 90743 | 24238 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $438.00 | | | | | $438.00 |
| Anagnost, Karen<br>17320 Burbank Blvd. #36<br>Encino, CA 91316 | 24239 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zhang, Wynne<br>525 Piedmont<br>Irvine, CA 92620 | 24240 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $179.00 | | | | $179.00 |
| Kruckenberg, Joesette<br>8275 Locke Circle<br>Avon, IN 46123 | 24241 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Azizkhani, Anahita<br>4011 SE 33rd Ave<br>Portland, OR 97202 | 24242 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $137.84 | | | | | $137.84 |
| Nagler, Shelly Elizabeth<br>203 1/2 Grand Canal<br>Newport Beach, CA 92662 | 24243 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Jones, Jennifer L<br>190 Centennial Way #17<br>Tustin, CA 92780 | 24244 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hamadneh, Mohammed<br>P.O Box 3443<br>Hayward , CA | 24245 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington, Dranoel 3306 Athena Court Missouri City, TX 77459 | 24246 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $217.01 | | | | | $217.01 |
| Enriquez, Ralph P.O. Box 2515 National City, CA 91951-2515 | 24247 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,650.00 | | | | | $1,650.00 |
| De Vaughn, Agnes 8230 Ardenness Dr Sacramento, CA 95829 | 24248 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $450.00 | | | | $450.00 |
| Hardin, Shaina 5724 NE 17th Ave Portland, OR 97211 | 24249 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $1,672.00 | | | | | $1,672.00 |
| Sharp, Chris R 8695 SW Maverick Terr.  Apt.109 Beaverton, OR 97008 | 24250 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $45.00 | | $45.00 |
| Nunez, Azalia 26309 108th Ave SE Kent, WA 98030 | 24251 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $556.97 | | | | | $556.97 |
| Williams, Charrice 345 MacArthur Boulevard, #305 Oakland, CA 94610 | 24252 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Partida, Sarasa Sarene 14715 84th NE Kenmore, WA 98028 | 24253 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $713.45 | | | | $713.45 |
| MM/PG (Bayfair) LLC Morris, Nichols, Arsht & Tunnell LLP Attn: Curtis S. Miller, Esq. 1201 North Market Street P.O. Box 1347 Wilmington, DE 19899-1347 | 24254 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,053,105.58 | | | | | $1,053,105.58 |
| Rowe, Lawrence 4336 Thorndale Place Las Vegas, NV 89103 | 24255 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $820.00 | | | | | $820.00 |
| Eichten, Amy 2397 White Drive Fairfield, CA 94533-8931 | 24256 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,590.99 | | | | | $1,590.99 |
| Sanderson-Hart, Michelle  S 1278 Stonehenge Dr. San Dimas, CA  91773 | 24257 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $6,084.00 | | | | | $6,084.00 |
| Mizuno, Toshiko 953 Willowleaf Dr., Apt 1502 San Jose, CA 95128 | 24258 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $709.96 | | | | | $709.96 |
| Maxwell, Jeffrey 605 Orlando Way Vancouver, WA 98664 | 24259 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $211.44 | | | | | $211.44 |
| Ford, Shane M 8 Saint John Ct Novato, CA 94947 | 24260 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $634.68 | | | | $634.68 |
| MONSIVAIS, MILDRED E 28 ORANGE AVE UNIT 2 CHULA VISTA, CA 91911 | 24261 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $190.75 | | | | | $190.75 |
| Leon, Diana 403 W Pear St Compton, CA 90222 | 24262 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crabtree, Todd A<br>PO Box 8132<br>Mission Hills, CA 91346 | 24263 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Boothe, Keira<br>14447 Corte Lampara<br>San Diego, CA 92129 | 24264 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $703.78 | | | | | $703.78 |
| Wurzer, Molly K.<br>3124 Albans Rd.<br>Houston, TX 77005 | 24265 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,743.00 | | | | $1,743.00 |
| Lewis, Jackie<br>625 W. 112th St.<br>Los Angeles, CA 90044 | 24266 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Exum, Amy<br>3158 McDonald Street<br>Miami, FL 33133 | 24267 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Vang, Carol<br>9025 Montoya St. #3<br>Sacramento, CA 95826 | 24268 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $429.99 | | | $429.99 |
| Wiese, Tracey<br>PO Box 841<br>Union City, CA 94587 | 24269 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $84,000.00 | | | | | $84,000.00 |
| Bixenman, Nicole<br>1305 N Crape Myrtle Drive<br>Azusa, CA 91702 | 24270 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Lo, Gerrold<br>7560 Bluebrook Way<br>Sacramento, CA 95823 | 24271 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | $429.99 | | $859.98 |
| Rivers, Ricky<br>PO Box 47915<br>Los Angeles, CA 90047 | 24272 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomas, Alicia<br>3485 Fish Avenue Apt. 1A<br>Bronx , NY 10469 | 24273 | 10/2/2020 | 24 New York LLC | $500.00 | | | | | $500.00 |
| Clark, Leslie<br>1075 Bryden Rd 2B<br>Columbus, OH 43205 | 24274 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Sanders, David<br>2854 Montair Way<br>Union City, CA  94587 | 24275 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $17.33 | | | | | $17.33 |
| Anderson , Donald A.<br>Mary Ann Anderson<br>7910 W Byers Ave, Apt 101<br>Lakewood, CO 80226 | 24276 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,026.15 | | | | | $2,026.15 |
| Abrams, Paul<br>24561 Artemia Av<br>Mission Viejo, CA 92691 | 24277 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Thomas, John<br>736 Sycamore St.<br>Oakland, CA 94612 | 24278 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| FW CA-Point Loma Plaza, LLC<br>Regency Centers, L.P.<br>Attn: Ernst Bell, Esq.<br>One Independent Drive<br>Jacksonville, FL 32202 | 24279 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,161,667.76 | $85,242.34 | | | | $1,246,910.10 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUIZ, CHARLES 195-25 37TH AVENUE FLUSHING, NY 11358 | 24280 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fuller, Shirley 15675 Mesa Verde Dr Moreno Valley, CA 92555 | 24281 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $9,000.00 | | | | | $9,000.00 |
| Han, Jonathan 2249 Lerona Avenue Rowland Heights, CA 91748 | 24282 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Rodgers, George 9502 Sutter Park Ln Houston, TX 77086 | 24283 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,401.00 | | | | | $5,401.00 |
| Lomas, Cynthia 100 N. First Street #8 Alhambra, CA 91801 | 24284 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $32.03 | | | | $32.03 |
| Adair, James Hunter 3241 Innuit Ave San Diego, CA 92117 | 24285 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $871.96 | | | | | $871.96 |
| KIR Fairfax L.P. Craig Wolfe, Esq. Morgan Lewis & Bockius LLP 101 Park Avenue New York, NY 10178 | 24286 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $418,978.45 | | | | $338,659.21 | $757,637.66 |
| BANDARANAIKE, AVANTHI 302 Bonaire Ct Danville , CA  94506 | 24287 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mays Sr., Toney 8132 Willow Ave California City, CA 93505 | 24288 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| GONZALEZ, FERNANDO RUBEN 1445 OAHU STREET WEST COVINA, CA 91792 | 24289 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,150.00 | | | | | $2,150.00 |
| COTTON, MERWIN 4690 REFUGIO COURT CAMARILLO, CA 93012 | 24290 | 10/6/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | $900.00 | | $900.00 |
| Kahn, Linda Parnes 49 Overhill Road Forest Hills NY, 11375 | 24291 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,536.00 | | | | | $1,536.00 |
| Price, Roseann 215 Merry Way Alvin, TX 77511 | 24292 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.26 | | | | | $69.26 |
| MIN, JASON 1836 Leaning Pine Drive Diamond Bar, CA  91765 | 24293 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Pihl, Christopher 5472 Meadow Circle Huntington Beach, CA 92649 | 24294 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kramer, Edward 26027 158th Ave SE Covington, WA 98042 | 24295 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $279.00 | | | | | $279.00 |
| Sethi, Gaurav 7801 kennard lane san ramon, CA 94582 | 24296 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Love-Triggs, Kimberlee<br>3720 Fruitvale Ave Apt. #10<br>Oakland, CA 94602 | 24297 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Brady, Carol E.<br>8051 Sunrise East Way<br>Apt.139<br>Citrus Heights, CA 95610 | 24298 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $6,549.00 | | | | | $6,549.00 |
| Gravitt, Kaitlin<br>490 West Washington Blvd<br>Pasadena, CA 91103 | 24299 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Shah, Jayshree<br>284 American Legion Drive Apt 2a<br>Hackensack, NJ 07601 | 24300 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $700.00 | | | | $700.00 |
| Gonzalez, Desere<br>9327 Myron Street<br>Pico Rivera, CA 90660 | 24301 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Loscotoff, William<br>7410 Greenhaven Drive #200<br>Sacramento, CA 95831 | 24302 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| TURNER, VALERIE<br>10730 CORNISH AVE<br>LYNWOOD, CA 90262 | 24303 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $500.00 | | $500.00 |
| Do, Min J<br>117 S. Flower Ave<br>Brea, CA 92821 | 24304 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $511.98 | | | | | $511.98 |
| Gonzalez, Savannah N.<br>7725 Arosia Drive<br>Fontana, CA 92336 | 24305 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $436.00 | | | | | $436.00 |
| George, Carolyn<br>8148 East Hinsdale Drive<br>Centennial, CO 80112-1906 | 24306 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Wagner, Kimberlee<br>3414 E Empire Ave<br>Spokane, WA 99217 | 24307 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Egmond, Tilly Van<br>P.O. Box 901916<br>Sandy, UT 84090 | 24308 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $61,500.00 | | $61,500.00 | | $123,000.00 |
| Vuong, Mai N.<br>18959 Lynridge Drive<br>Walnut, CA 91789 | 24309 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Madaen, Marla<br>316 Olive Ave 914<br>Huntington Beach, CA 92648 | 24310 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Janisz, Krysztof A<br>10847 Canby Ave.<br>Northridge, CA 91326 | 24311 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Johnson, Adrienne<br>PO Box 655<br>Pittsburg, CA 94565 | 24312 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | Unliquidated | Unliquidated | Unliquidated | | $0.00 |
| Spectrum Reach<br>1600 Dublin Rd<br>Columbus, OH 43215 | 24313 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $23,006.92 | | | | | $23,006.92 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Latif, Umair<br>1517 7th ave #1<br>San Francisco, CA 94122 | 24314 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Simmons, Martha<br>1033 Morning Glory Way<br>Oakley, CA 94561 | 24315 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000,000.00 | | | | | $100,000,000.00 |
| MCWILLIAMS, TODD E<br>700 GIBSON DR<br>APT 3114<br>ROSEVILLE, CA 95678 | 24316 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $126,232.00 | | | | $126,232.00 |
| Lara, Ricardo<br>1821 E 59th St<br>Long Beach, CA 90805 | 24317 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| LESA, RICHELE H.S<br>155 MEHEU CIRCLE<br>KAHULUI, HI 96732-3617 | 24318 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Charles, Arielle J<br>1111 W Main St #503<br>League City, TX 77573 | 24319 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $284.59 | | | | | $284.59 |
| EPR Fitness, LLC<br>Mark Carder of Stinson LLP<br>1201 Walnut St., Ste 2900<br>Kansas City, MO 64106 | 24320 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $169,405.53 | | | | | $169,405.53 |
| Brown, La Tonya D<br>PO Box 4210<br>Oakland, CA 94614 | 24321 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| PK II Brookvale SC LP<br>Craig Wolfe, Esq.<br>Morgal Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24322 | 10/2/2020 | 24 San Francisco LLC | $802,346.87 | | | | $14,717.20 | $817,064.07 |
| PK I Gresham Town Fair LLC<br>Craig Wolfe, Esq.<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24323 | 10/2/2020 | RS FIT NW LLC | $469,014.32 | | | | $11,796.10 | $480,810.42 |
| Fudge, Sharon<br>P.O. Box 130<br>Laguna Beach, CA 92652-0130 | 24324 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | | | | | $3,096.00 |
| Townsend, Eric<br>7958 Morocco Dr.<br>La Mesa, CA 91942 | 24325 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $27,820.00 | | | | | $27,820.00 |
| Miller, Jean C<br>PO Box 453<br>Lomita , CA 90717 | 24326 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,679.94 | | | | $1,679.94 |
| Shops at Bella Terra Owner, LP<br>c/o Brent McIlwain<br>Holland & Knight LLP<br>200 Crescent Court, Suite 1600<br>Dallas, TX 75201 | 24327 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $277,359.14 | | | $277,359.14 |
| PHILLIP, GABRIEL<br>302 VILLAGE GREEN<br>PATCHOGUE, NY 11772 | 24328 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stovall, Michael 26114 Dracaea Ave Moreno Valley, CA 92555 | 24329 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $20.00 | $20.00 | $40.00 |
| Makelemi, Briana Law Office of Ellen Zweig PC 70 Sunrise Highway Ste 500 Valley Stream, NY 11581 | 24330 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $100,000.00 | | | | | $100,000.00 |
| DUNCAN, HARVEST 27402 LISE LANE #204 SANTA CLARITA, CA 91387 | 24331 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,029.00 | | | | | $2,029.00 |
| Howard, Michael 248 Tiburon Court Walnut Creek, CA 94597 | 24332 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Perry, David 3904 Casey Ct. Bakersfield, CA 93309 | 24333 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bien, Philip Arthur 7255 Calabria Ct 39 San Diego, CA 92122 | 24334 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $89.97 | | | | | $89.97 |
| Compean, Carlos 17331 Red Oak Dr. #43 Houston, TX 77090 | 24335 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $43.32 | | | | | $43.32 |
| Wismann, Steve V 13962 E Stanford Cir Apt L11 Aurora, CO 80015-1025 | 24336 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Zingale, Daniel C. 500 N Street Unit 1605 Sacramento, CA 95814-4332 | 24337 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Makelemi, Sriana Law Office of Ellen Zweig PC 70 Sunrise Highway Suite 500 Valley Stream, NY 11581 | 24338 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Hopper, Orion C. 333 Johnson Ave Teaneck, NJ 07666 | 24339 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $437.50 | | | | $437.50 |
| Gill, Japjit S. 3540 Sanddollar Ct. Union City, CA 94587 | 24340 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Williams, Ruth PO Box 292902 Sacramento, CA 95829 | 24341 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Centeno, Rudy 259 Beegum Way San Jose, CA 95123 | 24342 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $75.00 | | $75.00 |
| Koclanes, Ann P 3101 South High Street Englewood, CO 80113 | 24343 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Ding-Frame, Li Kui 141 Calle Renata San Dimas, CA 91773 | 24344 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blacano, Jr., Leopoldo O.<br>550 E Olive Ave. #D<br>Burbank, CA 91501 | 24345 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pinon, Jaime<br>5071 Bryant St<br>Denver, CO 80221 | 24346 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $27.29 | | | | | $27.29 |
| Rich, Lisa<br>2852 S Sandpiper Ave<br>Ontario, CA 91761 | 24347 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $109.00 | | | | | $109.00 |
| Columbus Avenue II LLC<br>5214-F Diamond Heights Blvd.<br>Suite 828<br>San Francisco, CA 94131 | 24348 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $510,068.68 | | | | | $510,068.68 |
| Austgen, Mark<br>517 Lilac Ranch Road<br>Alpine, CA 91901 | 24349 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $503.88 | | | | | $503.88 |
| Binion, Kimberly<br>1660 Aurora Ave N Apt. B103<br>Seattle, WA 98109 | 24350 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $92.46 | | $92.46 |
| Choi, Ah Hyun<br>17721 Norwalk Blvd #22<br>Artesia, CA 90701 | 24351 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| West, Diane<br>3415 Cedar Street<br>Austin , TX 78705 | 24352 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $291.66 | | | | | $291.66 |
| Levison, Jeffrey W.<br>335 Cherry Dr<br>Pasadena, CA 91105 | 24353 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $2,948.00 | | | | $2,948.00 |
| Martinez, Joseph<br>1330 E O St<br>Wilmington, CA 90744 | 24354 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| STRATA FITNESS CENTER LP<br>ATTN: ANDREW GORDON<br>4370 LA JOLLA VILLAGE DRIVE<br>SUITE 960<br>SAN DIEGO, CA 92122 | 24355 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Triangle Center, LLC<br>c/o Abigail V. O'Brient, Mintz Levin<br>2029 Century Park East, Suite 3100<br>Los Angeles, CA 90067 | 24356 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $428,182.55 | | | | $73,901.40 | $502,083.95 |
| Zadeh, Ashton<br>418 Esther Avenue<br>Campbell, CA 95008 | 24357 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $599.92 | | | | | $599.92 |
| Wakefield, Steven<br>8378 Hillsbrook Drive<br>Antelope, CA 95843 | 24358 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,890.00 | | | | | $1,890.00 |
| Powe, LaGrande<br>4231 11th Ave<br>Los Angeles, CA 90008 | 24359 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Medvei, Sebastian<br>3055 Wilshire Blvd, Ste 900<br>Los Angeles, CA 90010 | 24360 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lake, Kevin K<br>2917 Cottingham St.<br>Oceanside, CA  92054 | 24361 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Tennison, Bisah<br>1210 S. Lamar St #1444<br>Dallas, TX 75215 | 24362 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $26.90 | | | | | $26.90 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 24363 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $364.90 | | | | | $364.90 |
| Lakeshore Land Lessee PT, LLC<br>Brian Sirower, Esq.<br>Quarles & Brady LLP<br>One Renaissance Square<br>2 N. Central Avenue<br>Phoenix, AZ 85004 | 24364 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,243,152.83 | | | | | $3,243,152.83 |
| Gao, Minzhi<br>1016 S Magnolia Ave<br>Ontario, CA 91762 | 24365 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199.92 | | | | | $199.92 |
| Du, Delun<br>550 E Weddell Dr<br>Uni 1304<br>Sunnyvale, CA 94089 | 24366 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,870.00 | | | | | $2,870.00 |
| Caballero, Ramune<br>20141 Fernglen Drive<br>Yorba Linda, CA 92886 | 24367 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BUCIO, JUAN<br>2631 HAVENSCOURT BLVD<br>OAKLAND, CA 94605 | 24368 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| Shigematsu, Koji<br>9304 Vista Circle<br>Irving, TX 75063 | 24369 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Martinez, Tyler M.<br>3715 Tallyho Drive #89<br>Sacramento, CA 95826 | 24370 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Shear, Kenneth Robert<br>1219 16th Ave East<br>Seattle, WA 98112 | 24371 | 10/8/2020 | 24 Hour Fitness USA, Inc. | | $2,034.65 | | | | $2,034.65 |
| Eguilos, Bonifacio<br>13877 Buckhart St<br>Corona, CA 92880 | 24372 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Ortega, Joseph<br>14515 Wayne Lee Court<br>Bakersfield, CA 93314 | 24373 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| GN BUCIO, JOSEFINA<br>PO BOX 14662<br>OAKLAND,, CA 94614 | 24374 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| Jones, James Wayne<br>20704 Windmill Ridge Street<br>Pflugerville, TX 78660 | 24375 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,919.00 | | | | $1,919.00 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 24376 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $364.90 | | | | | $364.90 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clubb, Camelia<br>5724 Pebble Rock Dr<br>Las Vegas, NV 89149 | 24377 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.82 | | | | | $1,847.82 |
| Ayala, Steve<br>12152 Cornuta Ave<br>Downey, CA 90242 | 24378 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Woods, Jeanette Farris<br>Ronald F. Woods & Associates<br>225 Broadway, Suite 1900<br>San Diego, CA 92101 | 24379 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Lamb-Oueini, Jacquelyn<br>3330 Country Square Dr.<br>Apt 606<br>Carrollton, TX 75006 | 24380 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Wahlberg, Amanda<br>16930 SE Shadybrook DR<br>Milwaukie, OR 97267 | 24381 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Stoermer, Jan<br>258 Lancaster Drive Apt 33<br>Manteca, CA 95336-3272 | 24382 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.50 | | | | $49.50 |
| Donaldson, Sue<br>1839 Crownsville Road<br>Annapolis, MD 21401 | 24383 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| GEVORGYAN, VAHE<br>272 W KENNETH RD<br>GLENDALE, CA 91202 | 24384 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Hsu, Tai Ling<br>2593 Carlton Pl.<br>Rowland Heights, CA 91748 | 24385 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $720.00 | | | $720.00 |
| Kumar, Navin<br>16750 Catena Drive<br>Chino Hills, CA 91709 | 24386 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Asaad, Faisal<br>6224 Comfort Dr<br>Fort Worth, TX 76132 | 24387 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Arias, Ana<br>5111 8th Rd South<br>Apt 403<br>Arlington, VA 22204 | 24388 | 10/7/2020 | 24 Hour Fitness United States, Inc. | $499.99 | | | | | $499.99 |
| Lliteras II, Louis<br>9251 Nautilus Dr.<br>Cutler Bay, FL 33189 | 24389 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $501.65 | | | | | $501.65 |
| Madaen, Kaywan<br>316 Olive Ave #914<br>Huntington Beach, CA 92648 | 24390 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Otey, Maria<br>2304 Whippanong Way<br>Whippany, NJ 07981 | 24391 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $437.49 | | | | | $437.49 |
| Reyes, Edgar Arion<br>921 W St<br>Sacramento, CA 95818 | 24392 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Prieto, Lucia<br>14515 Wayne Lee Court<br>Bakersfield, CA 93314 | 24393 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, Eric<br>17633 Wickman Pl<br>San Lorenzo, CA 94580 | 24394 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $230.00 | | $230.00 |
| Ercolani, Anne<br>111 N. Emerson St #1461<br>Denver, CO 80218 | 24395 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Sather, April<br>770 N. 161ST PL<br>Shoreline, WA  98133 | 24396 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,193.37 | | | | | $1,193.37 |
| Jin, Jadee<br>1203 Nassau Way<br>Fort Collins, CO 80525 | 24397 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $399.00 | | $399.00 |
| Cardiel, Viviana<br>17119 Merit Ave<br>Gardena, CA 90247 | 24398 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| ANDRONACO, LAURA<br>2076 ANGEL FALLS DR<br>HENDERSON, NV 89074 | 24399 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Young, Maria<br>8424 White Sands Dr.<br>Plano, TX 75025 | 24400 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $112.11 | | $112.11 |
| Zheng, Lei<br>1203 Nassau Way<br>Fort Collins, CO 80525 | 24401 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $399.00 | | $399.00 |
| Wood, Joy K<br>3620 NE 103rd St<br>Seattle, WA 98125 | 24402 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,034.65 | | | | | $2,034.65 |
| Reed, Chris<br>106 Midwick Drive<br>Milpitas, CA 95035 | 24403 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Nevada Investment Holdings a/k/a Mann Enterprises Inc<br>Attn: Stacey Hudson<br>Sunbelt Investment Holdings, Inc.<br>8095 Othello Avenue<br>San Diego, CA 92111 | 24404 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | $1,679,330.50 | | $1,679,330.50 |
| Tan, Leigh<br>4628 Faulkner Dr<br>Plano, TX 75024 | 24405 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Fahimi, Shahla<br>333 Fay Way<br>Mountain View, CA 94043 | 24406 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.43 | | | | | $166.43 |
| Crowley, Caitlin<br>40970 Alton Ct.<br>Temecula, CA 92591 | 24407 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $33.59 | | | | | $33.59 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento , CA 95815 | 24408 | 10/2/2020 | RS FIT Holdings LLC | $2,627.00 | | | | | $2,627.00 |
| Fukudome, Yasuko<br>3059 Shasta Circle North<br>Los Angeles, CA 90065 | 24409 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| VanVoorhis, Amelia<br>14445 127th Ln NE Unit S-15<br>Kirkland, WA 98034 | 24410 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Micheal<br>1115 Bradbourne Ave<br>Duarte, CA 91010-2062 | 24411 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Kim, Gina<br>2645 55th Street<br>San Diego, CA 92105 | 24412 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,220,457.20 | | | | | $2,220,457.20 |
| Mara, Marlis Heidrun<br>2044 Prado Vista<br>Lincoln, CA 95648 | 24413 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,189.80 | | | | $1,189.80 |
| Santana, Desiree<br>28 Austin St.<br>Sewaren, NJ 07077 | 24414 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Dixon, Sedef<br>12 Adelante<br>Irvine, CA 92614 | 24415 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,760.68 | | | | $1,760.68 |
| Barriere, Ondranetta<br>14702 County Cress Drive<br>Houston, TX 77047 | 24416 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $66.04 | | | | | $66.04 |
| Chadwell, Linda<br>4040 Cortez way<br>Spring Valley , CA 91977 | 24417 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Oquendo, Heidi<br>1971 sunnybrook dr<br>Heartland, TX 75126 | 24418 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $152.61 | | | | | $152.61 |
| Truong, UT<br>15034 Andover Street<br>San Leandro, CA 94579 | 24419 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Chan, Connie<br>600 59th Street<br>Suite 4304<br>Galveston, TX 77551-4198 | 24420 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $107.74 | | | | | $107.74 |
| Tsao, Jeremy<br>716 Country Place Drive Apt. #C<br>Houston, TX 77079 | 24421 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $859.98 | | | | $859.98 |
| SHARPE-ORR, CLORETTA<br>1341 SE 20TH ROAD<br>HOMESTEAD, FL 33035 | 24422 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24423 | 10/2/2020 | RS FIT CA LLC | $1,065.00 | | | | | $1,065.00 |
| Chesser, Debbie<br>15468 Ranchero Road<br>Hesperia, CA 92345 | 24424 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| King, Jeffrey & Susan<br>30 Cumbrian Dr<br>Bella Vista, AR 72714 | 24425 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Wells, Brian<br>12021 Wilshire BL.<br>Suite 442<br>Los Angeles , CA 90025 | 24426 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $72.73 | | | | | $72.73 |
| Hyde, Richard N.<br>606 Johnson Lane<br>Sugar Land, TX 77479 | 24427 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $122.21 | | | | | $122.21 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tomajic, Paul<br>5609 Lancelot Drive<br>Sacramento, CA 95842 | 24428 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Goe, Steven J<br>1217 Via Viento Suave<br>San Marcos, CA 92078 | 24429 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| EFSTATHIOU, TEDDI<br>1425 ORLANDO DR.<br>ARCADIA, CA 91006-2108 | 24430 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Funderburgh, Ann-Marie<br>PO Box 15664<br>Sacramento, CA 95852 | 24431 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Lakeshore Land Lessee PT, LLC<br>Brian Sirower, Esq<br>Quarles & Brady LLP<br>One Renaissance Square<br>2 N. Central Avenue<br>Phoenix, AZ 85004 | 24432 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,243,152.83 | | | | | $3,243,152.83 |
| Blair, Joanne D.<br>605 Silverado Way<br>Eagle Point, OR 97524 | 24433 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $171.68 | | | | | $171.68 |
| Tauber, Richard<br>11531 Green Oaks Drive<br>Houston , TX 77024 | 24434 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,053.00 | | | | $1,053.00 |
| Acevedo, Manuel<br>104 N.16th St.<br>Prospect Park, NJ 07508 | 24435 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Karkada, Swapna<br>42822 Ravensbourne Park St<br>Fremont, CA 94538 | 24436 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Chadwell, Mark<br>4040 Cortez Way<br>Spring Valley, CA 91977 | 24437 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Moore, Bruce B<br>PO Box 351<br>Kihei , HI 96753 | 24438 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| INGRAM, DONALD<br>5911 OWL CREEK DRIVE<br>BAKERSFIELD , CA 93311 | 24439 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Baca, Steve<br>1435 Marlin Ave<br>Foster City , CA 94404 | 24440 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Yick, Donna<br>251 Francisco St. #2<br>San Francisco, CA 94133 | 24441 | 10/5/2020 | 24 San Francisco LLC | $560.75 | | | | | $560.75 |
| Siller, Kenneth<br>1105 70th Ave<br>Oakland, CA 94621 | 24442 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| PG&E<br>c/o Bankruptcy<br>PO Box 8329<br>Stockton, CA 95208 | 24443 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $141,520.65 | | | | | $141,520.65 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elliot, James E.<br>8 W 118th St Apt 7D<br>New York, NY 10026-1939 | 24444 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Reed, Terrance<br>860 Main St, Apt 5a<br>Hackensack, NJ 07601 | 24445 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $3,500.00 | | $3,500.00 |
| Chou, Jennie<br>1745 NE 150th St<br>Shoreline, WA 98155 | 24446 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.41 | | | | | $135.41 |
| Delahanty, Richard<br>48 Estates Ave<br>Ventura, CA 93003-3835 | 24447 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.88 | | | | | $1,299.88 |
| Sims, Elma<br>1213 Crest Ridge Dr<br>Glenn Heights, TX 75154 | 24448 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stovall, Andrea<br>Moreno Valley, CA 92555 | 24449 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $40.00 | | $40.00 |
| Michael Menacho on behalf of members of 24 Hour Fitness that were charged membership fees when gyms<br>Bursor & Fisher, P.A.<br>1990 North California Blvd, Suite 940<br>Walnut Creek, CA 94546 | 24450 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $120,000,000.00 | | | | | $120,000,000.00 |
| Lindenmayer, Beverly<br>21097 E Calora St.<br>Covina, CA 91724 | 24451 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $6,000.00 | | | | | $6,000.00 |
| Landy, Cindy<br>PO Box 112<br>West Sacramento, CA 95691 | 24452 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Williams, Dave<br>6331 Angels Peak Drive<br>San Bernardino, CA 92407 | 24453 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $245.82 | | | | | $245.82 |
| Tang, Huiting<br>8015 Delage Way<br>Sacramento, CA 95828 | 24454 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| COFFREY, DYLAN<br>2010 N FUNSTON AVE<br>STOCKTON, CA 95205 | 24455 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | Unliquidated | $1,500.00 | | | $1,500.00 |
| Raskin, Julie<br>1585 El Dorado Ave<br>Santa Cruz , CA 95062 | 24456 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,520.00 | | | | $1,520.00 |
| Daysog, Anthony Honda<br>709 Haight Avenue<br>Alameda, CA 94501 | 24457 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $24.00 | | | $24.00 |
| Oliver, Stephanie<br>8708 WestWood Dr .<br>Vienna, VA 22182 | 24458 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $49.00 | | $49.00 |
| Paoletti, Rosa G.<br>31 Schweid Ct<br>Fair Lawn, NJ 07410 | 24459 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $89.57 | | | | | $89.57 |
| Jang, Ellie<br>832 S Knott Ave<br>Anaheim, CA 92804 | 24460 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pihl, Scott 5472 Meadow Circle Huntington Beach, CA 92649 | 24461 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| MacRi, Maria Laura 3585 Sandpebble Dr Apt 606 San Jose, CA 95136-4091 | 24462 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Teich, Melodie Pam 9 Ethan Allen Court Orangeburg, NY 10962-2705 | 24463 | 10/7/2020 | 24 Hour Fitness USA, Inc. | | $129.97 | | | | $129.97 |
| Radioli, Paul G. 2016 Gerritsen Av. Brooklyn, NY 11225 | 24464 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Mulens, Ashley PO Box 171551 Hialeah, FL 33017-1551 | 24465 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $211.11 | | | | | $211.11 |
| Weisstein, Larry S. 1149 Hampton Rd. Sacramento, CA 95864-3841 | 24466 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Coffey, Dylan Joshua 2010 N Funston Ave Stockton, CA 95205 | 24467 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | Unliquidated | Unliquidated | Unliquidated | | $0.00 |
| ARC PTSCHIL001, LLC Greenberg Traurig, LLP Attn: Michael Baum 77 West Wacker Drive, Suite 3100 Chicago, IL 60601 | 24468 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,084,290.74 | | | | | $3,084,290.74 |
| Davies, Kelvin J.A. 1237 Rancheros Rd Pasadena, CA 91103 | 24469 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $128.00 | | | | | $128.00 |
| Hockman, Joel 671 Southgate Rd Sacramento, CA 95815 | 24470 | 10/2/2020 | RS FIT NW LLC | $2,627.00 | | | | | $2,627.00 |
| Bhukhan, Rajesh Kumar 613 Amberstone Ln. San Ramon, CA 94582 | 24471 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lien, George G. 35 Folly Rd. Blvd Unit 218 Charleston, SC 29407 | 24472 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Duenas, Oscar 17103 Rolando Ave Castro Valley , CA 94546 | 24473 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Botah, Brandon F. 901 Carter Rd Jonesboro, GA 30238 | 24474 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $80.88 | | | | | $80.88 |
| Cole, Carolyn 2420 N Catalina St Los Angeles, CA 90027 | 24475 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $770.00 | | | | $770.00 |
| De Leon, Esterly 225 S. Rio Vista Apt.89 Anaheim, CA 92806 | 24476 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $299.00 | | $299.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wasko, Lester W<br>5766 Dexter Circle<br>Rohnert Park, CA 94928 | 24477 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,099.97 | | | | | $2,099.97 |
| Flynn, Brett<br>13375 Samantha Ave<br>San Diego, CA 92129 | 24478 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Mary<br>300 Palos Verdes Blvd, #17<br>Redondo Beach, CA 90277 | 24479 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $524.00 | | | | | $524.00 |
| Washington, Elaine Sajulan<br>25649 Spring Drive<br>Hayward, CA 94542 | 24480 | 10/2/2020 | 24 San Francisco LLC | $900.00 | | | | | $900.00 |
| Unadkat, Hima<br>1800 Armand Dr<br>Milpitas, CA 95035 | 24481 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Holland, Antoinette<br>296 Malcolm Drive<br>Richmond, CA 94801 | 24482 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,794.70 | | $1,794.70 | | $3,589.40 |
| HELLMAN, DEBBIE<br>1327 N. CASCADE AVE<br>COLORADO SPRINGS, CO 80903 | 24483 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $399.00 | | | | | $399.00 |
| Tang, Samuel<br>2270 Minnie Street<br>Hayward, CA 94541 | 24484 | 10/2/2020 | 24 San Francisco LLC | $135.00 | | | | | $135.00 |
| Ferrell, Carmen D.<br>3446 Narragansett Ave<br>Annapolis, MD 21403 | 24485 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,931.64 | | | | | $1,931.64 |
| Slater, Susan<br>185 Medina Drive<br>Pacheco, CA 94553 | 24486 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Nichols, Tiffany<br>17465 Redwood Rd<br>Castro Valley, CA 94546 | 24487 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $72.37 | | | | | $72.37 |
| CPTC 24HF LLC<br>Ronald J. Sommers, Nathan Sommers Jacobs<br>2800 Post Oak Blvd. #6100<br>Houston, TX 77056 | 24488 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $407,594.06 | | | | | $407,594.06 |
| Outerstuff LLC<br>Feder Kaszovitz LLP<br>Attention: Jonathan Honig, Esq<br>845 Third Avenue<br>New York, NY 10022 | 24489 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $296,255.70 | | | | | $296,255.70 |
| Baxter, Darlene<br>1101 North Camino Alto<br>Unit 22<br>Vallejo, CA 94689 | 24490 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Lengel, Janet<br>1051 Castlegate Lane<br>Santa Ana, CA 92705 | 24491 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,998.90 | | | | | $2,998.90 |
| Sawyer, Michael<br>51 NE 194th Ave<br>Portland, OR 97230 | 24492 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kruckenberg, Crystal<br>8275 Locke Circle<br>Avon, IN 46123 | 24493 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bhuptani, Mihir<br>43977 Beretta Dr<br>Fremont, CA 94539 | 24494 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| De Anda, Luisa Fernanda<br>7675 Central Ave<br>Lemon Grove, CA 91945 | 24495 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Lee, Ronald K.<br>55 Japala Ct.<br>Fremont, CA 94539 | 24496 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $581.88 | | | | | $581.88 |
| Duarte, Erika<br>12109 172nd Ct E<br>Puyallup, WA 98374 | 24497 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Lopresti, Beatriz | 24498 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wong, Geraldine<br>165 Lunado Way<br>San Francisco, CA 94127 | 24499 | 10/2/2020 | 24 San Francisco LLC | $57.75 | | | | | $57.75 |
| Plumb, Donald E<br>26228 SE 192nd St<br>Maple Valley, WA 98038 | 24500 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,863.40 | | | | | $1,863.40 |
| DeCristofaro, Dawn<br>1 Poplar Street<br>Dumont, NJ 07628 | 24501 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,495.96 | | | | | $4,495.96 |
| Chappell, Kathryn M.<br>30011 Saddleridge Drive<br>San Juan Capistrano, CA 92675 | 24502 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,941.20 | | | | | $2,941.20 |
| Thomas, Pamela Susan<br>7124 Carana Wy<br>Citrus Heights, CA 95621 | 24503 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,089.96 | | | | | $1,089.96 |
| Burke, Anne F.<br>P.O. BOX 170544<br>Boston, MA 02117 | 24504 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $57.73 | | | | | $57.73 |
| Kruge, Penilyn H.<br>296 Parkside Dr<br>Suffern, NY 10901 | 24505 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45.84 | $0.00 | | | | $45.84 |
| Allen, Anna Michelle<br>3286 Rushing Waters Place<br>Las Vegas, NV 89135 | 24506 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Perez-Quesada, Maria Luisa<br>3573 Glasgow Ct<br>San Jose, CA 95127 | 24507 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $354.00 | | | | | $354.00 |
| Ruback, Charles<br>6720 Johnny Love Lane<br>North Las Vegas, NV 89086 | 24508 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Kaushik, Arpita<br>755 E Capitol Ave APT O-301<br>Milpitas, CA 95035 | 24509 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Jung, Jane<br>510 Pomona Ave.<br>Albany, CA 94706 | 24510 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Towers Jr., Roy L. 3069 Horseshoe Ct. Hayward, CA 94541 | 24511 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $1,080.00 | | | | | $1,080.00 |
| Santos, Danilo G 202 Prospect St Englewood, NJ 07631 | 24512 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.90 | | | | | $135.90 |
| McMahon, Brian 6788 Paseo San Leon Pleasanton, CA 94566 | 24513 | 10/4/2020 | 24 Hour Fitness USA, Inc. | $680.00 | | | | | $680.00 |
| Flynn, Matthew D. 13375 Samantha Ave San Diego, CA 92129 | 24514 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Palladino, Chris 4757 El Caballero Drive Tarzana, CA 91356 | 24515 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $159.98 | | | | | $159.98 |
| Creach, Ulrike 38787 Almaden Place Fremont, CA 94536 | 24516 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,008.00 | | | | | $1,008.00 |
| Elaine Rahman, fka Syeda Elaine Nahar DeShaw Rahman 23755 NW Skyline Blvd North Plains, OR 97133 | 24517 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Carbajal, Susana 2906 E Marywood LN Orange, CA 92867 | 24518 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $1,399.98 | | | | | $1,399.98 |
| Tumasov, George 12455 San Fernando Rd Apt. 316 Sylmar, CA 91342 | 24519 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $82.50 | | | | | $82.50 |
| Hunter, Tara Burlingame 13580 Quartz Way Lathrop, CA 95330 | 24520 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Kelley, Olinda Anne 73 West Mahi Pua Place Lahaina, HI 96761 | 24521 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,759.00 | | | | | $1,759.00 |
| LI, SALLY PO BOX 1772 LODI, CA 95242 | 24522 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| STEINERT, MELINDA 8216 GRISHAM WAY ELK GROVE, CA 95758 | 24523 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $34.71 | | | | | $34.71 |
| Rising Sail Westlake, LLC c/o Kell C. Mercer, PC 1602 E. Cesar Chavez Street Austin, TX 78702 | 24524 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $1,148,500.56 | | | | | $1,148,500.56 |
| Slabaugh, Craig  Robert 6752 Cibola Rd San Diego , CA  92120 | 24525 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Hopkins, Jeffrey (Clint) 671 Southgate Rd Sacramento, CA 95815 | 24526 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,065.00 | | | | | $1,065.00 |
| Leon, Alice 119 Galen Drive Walnut Creek, CA 94597 | 24527 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Outerstuff LLC<br>Feder Kaszovitz LLP<br>Attn: Jonathan Honig, Esq.<br>845 Third Avenue<br>New York, NY 10022 | 24528 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $296,255.70 | | | | | $296,255.70 |
| Lee, Jeong Mi<br>1556 Faraday Circle<br>Fort Collins, CO 80525 | 24529 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| IGHANI , NAVA,HOUMAN<br>7373 AMBROSIA RD<br>RANCHO CUCAMONGA, CA 91730 | 24530 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $429.99 | | | $429.99 |
| 507 Northgate LLC<br>Wallace Properties<br>c/o Kevin Wallace, Authorized<br>Representative of 507 Northgate LLC<br>330 112th Ave NE, Suite 200<br>Bellevue, WA 98004 | 24531 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,000.00 | | | | $210,504.89 | $212,504.89 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Matthew G. Summers<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE  19801 | 24532 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $298,053.54 | | | | | $298,053.54 |
| Hopkins, Jeffrey Clint<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24533 | 10/2/2020 | 24 Hour Holdings II LLC | $1,065.00 | | | | | $1,065.00 |
| Noah, Ruth A.<br>5252 W. 140th St.<br>Hawthorne, CA 90250 | 24534 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,275.00 | | | | $1,275.00 |
| Chuk, Kay<br>10455 San Fernando Ave<br>Cupertino, CA 95014-2834 | 24535 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ghika-Budesti, Joanne<br>3725 Vista Point Way<br>Palmdale, CA 93551 | 24536 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Lincoln, James<br>4016 Cresta Way<br>Sacramento, CA 95864 | 24537 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,241.00 | | | | $1,241.00 |
| Tran, Harris Hung<br>9 Santa Rosa Court<br>Manhattan Beach, CA 90266 | 24538 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Craft, Ruth<br>1132 Severnview Drive<br>Crownsville, MD 21032 | 24539 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $819.00 | | | | | $819.00 |
| Ghasemi, Hamta<br>1725 154th Pl SW<br>Lynnwood, WA 98087 | 24540 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Boyd, Elizabeth Ann<br>P.O. Box 1345<br>Milton, WA 98354 | 24541 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $8,501.75 | | | | | $8,501.75 |
| Langford, Al<br>2921 Westridge Rd,<br>Riverside, CA 92506 | 24542 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.34 | | | | | $69.34 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 24543 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $6,743.76 | | | | | $6,743.76 |
| CHENAL, EDWARD<br>42383 DUSTY TRAIL<br>MURRIETA, CA 92562 | 24544 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Klein, Sandra<br>P.O. Box 2288<br>Manhattan beach, CA 90267 | 24545 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Dhaliwal, Hardeep Singh<br>10008 Humbodt peak ct<br>Bakersfield, CA 93311 | 24546 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $623.00 | | | | | $623.00 |
| Buchanan, Josephine<br>PO Box 9719<br>Long Beach, CA 90810 | 24547 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $369.99 | | | | | $369.99 |
| Katz, Richard A.<br>1015 Madden Lane, Apt. 123<br>Roseville, CA 95661 | 24548 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $238.80 | | | | | $238.80 |
| Lin, Shaoyun<br>1326 Mountain Ave, Apt G<br>Duarte, CA 91010 | 24549 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $276.25 | | | | | $276.25 |
| BRADY, PATTI ANN<br>233 E 17 ST APT 69<br>SAN BERNARDINO, CA 92404 | 24550 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.60 | | | | | $67.60 |
| Cypis, Dorit<br>8417 Waring Ave<br>Los Angeles, CA 90069 | 24551 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,032.00 | | | | | $1,032.00 |
| Ranga, Venkata<br>5401 Fulham Lane<br>Mckinney, TX 75071 | 24552 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Velton, Andrea Antonelli<br>12424 Via Diego<br>Lakeside, CA 92040 | 24553 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $979.92 | | | | | $979.92 |
| Khan, Theresa A.<br>224-11 Fairbury Avenue<br>Queens Village, NY 11428-1927 | 24554 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brandow, Kathy KC<br>6319 Centralia Street<br>Lakewood, CA 90713 | 24555 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| LLovet, Florencia<br>1920 Lambeth Way<br>Carmichael, CA 95608 | 24556 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $504.00 | | | | $504.00 |
| Guirao, Felicidad<br>761 Kingston Ave Apt 2<br>Oakland, CA 94611 | 24557 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Staniland, Richard<br>761 Kingston Ave<br>Apt. 2<br>Oakland, CA 94611 | 24558 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Bodhiprasart, Malee<br>1309 Amethyst Street<br>Apt D<br>Redondo Beach, CA 90277 | 24559 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $131.55 | | | | | $131.55 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kidwell, Katerina L.<br>7526 Monet Place<br>Rohnert Park, CA 94928 | 24560 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,224.00 | | | | | $1,224.00 |
| Marquardt, Arlene E<br>19334 Wellingford Av N<br>Shoreline, WA 98133 | 24561 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,772.02 | | | | | $1,772.02 |
| Tulenew, Gigi<br>1501 Larkin Street, Apt 108<br>San Francisco, CA 94109 | 24562 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Clement, Edwin David<br>4904 Sparks Avenue<br>San Diego, CA 92110 | 24563 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $184.95 | | | | | $184.95 |
| Employment Development Department<br>Bankruptcy Group MIC 92E<br>PO Box 826880<br>Sacramento , CA  94280-0001 | 24564 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $134.47 | $261.31 | | | | $395.78 |
| Calinog, Kevin<br>346 Sparrow Dr.<br>Hercules, CA 94547 | 24565 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Kline, Rondalyn<br>14452 Holt Ave<br>Unit A<br>Tustin, CA 92780 | 24566 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,108.00 | | | | | $1,108.00 |
| Cooper, Georgia Louise<br>530 NW 23RD AVE<br>APT 202<br>PORTLAND, OR  97210 | 24567 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Roybal, Mark Shawn<br>1435 Rivercrest Rd.<br>San Marcos , CA  92078 | 24568 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Krause, Deanna<br>42019 Southern Hills Dr.<br>Temecula, CA 92591 | 24569 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,400.00 | | | | | $1,400.00 |
| Johansen, Kennedy<br>1727 S Myers St<br>Oceanside, CA 92054 | 24570 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $155.54 | | | | | $155.54 |
| Terry, Sharon<br>10 Granada Crescsent Apt #6<br>White Plains, NY  10603 | 24571 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,310.00 | | | | $1,310.00 |
| Riner, James<br>9902 N Heather Dr.<br>Castle Rock, CO 80108 | 24572 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $83.57 | | | | | $83.57 |
| Takayama, Masayo<br>1750 Lundy Ave #613144<br>San Jose, CA 95161 | 24573 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| TANIGUCHI, CHIN YEN<br>4063 KEANU STREET<br>HONOLULU, HI  96816 | 24574 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $465.36 | | | | | $465.36 |
| Trezza, Donna M.<br>405 Rosewood Dr<br>Union, NJ 07083 | 24575 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.21 | | | | | $100.21 |
| Radioli, Alcira Ramirez<br>2016 Gerritsen Av.<br>Brooklyn, NY 11229 | 24576 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comcast Cable Communications Management, LLC d/b/a Effectv Matthew G. Summers Ballard Spahr LLP 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 24577 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $298,053.54 | | | | | $298,053.54 |
| DAVIDSON, RICHARD P. 13408 HERITAGE WAY #166 TUSTIN, CA 92782 | 24578 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Butler, Lura 5127 Chesley Ave. Los Angeles, CA 90043 | 24579 | 10/2/2020 | RS FIT NW LLC | | $1,000.00 | | | | $1,000.00 |
| Hopkins, Jeffrey (Clint) 671 Southgate Rd Sacramento, CA 95815 | 24580 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,065.00 | | | | | $1,065.00 |
| Kamenik , Mei 5182 Silver Birch Drive Castro Valley, CA 94552 | 24581 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nietor, Andrew 750 B St., Ste. 2330 San Diego, CA 92101 | 24582 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $68.00 | | | | | $68.00 |
| Fall, Pegi POBOX 2915 Wrightwood, CA 92397 | 24583 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Delgado, Maria D 4103 De Leon Street Houston, TX 77087 | 24584 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $264.00 | | | | | $264.00 |
| De Young, Rita 3233 Devonshire Dr Plano, TX 75075 | 24585 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.11 | | | | | $1,400.11 |
| Bosch, MIchael P.O. Box 9381 Vallejo, CA 94591 | 24586 | 10/6/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Vincent D. Unit 8000, Box 5184 DPO, AP 96521 | 24587 | 10/4/2020 | 24 Hour Holdings II LLC | $52,635.76 | | | | | $52,635.76 |
| Woodford, Charles 1711 Caroline St Apt 302 Houston, TX 77002 | 24588 | 10/3/2020 | 24 Hour Fitness United States, Inc. | | | | $277.04 | | $277.04 |
| Iskovic, Leopold Joseph 1241 Smithwood Drive Los Angeles, CA 90035 | 24589 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Babelis, Yanni 79799 Shadwell Cir La Quinta, CA 92253 | 24590 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Structure-Rite Contracting, Corp. 271 Route 46 West Suite C107 Fairfield, NJ 07004 | 24591 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $488,931.00 | | | $488,931.00 |
| Hodgson, Victoria 4131 Old Trace Rd Palo Alto, CA 93406 | 24592 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $279.99 | | | | | $279.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buzhduga, Petr<br>PO Box 2785<br>Clackamas , OR  97015 | 24593 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,000.00 | | | | $4,000.00 |
| Dao, Joseph<br>P O Box 1361<br>El Cerrito, CA 94530 | 24594 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Stevenson, Lance C<br>2250 Queensland Court<br>Thousand Oaks, CA 91360-1954 | 24595 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $199.08 | | | | | $199.08 |
| Estrada, Maggie<br>57 Demarest Rd<br>Paramus, NJ 07652 | 24596 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,584.00 | | | | | $1,584.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24597 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $2,627.00 | | | | | $2,627.00 |
| Geringer, Crystal<br>7605 Mexico Way<br>Buena Park, CA 90620 | 24598 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Roberson, Barbara<br>1814 Arapaho Trail<br>Mesquite, TX 75149 | 24599 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,200.00 | | | | $1,200.00 |
| Bohde, Laura<br>55 Appert Terrace<br>Mahwah, NJ 07430 | 24600 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.00 | | | | $649.00 |
| Moffitt, Candace<br>4656 St. Francis Ave. #213<br>Dallas , TX 75227 | 24601 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $382.84 | | | | | $382.84 |
| Berndt, Dorothy Jeanne<br>636 24th Place<br>Hermosa Beach, CA 90254 | 24602 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $920.00 | | | | | $920.00 |
| Williams, Melinda<br>4904 Yuba Ct.<br>Carmichael , CA 95608 | 24603 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $950.00 | | | | | $950.00 |
| Wilson, Claire<br>106 Maxine Drive<br>Pleasant Hill, CA 94523 | 24604 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Haughin, Darlene B<br>2800 American River Dr.<br>Sacramento, CA 95864 | 24605 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Hurley, Seyson C.<br>5628 Broadway<br>Sacramento, CA 95820 | 24606 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hines Interests Limited Partnership<br>c/o Kari Aycock<br>2033 N. Main Street, Suite 210<br>Walnut Creek, CA 94596 | 24607 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,360,154.49 | | | | | $1,360,154.49 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine , CA  92604 | 24608 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $6,743.76 | | | | | $6,743.76 |
| Eiser, Tiana<br>7001 Old Redmond Rd #G327<br>Redmond, WA 98052 | 24609 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ko, Mi Hwa<br>350 S. Via El Modena #4<br>Orange, CA 92869 | 24610 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $69.43 | | | | | $69.43 |
| Yu, Angie<br>310 Santa Ynez Way<br>Sacramento, CA 95816 | 24611 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,235.00 | | | | | $1,235.00 |
| CSRA 5901 Golden Triangle Master Lessee, LLC<br>Munsch Hardt Kopf & Harr, P.C.<br>Kevin M. Lippman, Esq.<br>500 N. Akard St., Ste. 3800<br>Dallas, TX 75201 | 24612 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,419,767.30 | | | | | $1,419,767.30 |
| De Anda, Cruz Alicia Leyva<br>7675 Central Ave<br>Lemon Grove, CA 91945 | 24613 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cecuk, Bill<br>4816 NE 65th<br>Seattle , WA 98115 | 24614 | 10/5/2020 | RS FIT NW LLC | $500.00 | | | | | $500.00 |
| 225 5th Avenue (NY), LLC<br>c/o Kutak Rock LLP<br>Attn: Lisa M. Peters, Esq.<br>1650 Farnam Street<br>Omaha, NE 68102 | 24615 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $4,804,049.19 | | | | $162,489.57 | $4,966,538.76 |
| Pihl, Alexandra<br>5472 Meadow Circle<br>Huntington Beach, CA  92649 | 24616 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Wong, Ashley<br>7646 Palmilla Drive #17<br>San Diego, CA 92122 | 24617 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Mannar, Sharendran<br>3566 Dickenson Cmn.<br>Fremont, CA 94538 | 24618 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Ramirez, Frank<br>709 Moby Dick Lane<br>Oxnard, CA 93030 | 24619 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Kostrinsky, Robert<br>12460 Woodhall Way<br>Tustin, CA 92782 | 24620 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Fife, Meghan<br>10 Cottonwood Lane<br>Seal Beach, CA 90740 | 24621 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Pallasch, Tina Louise<br>223 105th ST SE, Apt. 2<br>Everett, WA 98208 | 24622 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $43.91 | | | | | $43.91 |
| LIN, Jimmy<br>15 Calle Del Mar<br>Pomona, CA 91766 | 24623 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $429.00 | | | | | $429.00 |
| Macias, Angeles<br>1936 Colt Dr.<br>Stockton, CA 95209 | 24624 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,512.00 | | | | | $1,512.00 |
| Wisniewski, Michael<br>307 Waterford Oak Drive<br>Lake Dallas, TX 75065 | 24625 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $350.00 | $349.99 | | | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burke , Anne F.<br>P.O. Box 170544<br>Boston, MA 02117 | 24626 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $57.73 | | | | | $57.73 |
| Porter, James B.<br>4041 Soquel Dr. 162<br>Soquel, CA 95073 | 24627 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Vora, Harshit<br>1800 Armand Dr<br>Milpitas,, CA 95035 | 24628 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Liu, Fang<br>397 Rudyard Dr.<br>Milpitas, CA 95035 | 24629 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $799.00 | | | | | $799.00 |
| Foley, Jane<br>308 Kaikea St<br>Kihei , HI 96753 | 24630 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,470.00 | | | | | $1,470.00 |
| McGihon, Phyllis<br>2901 Heather Rd.<br>Long Beach, CA 90815 | 24631 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| RHET Florin, LLC<br>Ballard Spahr LLP<br>Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 24632 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,715,696.75 | | | | $98,807.93 | $1,814,504.68 |
| BUCHMAN, JOEL<br>2179 TULANE AVE<br>LONG BEACH, CA 90815 | 24633 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $1,560.00 | | | | | $1,560.00 |
| Brazos TC South - Partnership D, L.P.<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W Sam Houston Pkwy N<br>Suite 200<br>Houston, TX 77040 | 24634 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $1,924,018.69 | | | | | $1,924,018.69 |
| Crawford, Charles W<br>4262 Nando Ct<br>Castro Valley, CA 94546 | 24635 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| FU, JAY<br>40454 SEVILLE CT.<br>FREMONT, CA 94539 | 24636 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $333.49 | | | | | $333.49 |
| Valencia, Gabriela<br>1021 Sibley St. Apt. C<br>Folsom, CA 95630 | 24637 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $499.87 | | | | | $499.87 |
| Torabi, Sarhon<br>1920 Ocean Ave Apt 3G<br>San Francisco, CA 94127 | 24638 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Fowler, Shawn | 24639 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Huang, Yaping<br>4000 Barrana Parkway #250<br>Irvine, CA 92604 | 24640 | 10/2/2020 | RS FIT Holdings LLC | $6,743.76 | | | | | $6,743.76 |
| Albee Properties, LLC<br>4533 Macarthur Blvd, #926<br>Newport Beach, CA 92660 | 24641 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $58,783.39 | | | | | $58,783.39 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramoran-Quemado, Leilani 114 Eulu St Wailuku, HI 96793 | 24642 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $52.04 | | | | | $52.04 |
| Gibson, Gay 4214 W. Lake Sammamish Pkwy NE #305 Redmond, WA 98052 | 24643 | 10/5/2020 | 24 Hour Fitness Holdings LLC | $636.35 | | | | | $636.35 |
| Crane, Bruce 2920 Ave R #267 Brooklyn, NY 11229 | 24644 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Frazier, Denise 1837 Willowhurst Road Cleveland, OH 44112 | 24645 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $913,949.76 | $13,650.00 | | | | $927,599.76 |
| Carrillo, Susan 223 Dawnridge Rd. Roseville, CA 95678 | 24646 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LoCoco, Pamela 2209 Sunlit Ann Drive Santa Rosa, CA 95403 | 24647 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $634.69 | | | | | $634.69 |
| Guitron, Ramon 775 6th Ave. Redwood City, CA 94063 | 24648 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $796.96 | | | | | $796.96 |
| Jemison, Jessica 303 Kenyon St NW Apt 2A Olympia, WA 98502 | 24649 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $55.43 | | | | | $55.43 |
| Ayyalasomayajula, Venkata S 1434 Fallen Leaf Dr Livermore, CA 94551 | 24650 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Freeman, Joann 625 Oak Street Laguna Beach, CA 92651 | 24651 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | | | $3,025.00 |
| Garg, Dinesh 1261 Moulton Drive Milpitas, CA 95035 | 24652 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Houman, Nova 2807 Prairie Ct Wylie, TX 75098 | 24653 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |
| FIT (CO) QRS 15-59, Inc. c/o W.P. CAREY INC. ATTN: CHRISTOPHER HAYES 50 ROCKEFELLER PLAZA NEW YORK, NY 10020 | 24654 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $3,433,033.87 | | | $3,433,033.87 |
| LAKHA Properties - Temecula TC, LLC Dustin P. Branch, Esq. Ballard Spahr LLP 2029 Century Park East, Suite 1400 Los Angeles, CA 90067-2915 | 24655 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,402,445.15 | | | | $3,186.51 | $1,405,631.66 |
| Tri Cities Harriman LLC Jeff Carruth Weycer Kaplan Pulaski Zuber PC 11 Greenway Plaza Suite 1100 Houston, TX 77046 | 24656 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $34,812.00 | | | | $84,337.81 | $119,149.81 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pavillion West, Ltd.<br>Ms. Lou B. Cagle<br>1221 West Campbell Rd., Ste. 221<br>Richardson, TX 75080 | 24657 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $796,299.20 | | | | | $796,299.20 |
| Yamada, Miyuki<br>2039 Lynbrook Ave<br>Hacienda Heights, CA 91745 | 24658 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Ocean Ranch II, LLC<br>c/o Shea Properties, Senior VP<br>Asset Management<br>130 Vantis, Suite 200<br>Aliso Viejo, CA 92656 | 24659 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $708,378.09 | | | | | $708,378.09 |
| Hyper Ince, Inc.<br>Rutan & Tucker, LLP<br>c/o Ashley M. Teesdale<br>18575 Jamboree Rd., Ste. 900<br>Irvine, CA 92612 | 24660 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $550,307.50 | | | | | $550,307.50 |
| Lee, Chia-Ning<br>19412 SE 9th Cir<br>Camas, WA 98607 | 24661 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $180.00 | | | | | $180.00 |
| Jain, Manish<br>1252 Columbus Drive<br>Milpitas, CA  95035 | 24662 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $137.96 | | | | | $137.96 |
| Medvei, Adrien<br>3055 Wilshire Blvd.<br>Ste 900<br>Los Angeles, CA 90010 | 24663 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Thompson, Bradley I<br>851 Village Drive<br>Milliken, CO 80543 | 24664 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $3,321.36 | | | | $3,321.36 |
| Skillman, Charmaine<br>11304 Bellows Falls Ave<br>Austin, TX 78748 | 24665 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $900.00 | | | | | $900.00 |
| Kannan, Shivasankari<br>34125 Chamberlain Ter<br>Fremont, CA 94555 | 24666 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |
| Lane, Christine E and James<br>22874 Teil Glen Road<br>Wildomar, CA 92595 | 24667 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $267.00 | | | | | $267.00 |
| Aghishian, Marissa<br>c/o Southern California Labor Law Group, PC<br>1875 Century Park East<br>Suite 480<br>Los Angeles, CA 90067 | 24668 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24669 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $2,627.00 | | | | | $2,627.00 |
| Zhang, Yawen<br>981 Mooney Dr.<br>Monterey Park, CA 91755 | 24670 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $4,300.00 | | | | | $4,300.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Southglenn Property Holdings, LLC<br>Brownstein Hyatt Farber Schreck, LLP<br>Attn: Amalia Sax-Bolder<br>410 Seventeenth Street, Suite 2200<br>Denver, CO 80202 | 24671 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,126,239.00 | | | | | $2,126,239.00 |
| Jingwen Li<br>1774 Palmerston Circle<br>Ocoee, FL 34761 | 24672 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $313.04 | | | | | $313.04 |
| Kimco Lake Prairie TC, L.P.<br>Craig Wolfe, Esq<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New Hyde Park, NY 10178 | 24673 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $291,257.83 | | | | $74,116.89 | $365,374.72 |
| Kimco East Bank 689, Inc.<br>Morgan Lewis & Bockius LLP<br>Craig Wolfe, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 24674 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $619,765.32 | | | | $18,361.67 | $638,126.99 |
| Kimco Riverview LLC<br>Morgan Lewis & Bockius LLP<br>Craig Wolfe, Esq.<br>101 Park Avenue<br>New York, NY 10179 | 24675 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $298,338.67 | | | | $128,995.92 | $427,334.59 |
| Kimzay of Florida, Inc.<br>Morgan Lewis & Bockius LLP<br>Craig Wolfe, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 24676 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,592,529.87 | | | | $39,663.33 | $2,632,193.20 |
| KIR Vista Balboa L.P.<br>Craig Wolfe, Esq.<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24677 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $437,501.75 | | | | $391,457.94 | $828,959.69 |
| Shubh Solutions LLC<br>10225 Barnes Canyon Rd., Ste A206<br>San Diego , CA 92121 | 24678 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $67,064.00 | | | | | $67,064.00 |
| Urbanczyk, Brian<br>19 Poplar Hill Pl<br>Spring, TX 77381 | 24679 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $204.61 | | | | | $204.61 |
| Pan Pacific (Bel Air Village) LLC<br>Craig Wolfe, Esq.<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24680 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $198,667.36 | | | | $126,843.27 | $325,510.63 |
| Santee Trolley Square 991 LP<br>Craig Wolfe, Esq.<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24681 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $362,117.71 | | | | $351,846.13 | $713,963.84 |
| Scheingold, Edward<br>1949 Meadow Road<br>Walnut Creek, CA 94595 | 24682 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $149.00 | | | | | $149.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shops at Bella Terra Owner, LP<br>Holland & Knight LLP<br>Brent McIlwain, Brian Smith<br>200 Crescent Court, Suite 1600<br>Dallas, TX 75201 | 24683 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | $277,359.14 | | | $277,359.14 |
| Makelemi, Briana<br>Law Office of Ellen Zweig PC<br>70 Sunrise Highway Ste 500<br>Valley Stream, NY 11581 | 24684 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Lee, Jenny<br>771 Arguello Drive<br>San Leandro, CA 94578 | 24685 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $390.00 | | | | | $390.00 |
| Lane, Carole<br>474 Hillway Drive<br>Vista, CA 92084-6342 | 24686 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $7,129.77 | | | | | $7,129.77 |
| Hubbard, John<br>1989 S 2100 E Unit B<br>Salt Lake City, UT 84108 | 24687 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $108.00 | | | | | $108.00 |
| CSRA 5901 Golden Triangle Master Lessee, LLC<br>Kevin M. Lippman, Esq.<br>Munsch Hardt Kopf & Harr, P.C.<br>500 N. Akard St., Ste. 3800<br>Dallas, TX 75201 | 24688 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,419,767.30 | | | | | $1,419,767.30 |
| Hulbert, Robin<br>115 Mariner Driver<br>Vallejo, CA 94591 | 24689 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $81.98 | | | | | $81.98 |
| Mann Enterprises, Inc<br>Procopio, Hargreaves & Savitch LLP<br>c/o Gerald P. Kennedy<br>525 B Street, Suite 2200<br>San Diego, CA 92101 | 24690 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $344,232.87 | | | | | $344,232.87 |
| Whitwood 1768, Inc.<br>Craig Wolfe, Esq.<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24691 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $181,933.75 | | | | $195,315.59 | $377,249.34 |
| ABP Pearl Highlands LLC and A&B Pearl Highlands LLC<br>Cades Schutte LLP<br>Attn: Theodore D.C. Young<br>1000 Bishop Street<br>Suite 1200<br>Honolulu, HI 96813 | 24692 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $125,909.36 | | | | $125,909.36 | $251,818.72 |
| Spring Shopping Center, LLC<br>Ernie Zachary Park<br>13215 E. Penn St. Suite 510<br>Whittier, CA 90602 | 24693 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $483,025.96 | | | | | $483,025.96 |
| Los Altos School District<br>Arent Fox LLP<br>c/o Annie Y. Stoops<br>555 West Fifth Street, 48th Floor<br>Los Angeles,, CA 90013 | 24694 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $250,413.65 | | | | | $250,413.65 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Metroplex Plaza, L.P. Ian S. Landsberg/Sklar Kirsh, LLP 1880 Century Park East Suite 300 Los Angeles, CA 90067 | 24695 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,232,572.80 | | | | | $1,232,572.80 |
| Adkins, Gerald 6114 Tenton Park Ln Houston, TX 77092 | 24696 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $101.74 | | | | | $101.74 |
| Ye, Qing 2 Forshee Circle Montvale, NJ 07645 | 24697 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Rogers, Therese L. Gary Lowell Rogers 107 Cottonwood Circle Rolling Hills Estates, CA 90274 | 24698 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $53.00 | | | | | $53.00 |
| Hockman, Joel 671 Southgate Rd Sacramento, CA 95815 | 24699 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,627.00 | | | | | $2,627.00 |
| Yogel, Shachar 4773 Longshot Dr. Las Vegas, NV 89122 | 24700 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,696.00 | | | | | $3,696.00 |
| Lahooti, Mary 22269 Erwin St Woodland Hills, CA 91367 | 24701 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $500.00 | | | | $500.00 |
| Intermountain Rural Electric Association 5496 North U.S. Highway 85 Sedalia, CO 80135 | 24702 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,137.02 | | | | | $10,137.02 |
| Jenkins, Russ C PO Box 120486 San Diego, CA 92112 | 24703 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,639.00 | | | | $1,639.00 |
| Long, Kenneth 606 Narcissus Ave Corona del Mar, CA 92625-2417 | 24704 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,079.89 | | | | | $3,079.89 |
| MGP XI-GPI Laurel Plaza, LLC Greenberg Traurig, LLP David M. Guess 18565 Jamboree Road, Suite 500 Irvine, CA 92612 | 24705 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $705,893.50 | | | | $246,710.15 | $952,603.65 |
| Altenau, Jane H. 840 Margaret Lane Walnut, CA 91789 | 24706 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,120.00 | | | | | $1,120.00 |
| Wells, Barbara 5505 SE Malden Street Portland, OR 97206 | 24707 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $42.99 | | | | | $42.99 |
| Felton-Edwards, Angel 365 East Grand Ave. Unit #10 Rahway, NJ 07065 | 24708 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $437.10 | | | | | $437.10 |
| Posey, Cheryl P.O. Box 7953 Redlands , CA 92375 | 24709 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $65.64 | | | | | $65.64 |
| Nguyen, Helen 3484 Lisbon Dr San Jose, CA 95132 | 24710 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,042.71 | | | | | $3,042.71 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yoshino, Rhoda M.<br>1495 Ala Aolani St.<br>Honolulu, HI 96819 | 24711 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $628.18 | | | | | $628.18 |
| Burgess, Benjamin F.<br>2805 Lariat Lane<br>Walnut Creek, CA 94596-6614 | 24712 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $94.00 | | | | | $94.00 |
| Sutorius, Andrew<br>19121 112th Ave NE Apt. 102<br>Bothell , WA 98011 | 24713 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,086.60 | $0.00 | | | | $1,086.60 |
| Johnson, Gwendolyn<br>1400 N.W. 54th Street Apt 722<br>Miami, FL 33142 | 24714 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $366,523.68 | | | | | $366,523.68 |
| DELGADO, ARACELI<br>10987 COCHRAN AVE<br>RIVERSIDE, CA 92505 | 24715 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Beaupierre, Elsie<br>550 Hart Street Apt 2R<br>Brooklyn, NY 11221 | 24716 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 24717 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $6,743.76 | | | | | $6,743.76 |
| Antelope Marketplace Station LLC<br>c/o Robert F. Myers, COO<br>11501 Northlake Drive<br>Cincinnati, OH 45249 | 24718 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $510,671.40 | | | | | $510,671.40 |
| Freitas, Kathleen<br>1572 Surrey Drive<br>Santa Rosa, CA 95401-6033 | 24719 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| LoCoco, John<br>7721 Melody Drive<br>Rohnert Park, CA 94928 | 24720 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $510.00 | | | | | $510.00 |
| Labib, Brenda<br>Bursor & Fisher, P.A.<br>1990 North California Blvd. Suite 940<br>Walnut Creek, CA 94596 | 24721 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Jarrett, Ryan o/b/o Aiyanna<br>Zebersky Payne Shaw Lewenz, LLP<br>c/o Michael Lewenz, Esq.<br>110 SE 6th Street, Suite 2150<br>Fort Lauderdale, FL 33301 | 24722 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $300,000.00 | | | | | $300,000.00 |
| Collicott II, Roger<br>4760 Northmore Place<br>Oceanside, CA 92056 | 24723 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $150.00 | | $150.00 |
| Han, Yun<br>637 Hildebrand Cir<br>Folsom, CA 95630 | 24724 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Levitan, Michael<br>34 Hillside Ave Apt 2E<br>New York, NY 10040 | 24725 | 10/2/2020 | 24 New York LLC | $17,160.00 | | | | | $17,160.00 |
| Simmons, Natalie<br>300 Parker Ave<br>Apt 2<br>Hackensack, NJ 07601 | 24726 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $45.00 | | | | | $45.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lin, Katheryne 2301 Humboldt St Apt. 326 Los Angeles, CA 90031 | 24727 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| ZHANG, XUAN 939 W MABLE AVE #8 MONTEREY PARK, CA 91754 | 24728 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |
| Makelemi, Briana Law Office of Ellen Zweig PC 70 Sunrise Highway, Ste 500 Valley Stream, NY 11581 | 24729 | 10/2/2020 | 24 New York LLC | $100,000.00 | | | | | $100,000.00 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 24730 | 10/2/2020 | RS FIT Holdings LLC | | $429.99 | | | | $429.99 |
| Hopkins, Jeffrey (Clint) 671 Southgate Rd Sacramento, CA 95815 | 24731 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $1,065.00 | | | | | $1,065.00 |
| Inglett, Ann Hue 8265 Johnson Lane Granite Bay, CA 95746 | 24732 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Smith, Stephen 414 29th Ave E Seattle, WA 98112 | 24733 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $616.56 | | | | | $616.56 |
| Villafuerte, Jonathan 3349 43rd St. San Diego, CA 92105 | 24734 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Hudson, Jens 17791 Norwood Park Pl Tustin, CA 92780-2125 | 24735 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $32,049.00 | | | | | $32,049.00 |
| Orange Center Tower Owner LLC c/o Sheppard Mullin Richter & Hampton LLP Attn: Pam Westhoff 333 South Hope Street Los Angeles, CA 90071 | 24736 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $285,109.56 | | | | $318,537.88 | $603,647.44 |
| Hodge, Lateese 908 Royal St. Apt. D Annapolis, MD  21401 | 24737 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gibbons, Jennifer 56 Hazel Court Brooklyn, NY 11229 | 24738 | 10/2/2020 | 24 New York LLC | $2,300.00 | | | | | $2,300.00 |
| Huang, Yaping 4000 Barranca Parkway #250 Irvine, CA 92604 | 24739 | 10/2/2020 | 24 New York LLC | $6,743.76 | | | | | $6,743.76 |
| Rzempoluch, Lindsey 84 Crestwood Blvd Farmingdale, NY 11735 | 24740 | 10/2/2020 | 24 New York LLC | $131.97 | | | | | $131.97 |
| Bilett, Jane  L. 1011 S. Valentia St. Unit 150 Denver , CO 80247 | 24741 | 10/2/2020 | 24 Denver LLC | $15.15 | | | | | $15.15 |
| Ma, Diya 707 Continental Cir, Apt 1113 Mountain View, CA 94040 | 24742 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dooley Jr., Richard N<br>977 Country Glen Ln<br>Brentwood, CA 94513 | 24743 | 10/3/2020 | 24 Hour Fitness USA, Inc. | | $4,900.00 | | | | $4,900.00 |
| Singh, Amritpal<br>1799 S. Dayton St<br>Apt #314<br>Denver, CO 80247 | 24744 | 10/2/2020 | 24 Denver LLC | $35,000.00 | | | | | $35,000.00 |
| Taniguchi, Kirk H.<br>4063 Keanu Street<br>Honolulu, HI 96816 | 24745 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $102.48 | | | | | $102.48 |
| Wong, Ashley Jo<br>7646 Palmilla Drive #17<br>San Diego, CA 92122 | 24746 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Rising Sail Westlake, LLC<br>c/o Kell C. Mercer, PC<br>1602 E. Cesar Chavez Street<br>Austin, TX 78702 | 24747 | 8/20/2020 | 24 Hour Fitness United States, Inc. | $1,146,500.55 | | | | | $1,146,500.55 |
| Kron, Mark<br>1886 San Pedro Ave.<br>Berkeley, CA 94707 | 24748 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chou, Abby<br>9105 Broadway<br>Temple City, CA 91780 | 24749 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Tonge, Rashmi<br>1595 Stilson Ave SE<br>North Bend, WA 98045 | 24750 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Magallano, Remulus<br>21006 Reynolds Dr. #7<br>Torrance, CA 90503 | 24751 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vali, Nadeah I.<br>601 Aquarius Lane<br>Foster City, CA 94404 | 24752 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kang, Jeniffer<br>11302 Lucas Street<br>Cerritos, CA 90703 | 24753 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Washington, William Terry<br>25649 Spring Drive<br>Hayward, CA 94542 | 24754 | 10/2/2020 | 24 San Francisco LLC | $3,600.00 | | | | | $3,600.00 |
| Ryan, Kristine<br>No Address Provided | 24755 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Robles, Jack<br>1400 Mathias Place<br>Rohnert Park, CA 94928 | 24756 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Nauage, Tonu<br>2008 Miracle Lane<br>Falls Church, VA 22043 | 24757 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $385.70 | | $385.70 | | $771.40 |
| Jackson, Nichelle<br>12 Dalehurst Court<br>Sacramento, CA 95835 | 24758 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Garber, Judy<br>26210 Paolino Place<br>Valencia, CA 91355 | 24759 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilpin, Ashley | 24760 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Ross, Marilyn<br>6500 E Russell Rd #309<br>Las Vegas, NV 89122 | 24761 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Cordell, Audrey<br>4855 Bella Pacific Row #123<br>San Diego, CA 92109 | 24762 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $645.00 | | | | | $645.00 |
| Danich, Michael S<br>1870 27th Ave.<br>San Francisco, CA 94122 | 24763 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Hakimi, Parwana<br>1227 GWERDER ST.<br>Tracy, CA 95377 | 24764 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $214.50 | | | | | $214.50 |
| Lim, Daisy<br>13656 Ramona Parkway<br>Baldwin Park, CA 91706 | 24765 | 10/7/2020 | 24 Hour Fitness United States, Inc. | | | | $88.04 | | $88.04 |
| Moniz, Craig<br>610 Grove Place<br>Glendale, CA 91206 | 24766 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.52 | | | | | $20.52 |
| Rae, Rochelle<br>3803 Eclipse Dr.<br>Palmdale, CA 93550 | 24767 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Burgess, Brian<br>2292 Adrienne Drive<br>Corona, CA 92882 | 24768 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| (Reginald Boatwright, father, 21201 Kittridge St. #10410 Woodland Hills, CA 91303); R.B.I. a minor c, Reginald Boatwright; M.B. a minor child<br>Anthony J. Crawford, Esq.<br>Anthony Crawford & Associates<br>2945 Townsgate Road, Suite 200<br>Westlake Village, CA 91361 | 24769 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $300,000.00 | | | | | $300,000.00 |
| JOYNER, MARIA<br>1239 Temple Drive<br>Pacheco, CA 94553 | 24770 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Verdeja, Melissa<br>mels.email@yahoo.com | 24771 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| COFFEY, PAMELA B.<br>15 PLUMERIA<br>IRVINE, CA 92620 | 24772 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $860.00 | | | | $860.00 |
| FERNANDEZ, CHRISTINA C.<br>298 MERRITT AVENUE<br>BERGENFIELD, NJ 07621 | 24773 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $52.89 | | | | | $52.89 |
| EDCO WASTE & RECYCLING SERVICES, INC.<br>P.O. BOX 5488<br>BUENA PARK, CA 90622-5488 | 24774 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $282.67 | | | | | $282.67 |
| Browe, Jeffrey<br>6218 Cordoba Court<br>Long Beach, CA 90803 | 24775 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $65.50 | | | | | $65.50 |
| allen, judy<br>3286 rushing waters place<br>las vegas, nv 89135 | 24776 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Suniga, Michael<br>2213 Sandpiper Rd<br>Bakersfield, CA 93309 | 24777 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Kang, Brian<br>11302 Lucas Street<br>Cerritos, CA 90703 | 24778 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Fife, Meghan<br>10 Cottonwood Lane<br>Seal Beach, CA 90740 | 24779 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Carpenter, Vincent D.<br>Unit 8000, Box 5184<br>DPO, AP 96521 | 24780 | 10/4/2020 | 24 Hour Fitness USA, Inc. | $52,635.76 | | | | | $52,635.76 |
| Gist, Gail<br>775 Lafayette Avenue, Apt 5F<br>Brooklyn, NY 11221 | 24781 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Westrich, Karen<br>24452 Overlake Dr<br>Lake Forest, CA 92639 | 24782 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Hunter, Ronda<br>2211 Silver Holly Ln<br>Richardson, TX 75082 | 24783 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $79.43 | | | | | $79.43 |
| DuBow, Hannah<br>11020 Hesby St. #117<br>North Hollywood, CA 91601 | 24784 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Lekeleh, Getachew<br>12215 Walter Vaughn Dr.<br>Manor, TX 78653 | 24785 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Manyam, Vijay<br>6800 Chalk Hill Dr<br>Austin, TX 78759 | 24786 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $241.30 | | | | | $241.30 |
| Parekh, Seema<br>6800 Chalk Hill Dr<br>Austin, TX 78759 | 24787 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $175.32 | | | | | $175.32 |
| Xu, Michael<br>19 E. Live Oak Ave. Suite N<br>Arcadia, CA 91006 | 24788 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| NARAYAN, VINAY<br>1361 MERRY LOOP<br>MILPITAS, CA 95035 | 24789 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Villarroel, Luis<br>1270 E 18th Street<br>Apt 2H<br>Brooklyn, NY 11230 | 24790 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $287.38 | | | | | $287.38 |
| Chafe, Heidi<br>7141 Sleeping Bear Trail<br>Littleton, CO 80125 | 24791 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Siapno, Jacqueline<br>P.O. Box 371133<br>Montara, CA 94037 | 24792 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ebert, John<br>108 D Compton Circle<br>San Ramon, CA 94583 | 24793 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $41.00 | | | | | $41.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAISONET, OMARA<br>2126 BENSON AVE APT 1E<br>BROOKLYN, NY 11214 | 24794 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $380.00 | | | | $380.00 |
| Brogdon, Joshua<br>736 E Meadowbrook Ave.<br>Orange, CA 92865 | 24795 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $58.88 | | | | | $58.88 |
| Allen, Dezerae<br>42097 Humber Dr.<br>Temecula , CA  92591 | 24796 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $900.00 | | | | | $900.00 |
| Law, Shae<br>2730 Walker Avenue<br>Camarillo, CA 93010 | 24797 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $36.25 | | | | | $36.25 |
| Ortega, Miguel<br>26869 Gaither Way<br>Hayward, CA 94544 | 24798 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Kostrinsky, Robert<br>12460 Woodhall Way<br>Tustin, CA 92782 | 24799 | 10/5/2020 | 24 Hour Fitness Woodhold, Inc. | $41.99 | | | | | $41.99 |
| Ross, Mitchell<br>27 Rockridge Road<br>Mount Vernon, NY 10552-1207 | 24800 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $672.00 | | | | | $672.00 |
| Surface, Jamie<br>14295 SW Patricia Ave<br>Hillsboro, OR 97123 | 24801 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Gordon, Ariel<br>52946 Timberview Road<br>North Fork, CA 93643 | 24802 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| Ross, Barbara<br>27 Rockridge Road<br>Mount Vernon, NY 10552-1207 | 24803 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $672.00 | | | | | $672.00 |
| Ayar, Marlin<br>712 Shard Ct.<br>Fremont, CA 94539 | 24804 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $224.66 | | | | | $224.66 |
| Serdio, Alfonso<br>15375 Lotus Cir<br>Chino Hills, CA 91709-5868 | 24805 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $720.00 | | | | | $720.00 |
| Morrison, Melissa<br>7992 Maiden Lane<br>Frisco, TX 75035 | 24806 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $244.51 | | | | | $244.51 |
| Zong, Norman<br>13123 136th Ct NE<br>Kirkland, WA 98034 | 24807 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $85.78 | | | | | $85.78 |
| Kassab, Christina<br>10202 Challenge Blvd<br>La Mesa, CA 91941 | 24808 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Campbell, Dunbar<br>5029 Savio Drive<br>Round Rock, TX 78665 | 24809 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Oracle America, Inc., successor in interest to CrowdTwist ("Oracle")<br>Shawn M. Christianson, Esq.<br>Buchalter PC<br>55 2nd St., 17th Fl.<br>San Francisco, CA 94105 | 24810 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $732,307.00 | | | | | $732,307.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, Ann 296 16th Place #A Costa Mesa, CA  92617 | 24811 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,205.00 | | $1,205.00 | | $2,410.00 |
| Salter, Erik 50 Austin Ave Apt 537 Hayward, CA 94544 | 24812 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Shin, Joon Won 1 W Palisades Blvd. APT A53 Palisades Park, NJ 07650 | 24813 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Pham, Quynh 351 N Mountain View Santa Ana, CA 92704 | 24814 | 10/7/2020 | 24 Hour Fitness United States, Inc. | $40.00 | | | | | $40.00 |
| Ferneau, Justin 15114 Hornell St Whittier, CA 90604 | 24815 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Romero, Javier 1965 e. 114th St. Los Angeles, CA 90059 | 24816 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McCurry, Kathryn G 6816 NE 153rd Place B Kenmore, WA 98028 | 24817 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $106.43 | | | | | $106.43 |
| Kurimoto, Kevin 2968 E Walking Beam Place Brea, CA 92821 | 24818 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,470.00 | | | | | $2,470.00 |
| Spoone, Samuel Mark 4833 Front Street B405 Castle Rock, CO 80104 | 24819 | 10/7/2020 | 24 Denver LLC | | $408.00 | | | | $408.00 |
| FERNANDEZ, BRIAN 298 MERRITT AVENUE BERGENFIELD, NJ  07621 | 24820 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $52.89 | | | | | $52.89 |
| Seaman, Beverly 19725 48th Ave W APT. I-1 Lynnwood, WA 98036 | 24821 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $55.24 | | | | $55.24 |
| Fong, Henry 3468 Lisbon Drive San Jose, CA 95132 | 24822 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| City of Sunrise, a Florida municipal corporation City of Sunrise Attn: Dep. City Attorney Thomas P. Moss 10770 W. Oakland Park Boulevard Sunrise, FL 33351 | 24823 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,875.35 | | | | | $1,875.35 |
| TINAJERO, JULIO 7541 MAGNOLIA ST COMMERCE CITY, CO 80022 | 24824 | 10/7/2020 | 24 Denver LLC | $10,000.00 | | | | | $10,000.00 |
| Bernard, Elizabeth 1565 Wessex Avenue Los Altos, CA 94024 | 24825 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Verizon Business Global LLC William M Vermette 22001 Loudoun County Pkwy Ashburn, VA 20147 | 24826 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $214,816.57 | | | | | $214,816.57 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruan, Karen Aguirre<br>22038 Newkirk Ave<br>Carson, CA 90745 | 24827 | 10/8/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Blacano, Jr., Leopoldo O.<br>550 E Olive Ave. #D<br>Burbank, CA 91501 | 24828 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Galletta, Richard<br>917 Orchard Terrace<br>Linden,, NJ 07036 | 24829 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Gas, Mohamed<br>7501 24th Ave SW Apt 7, 20E<br>Seattle, WA 98106 | 24830 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $40.00 | | | | | $40.00 |
| Husnani, Shehzad<br>2314 S Corning St Apt 5<br>Los Angeles, CA 90034 | 24831 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Thompson, Joan T.<br>5628 Fieldston Rd.<br>Bronx, NY 10471 | 24832 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Feinblatt, Stephen<br>1535 East 14 Street<br>Apt. 5K<br>Brooklyn, NY 11230 | 24833 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Green, Sara J.<br>6073 Golf View Crossing<br>Locust Grove, GA 30248 | 24834 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Lung, Shan-Fan, Yin & Megan<br>11525 Marissa Way<br>Gold River, CA 95670 | 24835 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $147.00 | | | | | $147.00 |
| Koenig, Michael<br>2917 Castle Creek Dr<br>Little Elm, TX 75068 | 24836 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Hirano, Gordon<br>P.O. Box 182<br>Kahului, HI 96733 | 24837 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,749.99 | | | | | $1,749.99 |
| SAENGDARA, SOUPHAVADY<br>9942 50TH STREET<br>JURUPA VALLEY, CA 92509 | 24838 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dear, Marshall<br>1730 Arkell Road<br>Walnut Creek, CA 94598 | 24839 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Crumrine, Christopher David<br>11020 W. 65th Way<br>Arvada, CO 80004 | 24840 | 10/5/2020 | 24 Denver LLC | | $1,655.94 | | | | $1,655.94 |
| Maldonado, Enrique<br>727 Pumehana St<br>Apt 301<br>Honolulu, HI 96826 | 24841 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Meade, John Francis<br>2253 Lake Crest Ct<br>Martinez, CA 94553 | 24842 | 10/5/2020 | 24 Hour Fitness USA, Inc. | | | | $228.00 | | $228.00 |
| Pence, Marc L.<br>5823 Woodrose Way<br>Livermore, CA 94551 | 24843 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $228.00 | | | | | $228.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Verizon Business Global LLC<br>William M Vermett<br>22001 Loudoun County PKWY<br>Ashburn, VA  20147 | 24844 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $216,435.84 | | | | | $216,435.84 |
| Marte, Kayla<br>85-15 139th, Apt 3k<br>Briarwood, NY 11345 | 24845 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hickey, Tim C<br>151 Blaisdell Way<br>Fremont, CA 94536 | 24846 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| GOTTFRIED, ARNOLD<br>5900 ARLINGTON AVENUE<br>APT 6K<br>BRONX, NY 10471 | 24847 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Garces, Carlos Daniel<br>60-12 53 St<br>Maspeth, Queens, NY 11378 | 24848 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Sirko, Timothy<br>7021 Lyric Ave<br>Lancaster, CA 93536 | 24849 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000,000.00 | | | | | $250,000,000.00 |
| Zueger, Misato<br>5697 S. Idaliast<br>Centennial, CO 80015 | 24850 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $372.74 | | | | | $372.74 |
| Weinblatt, Allan<br>3903 Nostrand Ave. 4L<br>Brooklyn, NY 11235 | 24851 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Parks, Dennis<br>608 Sheri Lane<br>Danville, CA 94526 | 24852 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Zarco, Eduardo<br>1700 Gateway Drive<br>Vallejo, CA 94589 | 24853 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $365.00 | | | | | $365.00 |
| Przybyla, Dennis<br>26 Blue Hill Road<br>Clifton, NJ 07013 | 24854 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,288.53 | | | | | $1,288.53 |
| VILLEGAS, SONYIA<br>15388 LANTERN LN<br>FONTANA, CA 92336 | 24855 | 10/7/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Lewis, Jestine<br>245 So. Serrano Ave. #117<br>Los Angeles, CA 90004 | 24856 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $100,000.00 | | | | $100,000.00 |
| Brown, Gail<br>712 West Mariposa Street<br>Altadena, CA 91001 | 24857 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24858 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $636.35 | | | | | $636.35 |
| Safar, Rosemary<br>5070 Clifton Way<br>Buena Park, CA 90621 | 24859 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $730.00 | | $730.00 | $730.00 | | $2,190.00 |
| Caigoy, Geraldine<br>961 Bayfield Dr<br>San Dimas, CA 91773 | 24860 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parks, Maria Teresa<br>608 Sheri Lane<br>Danville, CA 94526 | 24861 | 10/8/2020 | 24 Hour Fitness USA, Inc. | | $300.00 | | | | $300.00 |
| Damerji, Nader<br>10509 Caminito Rimini<br>San Diego, CA 92129 | 24862 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $40.14 | | | | | $40.14 |
| Serdio, Alfonso<br>15375 Lotus Cir<br>Chino Hills, CA 91709 | 24863 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $720.00 | | | | | $720.00 |
| Josefson, Ilya<br>177 E Der Mar Blvd<br>Apt 402<br>Pasadena, CA 91105 | 24864 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $112.97 | | | | | $112.97 |
| Spiller, Sierra Rylee<br>921 N Taft Hill Rd<br>Fort Collins, CO 80521 | 24865 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $239.92 | | | | | $239.92 |
| Perry, Tiwana<br>2101 Garden Grove Lane<br>Mitchellville, MD 20721 | 24866 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Caigoy, Butch<br>961 Bayfield Dr<br>San Dimas, CA 91773 | 24867 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| CAMPOS, HENRY D<br>11256 SW 160 CT<br>MIAMI, FL 33196 | 24868 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Kwa, Karina<br>2112 W Cherrywood Lane<br>Anaheim, CA 92804 | 24869 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kong, David<br>18010 Hidden View Place<br>Castro Valley, CA 94546 | 24870 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Sweet, Michael<br>4611 Operetta Drive<br>Huntington Beach, CA 92649 | 24871 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Ma, Xihong<br>15916 Bayberry Lane<br>San Lorenzo, CA 94580 | 24872 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Li, Dong<br>15916 Bayberry Lane<br>San Lorenzo, CA 94580 | 24873 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Doukas, George<br>25621 Aragon Way<br>Yorba Linda, CA 92887 | 24874 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Delaterre, Norman<br>4849 Dogwood Avenue<br>Seal Beach, CA 90740 | 24875 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Knudson, Meghan<br>322 Wood St<br>Wheaton, IL 60187 | 24876 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,200.00 | | | | $3,200.00 |
| Zimmerman, Gary<br>2701 Avenue J<br>Brooklyn, NY 11210-3754 | 24877 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $555.00 | | | | | $555.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stoller, Melissa Ann<br>11430 Kingsland St.<br>Los Angeles, CA 90066 | 24878 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,306.15 | | | | | $1,306.15 |
| Addison, Natalee<br>49 Voorhees St<br>Teaneck, NJ 07666 | 24879 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $702.98 | | | | | $702.98 |
| HELEN COFFMAN AND OR KATE COFFMAN<br>3106 S. PLYMOUTH PASEO<br>ONTARIO, CA 91761 | 24880 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Alimorong, Rebecca<br>50 Austin Ave<br>Apt 537<br>Hayward, CA 94544 | 24881 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $545.00 | | | | | $545.00 |
| Robey, Ashley<br>4455 Fountainview Lane, Apt. 624<br>Orlando, FL 32808 | 24882 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | $300.03 | $300.03 | | $600.06 |
| Paskor, Ann M.<br>243 Toronto Avenue<br>Massapequa, NY 11758 | 24883 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $339.00 | | | | | $339.00 |
| Nobari, Mehdi<br>2327 North Orchard Drive<br>Burbank, CA 91504 | 24884 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $695.00 | | | | | $695.00 |
| Stodolsky, Matthew<br>1309 N. Beverly Glen Blvd<br>Los Angeles, CA 90077 | 24885 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $60.50 | | | | | $60.50 |
| Chou, Lilian<br>21093 Willow Heights Dr<br>Diamond Bar, CA 91765 | 24886 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Rivera, Julius<br>5930 Barbosa Dr<br>Unit 12<br>North Las Vegas, NV 89031 | 24887 | 10/8/2020 | 24 Hour Fitness United States, Inc. | $420.00 | | | | | $420.00 |
| Stodel, Jjeffrey<br>2643 N. Upshur Street<br>Arlington, VA 22207 | 24888 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Petkin, Janet Peri<br>950 N Kings Rd #352<br>West Hollywood, CA 90069 | 24889 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Paglila, Janis<br>7958 Morocco Dr.<br>La Mesa, CA 91942 | 24890 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $27,820.00 | | | | | $27,820.00 |
| Caigoy, Isabelle<br>961 Bayfield Dr<br>San Dimas, CA 91773 | 24891 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Thomas, Natasha<br>3312 Balboa Street<br>San Francisco, CA 94121 | 24892 | 10/8/2020 | 24 San Francisco LLC | $73.98 | | | | | $73.98 |
| Pence, Marc L.<br>5823 Woodrose Way<br>Livermore, CA 94551 | 24893 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $228.00 | | | | | $228.00 |
| Wong, Jennifer<br>94-216 Kikepa Place<br>Apt B<br>Waipahu, HI 96797 | 24894 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.65 | | | | | $125.65 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hildebrand, Barbara 1018 Malone Road San Jose, CA 95125 | 24895 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,309.00 | | $1,309.00 | | $2,618.00 |
| Min, Jason 1836 Leaning Pine Drive Diamond Bar, CA 91765 | 24896 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Wormley, Mazie 972 W. 6th St. Plainfield, NJ 07063 | 24897 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.60 | | $300.60 | | $601.20 |
| McGihon, Michael (Mickey) 2901 Heather Rd. Long Beach , CA 90815 | 24898 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Dorsey, Sr., Lafayette 3742 Grayburn Avenue Los Angeles, CA 90018 | 24899 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gomez, Gabriel 1307 N Pearl Ave Compton, CA 90221 | 24900 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Storaasli , Christopher 87-1980 Pakeke St APT S Waianae , HI  96792-3497 | 24901 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dupree, Esther 1155 W 66th St Los Angeles, CA 90044 | 24902 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $118.97 | | | | | $118.97 |
| Patterson, Scott M 2626 S Quarry Ln Unit C Walnut, CA 91789 | 24903 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | $429.99 | | $859.98 |
| Repac, Jennifer 700 SW 62nd Blvd Apt 0183 Gainesville, FL 32607 | 24904 | 10/8/2020 | 24 Hour Fitness United States, Inc. | $163.98 | | | | | $163.98 |
| Addison, Raymond 49 Voorhees St Teaneck, NJ 07666 | 24905 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $702.98 | | | | | $702.98 |
| Rai, Geetima 1261 Moulton Drive Milpitas, CA 95035 | 24906 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $475.00 | | | | | $475.00 |
| La Frenais, Megan 2091 Weston Circle Camarillo, CA 93010 | 24907 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| DIRECTV, LLC by American InforSource as agent 4515 N SANTA FE AVE OKLAHOMA CITY, OK 73118 | 24908 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $41,881.02 | | | | | $41,881.02 |
| Fernando, Chandima Janaka 302 Bonaire Ct Danville, CA 94506 | 24909 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sanders, Joy 2854 Montair Way Union City, CA 94587 | 24910 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.71 | | | | | $49.71 |
| Loi, Delaney 285 W. Pebble Creek Ln Orange, CA  92865 | 24911 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Chad 5276 Drifting Swos Ct Las Vegas , NV 89149 | 24912 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $149.97 | | | | | $149.97 |
| Evans, Andre N 448 Washington Avenue Hackensack, NJ 07601 | 24913 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $1,020.00 | | | | | $1,020.00 |
| ZOUBKOV, SERGE 14514 SE 27TH CIRCLE VANCOUVER, WA 98683 | 24914 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| HInojo, Juan 10550 N Central Expy 404 Dallas, TX 75231 | 24915 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $576.00 | | | | | $576.00 |
| Reed, Aileen 1114 Amelia Pl. Escondido, CA 92026 | 24916 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $214.92 | | | | | $214.92 |
| HAMPTON FITNESS PRODUCTS LTD ATTN: PHIL LOPIANO 1913 PORTOLA ROAD VENTURA, CA 93003 | 24917 | 10/5/2020 | 24 Hour Fitness USA, Inc. | | | $63,775.25 | | | $63,775.25 |
| Jones Barrera, Jennifer 2817 Somerset Drive Los Angeles, CA 90016 | 24918 | 10/5/2020 | 24 Hour Holdings II LLC | $462.00 | | | | | $462.00 |
| Monzon, Marite 88 Temple St Paterson, NJ 07522 | 24919 | 10/5/2020 | 24 New York LLC | $2.26 | | | | $260.00 | $262.26 |
| Williams, Charlotte 520 Evergreen St #4 Inglewood, CA 90302 | 24920 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $5,000.00 | | | | | $5,000.00 |
| Maurer, Stephen K 5708 Caroline Court Plano, TX 75093 | 24921 | 10/5/2020 | 24 Hour Fitness USA, Inc. | | $1,216.00 | | | | $1,216.00 |
| Gibson, Gay 4214 W. Lake Sammamish Pkwy NE #305 Redmond, WA 98052 | 24922 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $636.35 | | | | | $636.35 |
| Riel, Rich 9848 Apple Tree Drive #D San Diego, CA 92124 | 24923 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Green, Ronald 2626 Kings Highway #2A Brooklyn, NY 11229 | 24924 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| EFSTATHIOU, DEAN 1425 ORLANDO DR. ARCADIA, CA 91006-2108 | 24925 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Lee, Hojeong 6610 Tombstone Ridge Road Timnath, CO 80547 | 24926 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| STEPPES, CONNIE PO BOX 223 MALIBU, CA 90265 | 24927 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,238.00 | | | | | $1,238.00 |
| CHAVEZ, MARGARITA T. 13226 TRIPOLI AVE SYLMAR, CA 91342 | 24928 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,220.00 | | | | | $1,220.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amarkarian, Roy<br>601 N. Kenwood St #307<br>Glendale, CA 91206 | 24929 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,999.68 | | | | | $1,999.68 |
| FIRETROL PROTECTION SYSTEMS<br>3696 WEST 900 SOUTH SUITE A<br>SALT LAKE CITY, UT 84104 | 24930 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $550.50 | | | | | $550.50 |
| Fox, Fredda M<br>6431 Archer Street<br>Jurupa Valley, CA 92509 | 24931 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,005.00 | | | | | $1,005.00 |
| Sayadinejad, Kambiz<br>11190 Poblado Road<br>San Diego, CA 92127 | 24932 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Torres, Edwin<br>P.O. Box 136<br>Monterey Park, CA 91754 | 24933 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hahn, Julie<br>2009 Raphael Court<br>Walnut Creek , CA 94598 | 24934 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $34.96 | | | | | $34.96 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE<br>#305<br>Redmond, WA 98052 | 24935 | 10/5/2020 | 24 New York LLC | $636.35 | | | | | $636.35 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24936 | 10/5/2020 | RS FIT Holdings LLC | $636.35 | | | | | $636.35 |
| French, Perrin<br>1240 Waverley bSt.<br>Palo Alto , CA 94301 | 24937 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Barnes, Debra Joan<br>6123 Jordan Avenue<br>El Cerrito, CA 94530 | 24938 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Beigarten, Denise<br>896 Folsom Court<br>Livermore , CA 94551 | 24939 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $228.00 | | | | | $228.00 |
| Jain, Rasika<br>2552 Corbel Way<br>San Marcos , CA 92078 | 24940 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, CHARLOTTE<br>520 EVERGREEN ST #4<br>INGLEWOOD, CA 90302 | 24941 | 10/5/2020 | 24 Hour Fitness Holdings LLC | $20,000.00 | | | | | $20,000.00 |
| Pence, Loretta<br>5823 Woodrose Way<br>Livermore, CA 94551 | 24942 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Secilia, Michele<br>173 Wapello Street<br>Altadena, CA 91001 | 24943 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,800.00 | | | | $2,800.00 |
| DIRECTV, LLC by American InfoSource as agent<br>4515 N Santa Fe Ave<br>Oklahoma City, OK 73118 | 24944 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $27,543.47 | | | | | $27,543.47 |
| Solis, Esteban<br>1601 S Ventura Rd.<br>Oxnard, CA 93033-3017 | 24945 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spurr, Robert<br>11 Meadowlake Drive<br>Danville, CA 94506 | 24946 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $63.25 | | | | | $63.25 |
| Pouyan Lu<br>Hoover Law Group<br>Gregory Scott Hoover<br>1805 136th Pl NE #203<br>Bellevue, WA 98005 | 24947 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Blakley, Gale<br>55 West Minster Road<br>Scarsdale, NY 10583 | 24948 | 10/5/2020 | 24 New York LLC | $688.00 | | | | | $688.00 |
| LUNDY, JANICE L.<br>12308 ASHENTREE LANE<br>BAKERSFIELD, CA 93312 | 24949 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24950 | 10/5/2020 | RS FIT NW LLC | $636.35 | | | | | $636.35 |
| Grewal Parampal (Pam)<br>1619 Lake Ave S<br>Renton, WA 98005 | 24951 | 10/5/2020 | 24 Hour Fitness USA, Inc. | | | | $48.34 | | $48.34 |
| Ciobanasiu, Jennifer B<br>2341 SW Willowbrook Ave.<br>Gresham, OR 97080 | 24952 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Patel, Lialhbhai and Savitaben<br>120 Hickey Blv<br>So. San Francisco, CA 94080-1144 | 24953 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wu, Sean Yuxiang<br>1620 Norvell Street<br>El Cerrito, CA 94530 | 24954 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Trevino, Jackie<br>13903 Hawes St.<br>Whittier, CA 90605-2627 | 24955 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| Ruth, Elyse<br>645 Westmount Dr. Apt 206<br>West Hollywood, CA 90069-5130 | 24956 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $80.00 | | | | $80.00 |
| Martin, Allen E<br>2361 Spanish Bay Rd.<br>Chula Vista, CA 91915 | 24957 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $4,500.00 | | | | | $4,500.00 |
| Dobrick-Harwell, Katharina<br>8306 Cherry Leaf Court<br>Citrus Heights, CA 95610 | 24958 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| Hom, Randolph<br>POB 2681<br>Castro Valley, CA 94546 | 24959 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $128.00 | | | | | $128.00 |
| Sakai, Betty<br>1741 Willcox Way<br>San Jose, CA 92125-3960 | 24960 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DAVIS, LINDA<br>8515 COSTA VERDE BLVD #1702<br>SAN DIEGO, CA 92122 | 24961 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Robinson, Gerald J.<br>2211 4th St. #209<br>Santa Monica, CA 90405 | 24962 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pence, Loretta Catherine<br>5823 Woodrose Way<br>Livermore, CA 94551 | 24963 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| FOLZMAN, JILL<br>1807 SAN JOSE STREET<br>FRIENDS WOOD, TX 77546 | 24964 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $137.16 | | | | $137.16 |
| Efstathiou, James<br>1425 Orlando Dr.<br>Arcadia, CA 91006-2108 | 24965 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Johnson, Cassandra J.<br>80 Hungtington St. Spc 203<br>Hungtington Beach, CA 92648 | 24966 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $359.99 | | | | | $359.99 |
| Meyer, Brandon James<br>6333 Glenhollow Dr<br>Plano, TX 75093 | 24967 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| RUBIO, DEBORAH JOY<br>7955 E AVENUE<br>HESPERIA, CA 92345 | 24968 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $350.00 | | $350.00 |
| Nasir Tejani M.D., Inc.<br>Sabrina Tejani and Nasir Tejani<br>711 Pepper Tree Ln<br>Long Beach, CA 90815 | 24969 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Laurant, Keith<br>1 Penrith Court<br>Rockwall, TX 75032 | 24970 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $850.00 | | | | | $850.00 |
| Berry, Dale<br>3633 Centralia Street<br>Lakewood, CA 90712 | 24971 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,697.28 | | | | | $2,697.28 |
| Gibson, Gay Miller<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24972 | 10/5/2020 | RS FIT CA LLC | $636.35 | | | | | $636.35 |
| Hudson, Rhonda<br>909 Third Avenue #7912<br>New York, NY 10150 | 24973 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $283,728.96 | $13,650.00 | | | | $297,378.96 |
| Frost, Holyce<br>4673 Regalo Bello Street<br>Las Vegas, NV 89135 | 24974 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Hooks, Charles James<br>1936 Crepe Myrtle Dr.<br>7441 Mary Dan Dr.<br>Lancaster, TX 75146 | 24975 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| MOBASSER, AJ<br>19 HOLLYLEAF<br>ALISO VIEJO, CA 92656 | 24976 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,825.88 | | | | | $2,825.88 |
| Skeen, Kathryn A<br>515 P St<br>Apt 1205<br>Sacramento, CA 95814 | 24977 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24978 | 10/5/2020 | 24 Hour Holdings II LLC | $636.35 | | | | | $636.35 |
| Lau, Kurtis Matthew<br>31886 Corte Portensa<br>Temecula, CA 92592 | 24979 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $168.00 | | | | $168.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DYKSTRA, ROBERT & ELEANOR<br>10320 HACIENDA STREET<br>BELLFLOWER, CA 90706 | 24980 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,066.96 | | | | | $1,066.96 |
| Prystupa, Jeffrey<br>7804 Ingalls St<br>Arvada, CO 80003 | 24981 | 10/5/2020 | 24 Denver LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| Nguyen, Nikki<br>61 Diamante<br>Irvine, CA 92620 | 24982 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Gibson, Gay Miller<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24983 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $636.35 | | | | | $636.35 |
| Cotton, Elizabeth<br>713 S. Cherry Grove Ave<br>Apartment #204<br>Annapolis, MD 21401 | 24984 | 10/5/2020 | 24 Hour Fitness USA, Inc. | | $1,225.00 | | | | $1,225.00 |
| Curtis, Peggy<br>11 Macbeth Pl<br>Sequim, WA 98382 | 24985 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Freeman, Tammie<br>16022 Arapaho Bend Ln.<br>Cypress, TX 77429 | 24986 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $102.58 | | | | | $102.58 |
| Flynn, Melanie<br>13375 Samantha Ave.<br>San Diego, CA 92129 | 24987 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Condon, Linda A.<br>1051 Cascade Dr.<br>Sunnyvale, CA 94087-4003 | 24988 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $599.00 | | | | $599.00 |
| MARTIN, TERRIE<br>216 HOLIDAY HILLS DR.<br>MARTINEZ, CA 94553-4214 | 24989 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gibson, Gay<br>4214 W Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24990 | 10/5/2020 | 24 Denver LLC | $636.35 | | | | | $636.35 |
| Condon, Richard<br>1051 Cascade Dr.<br>Sunnyvale, CA 94087-4003 | 24991 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $599.00 | | | | $599.00 |
| MARTINEZ, HORTENCIA<br>848 BARRI DRIVE<br>SAN LEANDRO, CA 94578 | 24992 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $239.14 | | | | | $239.14 |
| Frank, Carolynn<br>1120 Bluebell Dr<br>Livermore, CA 94551 | 24993 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Andersen, Robert<br>119 Hop Ranch Rd<br>Santa Rosa, CA 95403 | 24994 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |
| Miller, Robert L<br>414 Enclave Circle<br>Apt 101<br>Costa Mesa, CA 92626 | 24995 | 10/5/2020 | RS FIT CA LLC | $176.00 | | | | | $176.00 |
| Hakobyan, Sedrak<br>1808 Snow Spring Ln<br>Las Vegas, NV 89134 | 24996 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURRY, WILLIAM 301 WEST BROAD ST. FLAT 538# FALLS CHURCH, VA 22046 | 24997 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,762.82 | | | | | $1,762.82 |
| Callahan, Dr. Kate M. 2111 Tigertail Ave. Miami, FL 33133 | 24998 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,848.08 | $1,848.08 | $1,848.08 | | $5,544.24 |
| Bosch, Michael Demers P.O. Box 9381 Vallejo, CA 94591 | 24999 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Gibson, Gay 4214 W. Lake Sammamish Pkwy NE #305 Redmond, WA 98052 | 25000 | 10/5/2020 | 24 San Francisco LLC | $636.35 | | | | | $636.35 |
| Horstman, Lee 24471 Glenwood Dr Los Gatos, CA 95033 | 25001 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Chinakul, Nikorn 35 Journal Sq. 4th Floor Suite 492 Jersey City, NJ 07306 | 25002 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Goodman, Felice A. 21650 Burbank Blvd Unit 322 Woodland Hills, CA 91367 | 25003 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| OPPENHEIMER, MELISSA A. 87-201 HELELUA ST. #3 WAIANAE, HI 96792 | 25004 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $278.96 | | | | | $278.96 |
| Kline, Rondalyn 14452 Holt Ave Unit A Tustin, CA 92780 | 25005 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Caampued, Jerome 3970 The Woods Drive Apt. 1322 San Jose, CA 95136 | 25006 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $17,470.00 | | | | | $17,470.00 |
| Maurer, Steve 5708 Caroline Ct Plano , TX  75093 | 25007 | 10/5/2020 | 24 Hour Fitness United States, Inc. | | $1,216.00 | | | | $1,216.00 |
| Zikratch, Hedy 5550 Montero Rd. Riverside, CA 92509 | 25008 | 10/5/2020 | 24 Hour Fitness United States, Inc. | | | $2,091.00 | | | $2,091.00 |
| Leekim, Suson 511 Rockcrest Circle San Ramon , CA 94582 | 25009 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $190.96 | | | | | $190.96 |
| Luttner-Jossen, Galina P.O. Box 3192 Manhattan Beach, CA 90266 | 25010 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Seaman, Jeff 19725 48th W. Apt. I-1 Lynnwood, WA 98036 | 25011 | 10/5/2020 | 24 Hour Fitness USA, Inc. | | $55.24 | | | | $55.24 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Melo, Romar 2621 S Moorkind Place West Covina, CA 91792 | 25012 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| ALPHA GLASS AND MIRROR COMPANY INC ATTN: MICKEY 8901 SOVEREIGN ROW DALLAS, TX 75247 | 25013 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $761.08 | | | | | $761.08 |
| Liang, Ming 1402 Via Coralla San Lorenzo, CA 94580 | 25014 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $430.00 | | | | | $430.00 |
| Wisniewski, Rusanna 307 Waterford Oak Drive Lake Dallas, TX 75065 | 25015 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | $349.99 | | | $699.99 |
| Ciambriello, Allesa 6045 Lexington Park Orlando, FL 32819 | 25016 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Resella, Rhodalyne Joy 27371 Parklane Way Valencia, CA 91354 | 25017 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Croom, Zsaquez Law Offices of Joseph Ryan 3055 Wilshire Blvd. Ste 1120 Los Angeles, CA 90010 | 25018 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Cutler, Conner Reo 8857 Ildica Street Spring Valley, CA 91977 | 25019 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nolan, Agnes T 42 Kumulaau Ohia Loop Wailuku, HI 96793 | 25020 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Huang, Yaping 4000 Barranca Parkway #250 Irvine, CA 92604 | 25021 | 10/5/2020 | 24 Denver LLC | $6,743.76 | | | | | $6,743.76 |
| Sosa, Andrew & Manda 2518 Ocean Pass Ln Richmond, TX 77469 | 25022 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $282.54 | | | | | $282.54 |
| Ochoyuno Investment Company c/o Law of Brad S. Sures Attn: Brad S. Sures 10803 Gloria Avenue Granada Hills, CA 91344 | 25023 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $290,830.19 | | | | | $290,830.19 |
| Lucero, Joy PO Box 98 Rancho Cordova, CA 95741 | 25024 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $7,000.00 | | | | | $7,000.00 |
| Lesser, Brian 28868 N 127th Ave Peoria, AZ 85383 | 25025 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Roberts, Bruce 38607 Logan Drive Fremont , CA 94536 | 25026 | 10/6/2020 | 24 San Francisco LLC | $700.00 | | | | | $700.00 |
| Monzon, Ernesto A 1526 Amador St Chula Vista, CA 91913 | 25027 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $190.31 | | | | | $190.31 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shtivelman, Yefim 9801 Shore Rd Apt 2F Brooklyn, NY 11209 | 25028 | 10/6/2020 | 24 New York LLC | $34.20 | | | | | $34.20 |
| Zuniga, Gladys 4180 Mission St. Apt 5 San Francisco, CA 94112-1537 | 25029 | 10/6/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| DAVIS, CHRIS 82 BATESBROOK CT WOODLANDS, TX 77381 | 25030 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $174.37 | | | | | $174.37 |
| Davis, Taryn Kate 82 Batesbrook Ct Woodlands, TX 77381 | 25031 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $174.23 | | | | | $174.23 |
| DB Dippert Construction Attn: Dustin Dippert 8262 Beehive Ct Fair Oaks, CA 95628 | 25032 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $18,768.89 | | | | | $18,768.89 |
| TAHBAZ, ASH 6386 RANCHO MISSION RD UNIT 307 SAN DIEGO, CA 92108 | 25033 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| BOSCH, MICHAEL P.O. BOX 9381 VALLEJO, CA 94591 | 25034 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lucero, Carmen P.O. Box 98 Rancho Cordova, CA 95741 | 25035 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Vu, MyLoan T 5875 Ciudad Leon Ct San Diego, CA 92120 | 25036 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $1,899.92 | | | | | $1,899.92 |
| WOOLEY, KELSEY 8410 RIVERGREEN DRIVE ELVERTA, CA 95626 | 25037 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.06 | | | | | $55.06 |
| Galido, Merlinda 7161 East Ave. Unit 100 Rancho Cucamonga, CA 91739 | 25038 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $167.01 | | | | | $167.01 |
| Mohareb, Hannah 27561 Cabeza Mission Viejo, CA 92691 | 25039 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Ingram, Richard W. 5911 Owl Creek Dr Bakersfield, CA 93311 | 25040 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Davis, Kaley N. 19 Poplar Hill Place Spring, TX 77381 | 25041 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $174.23 | | | | | $174.23 |
| Donlin, Rhonda David H. Ricks & Associates 8600 Utica Ave.  Suite 200 Rancho Cucamonga, CA 91730 | 25042 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $450,000.00 | | | | | $450,000.00 |
| Goudiaby, Moussa Balla 16954 SE Ankeny St Portland, OR 97233 | 25043 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| KIRTLEY ROOFING & SHEET METAL, INC. 18902 HAMISH ROAD TOMBALL, TX 77377 | 25044 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | $27,203.50 | | | $27,203.50 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chung, Niann<br>2082 NE Nelson Lane<br>Issaquah, WA 98029 | 25045 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $108.90 | | | | | $108.90 |
| Chung, Richard C<br>2082 NE Nelson Lane<br>Issaquah, WA 98029 | 25046 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $108.90 | | | | | $108.90 |
| Continental 1500 Rosecrans LLC<br>Attn: Director of Property Management<br>2041 Rosecrans Ave, Suite 200<br>El Segundo, CA 90245 | 25047 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $250,083.97 | | | | | $250,083.97 |
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 25048 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $239,959.21 | | | | $86,396.10 | $326,355.31 |
| (Nava, Houman) Ighani<br>Soheil Ighani<br>2807 Prairie Ct<br>Wylie, TX 75098 | 25049 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |
| Davis, Jayla Ash<br>82 Batesbrook ct<br>Woodlands,, TX 77381 | 25050 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $204.61 | | | | | $204.61 |
| GIBLIN, JAMES PATRICK<br>147-31 24TH AVENUE<br>WHITESTONE, NY 11357 | 25051 | 10/6/2020 | 24 New York LLC | $45.00 | | | | | $45.00 |
| Winters, Darla<br>1510 Daffodil Ave NE<br>Orting, WA 98360-7476 | 25052 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $206.03 | | | | | $206.03 |
| Alarmco Inc<br>2007 Las Vegas Blvd. South<br>Las Vegas, NV 89104-2555 | 25053 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ohlson, Randall C<br>11452 West Saratoga Drive<br>Littleton, CO 80127 | 25054 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $112.95 | | | | | $112.95 |
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 25055 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $239,959.21 | | | | $86,396.10 | $326,355.31 |
| PHILLIPS, ANNIE<br>5914 DAMASK AVE<br>LOS ANGELES, CA 90056 | 25056 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| NIELSON JR, WALTER<br>4425 TROPAZ LANE<br>TRACY, CA 95377 | 25057 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $186.52 | | | | | $186.52 |
| McKay, Michelle<br>411 Brighton Springs<br>Costa Mesa, CA 92627 | 25058 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Grogan III, James Lincoln<br>2655 Clarellen St.<br>Torrance, CA 90505 | 25059 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $120.00 | | | | $120.00 |
| Finno, Francesco<br>25 Chestnut St<br>Islip, NY 11751 | 25060 | 10/7/2020 | 24 Hour Fitness United States, Inc. | $1,920.00 | | | | | $1,920.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pliego , Jennifer Del 1309 N Beverly Glen Blvd Los Angeles, CA  90077 | 25061 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Candelari, Patricia 3809 Kellner Rd. Dickinson, TX 77539 | 25062 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,032.00 | | | | | $1,032.00 |
| GOODWYN, CHARLES A. 1455 FALCON AVE. SUNNYVALE, CA 94087-3446 | 25063 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $548.00 | | | | | $548.00 |
| EDCO WASTE & RECYCLING SERVICES, INC. P.O. BOX 5488 BUENA PARK, CA 90622-5488 | 25064 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $187.58 | | | | | $187.58 |
| MANASYAN, HELEN ALECIA 4939 LAUREL CANYON BLVD UNIT E VALLEY VILLAGE, CA 91607 | 25065 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,710.00 | | | | | $1,710.00 |
| Cox, Cindi Ann 11862 Holyoak ln Garden Grove, CA 92840 | 25066 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $222.00 | | | | | $222.00 |
| Cabunilas, Mary Grace 2621 S Moorland Place West Covina, CA 91792 | 25067 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Edco Waste & Recycling Services, Inc. P.O. Box 5488 Buena Park, CA 90622-5488 | 25068 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $41.90 | | | | | $41.90 |
| Bornacelli, Alexis 2600 San Leandro Blvd Apt 113 San Leandro, CA 94578 | 25069 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Almeda, Roy C 4510 San Sebastian Wy Sacramento , CA 95823 | 25070 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $358.00 | | | | | $358.00 |
| Kanjouri, Fariba 177 W Wilbur Lake Mary, FL 32746 | 25071 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $236,000.00 | | | | | $236,000.00 |
| LEMM, KEITH 2364 KINSELLA WAY ROSEVELLA, CA 95747 | 25072 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $799.98 | | | | | $799.98 |
| Contreras, Maria 17700 Avalon Blvd Spc 276 Carson, CA 90746-0426 | 25073 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Austin, Charlotte Christy 2220 C Street Apt. 404 San Diego, CA 92102-1986 | 25074 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Misawa, Harold 45-063 Malulani St. Kaneohe, HI 96744 | 25075 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $518.68 | | | | | $518.68 |
| Reid, Irma M. 3611 Highpoint Dr. Rockwall, TX 75087 | 25076 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $4,750.00 | | | | | $4,750.00 |
| Reid, Thomas Anthony 3611 Highpoint Dr Rockwall, TX 75087 | 25077 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,950.00 | | | | | $3,950.00 |
| Akom, Mba 13307 Trompilla Lane Houston, TX 77083 | 25078 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rios, Jasmine A.<br>2863 Hereford LN<br>Tracy, CA 95377 | 25079 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BAKER, DIANE<br>706 1/2 BEGONIA AVE.<br>CORONA DEL MAR, CA 92625 | 25080 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Armstead, Sheila<br>8857 Ildica St.<br>Spring Valley, CA 91977 | 25081 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Leahy, Constance Anne<br>604 Hobart Ave.<br>San Mateo, CA 94402 | 25082 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $74.97 | | | | $74.97 |
| De Anda Navarro, Andrew Joe<br>2250 Vanguard Way, Apt a102<br>Costa Mesa, CA 92626 | 25083 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,000.00 | | | | $3,000.00 |
| Young, Marilyn<br>9500 Sunset Ave.<br>La Mesa, CA 91941-4220 | 25084 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,494.00 | | | | $1,494.00 |
| Leahy, Alexandra<br>604 Hobart Ave<br>San Mateo, CA 94402 | 25085 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $481.14 | | | | $481.14 |
| Gall, Michael J.<br>9979 Bourbon Court<br>San Diego, CA 92131 | 25086 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| CHENG, PETER<br>2042 BRAGG STREET<br>BROOKLYN, NY 11229 | 25087 | 10/6/2020 | 24 New York LLC | $264.00 | | | | | $264.00 |
| LIPSCOMB, LAWRENCE<br>419 SHASTA STR<br>VALLEJO, CA 94590 | 25088 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Lucht, Austin A<br>11013 Madrigal St<br>San Diego, CA 92129 | 25089 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Lucht, Todd J<br>11013 Madrigal St<br>San Diego, CA 92129 | 25090 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Rowe, Helena Ann<br>2031 Dracena Dr.<br>Apt 217<br>Los Angeles, CA 90027 | 25091 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Cook, Charles<br>14444 Terra Bella Street unit #112<br>Panorama City, CA 91402 | 25092 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | $300.00 | $649.99 | | | $1,599.98 |
| Rosenberg, Sherri<br>989 Fassler Avenue<br>Pacifica, CA 94044 | 25093 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Monzon, Guadalupe<br>1526 Amador St<br>Chula Vista, CA 91913 | 25094 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $140.97 | | | | | $140.97 |
| Zitola, Giuseppe<br>406 N Kenwood Unit D<br>Orange , CA 92869 | 25095 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $199.95 | | | | | $199.95 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARTHE, MICHELLE DE GUZMAN<br>7085 STERLING POINT CT<br>RENO, NV 89523-6862 | 25096 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| ORR, TERRELL LEE<br>1341 SE 20TH ROAD<br>HOMESTEAD, FL 33035 | 25097 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Topete, Maria Rebeca<br>473 Almanza Drive<br>Oakland, CA 94603 | 25098 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rattu, Kathy-Kuldip S.<br>161 Cape Elizabeth Ct.<br>Vallejo, CA 94591 | 25099 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $74.61 | | | | | $74.61 |
| Larrabee, Rosemary Lynn<br>602 San Michel Drive North<br>Unit #E<br>Costa Mesa, CA 92627 | 25100 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| HAYES, CHARLES F.<br>4695 WILDWOOD CT.<br>FAIRFIELD, CA 94534 | 25101 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $203.00 | | $203.00 |
| Miller, Gerald<br>6093 Paseo Carreta<br>Carlsbad, CA 92009 | 25102 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| MCHALE ENGINEERING INC<br>ATTN: TERESA MCHALE<br>2000 AVE G<br>SUITE 800<br>PLANO, TX 75074 | 25103 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $2,112.80 | | | | | $2,112.80 |
| Taylor, Crystal  Ann<br>10861 Moorpark St # 209<br>North Hollywood, CA 91602 | 25104 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Wong, Stephanie Chor Lam<br>94-216B Kikepa Pl<br>Waipahu, HI 96797 | 25105 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| Jacks, Richard O.<br>PO Box 5984<br>Playa Del Rey, CA 90296 | 25106 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $888.00 | | | | | $888.00 |
| Rosenberg, Craig Lawrence<br>989 Fassier Avenue<br>Pacifica, CA 94044 | 25107 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| MCKINNON, CYNTHIA<br>3611 ARCADIAN CT.<br>CASTRO VALLEY, CA 94546 | 25108 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Duenas, Candelaria<br>473 Almanza Drive<br>Oakland, CA 94603 | 25109 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bielma, Marisol<br>PO Box 1591<br>Santa Monica, CA 90406 | 25110 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $1,199.00 | | | | | $1,199.00 |
| CLARK III, JAMES THOMAS<br>4102 COL. VANDERHORST CIR.<br>MOUNT PLEASANT, SC 29466 | 25111 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $79.98 | | | | | $79.98 |
| Mahusay, Baby<br>15449 Nordhoff St #9<br>North Hills, CA 91343 | 25112 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $700.00 | | $700.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Melville, Tyler<br>18309 73rd Ave CT E<br>Puyallup, WA 98375 | 25113 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $276.90 | | | | | $276.90 |
| Ahuja, Seema<br>2040 W. Middlefield Rd.<br>Apt. 24<br>Mountain View, GA 94043 | 25114 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.60 | | | | | $49.60 |
| Jackson, Andrea<br>PO Box 1494<br>San Pedro, CA 90733 | 25115 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Buckner, Raili K<br>P.O. Box 91772<br>Austin, TX 78709 | 25116 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $903.24 | | | | | $903.24 |
| Preston, Monica Marie<br>546 Concerto Dr.<br>Colorado Springs, CO 80906 | 25117 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $300.00 | | $300.00 |
| Intermountain Rural Electric Association<br>5496 North U.S. Highway 85<br>Sedalia, CO 80135 | 25118 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $10,137.02 | | | | | $10,137.02 |
| Martin, Kathleen  M.<br>2112 E Street<br>Sacramento, CA 95816 | 25119 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $994.00 | | | | | $994.00 |
| CRAWFORD, DOROTHY J.<br>2075 NAVARRO AVENUE<br>PASADENA, CA 91103 | 25120 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $272.70 | | | | | $272.70 |
| April, Karen<br>1266 Horizon Ridge<br>El Cajon, CA 92020 | 25121 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| NOJIMA, EILEEN LEE<br>12138 NE FREMONT ST#19<br>PORTLAND, OR 97220 | 25122 | 10/7/2020 | 24 Hour Fitness United States, Inc. | | $3,000.00 | | | | $3,000.00 |
| LORENZANA, MARIA C.<br>1516 RIVERVIEW CIRCLE EAST<br>RIPON, CA 95366 | 25123 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $649.81 | | | | | $649.81 |
| Vidaurri, Sapphira<br>4310 35th St<br>Apt B<br>San Diego, CA 92104 | 25124 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Davis, Gail C.<br>4932 Westbriar Drive<br>Fort Worth, TX 76109 | 25125 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $104.22 | | | | | $104.22 |
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 25126 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $239,959.21 | | | | $86,396.10 | $326,355.31 |
| Robinson, Samuel Bryant<br>10515 Byron AVve<br>94603, CA | 25127 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $790.00 | | | | $790.00 |
| Valdez, Raymond<br>80182 Montgomery Drive<br>Indio, CA 92203 | 25128 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Donald Posey, Lilian  Lenleen Ardell<br>20431 Anita Ave<br>Castro Valley, CA 94546 | 25129 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOTAUCO, MARIE LYNN 1726 FLOWER AVENUE TORRANCE, CA 90503 | 25130 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,379.84 | | | | | $1,379.84 |
| O'Connell, Michiko 430 Lewers St Apt 23A Honolulu, HI 96815-2421 | 25131 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $578.28 | | | | | $578.28 |
| Goodwyn, Marian D. 1455 Falcon Ave Sunnyvale, CA 94087-3446 | 25132 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $647.00 | | | | | $647.00 |
| DEBERRY, PHILLIP 730 LILLY AVE HAYWARD, CA 94544 | 25133 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| BURKE, JING 4363 GOLDFINCH ST SAN DIEGO, CA 92103 | 25134 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $377.10 | | | | | $377.10 |
| Bentley, Patricia 369 Paseo de Playa #409 Ventura, CA 93001 | 25135 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Jones, Fabius R 638 16th St Oakland, Ca 94612-1205 | 25136 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Herndon, Ansley E 27427 Sierra Madre Drive Murrieta, CA 92563 | 25137 | 10/8/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Doshi, Bhaumik 53 Cottage St, Apt 2 Jersey city, NJ 07306 | 25138 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $896.00 | | | | | $896.00 |
| YHARO, SYLVIA GEIGER GRADE RD #712 RENO, NV 89521 | 25139 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $810.31 | | | | | $810.31 |
| Lin, Kevin 2148 Kipling St Apt A Houston, TX 77098 | 25140 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Santos, Cynthia Delos 40 Morrow Ave APT 3AN Scarsdale, NY 10583 | 25141 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $89.98 | | | | | $89.98 |
| Liu, Julie 27 Peach Blossom Irvine, CA 92618 | 25142 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| TN Dept of Labor - Bureau of Unemployment Insurance c/o TN Attorney General Office Bankruptcy Division PO Box 20207 Nashville, TN 37202-0207 | 25143 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Ammen, Catherine 140 West Hill Ave #4 Fullerton, CA 92832 | 25144 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $66.58 | | | | | $66.58 |
| Murillo, Noemi 10531 Buford Ave Inglewood, CA 90304 | 25145 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Martone, Robert 2655 Jamaica Dr. Miramar, FL 33023 | 25146 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.04 | | | | | $99.04 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carow, Bradley<br>6558 Beck Ave.<br>North Hollywood, CA 91606 | 25147 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dylan, Lucio<br>Christopher V. Markarian, Esq.<br>250 East Rowland Street<br>Covina, CA 91723 | 25148 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $80,000.00 | | | | | $80,000.00 |
| Abensur, Brenda<br>8611 Carriage Creek Drive<br>Houston, TX 77064 | 25149 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Howe, Cajun L.<br>906 E 3rd Ave<br>Salt Lake City, UT 84103 | 25150 | 10/9/2020 | 24 Hour Fitness United States, Inc. | | $828.00 | | | | $828.00 |
| UPPAL, JASPREET<br>45024 COUGAR CIRCLE<br>FREMONT, CA 94539 | 25151 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $40.00 | | | | | $40.00 |
| Harper, Dana<br>455 Hillside Ave<br>Palisades Park, NJ 07650 | 25152 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $47.97 | | | | | $47.97 |
| O'Sullivan, Catherine<br>6415 Steer Trail<br>Austin, TX 78749 | 25153 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $68.18 | | | | | $68.18 |
| HARPER, DANA<br>455 HILLSIDE AVE<br>PALISADES PARK, NJ 07650 | 25154 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $47.97 | | | | | $47.97 |
| Munajj-Brown, Joy Jamile<br>6761 N Augusta Dr.<br>Hialeah, FL 33015 | 25155 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $95.68 | | | | | $95.68 |
| Felder, James<br>11740 National Blvd. #4<br>Los Angeles, CA 90064 | 25156 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $374.50 | | | | | $374.50 |
| Luna, John<br>32 Admiral Ave<br>San Francisco, CA 94112 | 25157 | 10/9/2020 | RS FIT CA LLC | $500.00 | | | | | $500.00 |
| Nooryshokry, Navid<br>6204 Agee Street #136<br>San Diego, CA 92122 | 25158 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Lockwood, Heather<br>13342 Twin Circle Ct.<br>Poway, CA 92064 | 25159 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $173.28 | | | | | $173.28 |
| Han, Jun<br>10101 Grosvenor Pl, Suite 2010<br>North Bethesda, MD 20852 | 25160 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wolkowicz, Robert<br>6922 E. Country Club Lane<br>Anaheim, CA 92807 | 25161 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Alfonzo, Gary<br>16 Via Calandria<br>San Clemente, CA 92672 | 25162 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ancira, Alice<br>10723 Shire Place Apt A<br>Whittier, CA 90601 | 25163 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Tsujimoto, Mark K | 25164 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,380.00 | | | | | $1,380.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wallis, Jasmine<br>2450 Valdez St, Apt 643<br>Oakland, CA 94612 | 25165 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Johnson, Katrice<br>17100 Bear Valley Rd 179<br>Victorville, CA 92395 | 25166 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Albuainain, Mubark<br>6619 Freedom Hills<br>San Antonio, TX 78242 | 25167 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Marcus, Lorrie<br>1475 S. Beverly Dr. #206<br>Los Angeles, CA 90035 | 25168 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Cobb, Lavone<br>1961 BrandyWine Rd APT 202<br>West Palm Beach, FL 33409 | 25169 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Ngo, Dong<br>2613 Apollo Court<br>San Jose, CA 95121 | 25170 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Cline, Jeanette<br>7515 S. Cove Cir.<br>Centennial, CO 80122 | 25171 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $42,720.00 | | | | | $42,720.00 |
| Zou, Jingwei<br>2021 Goshawk St.<br>San Diego, CA 92123 | 25172 | 10/11/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Khanna, Prerna<br>44220 Elkhorn Trail<br>Indian Wells, CA 92210 | 25173 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $525.00 | | | | $525.00 |
| Salvadon, James<br>68 Cedar Drive<br>Tuxedo Park, NY 10987 | 25174 | 10/11/2020 | 24 New York LLC | $699.99 | | | | | $699.99 |
| Reed, Ransom<br>2908 NE 102nd Court<br>Vancouver, WA 98662 | 25175 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $215.85 | | | | | $215.85 |
| Rasekhi, Bijan<br>1012 E Yale Ave<br>Salt Lake City, UT 84105 | 25176 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Medina, Lauryn<br>821 Joliet Place<br>Oxnard, CA 93030 | 25177 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| MACIAS, DELMA<br>8285 SVL BOX<br>VICTORVILLE, CA 92395 | 25178 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $644.00 | | | | $644.00 |
| Sanders, Dylan Valentino<br>40 Nevada St<br>Redwood City, CA 94062 | 25179 | 10/9/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Pritchard, Rumi<br>8715 Lake Murray Blvd<br>Unit 7<br>San Diego, CA 92119 | 25180 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Anderson, Christina Arana<br>22151 Wayside<br>Mission Viejo, CA 92692 | 25181 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,354.00 | | | | | $3,354.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Natividad, Silvia 5514 Makati Circle San Jose, CA 95123 | 25182 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Barrera, Lucy 2925 E Pearl Ave Orange, CA 92869 | 25183 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Einsiedler, Nathan 8601 Rudnick Ave West Hills, CA 91304 | 25184 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Price, Jerome Marcus M 3401 Ocee St Apt 900 Houston, TX 77063 | 25185 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Natividad, Maria 3108 Oakgate Way San Jose, CA 95148 | 25186 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Meyering, Patrick 310 W. Duane Sunnyvale, CA 94085 | 25187 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $822.00 | | | | $822.00 |
| Salman, Maureen A. 3940 Cocina Lane Palmdale, CA 93551 | 25188 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $370.00 | | | | | $370.00 |
| Robinson, Tamela L 1255 Hays Street Apt 17 San Leandro, CA 94577 | 25189 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Meier, Michael 13024 S. Mcnally Rd La Mirada, CA 90638 | 25190 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Simpkins, Philip 126 Whitethorne Dr. Moraga, CA 94556 | 25191 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,106.00 | | | | | $1,106.00 |
| Allen, Jeri 1811 NE 91 Ave. Portland, OR 97220 | 25192 | 10/11/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Smith, Sandy 1146 Marlys Cmn. Livermore, CA 94550 | 25193 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $204.00 | | | | | $204.00 |
| Beres, Dennis 152 Cameray Heights Laguna Niguel, CA 92677 | 25194 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Hebert, Wesley 12916 27th Dr SE Everett, WA 98208 | 25195 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $876.00 | | | | $876.00 |
| Blumenthal, Bradley 85 S. Union Blvd #330 Lakewood, CO 80228 | 25196 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $191.94 | | | | | $191.94 |
| Frohock, Brian 3113 Debra Court Garland, TX 75044 | 25197 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| LEE, ANDREW 532 CONCORD ST. APT 104 GLENDALE, CA 91203 | 25198 | 10/9/2020 | 24 Hour Fitness USA, Inc. | | $412.07 | | | | $412.07 |
| Bishop, Carol Anne 5519 NE 43rd Way Vancouver, WA 98661 | 25199 | 10/10/2020 | 24 Hour Fitness United States, Inc. | $1,560.00 | | | | | $1,560.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cruz, Ray 11101 Eton Ave Chatsworth, CA 91311 | 25200 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Esparza, Daniel 231 Acalanes Dr. Apt 03 Sunnyvale, CA 94086 | 25201 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Berterretche, Jeanne M 303 W. Merrill Ave, # 912 Rialto, CA 92376 | 25202 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ayala, Alondra 762 Lakeville Circle Petaluma, CA 94954 | 25203 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $92.38 | | | | | $92.38 |
| Lim, Andrew 10752 Ashworth Circle Cerritos, CA 90703 | 25204 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bishop, Carol 5519 NE 43rd Way Vancouver, WA 98661 | 25205 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Fung, Raymond 126 Dennis Drive Daly City, CA 94015 | 25206 | 10/10/2020 | 24 Hour Fitness Holdings LLC | | $290.52 | | | | $290.52 |
| Orso, Karen Denise 2328 Stonegate Drive N Bedford, TX 76021 | 25207 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $199.00 | | | | | $199.00 |
| Moreno, Robert | 25208 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Moore, Ted W 8766 Tulare Drive Unit 403B Huntington Beach, CA 92646 | 25209 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $289.99 | | | | | $289.99 |
| Barry, Willard 8944 Odessa Ave North Hills, CA 91343 | 25210 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vasquez-Cabral, Jacob 1656 Encarta Street Las Vegas, NV 89117 | 25211 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Raudez, Aurora 663 Baden Ave Unit K South San Francisco, CA 94080 | 25212 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Park, Pyung 2105 Alameda Ave C Alameda, CA 94501 | 25213 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Yin, Paulette 11121 Sagittarius Rd San Diego, CA 92126 | 25214 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Natividad, Jose 3108 Oakgate Way San Jose, CA 95148 | 25215 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Allen, Rachel 937 N Peach Ave BLG 85 Apt 114 Fresno, CA 93727 | 25216 | 10/10/2020 | 24 San Francisco LLC | $190.31 | | | | | $190.31 |
| Casey, Michael 1675 South Birch St #802 Denver, CO 80222 | 25217 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $863.94 | | | | | $863.94 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Welty, Steven<br>11376 Ocean Ridge Way<br>San Diego, CA 92130 | 25218 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $8,900.00 | | | | | $8,900.00 |
| Wright-Price, Kelli<br>3401 Ocee St Apt 900<br>Houston, TX 77063 | 25219 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee, Ming J<br>675 Blinn Court 3167<br>Los Altos, CA 94024 | 25220 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | $2,059.00 | | | $2,059.00 |
| Garvinqueen, Laura<br>3730 Miramesa Court Apt 123<br>Santa Clara, CA 95051 | 25221 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Castillo, Jennifer<br>510 West 150th Street, Apt 1B<br>New York, NY 10031 | 25222 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Delva, Marie-Michelle<br>2285 SW 80th Terrace<br>Miramar, FL 33025 | 25223 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $171.15 | | | | | $171.15 |
| Le, Linh Thuy<br>13152 Vener Drive<br>Garden Grove, CA 92844 | 25224 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Zgutnitski, Liliya<br>6134 Passiflora LN<br>Orangevale, CA 95662 | 25225 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $935.23 | | | | | $935.23 |
| Ngo, Hue<br>215 Callan Street<br>Milpitas, CA 95035 | 25226 | 10/11/2020 | 24 Hour Fitness USA, Inc. | $33.59 | | | | | $33.59 |
| Singh, Gurpreet<br>10853 Firestone Blvd Apt 42B<br>Norwalk, CA 90650 | 25227 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.00 | | $699.00 |
| Gaston, Miki<br>15512 Borges Dr.<br>Moorpark, CA 93021 | 25228 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Hardeman, Krystal C<br>2161 W. Wellington Cir.<br>Anaheim, CA 92804-4313 | 25229 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $131.31 | | $131.31 |
| STELLWAY, GEORGE<br>5516 SUSAN LEE LANE<br>NORTH RICHLAND HILLS, TX 76180-6734 | 25230 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Richter, Paul<br>654 Vista San Rafael<br>San Diego, CA 92154 | 25231 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Taylor, C. Leigh<br>200 Elm St. apt 105<br>San Mateo, CA 94401 | 25232 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Burnett, Laura<br>634 Lucille Circle<br>Moorpark, CA 93021 | 25233 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Garnaas, Darrell<br>1299 E. Green St. Unit# 209<br>Pasadena, CA 91106 | 25234 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Cervera, Lluno<br>15704 Rosehaven Lane<br>Canyon Country, CA 91387 | 25235 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $83.13 | | | | | $83.13 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orso, Vince<br>2328 Stonegate Drive N<br>Bedford, TX 76021 | 25236 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $199.00 | | | | | $199.00 |
| RULA, DUSAN<br>95 LANCASTER AVENUE #2<br>BROOKLYN, NY 11223 | 25237 | 10/12/2020 | 24 New York LLC | $100.00 | | | | | $100.00 |
| Chon, David<br>18030 Brookhurst St. #2<br>Fountain Valley, CA 92708 | 25238 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| PIERCE COUNTY FINANCE DEPARTMENT<br>ATTN: ALLEN RICHARDSON<br>950 FAWCETT AVE, STE 100<br>TACOMA, WA 98402-5603 | 25239 | 10/12/2020 | 24 Hour Fitness USA, Inc. | | | $17,640.65 | | | $17,640.65 |
| Xu, Zhengbin<br>4 151st Pl SE<br>Bellevue, WA 98007 | 25240 | 10/11/2020 | 24 Hour Fitness United States, Inc. | $569.00 | | | | | $569.00 |
| Taylor, Jermel<br>5919 Petaluma Ct<br>Sacramento, CA 95841 | 25241 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Ibarra, Ana<br>543 Miller Ave<br>SSF, CA 94080 | 25242 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $588.00 | | | | | $588.00 |
| Dufrene, Berthilde<br>68 Cedar Drive<br>Tuxedo Park, NY 10987 | 25243 | 10/11/2020 | 24 New York LLC | $699.99 | | | | | $699.99 |
| Mataya, Rena | 25244 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Coello, Carmen<br>990 Magnolia Ave. Apt # 3.<br>Millbrae , CA 94030 | 25245 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | $600.00 | | $1,200.00 |
| Yu, Qiai<br>18339 Senteno Street<br>Rowland Heights, CA 91748 | 25246 | 10/10/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| PIERCE COUNTY FINANCE DEPARTMENT<br>ATTN: ALLEN RICHARDSON<br>950 FAWCETT AVE, STE 100<br>TACOMA, WA 98402-5603 | 25247 | 10/12/2020 | 24 Hour Fitness USA, Inc. | | | $325.19 | | | $325.19 |
| HYON, DONG S<br>1130 N. ELLIE ST.<br>LA HABRA, CA 90631 | 25248 | 10/12/2020 | 24 San Francisco LLC | $90.00 | | | | | $90.00 |
| Grell, Courtney<br>10275 W Fetlock Trl.<br>Peoria, AZ 85383 | 25249 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,800.00 | | | | $1,800.00 |
| Kaniewski, Greg<br>48 Haver Farm Rd<br>Clinton, NJ 08809 | 25250 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $55.43 | | | | | $55.43 |
| Bolat, Deniz<br>14020 32nd Ave NE Unit B<br>Seattle, WA 98125 | 25251 | 10/11/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| PIERCE COUNTY FINANCE DEPARTMENT<br>ATTN: ALLEN RICHARDSON<br>950 FAWCETT AVE, STE 100<br>TACOMA, WA 98402-5603 | 25252 | 10/12/2020 | 24 Hour Fitness USA, Inc. | | | $17,870.00 | | | $17,870.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lass, Barry 6 Midland Drive Morristown, NJ 07960 | 25253 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $38.79 | | | | | $38.79 |
| Nguyen, Trung Tan 13152 Vener Drive Garden Grove, CA 92844 | 25254 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | $24,760.00 | | | $24,760.00 |
| Ford, Shayla 3119 Southampton Ct K35 Richmond, CA 94806 | 25255 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Murphy, Matthew 2231 Pacific Ave, APT C2 Costa Mesa, CA 92627-3940 | 25256 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Klatch, Maurice 2642 Tuller Ave El Cerrito, CA 94530 | 25257 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $4.04 | | | | | $4.04 |
| Ahrens, Aurora 3113 Debra Court Garland, TX 75044 | 25258 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bieber, Kristine 25081 Morro Court Laguna Hills, CA 92653 | 25259 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Moreno, Elizabeth 2307 Hughes Rd Dickinson, TX 77539 | 25260 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Allmon, Michael c/o Allmon, Dibernardo, CPAs 1230 Rosecrans Ave #102 Manhattan Beach, CA 90266 | 25261 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Velez, Francisco J 4132 NE 26th St Homestead, FL 33033 | 25262 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $79.18 | | | | | $79.18 |
| Thompson, Mark Allen 8406 Glider Ln. Los Angeles, CA 90045 | 25263 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $8,325.00 | $16,675.00 | | | | $25,000.00 |
| Devoy, Theresa 1141 Sturbridge Dr. La Habra, CA 90631 | 25264 | 10/10/2020 | 24 Hour Fitness United States, Inc. | $871.00 | | | | | $871.00 |
| Vrudhula, Sanjay 10515 Weller Drive Austin, TX 78750 | 25265 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $2,500.00 | | | | | $2,500.00 |
| Anderson, Linda Pylman 38320 South River Road Clarksburg, CA 95612 | 25266 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $1,754.00 | Unliquidated | | | | $1,754.00 |
| Valos, Nicholas T 11618 Vinery Way Bakersfield, CA 93311 | 25267 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Larson, Linda J 24112 Country View Dr. Coto de Caza, CA 92679 | 25268 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $439.98 | | | | | $439.98 |
| Yi, Charles 1329 Jamaica Ln Oxnard, CA 93030 | 25269 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hecht, Margaret<br>3626 Kings Highway Apt.3E<br>Brooklyn, NY 11234-2732 | 25270 | 10/12/2020 | 24 New York LLC | $430.00 | | | | | $430.00 |
| Gutierrez, Carlos<br>2067 Julian Ave<br>San Diego, CA 92113 | 25271 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $50.00 | | $300.00 | | $350.00 |
| Fridley, Lacy<br>210 W Greenwood Ave<br>La Habra, CA 90631 | 25272 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Lopez, Juan<br>309 S Gardner St<br>Los Angeles, CA 90036 | 25273 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $97.00 | | | | | $97.00 |
| Toor, Anoop<br>3961 Aristotle Circle<br>Rancho Cordova, CA 95742 | 25274 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ISRAEL, MELISSA L.<br>24 SMALLBROOK CIRCLE<br>RANDOLPH, NJ 07869 | 25275 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Mizuno, Ayako<br>4412 S. 110th St<br>Greenfield, WI 53228 | 25276 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $101.78 | | | | | $101.78 |
| O'Connor, Pat<br>P.O. Box 330333<br>Pacoima, CA 91333-0333 | 25277 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $320.38 | | | | | $320.38 |
| Pillai, Sandhya<br>2573 Basswood Drive<br>San Ramon, CA 94582 | 25278 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Moore, Cheryl<br>8766 Tulare Drive, Unit 403 B<br>Huntington Beach, CA 92646-6273 | 25279 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10.00 | | | | | $10.00 |
| Bersted, Laura<br>11770 S. Pine St<br>Olathe, KS 66061 | 25280 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $553.99 | | | | | $553.99 |
| Nguyen, Ha<br>12545 Elmview Dr<br>Riverside, CA 92503 | 25281 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| LOGAN, KENNETH R<br>732 WOOD DUCK LANE<br>SLIDELL, LA 70461 | 25282 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| IM SOOK. CHUNG & JIN W. JUNG<br>18827 E. YALE CIR #D<br>AURORA, CO 80013 | 25283 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lokeni, Kare'l<br>1622 E. Califon St.<br>Carson, CA 90745 | 25284 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Morris, Brandon E.<br>817 S. Huron Dr.<br>Santa Ana, CA 92704 | 25285 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Yarbrough, Charles<br>4919 Raley Boulevard<br>Sacramento, CA 95838 | 25286 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $49.00 | | $49.00 |
| Coccimiglio, Jacqueline<br>6612 Highpoint Drive<br>Austin, TX 78723 | 25287 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $635.00 | | | | | $635.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yarbrough, Sandra 4919 Raley Boulevard Sacramento, CA 95838 | 25288 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $49.00 | | $49.00 |
| Dubey, Tushar 2557 Park Blvd Apt L200 Palo Alto, CA 94306 | 25289 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Tarabocchia, Brittany 18 Forest Avenue Old Tappan, NJ 07675 | 25290 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $150.30 | | | | | $150.30 |
| Moore, Sonya Gail 5322 North Pkwy Sacramento, CA 95823 | 25291 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $162.54 | | | | | $162.54 |
| Frederick, Susan R 217 Spruce # 104-C Denver, CO 80230 | 25292 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,267.16 | | | | $2,267.16 |
| Naim, Karim 3661 Chateau Ct Riverside, CA 92505 | 25293 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Hern, John Anthony 1729 Boylston Ave Apt 304 Seattle, WA 98122 | 25294 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Kravchuk, Oleg 1036 Elmwood Court El Dorado Hills, CA 95762 | 25295 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $15,200.00 | | | | | $15,200.00 |
| Moore, Danielle Adrienne 202 E 67th Way Long Beach, CA 90805 | 25296 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $279.99 | | | | | $279.99 |
| Levy, Bryan Aric 1547 Palos Verdes Mall #312 Walnut Creek, CA 94597 | 25297 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $1,535.00 | $3,025.00 | | | | $4,560.00 |
| Moore, Danielle Adrienne 202 E 67th Way Long Beach, CA 90805 | 25298 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $279.99 | | | | | $279.99 |
| Perez, Isaac 315 S. Coast Hwy 101, STE U 55 Encinitas, CA 92024 | 25299 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Dash, Neeta 8105 Tin Cup Dr. Arlington, TX 76001 | 25300 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $329.99 | | | | | $329.99 |
| Chacon, Daniela 1208 NE 185th St Shoreline, WA 98155 | 25301 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $179.24 | | | | | $179.24 |
| Johnson, Robert Joseph 115 Rustic Oaks Dr. League City, TX 77573 | 25302 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $172.72 | | | | | $172.72 |
| Kravchuk, Lyudmila 1036 Elmwood Court El Dorado Hills, CA 95762 | 25303 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $10,500.00 | | | | | $10,500.00 |
| Asher, Lance 323 Bicknell Ave - 105 Santa Monica, CA 90405 | 25304 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $189.30 | | | | | $189.30 |
| Huynh, Henry 2602 GlenField Manor Ln Houston, TX 77014 | 25305 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quacchia, Brian<br>12311 Westwood Dr<br>Auburn, CA 95603 | 25306 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,250.00 | | | | | $1,250.00 |
| Jayaprakash, Devakumar<br>3718 Central Pkwy<br>Dublin, CA 94568 | 25307 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Cantu Jr, Robert M<br>1800 Tranquility Ln<br>Pflugerville, TX 78660 | 25308 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $497.34 | | | | | $497.34 |
| Nam, Samuel Y.<br>90 Tracey Place, Apt A2<br>Englewood, NJ 07631 | 25309 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $55.43 | | | | | $55.43 |
| Goode, Precious<br>713 S 40th St.<br>Tacoma, WA 98418 | 25310 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $134.20 | | | | | $134.20 |
| Saito, Kay<br>217 Westlake Drive, Unit 7<br>San Marcos, CA 92069 | 25311 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $243.14 | | | | | $243.14 |
| Singh, Sonia<br>2902 Montair Way<br>Union City, CA 94587 | 25312 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Nguyen, Huy Eric<br>Po Box 612561<br>San Jose, CA 95161 | 25313 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Pang, Evelyn<br>38 Lycett Cir<br>Daly City, CA 94015 | 25314 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Lima, Adriana<br>20455 Anza Ave 46<br>Torrance, CA 90503 | 25315 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Kent, Judy K<br>257 E. Del Mar Blvd<br>Pasadena, CA 91101 | 25316 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,948.00 | | | | | $2,948.00 |
| Twohy, Rob<br>4123 N Willow Rd<br>Spokane, WA 99206 | 25317 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Trowbridge, Elliot<br>3715 78th Ave Ct W Apt N301<br>University Place, SW 98466 | 25318 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $257.72 | | | | | $257.72 |
| Simon, Robert<br>2204 Eastern Avenue<br>Sacramento, CA 95864 | 25319 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Karczewski, Gerald<br>19 Lily Court<br>Danville, CA 94506 | 25320 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $384.00 | | | | | $384.00 |
| Hsu, Sabrina<br>43350 Banda Terrace<br>Fremont, CA 94539 | 25321 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Krasnick, Jean<br>514 N Pageant Drive Unit C<br>Orange, CA 92869 | 25322 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $68.18 | | | | | $68.18 |
| Corona, Christian<br>15078 Norton Street<br>San Leandro, CA 94579 | 25323 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seanez Jr, John<br>16626 Mulvane Street<br>La Puente, CA 91744 | 25324 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Frye, Tricia<br>7677 Chestnut way<br>Pleasanton, CA 94588 | 25325 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Corona, Nicholas<br>15078 Norton Street<br>San Leandro, CA 94579 | 25326 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Greenfield, Michael<br>PO Box 286644<br>New York, NY 10128 | 25327 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Fung, Christy<br>1103 Woodland Ave<br>Menlo Park, CA 94025 | 25328 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Runnels, Stacy<br>10554 Huntington Way Dr<br>Houston, TX 77099 | 25329 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | Unliquidated | | | | | $0.00 |
| Sai, Brian<br>206 Marbella Lane<br>San Bruno, CA 94066 | 25330 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hynes, Don<br>2846 NE Glisan St.<br>Portland, OR 97232 | 25331 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| LOPEZ, SERGIO<br>1226 GRANGER STREET<br>IMPERIAL BEACH, CA 91932 | 25332 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $319.99 | | | | | $319.99 |
| Arnone, Erika<br>144 Corabelle Avenue<br>Lodi, NJ 07644 | 25333 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $102.96 | | | | | $102.96 |
| Enberg, Craig<br>227 E Maple Ave.<br>Orange, CA 92866 | 25334 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | | | | | $3,096.00 |
| Siu, Radford<br>3009 Ralston Way<br>Hayward, CA 94541 | 25335 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,598.20 | | | | | $3,598.20 |
| Callahan, Torin<br>426 N Washington St<br>Denver, CO 80203 | 25336 | 10/12/2020 | 24 Denver LLC | | $340.00 | | | | $340.00 |
| Hurt, Essie<br>809 Toldeo Court<br>Poinciana, FL 34758 | 25337 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000,000.00 | | | | | $12,000,000.00 |
| Shaw, Herbert<br>63 Ramsey Ave<br>Yonkers, NY 10701 | 25338 | 10/12/2020 | 24 New York LLC | $126.00 | | | | | $126.00 |
| Parkinson, Bruce P.<br>6127 Bernhard Avenue<br>Richmond, CA 94805 | 25339 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $647.00 | | | | | $647.00 |
| Katsnelson, Zinoviy<br>1813 Stratton Circle<br>Walnut Creek, CA 94598 | 25340 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wager, Sharon<br>8940 SW Edgewood St.<br>Portland, OR 97223 | 25341 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $255.92 | | | | | $255.92 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kloor, Henry P.O. Box 6551 Woodland Hills, CA 91365 | 25342 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.00 | | $699.00 |
| Cedillo, Saphire 466 N 13th St., #7 San Jose, CA 95112 | 25343 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Perez, Albert 920 Sycamore Ave. Apt. 26 Vista, CA 92081 | 25344 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Elashmawy, Tom 640 Kenwood Road Ridgewood, NJ 07450 | 25345 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $73.77 | | | | | $73.77 |
| Randhawa, Upinder 700 S Abel St Unit 400 Milpitas, CA 95035 | 25346 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| SOLIS, ESTEBAN 1601 S. VENTURA RD. OXNARD, CA 93033-3017 | 25347 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Song, Davis 43350 Banda Terrace Fremont, CA 94539 | 25348 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Mannelli, Sandra 506 Quail Cir Dickinson, TX 77539 | 25349 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Mousavi, Seyed 350 Broadway St Laguna Beach, CA 92651 | 25350 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $99.75 | | | | | $99.75 |
| Kimball, Camey 2615 Q St Apt 1 Sacramento, CA 95816 | 25351 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $21,600.00 | | | | | $21,600.00 |
| Paliwal, Saurabh 1375 Montecito Avenue, Apt 43 Mountain View, CA 94043 | 25352 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Ochoyuno Investment Company c/o Law of Brad S. Sures Attn: Brad S. Sures 10803 Gloria Avenue Granada Hills, CA 91344 | 25353 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $290,830.19 | | | | | $290,830.19 |
| Dodaro, James F 35505 Byron Trl Beaumont, CA 92223-6217 | 25354 | 10/13/2020 | 24 Hour Fitness USA, Inc. | | $1,000.00 | | | | $1,000.00 |
| Guo, Lichao 2428 Brisa Ln Rowland Heights, CA 91748 | 25355 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lipton, Barry 1327 Harmony Court Thousand Oaks, CA 91362 | 25356 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $65.59 | | | | | $65.59 |
| Chase, Candace Transpacific Mortgage Group LLC 99-1115 A Aiea Heights Drive AIEA, HI 96701 | 25357 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $398.00 | | | | | $398.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miyoko, Ron 6421 Cottle Rd San Jose, CA 95123 | 25358 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $50.00 | | | | $50.00 |
| Yokooji, Jon S 7114 Fountain Lilly Dr Humble, TX 77346 | 25359 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $79.54 | | | | | $79.54 |
| Cole, Blanca 15109 Ramona Rd Apple Valley, CA 92307 | 25360 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gripe, Brett PO Box 415 Fulton, CA 95439 | 25361 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $19.00 | | $19.00 |
| Tudman, Shontel 3505 College Ave San Diego, CA 92115 | 25362 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Borth, Kiana 2550 Blase Rd Rosenberg, tx 77471 | 25363 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $338.73 | | | | | $338.73 |
| McIver, Jean 380 Grundy Ave Holbrook, NY 11741 | 25364 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $72.00 | | | | | $72.00 |
| Cosgrove, Bradley 739 Golden Gate Ave. Point Richmond, CA 94801 | 25365 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Ginsberg, Michelle 7888 Howard Dade Ave Las Vegas, NV 89129 | 25366 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.16 | | | | | $99.16 |
| Sawyer, Desiree 18106 Castle Rain Dr Humble, TX 77346 | 25367 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $280.72 | | | | | $280.72 |
| Carter, Sholante P O Box 1413 San Pedro, CA 90733 | 25368 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $766.49 | | | | $766.49 |
| Martin, Rayne 5861 Sandoval Ave Riverside, CA 92509 | 25369 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $329.99 | | | | | $329.99 |
| Kompella, Ramana 10691 Minette Place Cupertino, CA 95014 | 25370 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| WILSON, ROBERT P 637 N DOHENY DRIVE BEVERLY HILLS, CA 90210 | 25371 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,588.50 | | | | | $1,588.50 |
| Young, John Taylor PO Box 720186 Dallas, TX 75372 | 25372 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $131.64 | | | | | $131.64 |
| Umubyeyi, Claire 415 Argyle Road Apt 7C Brooklyn, NY 11218 | 25373 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $252.00 | $0.00 | | | $252.00 |
| Cottle, Evelyn Heidi 4506 Wildroot Court Colorado Springs, CO 80908 | 25374 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $633.52 | | | | | $633.52 |
| Schenkman, Jennifer 4775 Pascal Ct Colorado Springs, CO 80920 | 25375 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $100.97 | | | | | $100.97 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Navarro, Maria V. 9311 Elizabeth Lake Road Palmdale, CA 93551 | 25376 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Cruz, Silvia Contreras 4612 N. Trujillo Dr. Covina, CA 91722 | 25377 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Serrano, Jonathan 6208 Rodman Ridge Ct. Las Vegas, NV 89130 | 25378 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Waldron, John B. 1848 Port Taggart Place Newport Beach, CA 92660 | 25379 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $608.00 | | | | | $608.00 |
| Stone, Ben 9914 Thompson Way Stockton, CA 95209 | 25380 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Newkoa, LLC c/o Ronald K. Brown, Jr., APC 901 Dove Street, Suite 120 Newport Beach, CA 92660 | 25381 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $199,905.15 | $66,635.04 | | | | $266,540.19 |
| Gripe, Cheryl PO Box 415 Fulton, CA 95439 | 25382 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $14.00 | | $14.00 |
| Olson, Deborah 587 Crawford Dr Sunnyvale, CA 94087 | 25383 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $498.00 | | | | | $498.00 |
| Willard, Geoffrey 729 De La Vina Street Santa Barbara, CA 93101 | 25384 | 10/13/2020 | 24 Hour Fitness United States, Inc. | | $44.09 | | | | $44.09 |
| Bautista, Rummel Mor 6410 Innsdale Dr. Los Angeles, CA 90068 | 25385 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,500.00 | | | | $3,500.00 |
| Bautista, Rummel Mor 6410 Innsdale Dr Los Angeles, CA 90068 | 25386 | 10/13/2020 | 24 Hour Holdings II LLC | | $3,500.00 | | | | $3,500.00 |
| Bautista, Rummel Mor 6410 Innsdale Dr. Los Angeles, CA 90068 | 25387 | 10/13/2020 | 24 Hour Fitness United States, Inc. | | $3,500.00 | | | | $3,500.00 |
| Bautista, Rummel Mor 6410 Innsdale Dr. Los Angeles, CA 90068 | 25388 | 10/13/2020 | 24 Hour Fitness USA, Inc. | | $3,500.00 | | | | $3,500.00 |
| Kozlovski, Kristina 1245 Avenue X, Apt. 4D Brooklyn, NY 11235 | 25389 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,929.96 | | | | | $1,929.96 |
| Baumgartner, Frank W 9979 E Wyoming Place Apt# 2005 Denver, CO 80249 | 25390 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Krow, Jeffrey 3651 SE Nehalem St Portland, OR 97202 | 25391 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Sagastume, Roberto 5908 Willow Crest Dr. Arlington, TX 76017 | 25392 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $160.00 | | | | $160.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gulden, Terry D<br>1201 Virginia Way<br>La Jolla, CA 92037 | 25393 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Anderson, D'Artra<br>2809 West 155th Street<br>Gardena, CA 90249 | 25394 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Galvez II, Daniel Gan<br>4957 Pacific Avenue<br>Long Beach, CA 90805 | 25395 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $524.99 | | | | | $524.99 |
| Hasson, Nancy<br>13951 Moorpark St #103<br>Sherman Oaks, CA 91423 | 25396 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Ross, Tiffany J.<br>7663 Picton Dr<br>Irving, TX 75063 | 25397 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,068.00 | | | | | $1,068.00 |
| Douglass, Mark<br>26449 137th Ave SE<br>Kent, WA 98042 | 25398 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $239.24 | | | | $239.24 |
| Matello, Stephanie<br>931 Edmondson Dr<br>Copper Canyon, TX 75077 | 25399 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Murphy, Kathleen<br>4010 Trieste Dr.<br>Carlsbad, CA 92010 | 25400 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Kogan, Sherri<br>1650 Ocean Parkway, Apt. 5E<br>Brooklyn, NY 11223 | 25401 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Nguyne, Anh<br>814 Tyler Run<br>Sugarland, TX 77479 | 25402 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Lan, Frank<br>420 S San Pedro St Apt 616<br>Los Angeles, CA 90013 | 25403 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Wilson, Diane<br>7701 NW 20 Street<br>Margate, FL 33063 | 25404 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Bautista, Rummel Mor<br>6410 Innsdale Dr.<br>Los Angeles, CA 90068 | 25405 | 10/13/2020 | 24 Hour Fitness Holdings LLC | | $3,500.00 | | | | $3,500.00 |
| Martinez, Jovanny<br>601 Alexander Ave<br>Las Vegas, NV 89106 | 25406 | 10/13/2020 | 24 New York LLC | $81.88 | | | | | $81.88 |
| Dimitrova, Iglika<br>1220 Rahway Ave<br>Avenel, NJ 07001 | 25407 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $533.11 | | $533.11 |
| Ginsberg, Michelle<br>7888 Howard Dade Ave<br>Las Vegas, NV 89129 | 25408 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.16 | | | | | $99.16 |
| Comeau, Lynne Renée<br>1201 Virginia Way<br>La Jolla, CA 92037 | 25409 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Roberts, Yahneece<br>730 E 236 Street<br>Bronx, NY 10466 | 25410 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butler, Kali<br>17035 Yukon Ave 3# 301<br>Torrance, CA 90504 | 25411 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |
| Fine, Doug<br>637 Glencoe Street<br>Denver, CO 80220 | 25412 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $1,458.00 | | | | | $1,458.00 |
| Campbell, Keith<br>251 Grayson Place<br>Teaneck, NJ 07666 | 25413 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $215.00 | | $215.00 |
| Lopez, David<br>13139 Oberlin Ave<br>Victorville, CA 92395 | 25414 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $124.96 | | | | | $124.96 |
| Collins, Yolanda<br>1 Rue Brittany<br>Foothill Ranch, CA 92610 | 25415 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Morning III, Talmadge<br>2147 S. Sycamore Avenue<br>Los Angeles, CA 90016 | 25416 | 10/13/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Sidlowski, John T.<br>9925 Scripps Westview Way, 124<br>San Diego, CA 92131 | 25417 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $18.00 | | | | | $18.00 |
| Anderson, Karilyn<br>457 Sand Ridge Dr.<br>Valrico, FL 33594 | 25418 | 10/13/2020 | 24 Hour Fitness USA, Inc. | | $1,700.00 | | | | $1,700.00 |
| Perez, Edith<br>1821 W 2nd St Unit A<br>Santa Ana, CA 92703 | 25419 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $1,161.00 | | | | | $1,161.00 |
| Aoki, Alexandra<br>3376 Lorraine Circle<br>Millcreek, UT 84106 | 25420 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Terry, Betsy<br>19714 Vintage St<br>Chatsworth, CA 91311 | 25421 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $776.00 | | | | | $776.00 |
| Silva, Amy<br>4712 James Ave<br>Castro Valley, CA 94546 | 25422 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Barroga, Kristin<br>c/o Catherine Barroga<br>1085 Puolo Drive<br>Honolulu, HI 96818 | 25423 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $46.90 | | | | | $46.90 |
| Moreno, Elizabeth<br>2307 Hughes Rd<br>Dickinson, TX 77539 | 25424 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Florio, Donald<br>2705 Voorhies Ave.<br>Brooklyn, NY 11235 | 25425 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Boppudi, Mounika<br>6372B Buena Vista Dr<br>Newark, CA 94560 | 25426 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $375.00 | | | | | $375.00 |
| Herrera, Eliazer<br>1276 Dorothy Ave<br>San Leandro, CA 94578 | 25427 | 10/13/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Archibald, Kevin 3750 MALBERRY LANE MIRAMAR, FL 33025 | 25428 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Gao, Zhonghu 35718 Chaplin Dr Fremont, CA 94536 | 25429 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $47.40 | | | | | $47.40 |
| Le, Thuy 6701 Country Circle Huntington Beach, CA 92648 | 25430 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Yu, Timothy 2227 San Jose Avenue San Francisco, CA 94112 | 25431 | 10/13/2020 | 24 San Francisco LLC | $358.32 | | | | | $358.32 |
| Batirev, Nadia 277 Golden Gate Ave #213 San Francisco, CA 94102 | 25432 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $4.00 | $1,424.00 | | | | $1,428.00 |
| Voronchikhin, Andrey 5323 Avenue J Houston, TX 77011 | 25433 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $25,000.00 | | | | | $25,000.00 |
| Quinn, Paul G 951 Holly Ave Rohnert Park, CA 94928 | 25434 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Askeland, Rhonda 48648 Paseo Tarazo La Quinta, CA 92253 | 25435 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| Edey, Colin 40 Jefferson St. Apt 3D Hackensack, NJ 07601 | 25436 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $110.86 | | | | | $110.86 |
| Jackson, Ashley 57 Dell Glen Ave Lodi, NJ 07644 | 25437 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $107.92 | | | | | $107.92 |
| Perez, Beatriz 628 Estate Ct. Daly City, CA 94014 | 25438 | 10/13/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Samoilova, Ekaterina 5323 Avenue J Houston, TX 77011 | 25439 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Goodman-Leibof, Jolie 949 Everett St El Cerrito, CA 94530 | 25440 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Perez, Beatriz 628 Estate Ct. Daly City, CA 94014 | 25441 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Wu, Charles 98 Discovery Irvine, CA 92618 | 25442 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $1,937.50 | | | | | $1,937.50 |
| Dean, Kenneth H 26702 Peajay Way Santa Clarita, CA 91351 | 25443 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Rojas, Joyce PO Box 7838 Jersey City, NJ 07307 | 25444 | 10/13/2020 | 24 Hour Fitness Holdings LLC | $599.98 | | | | | $599.98 |

Claim Register
In re 24 Hour Fitness Worldwide, Inc.
Case No. 20-11558

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goldberg, Miriam<br>3422 Upper Street<br>Honolulu, HI 96815 | 25445 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Berg, Ashley<br>342 Hargrave Street<br>Inglewood, CA 90302 | 25446 | 10/13/2020 | 24 San Francisco LLC | $550.00 | | | | | $550.00 |
| Kathke, Claudia<br>5313 Collins Avenue # 1004<br>Miami Beach, FL 33140 | 25447 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Durand, Molly<br>1035 N Stanley Ave. #209<br>West Hollywood, CA 90046 | 25448 | 10/13/2020 | 24 Hour Fitness United States, Inc. | | | | $360.00 | | $360.00 |
| Villa, April<br>1621 Hotel Cir S<br>Unit E319<br>San Diego, CA 92108 | 25449 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Boppudi, Mounika<br>6372B Buena Vista Dr<br>Newark, CA 94560 | 25450 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Collum, Justin<br>5624 NE Sandycrest Terrace<br>Portland, OR 97213 | 25451 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $6,960.00 | | | | | $6,960.00 |
| Danglar, Diandra<br>14467 Oro Grande St<br>Sylmar, CA 91342 | 25452 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $99.38 | | | | | $99.38 |
| Valdivia, Rafael<br>4112 W. 101st St.<br>Inglewood, CA 90304 | 25453 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nielsen, Annette<br>565 Minton Ln<br>Mountain View, CA 94041 | 25454 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Lee, Youngsook<br>6710 Payne Road<br>Pleasanton, CA 94588 | 25455 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Perez, Hilda<br>628 Estate Ct.<br>Daly City, CA 94014 | 25456 | 10/13/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Tang, Sophia<br>355 Aoloa St. #J-104<br>Kailua, HI 96734 | 25457 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $128.00 | | | | | $128.00 |
| Miller, Joyce S<br>2426 Legacy Island Circle<br>Henderson, NV 89074 | 25458 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |