## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

```
-------------------------------------------------------- x
                                                         :
In re                                                    :     Chapter 11
                                                         :
24 HOUR FITNESS                                          :     Case No. 20–11558 (KBO)
WORLDWIDE, INC., et al.,                                 :
                                                         :
                            Debtors.¹                    :     (Jointly Administered)
                                                         :
-------------------------------------------------------- x
```

### AFFIDAVIT OF SERVICE

I, Jeff BloisseBaez, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 20, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**; (2) by the method set forth on the Notice Parties Service List attached hereto as **Exhibit B**; and (3) by the method set forth on the Civil Counterparties Service List attached hereto as **Exhibit C**:

- Order Extending the Deadline by Which the Debtors May Remove Civil Actions and (II) Granting Related Relief [Docket No. 1091]

On October 20, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Fee Application Service List attached hereto as **Exhibit D**:

- First Quarterly Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Co-Counsel for the Debtors and Debtors in Possession for the period June 15, 2020 to August 31, 2020 [Docket No. 1093]

---

1   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are 24 Hour Holdings II LLC (N/A); 24 Hour Fitness Worldwide, Inc. (5690); 24 Hour Fitness United States, Inc. (8376); 24 Hour Fitness USA, Inc. (9899); 24 Hour Fitness Holdings LLC (8902); 24 San Francisco LLC (3542); 24 New York LLC (7033); 24 Denver LLC (6644); RS FIT Holdings LLC (3064); RS FIT CA LLC (7007); and RS FIT NW LLC (9372).  The Debtors' corporate headquarters and service address is 12647 Alcosta Blvd., Suite 500, San Ramon, CA 94583.

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method and date set forth on the Adjusted Core Service List attached hereto as **Exhibit E**:

- Global Notes and Statements of Limitations and Disclaimers Regarding the Debtors' Monthly Operating Report (for Filing Period September 1, 2020 through September 30, 2020) [Docket No. 1098]

On October 20, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Agenda Service List attached hereto as **Exhibit F:**

- (HEARING CANCELLED) Amended Notice of Agenda of Matters Scheduled for Telephonic Hearing on October 21, 2020 at 1:00 p.m. (ET) [Docket No. 1099]

On October 20, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the Hard Copy Core Service List attached hereto as **Exhibit G:**

- Notice of Filing of Fee Application

Dated: October 23, 2020

*/s/ Jeff BloisseBaez*
Jeff BloisseBaez

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on October 23, 2020, by Jeff BloisseBaez proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ KELSEY LYNNE GORDON*
Notary Public, State of New York
No. 01GO6405463
Qualified in Kings County
Commission Expires March 9, 2024

SRF 47288

## Exhibit A

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Chad Timmons, Larry R. Boyd, Emily M. Hahn 1700 Redbud Blvd Ste 300 McKinney TX 75069 | ctimmons@abernathy-law.com bankruptcy@abernathy-law.com ehahn@abernathy-law.com | Email |
| Counsel to Diane Mueller | Adams Law Firm, LLC | Attn: Roger K. Adams 4155 E. Jewell Ave. Suite 612 Denver CO 80222 | rogerkadams@rka-law.com | Email |
| Counsel to Weingarten Realty Investors, Weingarten Nostat, Inc., WRI West Gate South, L.P., WRI Southern Industrial Pool, LLC, Mercury TIC, LLC, SIC-Lakeside Drive, LLC, W/GL Ocean Avenue LB Holdings VII, LLC, OTR, an Ohio general partnership, CLPF Gateway Towne Center LP, 100 California Street LLC, and Triangle Center, LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Ivan M. Gold Three Embarcadero Center 12th Floor San Francisco CA 94111-4074 | igold@allenmatkins.com | Email |
| Counsel to Los Altos School District | Arent Fox, LLC | Attn: Annie Y. Stoops 555 West Fifth Street 48th Floor Los Angeles CA 90013 | annie.stoops@arentfox.com | Email |
| Counsel to Diane Mueller | Austria Legal, LLC | Attn: Matthew P. Austria 1007 N. Orange Street 4th Floor Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC | AVG Partners | Attn: Scott D. Mayer 9595 Wilshire Blvd. Suite 700 Beverly Hills CA 90212 | sdmayer@avgpartners.com | Email |
| Counsel to Seven Hills Properties 31, LLC | Ballard Spahr LLP | Attn: Craig Solomon Ganz, Katherine E. Anderson Sanchez 1 E. Washington Street, Suite 2300 Phoenix AZ 85004 | ganzc@ballardspahr.com andersonsanchezk@ballardspahr.com | Email |
| Counsel to Centennial Real Estate Company, LLC, Citivest Commercial Investments, LLC, GS Pacific ER, LLC, Houston Willowbrook LLC, PGIM Real Estate, Starwood Retail Partners, LLC and The Macerich Company | Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. 2029 Century Park East Suite 800 Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Seven Hills Properties 31, LLC, Brixmor Operating Partnership LP, Federal Realty Investment Trust, Centennial Real Estate Company, LLC, Citivest Commercial Investments, LLC, GS Pacific ER, LLC, Houston Willowbrook LLC, PGIM Real Estate, Starwood Retail Partners, LLC and The Macerich Company, Weingarten Realty Investors, Weingarten Nostat, Inc., WRI West Gate South, L.P., WRI Southern Industrial Pool, LLC, Mercury TIC, LLC, SIC-Lakeside Drive, LLC, W/GL Ocean Avenue LB Holdings VII, LLC, OTR, an Ohio general partnership, CLPF Gateway Towne Center LP, 100 California Street LLC, and Triangle Center, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen 919 N. Market Street, 11th Floor Wilmington DE 19801-3034 | heilmanl@ballardspahr.com roglenl@ballardspahr.com | Email |
| Counsel to Terramar Retail Centers, LLC | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Attn: William J.Barrett 200 West Madison Street Suite 3900 Chicago IL 60606 | william.barrett@bfkn.com | Email |
| Westfield, LLC and its affiliates | Barclay Damon LLP | Attn: Niclas A. Ferland, Esq., Ilan Markus, Esq 545 Long Wharf Drive 9th Floor New Haven CT 06511 | nferland@barclaydamon.com imarkus@barclaydamon.com | Email |
| Westfield, LLC and its affiliates | Barclay Damon LLP | Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to RNB Partners, LLC | Benesch Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi 1313 North Market Street, Suite 1201 Wilmington DE 19801 | mbarrie@beneschlaw.com kcapuzzi@beneschlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Spring Shopping Center LLC, Irvine Spectrum Center LLC, a Delaware limited liability company | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn St., Suite 510<br>Whittier  CA 90602 | ernie.park@bewleylaw.com | Email |
| Counsel to Kellermeyer Bergensons Services, LLC | Bielli & Klauder, LLC | Attn: David M. Klauder, Esquire<br>1204 N. King Street<br>Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to Kin Properties, Inc. and Masue LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | jrhodes@blankrome.com | Email |
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC, Kin Properties, Inc. and Masue LLC | Blank Rome LLP | Attn: Victoria A. Guilfoyle & Bryan J. Hall<br>1201 N. Market Street<br>Suite 800<br>Wilmington DE 19801 | guilfoyle@blankrome.com<br>bhall@blankrome.com | Email |
| Counsel to Brookfield Properties Retail, Inc. as Agent | Brookfield Properties Retail, Inc. | Attn: Kristen N. Pate, Julie Minnick Bowden<br>350 N. Orleans Street, Suite 300<br>Chicago IL 60654-1607 | bk@brookfieldpropertiesretail.com<br>julie.bowden@brookfieldpropertiesretail.com | Email |
| Counsel to Broward County, Florida | Broward County Attorney | Attn: Andrew J. Meyers<br>Governmental Center, Suite 423<br>115 South Andrews Avenue<br>Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Counsel to 507 Northgate LLC | Buchalter, a Professional Corporation | Attn: Jeffrey K. Garfinkle<br>18400 Von Karman Avenue, Suite 800<br>Irvine CA 92612 | jgarfinkle@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, a Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to CentiMark Corporation | Buchanan Ingersoll & Rooney PC | Attn: Mary F. Caloway<br>919 North Market Street<br>Suite 990<br>Wilmington DE 19801 | mary.caloway@bipc.com | Email |
| Counsel to CentiMark Corporation | Buchanan Ingersoll & Rooney PC | Attn: Timothy P. Palmer<br>501 Grant Street<br>Suite 200<br>Pittsburgh PA 15219 | timothy.palmer@bipc.com | Email |
| TN Dept of Labor - Bureau of Unemployment Insurance | c/o TN Attorney General's Office | Attn: Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| Counsel to Evelyn Wells, Trustee u/w/o Fred Straus, 231st SRS, LLC and 231st CGS, LLC | Carter Ledyard & Milburn LLP | Attn: Aaron R. Cahn<br>2 Wall Street<br>New York NY 10005-2072 | bankruptcy@clm.com | Email |
| Counsel to 24 HR – TX (TX) Limited Partnership;<br>FIT (TX) LP; SF (TX) LP; FIT (CO) QRS 15-59, INC.;<br>AND FIT (UT) QRS 14-92, INC. | Chaffetz Lindsey LLP | Attn: Alan J. Lipkin<br>1700 Broadway<br>33rd Floor<br>New York NY 10019 | a.lipkin@chaffetzlindsey.com | Email |
| Counsel to Santan Gem, LLC | Clark Hill PLC | Attn:  David M. Blau, Esq.<br>151 S. Old Woodward Ave<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to Santan Gem, LLC | Clark Hill PLC | Attn: Karen M. Grivner, Esq.<br>824 N. Market St.<br>Ste. 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to Seritage SRC Finance LLC | Cole Schotz P.C. | Attn: Patrick J. Reilley<br>500 Delaware Avenue<br>Suite 1410<br>Wilmington DE 19801 | preilley@coleschotz.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Seritage SRC Finance LLC | Cole Schotz P.C. | Attn: Ryan T. Jareck<br>Court Plaza North<br>25 Main Street<br>Hackensack NJ 07601- | rjareck@coleschotz.com | Email |
| Counsel to Wedt Industries, Inc. dba Club Resources Group | Collins Collins Muir + Stewart LLP | Attn: Edward J. Riffle, Esq., Bradley D. Doucette, Esq.<br>1100 El Centro Street<br>South Pasadena  CA 91030 | eriffle@ccmslaw.com<br>bdoucette@ccmslaw.com | Email |
| Counsel to RPAI Lakewood, LLC | Connolly Gallagher LLP | Attn: Karen C. Bifferato & Kelly M. Conlan<br>1201 N. Market Street<br>20th Floor<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com | Email |
| Official Committee of Unsecured Creditors | Cooley LLP | Attn: Cathy Hershcopf, Michael Klein, Lauren A. Reichardt<br>55 Hudson Yards<br>New York NY 10001 | chershcopf@cooley.com<br>mklein@cooley.com<br>lreichardt@cooley.com | Email |
| Official Committee of Unsecured Creditors | Cooley LLP | Attn: Cullen D. Speckhardt, Olya Antle<br>1299 Pennsylvania Avenue, NW<br>Washington DC 20004 | cspeckhart@cooley.com<br>oantle@cooley.com | Email |
| Counsel to DIP Agent, Wilmington Trust, National Association, USOPC | Covington & Burling LLP | Attn: Ronald Hewitt, Martin E. Beeler, Todd A. Mortensen, Gabriella B. Zahn-Bielski<br>620 Eighth Avenue<br>New York NY 10018 | rhewitt@cov.com<br>mbeeler@cov.com<br>tmortensen@cov.com<br>gzahnbielski@cov.com | First Class Mail and Email |
| Counsel to LaSalle, LP, AAP Trust, and AV Now, Inc. | Cozen O'Connor | Attn: Thomas J. Francella, Jr.<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | tfrancella@cozen.com | Email |
| Counsel to Pine Castle, N.V | Culhane Meadows PLLC | Attn: Mette H. Kurth<br>4023 Kennett Pike #165<br>Wilmington DE 19807 | mkurth@cm.law | Email |
| Delaware Attorney General | Delaware Attorney General | Attn: Bankruptcy Dept<br>Carvel State Office Bldg<br>820 N French St 6th Fl<br>Wilmington DE 19801 | attorney.general@state.de.us | Email |
| Delaware Division of Revenue | Delaware Division of Revenue | Zillah Frampton<br>820 N French St<br>Wilmington DE 19801 | FASNotify@state.de.us | First Class Mail and Email |
| Delaware Secretary of State | Delaware Secretary of State | Corporations Franchise Tax<br>PO Box 898<br>Dover  DE 19903 | dosdoc_Ftax@state.de.us | First Class Mail and Email |
| Delaware State Treasury | Delaware State Treasury | Attn: Bankruptcy Dept<br>820 Silver Lake Blvd Ste 100<br>Dover  DE 19904 | statetreasurer@state.de.us | First Class Mail and Email |
| Counsel to Olive Drive Partners | Dessy & Dessy, a Professional Corporation | Attn: Ronald D. Dessy, Fawn Kennedy Dessy<br>1301 L Street<br>Bakersfield CA 93301 | Dessylaw@aol.com | First Class Mail and Email |
| Counsel to US VI Downey, LLC | Duane Morris LLP | Attn: Jarret P. Hitchings<br>222 Delaware Avenue<br>Suite 1600<br>Wilmington DE 19801-1659 | jphitchings@duanemorris.com | Email |
| Counsel to Epsilon Agency LLC | Dunnington, Bartholow & Miller LLP | Attn: Steven E. Lewis<br>230 Park Avenue, 21st Floor<br>New York NY 10169 | slewis@dunnington.com | Email |
| Environmental Protection Agency - Region 3 | Environmental Protection Agency | Attn: Bankruptcy Dept<br>1650 Arch Street<br>Philadelphia PA 19103-2029 | | First Class Mail |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Copperwood Square IA, LLC, | Ervin Cohen & Jessup LLP | c/o Byron Z. Moldo<br>9401 Wilshire Boulevard<br>9th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to PepsiCo, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Blvd., Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold, A.J. Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Attorney for CAPLOW DENVER, LLC, a California limited liability company; and DENVER EXCHANGE, LLC, a California limited liability company d/b/a DENVER EXCHANGE I, LLC | Gawthrop Greenwood, PC | Attn: David W. deBruin<br>3711 Kennett Pike<br>Suite 100<br>Wilmington DE 19807 | ddebruin@gawthrop.com | Email |
| Counsel to OB Frank Properties, LLC, Cal Select Builders | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Amy Brown<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com<br>abrown@gsbblaw.com | Email |
| Top 30 Unsecured Creditors | Geneva Crossing Carol Stream IL LLC | Attn: Kumar Bhavanasi<br>551 S. Washington Ave., Ste. 402A<br>Piscataway NJ 08554 | kumar.bhavanasi@first-tek.com | Email |
| Counsel to Hanover 3201 Realty L.L.C. | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1761 | hcohen@gibbonslaw.com | Email |
| Counsel to Hanover 3201 Realty L.L.C. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102-5310 | mconlan@gibbonslaw.com | Email |
| Counsel to Creditor and Interested Party 525 Colorado LLC | Glickfeld, Fields & Jacobson LLP | Attn: Lawrence M. Jacobson<br>8383 Wilshire Boulevard<br>Suite 408<br>Beverly Hills CA 90211 | lmj@gfjlawfirm.com | Email |
| Counsel to RU Old Denton Road Fort Worth TX, LLC which is a subsidiary of BRIX REIT, INC., RU Rainbow Blvd Las Vegas, NV, LLC which is a subsidiary of RW Holdings NNN REIT Operating Partnership, LP, a subsidiary of RW Holdings NNN REIT., Inc. | Goe Forsythe & Hodges LLP | Attn: Marc C. Forsythe<br>18101 Von Karman, Suite 1200<br>Irvine CA 92612 | mforsythe@goeforlaw.com | Email |
| Counsel HUH/DI OCP Cinque Terre, LLC, BP/CGCENTER II, LLC, and CA-Santa Monica Business Park Limited Partnership | Goulston & Storrs PC | Attn: Douglas B. Rosner, Esq., Vanessa P. Moody, Esq.<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com<br>vmoody@goulstonstorrs.com | Email |
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: David M. Guess<br>18565 Jamboree Road<br>Suite 500<br>Irvine CA 92612 | guessd@gtlaw.com | Email |
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: Dennis A. Meloro<br>1007 North Orange Street | melorod@gtlaw.com | Email |
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: Peter D. Kieselbach<br>90 South Seventh Street<br>Suite 3500<br>Minneapolis MN 55402 | kieselbachp@gtlaw.com | Email |
| Counsel to SR19 Mark II Portfolio, LLC and Arka Miramar II, L.P. and Pacifica Real Estate III, LLC | Greenberg, Glusker, Fields, Claman & Machtinger LLP | Attn: Jeffrey A. Krieger<br>2049 Century Park East, Suite 2600<br>Los Angeles CA 90067 | JKrieger@ggfirm.com | Email |
| Counsel to LaSalle, LP and AAP Trust | Greenfield LLP | Attn: Bernard S. Greenfield, Edward T. Colbert<br>55 S. Market Street, Suite 1500<br>San Jose CA 95113 | bgreenfield@greenfieldlaw.com<br>ecolbert@greenfieldlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Custom Locations, LLC | Guaglardi & Meliti, LLP | Attn: Jason S. Nunnermacker<br>365 West Passaic Street, Suite 130<br>Rochelle Park NJ 07662 | jnunnermacker@adgmlaw.com | Email |
| Counsel to Kellermeyer Bergensons Services, LLC | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esquire<br>40 Wall Street, 37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Counsel to ACRE Investment Company, LLC, Marin Country Mart, LLC | Hanson Bridgett LLP | Attn: Nancy J. Newman, Jordan A. Lavinsky<br>425 Market Street<br>26th Floor<br>San Francisco CA 94105 | nnewman@hansonbridgett.com<br>jlavinsky@hansonbridgett.com | Email |
| Counsel to Greenway Electrical Services, LLC | Hayes & Newman, Pl | Attn: Carly M. Newman, Esq.<br>830 Lucerne Terrace<br>Orlando FL 32801 | cnewman@const-law.com | Email |
| Counsel to Kruger Litle d/b/a TCS Plumbing | Hicks Law Group PLLC | Attn: Kevin S. Wiley, Jr., Rebecca A. Hicks<br>325 N. St. Paul St.<br>Dallas TX 75201 | KWiley@HicksLawGroup.com<br>RHicks@HicksLawGroup.com | Email |
| Counsel to U.S. Electrical Services, Inc. d/b/a Wiedenbach-Brown Co., Inc. | Hogan McDaniel | Attn: Daniel C. Kerrick<br>1311 Delaware Avenue<br>Wilmington DE 19806 | dckerrick@dkhogan.com | Email |
| Counsel to TR Wateridge LLC | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com | Email |
| Counsel to Agree Littleton CO LLC, assignee of Denver Oaks, LP, 1830-1850 Ocean Avenue LLC | Honigman LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detriot MI 48226 | llichtman@honigman.com | Email |
| Counsel to POYUAN LU | Hoover Law Group, PLLC | Attn: Gregory Scott Hoover<br>1805 - 136th Place NE #203<br>Bellevue WA 98005 | greg@gshlaw.net | Email |
| Counsel to Columbus Avenue II, LLC, Croactive Property Group, Inc., 93 Bovet Lease Partners, LLC, and Pacific Bay Masonry, Inc. | Hopkins & Carley | Attn: Jay Michael Ross, Monique D. Jewett-Brewster, Stephen J. Kottmeier, Liam O'Connor<br>70 S First Street<br>San Jose CA 95113-2406 | jross@hopkinscarley.com<br>mjb@hopkinscarley.com<br>sjk@hopkinscarley.com<br>loconnor@hopkinscarley.com | Email |
| Counsel to OUTFRONT Media LLC | Iannitelli Marcolini, P.C. | Attn: Claudio E. Iannitelli<br>5353 North 16th Street<br>Suite 315<br>Phoenix AZ 85016 | cei@imlawpc.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Columbus Avenue II, LLC, Croactive Property Group, Inc., Marsau Enterprises, Inc, Pacific Bay Masonry, Inc. | Jack Shrum, PA | Attn: "J" Jackson Shrum<br>919 N. Market Street, Suite 1410<br>Wilmington DE 19801 | jshrum@jshrumlaw.com | Email |
| Counsel to Bellevue Pacific, LLC | Jameson Pepple Cantu PLLC | Attn: Jeffrey M. Hawkinson<br>801 Second Avenue, Suite 700<br>Seattle WA 98104 | jhawkinson@jpclaw.com | Email |
| Interested Party | Jayne Malkenson RN | 1125 Lexington Avenue<br>Apt 5D<br>New York NY 10075 | jayne1125@aol.com | Email |
| Counsel to Spirit Master Funding X and Spirit CC Aurora, LLC | Katten Muchin Rosenman LLP | Attn: John E. Mitchell, Esq., Yelena E. Archiyan, Esq.<br>2121 North Pearl Street<br>Suite 1100<br>Dallas TX 75201 | john.mitchell@katten.com<br>yelena.archiyan@katten.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC | Keller Benvenutti Kim LLP | Attn: Tobias S. Keller, Esq., Berry D. Spears, Esq.,David Taylor, Esq. 650 California Street Suite 1900 San Francisco CA 94108 | tkeller@kbkllp.com bspears@kbkllp.com dtaylor@kbkllp.com | Email |
| Counsel to Basser-Kaufman, Inc., Brookfield Property REIT Inc., Regency Centers L.P., SITE Centers Corp. and Woodmont Properties, Inc. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane & Jennifer D. Raviele 101 Park Avenue New York NY 10178 | KDWBankruptcyDepartment@kelleydrye.com rlehane@kelleydrye.com jraviele@kelleydrye.com | Email |
| Kern County Treasurer and Tax Collector Office | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division c/o Linda Delgao PO Box 579 Bakersfield CA 93302-0579 | bankruptcy@kerncounty.com | First Class Mail and Email |
| Counsel to 525 Colorado LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch 919 N. Market Street Suite 1000 Wilmington DE 19801-3062 | rlemisch@klehr.com | Email |
| Counsel to Axiom DR Construction LLC d/b/a Axiom Construction LLC | Kraemer Burns, P.A. | Attn: Raymond M. Patella 675 Morris Ave 3rd Floor Springfield NJ 07081 | rpatella@kraemerburns.com | Email |
| Counsel to BT Carrolton, LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman, Esquire 401 S. 2nd Street Suite 200 Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to First Agent | Latham & Watkins LLP | Attn: Alfred Xue, Esq 885 3rd Ave New York NY 10022 | AlfredXue@lw.com | Email |
| Counsel to Morgan Stanley Senior Funding, Inc., as Administrative Agent and Collateral Agent | Latham & Watkins LLP | Attn: Richard A. Levy & James Ktsanes 330 North Wabash Avenue Suite 2800 Chicago IL 60611 | james.ktsanes@lw.com | Email |
| Counsel to PCW Properties, LLC | Law Office of Corey E. Taylor | Attn: Corey E. Taylor 629 Camino de Los Mares Suite 305 San Clemente CA 92673 | corey@taylorlawoc.com | Email |
| Counsel to Schedule of Creditors | Law Office of Steven L. Bryson | Attn: Steven L. Bryson 11150 W. Olympic Blvd., Ste. 1120 Los Angeles CA 90064 | Office@SteveBryson.com | Email |
| Attorney for the Taubman Landlords, Westfield, LLC and its affiliates, Marin Country Mart, LLC, ACRE Investment Company, LLC | Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman, Esq. 919 N. Market Street Suite 460 Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email |
| Counsel to 5 Point Partners LP, a California Limited Partnership | Law Office of William P. Fennell, APLC | Attn: William P. Fennell 600 West Broadway Ste 930 San Diego  CA 92101 | william.fennell@fennelllaw.com | Email |
| Counsel to 5 Points Partners LP | Law Office of William P. Fennell, APLC | Attn: William P. Fennell, Melissa A. Blackburn Joniaux, Yosina M. Lissebeck 600 West Broadway Suite 930 San Diego CA 92101 | william.fennell@fennelllaw.com mblackburnjoniaux@fennelllaw.com yosina.lissebeck@fennelllaw.com | Email |
| Counsel to US VI Downey, LLC | Law Offices of Kevin S. Neiman, PC | Attn: Kevin S. Neiman 999 18th Street Suite 1230 S Denver CO 80202 | kevin@ksnpc.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Newkoa, LLC | Law Offices of Ronald K. Brown, Jr. | Attn: Ronald K. Brown, Jr.<br>901 Dove Street, Suite 120<br>Newport Beach CA 92660 | Ron@rkbrownlaw.com | Email |
| Counsel to Huntington South Center LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Eve H. Karasik<br>10250 Constellation Blvd<br>Suite 1700<br>Los Angeles CA 90067 | EHK@lnbyb.com | Email |
| Counsel to Huntington South Center, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Eve H. Karasik<br>10250 Constellation Blvd.<br>Suite 1700<br>Los Angeles CA 90067 | EHK@lnbyb.com | Email |
| Counsel to HSG-KRE Oak Lawn Property Owner, LLC and HSG Algonquin, LLC | Levin Ginsburg | Attn: M. Reas Bowman<br>180 N. LaSalle St., Suite 3200<br>Chicago IL 60601 | rbowman@lgattorneys.com | Email |
| Attorney for Rosen Investment Company Holdings, LLC | Levy Von Beck Comstock P.S. | Attn: Katie J. Comstock<br>1200 Fifth Ave.<br>Suite 1850<br>Seattle WA 98101 | katie@levy-law.com | Email |
| Counsel to Rockwall Cad, City of Frisco, Allen ISD, Dallas County, Tarrant County, and City of Allen | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas  TX 75207 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris County, Galveston County, Montgomery County, Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston  TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to Precor Incorporated | Lowenstein Sandler LLP | Attn: Jeffrey Cohen, Lindsay Sklar<br>1251 Avenue of the Americas<br>New York NY 10020 | jcohen@lowenstein.com<br>lsklar@lowenstein.com | Email |
| Counsel to Eurpac Service, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller<br>600 Montgomery Street<br>14th Floor<br>San Francisco CA 94111 | dmiller@lubinolson.com | Email |
| Counsel to Nazareth Retail Holdings, LLC and Crane Court, LLC | Macdonald Fernandez LLP | Attn: Alexander K. Lee, Reno F.R. Fernandez III<br>221 Sansome Street, Third Floor<br>San Francisco CA 94104 | reno@macfern.com<br>alex@macfern.com | Email |
| Counsel to Vilage Hillcrest Partners Lp | Malcolm Cisneros, a Law Corporation | Attn: Nathan F. Smith, William G. Malcolm<br>2112 Business Center Drive<br>Irvine CA 92612 | nathan@mclaw.org<br>bill@mclaw.org<br>bill@mclaw.org | Email |
| Counsel to The County of Denton, Texas and The County of Williamson, Texas, (the "Texas Taxing Authorities") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale  MA 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to Softtek Integration Systems, Inc. | Miller, Canfield, Paddock and Stone, P.L.C. | Attn: Marc N. Swanson<br>150 West Jefferson<br>Suite 2500<br>Detroit MI 48226 | swansonm@millercanfield.com | Email |
| Counsel to Waste Management | Monzack Mersky Browder and Hochman, P.A | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe<br>101 Park Avenue<br>New York NY 10178-0600 | craig.wolfe@morganlewis.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare<br>Nemours Building<br>1007 Orange Street, Suite 501<br>Wilmington DE 19801 | jbarillare@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street - 32nd Floor<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Official Committee of Unsecured Creditors | Morris James LLP | Attn: Eric J. Monzo, Brya M. Keilson<br>500 Delaware Avenue, Suite 1500<br>Wilmington DE 19801 | emonzo@morrisjames.com<br>bkeilson@morrisjames.com | Email |
| Counsel to 24 HR – TX (TX) Limited Partnership;<br>FIT (TX) LP; SF (TX) LP; FIT (CO) QRS 15-59, INC.;<br>AND FIT (UT) QRS 14-92, INC. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Mathew O. Talmo<br>1201 North Market Street, 16th Floor<br>P.O. Box 1347<br>Wilmington DE 19899-1347 | cmiller@mnat.com<br>mtalmo@mnat.com | Email |
| Counsel to United Parcel Service, Inc. and BT-OH, LLC | Morrison & Foerster Llp | Attn: Erica J. Richards<br>250 West 55th Street<br>New York NY 10019-9601 | erichards@mofo.com | Email |
| Counsel to CAPLOW DENVER, LLC, a California limited liability company; and DENVER EXCHANGE, LLC, a California limited liability company d/b/a DENVER EXCHANGE I, LLC | Moye White LLP | Attn: Vikrama S. Chandrashekar<br>1400 16th Street<br>6th Floor<br>Denver CO 80202-1486 | Vika.Chandrashekar@moyewhite.com | Email |
| Counsel to Brazos TC South - Partnership B, L.P.; A-S 93 SH 130-SH 45, L.P.; A-S 117 Shops at the Reserve, L.P.; A-S 76 HWY 290-Bingle, L.P.; A-S 86 FM 1960 FM 1960-Veterans Memorial, L.P.; A-S 30 FM 518-FM 528, L.P.; and A-S 144 Grand Parkway-W. Airport, L.P. | Munsch Hardt Kopf & Harr, P.C. | Attn: John D. Cornwell, Thomas D. Berghman<br>700 Milam Street, Suite 2700<br>Houston  TX 77002 | jcornwell@munsch.com<br>tberghman@munsch.com | Email |
| Counsel to CSRA 5901 Golden Triangle Master Lessee, LLC | Munsch Hardt Kopf & Harr, P.C. | Attn: Kevin M. Lippman, Esq.<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | klippman@munsch.com | Email |
| Counsel to Axiom DR Construction LLC d/b/a Axiom Construction LLC | Nance & Simpson, LLP | Attn: Michael W. Adams<br>2603 Augusta<br>Suite 1000<br>Houston  TX 77057 | madams@nancesimpson.com | Email |
| Counsel to the Ad Hoc Crossover Group | O'Melveny & Myers LLP | Attn: Daniel S Shamah Esq, Diana M Perez Esq, Adam P Haberkorn, Esq, John J. Rapisardi, Adam C. Rogoff<br>7 Times Square<br>New York NY 10036 | mparks@omm.com<br>spak@omm.com<br>dshamah@omm.com<br>DPerez@omm.com<br>AHaberkorn@omm.com<br>jrapisardi@omm.com<br>adamrogoff@omm.com | Email |
| Counsel to the State of Texas, Texas Comptroller of Public Accounts | Office of the Attorney General of Texas | Bankruptcy & Collections Division<br>Attn J Binford, J Roy, Courtney J. Hull<br>P.O. Box 12548 MC 008<br>Austin TX 78711-2548 | jason.binford@oag.texas.gov<br>casey.roy@oag.texas.gov<br>bk-chull@oag.texas.gov | Email |
| United States Trustee District of Delaware | Office of the United States Trustee | Attn: Linda J. Casey<br>844 King St Ste 2207<br>Wilmington DE 19801 | Linda.Casey@usdoj.gov | First Class Mail and Email |
| Counsel to Mark Group Partnership No. 6 | Offit Kurman, P.A. | Attn: Brian J. McLaughlin<br>222 Delaware Avenue, Suite 1105<br>Wilmington DE 19801 | Brian.mclaughlin@offitkurman.com | Email |
| Counsel to Ocean Ranch II, LLC | One LLP | Attn: Lawrence J. Hilton<br>4000 MacArthur Blvd, East Tower<br>Suite 500<br>Newport Beach CA 92660 | lhilton@onellp.com | Email |
| Counsel to Debtor | Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones, Timothy P. Cairns, Peter J. Keane<br>919 North Market Street<br>P.O. Box 8705<br>Wilmington DE 19899-8705 | ljones@pszjlaw.com<br>tcairns@pszjlaw.com<br>pkeane@pszjlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wilmington Trust, National Association, as DIP Agent | Pepper Hamilton LLP | Attn: David M. Fournier, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street, P.O. Box 1709<br>Wilmington DE 19899-1709 | fournierd@pepperlaw.com<br>listwakk@pepperlaw.com<br>wlbank@pepperlaw.com<br>smithda@pepperlaw.com<br>molitorm@pepperlaw.com<br>hardinp@pepperlaw.com | Email |
| Counsel to Richardson ISD, Arlington ISD, Crowley ISD, Eagle Mountain-Saginaw ISD, Frisco ISD, Grapevine-Colleyville ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Eboney Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, Klein Independent School District, Humble Independent School District, Spring Independent School District, Alief Independent School District, Pasadena Independent School District, Clear Creek Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston  TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Huntington South Center, LLC | Polsinelli Pc | Attn: Christopher A. Ward, Brenna A. Dolphin, Shanti M. Katona<br>222 Delaware Ave.<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>bdolphin@polsinelli.com<br>skatona@polsinelli.com | Email |
| Attorney for Mann Enterprises, Inc. | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy, Esq.<br>525 B Street<br>Suite 2200<br>San Diego  CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to EQYInvest Owner II, Ltd, LLP | Rashti and Mitchell, Attroneys at law | c/o Timothy T. Mitchell<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com | Email |
| Counsel to Wells Fargo Bank, National Association, as indenture trustee | Reed Smith LLP | Attn: Eric A. Schaffer Esq., Luke A. Sizemore Esq.<br>Reed Smith Centre<br>225 Fifth Avenue<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com | Email |
| Counsel to Wells Fargo Bank, National Association, as indenture trustee | Reed Smith LLP | Attn: Mark W. Eckard<br>1201 North Market Street<br>Suite 1500<br>Wilmington DE 19801 | meckard@reedsmith.com | Email |
| Counsel to Che Chen Liu and Shu Fen Liu Revocable Trust (as successor in interest to Moreno Valley Twenty-Four Hour, LLC), San Jose Central Travel, Inc | Reger Rizzo & Darnall LLP | Attn: Evan W, Rassman, Esq.<br>1521 Concord Pike, Suite 305<br>Brandywine Plaza West<br>Wilmington DE 19803 | erassman@regerlaw.com | Email |
| Counsel to the Ad Hoc Group | Richards, Layton & Finger, P.A. | Attn: Mark D. Collins, Michael J. Merchant, David T. Queroli<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | collins@rlf.com<br>merchant@rlf.com<br>queroli@rlf.com | Email |
| Counsel to AV Now, Inc. | Rimon, P.C. | Attn: Paul Jasper, Phillip K. Wang<br>One Embarcadero Center,  Suite 400<br>San Francisco CA 94111 | paul.jasper@rimonlaw.com<br>phillip.wang@rimonlaw.com | Email |
| Counsel to MLT Station, L.L.C. | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 North Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to RU Old Denton Road Fort Worth TX, LLC which is a subsidiary of BRIX REIT, INC., Landlord, RU Rainbow Blvd Las Vegas, NV, LLC which is a subsidiary of RW Holdings NNN REIT Operating Partnership, LP, a subsidiary of RW Holdings NNN REIT., Inc. | RU Rainbow Blvd Las Vegas, NV, LLC | 120 Newport Center Drive<br>Newport Beach CA 92660 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Centennial Square, LLC | Rubin LLC | Attn: Paul A. Rubin, Hanh Huynh<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com<br>hhuynh@rubinlawllc.com | Email |
| Counsel to AmCap Austin Bluffs LLC, AmCap Tiffany LLC, and ADLP-U&A, LLC, RSD Partners, LLC | S&D Law | Attn: Steven W Kelly<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | | First Class Mail |
| Counsel to BMS Realty Company | Sahn Ward Coschignano, PLLC | Attn: Joel M. Shafferman<br>The Omni - 333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | jshafferman@swc-law.com | Email |
| Counsel to SR19 Mark II Portfolio, LLC and Arka Miramar II, L.P. and Pacifica Real Estate III, LLC, HSG-KRE Oak Lawn Property Owner, LLC and HSG Algonquin, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: John D. Demmy<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | john.demmy@saul.com | Email |
| Counsel to Frank Napolitano and Charles Huff | Schnader Harrison Segal & Lewis LLP | Attn: Nicholas J. LePore, Esq., Samantha Banks, Esq.<br>1600 Market Street<br>Suite 3600<br>Philadelphia PA 19103 | nlepore@schnader.com<br>sbanks@schnader.com | Email |
| Counsel to Frank Napolitano and Charles Huff | Schnader Harrison Segal & Lewis LLP | Attn: Richard A. Barkasy, Kristi J. Doughty, Esq.<br>824 N. Market Street<br>Suite 800<br>Wilmington DE 19801-4939 | rbarkasy@schnader.com<br>kdoughty@schnader.com | Email |
| Counsel to OB Frank Properties, LLC | Schweet Linde & Coulson, Pllc | Attn: Michael M. Sperry, Esq.<br>575 S. Michigan Street<br>Seattle WA 98108 | michaels@schweetlaw.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury<br>100 F St NE<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Dept<br>Brookfield Place<br>200 Vesey Street Ste 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>NYROBankruptcy@SEC.GOV | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Dept<br>One Penn Center<br>1617 JFK Blvd Ste 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to 600 Broadway Partners LLC | Seyfarth Shaw LLP | Attn: Edward M. Fox, Esq.<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Simon Property Group, Inc. and its related entities | Simon Property Group, Inc. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Icon Owner Pool 1 West/Southwest, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro, Esq.<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsels for Rolling Hills Plaza LLC | Sklar Kirsh, LLP | Attn:  Ian S. Landsberg, Esq.<br>1880 Century Park East<br>Suite 300<br>Los Angeles CA 90067 | ilandsberg@sklarkirsh.com | Email |
| Counsel to Allen Fitness, LP, Frisco Fitness, LP, Highlands Fitness, LP, Lakeline Austin Fitness, LP, North Richland Fitness, LP, Phoenix Metro Center Fitness, LP, Colorado Springs Fitness, LP, Everett Washington Fitness, LP, Kirkwood Missouri Fitness, LP, Pembroke Miami Fitness, Ltd., Round Rock Fitness, LP, BHF, a California Limited Partnership, Lowry Denver Fitness, LP, Almaden Fitness, LP, Hancock Fitness, LP | Smith, Gambrell & Russell, LLP | Attn: Anne K. Edwards<br>444 South Flower Street, Suite 1700<br>Los Angeles CA 90071 | aedwards@sgrlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to SunBrewer Partners, L.P | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street<br>Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com<br>wyones@swsslaw.com | Email |
| Counsel to SAN JOSE CENTRAL TRAVEL, INC | Song & Lee, LLP | Attn: Brian H. Song<br>2559 S. Bascom Ave<br>Campbell CA 95008 | Briansong@songleelaw.com | Email |
| Counsel to 111 Sutter Street Owner LP | St. James Law, P.C. | Attn: Michael St. James, Esq.<br>22 Battery Street<br>Suite 888<br>San Francisco CA 94111 | ECF@stjames-law.com | Email |
| Counsel to Levin Management Corporation | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder<br>P.O. Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com<br>tonder@stark-stark.com | Email |
| Counsel to the State of Hawaii pursuant to Hawaii Revised Statutes Chapter 487 | State of Hawaii | Attn: James F. Evers, Esq.<br>Office of Consumer Protection<br>235 S. Beretania Street, Room 801<br>Honolulu HI 96813 | jevers@dcca.hawaii.gov | Email |
| Counsel to S&C Venture, a joint venture | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. | Museum Tower, Suite 2200<br>150 West Flagler Street<br>Miami FL 33130 | predmond@stearnsweaver.com | Email |
| Counsel to MLT Station, L.L.C. | Stokes Lawerence, P.S. | Attn: Thomas A. Lerner<br>1420 Fifth Avenue<br>Suite 3000<br>Seattle WA 98101-2393 | tom.lerner@stokeslaw.com | Email |
| Counsel to Spirit Master Funding X and Spirit CC Aurora, LLC | The Bifferato Firm, P.A. | Attn: Ian Connor Bifferato, Esq.<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | cbifferato@tbf.legal | Email |
| Counsel to MEPT Westwood Village, LLC | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington DE 19806 | jtobia@tobialaw.com | Email |
| Counsel to Pine Castle, N.V | The Schafer Law Firm, P.C. | Attn: John P. Schafer<br>30900 Rancho Viejo Road, Suite 235<br>San Juan Capistrano CA 92675 | john@jpschaferlaw.com | Email |
| The State of Washington Department of Revenue | The State of Washington Department of Revenue | Attn: Dina L. Yunker<br>800 Fifth Avenue, Suite 2000<br>Seattle WA 98104-3188 | bcuyunker@atg.wa.gov | Email |
| Attorney for the Taubman Landlords | The Taubman Company | Attn: Andrew S. Conway, Esq.<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Counsel to MEPT Westwood Village, LLC and Madison Marquette | Toulsey Brain Stephens PLLC | Attn: Chase C. Alvord<br>1700 Seventh Avenue<br>Suite 2200<br>Seattle WA 98101 | calvord@tousley.com | Email |
| Counsel to DS FOUNTAIN VALLEY LP, a Delaware limited partnership; and DS PROPERTIES 17 LP, a Delaware limited partnership | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>Post Office Box 255824<br>Sacramento CA 95865 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: Jason A. Starks<br>P.O. Box 1748<br>Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| US Attorney for the District of Delaware | US Attorney for Delaware | Attn: Charles Oberly co Ellen Slights<br>1007 Orange St Ste 700<br>PO Box 2046<br>Wilmington DE 19899-2046 | usade.ecfbankruptcy@usdoj.gov | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditors | Wells Fargo, N.A. | Attn: Thomas Korsman<br>600 S. 4th Street<br>MAC N9300-061<br>Minneapolis MN 55479 | Thomas.m.korsman@wellsfargo.com | Email |
| Counsel to the Senior Notes Indenture Trustee | Wells Fargo, National Association | Attn: Corporate Trust Services - Administrator for 24 Hour Fitness<br>150 East 42nd St<br>New York NY 10017 | | First Class Mail |
| Counsel to Tri Cities Harriman LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>11 Greenway Plaza, Suite 1400<br>Houston TX 77046 | jcarruth@wkpz.com | Email |
| Counsel to United Parcel Service, Inc. and BT-OH, LLC | Whiteford, Taylor & Preston Llc | Attn: Stephen B. Gerald<br>405 North King Street<br>Wilmington DE 19801 | sgerald@wtplaw.com | Email |
| Counsel to Brazos TC South - Partnership B, L.P.; A-S 93 SH 130-SH 45, L.P.; A-S 117 Shops at the Reserve, L.P.; A-S 76 HWY 290-Bingle, L.P.; A-S 86 FM 1960 FM 1960-Veterans Memorial, L.P.; A-S 30 FM 518-FM 528, L.P.; and A-S 144 Grand Parkway-W. Airport, L.P.; Crane Court, LLC and Nazareth Retail Holdings, LLC | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Morgan L. Patterson<br>1313 North Market Street, Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com<br>morgan.patterson@wbd-us.com | Email |
| Counsel to Morgan Stanley Senior Funding, Inc., as Administrative Agent and Collateral Agent | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady, Michael R. Nestor & Andrew L. Magaziner<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | rbrady@ycst.com<br>mnestor@ycst.com<br>amagaziner@ycst.com | Email |

**Exhibit B**

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 10439602 | Crump, Givon | Arturo T. Salinas, Esq. | Banafshe Law Firm | 1875 Century Park East, Suite 1850 | | Los Angeles | CA | 90067 | ats@banalaw.com | First Class Mail and Email |
| 10439602 | Crump, Givon | Michael J. Joyce, Esq. | The Law Offices of Joyce, LLC | 1225 King Street, Suite 800 | | Wilmington | DE | 19801 | mjoyce@mjlawoffices.com | First Class Mail and Email |
| 10334782 | Hunt, daverick | 12603 Mostyn Ct | | | | Magnolia | TX | 77354 | daverickh@yahoo.com | First Class Mail and Email |
| 8338068 | K.M., a minor child | Maria Moya (parent) | | 3031 East Thoroughbred St. | | Ontario | CA | 91716 | | First Class Mail |
| 8338068 | K.M., a minor child | Nicole Castronovo, Esq. | 2300 Contra Costa Blvd., Suite 500 | | | Pleasant Hill | CA | 94523 | ncastronovo@rlslawyers.com | First Class Mail and Email |
| 10537356 | Kieffer, Sheryl | Law Office of Julie Johnson, PLLC | Att: Robin R. Zegen | 12222 Merit Drive, Suite 1200 | | Dallas | TX | 75251 | RobinR@JulieJohnsonLaw.com | First Class Mail and Email |
| 10537962 | Kieffer, Stephen | Law Office of Julie Johnson, PLLC | Att: Robin R. Zegen | 12222 Merit Drive, Suite 1200 | | Dallas | TX | 75251 | RobinR@JulieJohnsonLaw.com | First Class Mail and Email |
| 10545770 | King, Kodeesha | Joel B. Flowers, III, Attorney | 1900 Saint James Place, Ste. 480 | | | Houston | TX | 77056 | info@livingstonflowerslaw.com | First Class Mail and Email |
| 10512452 | Kossow, Mikenna | Jeffrey Hogue, Esq. | Hogue & Belong | 170 Laurel Street | | San Diego | CA | 92101 | jhogue@hoguebelonglaw.com | First Class Mail and Email |
| 10378565 | Maionchi/Launderland 24th street Family Partnership, LP | Attention: Dominic Maionchi | 250 Avila Street | | | San Francisco | CA | 94123 | dm567@icloud.com | First Class Mail and Email |
| 10289251 | Nunez, Johnny | Mark E. Seitelman | Law Offices P.C. | Trinity Building | 111 Broadway 9th Floor | New York | NY | 10006-1091 | mark@seitelman.com | First Class Mail and Email |
| 10523032 | Salas, Luis | Law Offices of Jeffrey Hasson | 320 Cedar Lane | | | Teaneck | NJ | 07666 | japner@hassonlawoffices.com | First Class Mail and Email |
| 10534087 | Somers, Celia | Cohen & Marzban, Law Corp | Cynthia E. Allred, Esq | 16000 Ventura Blvd #701 | | Encino | CA | 91436 | cynthia@bmclaw.net | First Class Mail and Email |
| 8511645 | Taylor, Bailey | Michael S Traylor, Esq. | Traylor Law Office, PC | 8601 Lincoln Blvd 180 | Suite 525 | Los Angeles | CA | 90045 | TraylorLawOffice@gmail.com | First Class Mail and Email |
| 10535469 | Tinnin, Ann | 19774 E Fair Pl | | | | Aurora | CO | 80016 | bisatfcms@gmail.com; brian@matlininjurylaw.com | First Class Mail and Email |
| 8510864 | White, Joshalyn | Michael S. Traylor, Esq. | 8601 Lincoln Blvd. 180 | Suite 525 | | Los Angeles | CA | 90045 | TraylorLawOffice@gmail.com | First Class Mail and Email |
| 10383447 | William C. Ruggiero Trust Account | Law offices of William C. Ruggiero | 200 South Andrews Avenue, Suite 703 | | | Fort Lauderdale | FL | 33301 | ruggiero@wcrlaw.com | First Class Mail and Email |

**Exhibit C**

Exhibit C
Civil Counterparties Service List
Served as set forth below

Exhibit C
Civil Counterparties Service List
Served as set forth below

| | Name | Firm | Attorney | Address | Address 2 | City | State | Zip | Email | Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 8509192 | BLACK II, KENNETH | ATTORNEY AT LAW | RACHEL WRIGHT | 709 E ABRAM ST. | | ARLINGTON | TX | 76010 | | First Class Mail |
| 8509371 | BLACKFORD, BRIANA | 13901 BRENAN WAY | | | | SANTA ANA | CA | 92705-2714 | | First Class Mail |
| 8509388 | BONAMY, ANNA | 306 SEASONS CT | | | | APOPKA | FL | 32712-3547 | | First Class Mail |
| 8508853 | Bovio, Juan | 4630 Magnolia Cove Dr #421 | | | | Kingwood | TX | 77345 | | First Class Mail |
| 8508786 | Brady, Randy | 311 Cooper Creek Rd | | | | Woodland | WA | 98674 | | First Class Mail |
| 8509373 | BRANNON, DAVID | 5019 SOUTHRIDGE AVE | | | | LOS ANGELES | CA | 90043-1506 | CHERYLMENDEZ21@GMAIL.COM | First Class Mail and Email |
| 8509443 | BRANNON, DAVID | INJURED WORKERS LAW GROUP INC. | 4221 WILSHIRE BLVD. | SUITE 350 | | LOS ANGELES | CA | 92701 | NAYSMITHCHERYL@GMAIL.COM | First Class Mail and Email |
| 8509194 | BRAVO, VICTORIA | 1684 SUMAC PL | | | | CORONA | CA | 92882-1919 | | First Class Mail |
| 8509159 | BRAVO, VICTORIA | GOMEZ TRIAL LAWYERS | ALLISON WORDEN | 655 W. BROADWAY | SUITE 1700 | SAN DIEGO | CA | 92101 | | First Class Mail |
| 8508787 | Braxton, Cornelius | 5365 Dunlap Dr | | | | Riverside | CA | 92505 | | First Class Mail |
| 8509319 | BRILEY, KIMBERLY | 2857 NW 99TH TER | | | | SUNRISE | FL | 33322-5894 | | First Class Mail |
| 8509417 | BRILEY, KIMBERLY | ATTORNEY AT LAW | JOSEPH MAUS | 901 EAST ATLANTIC BOULEVARD | | POMPANO BEACH | FL | 33060 | | First Class Mail |
| 8508788 | Briones, Marcos | 2848 Westbranch Dr | | | | San Jose | CA | 95148 | fritzohio88@gmail.com | First Class Mail and Email |
| 8509367 | BROCK, WHITECLIFF DR | 512 WHITECLIFF DR | | | | VALLEJO | CA | 94589-2749 | cmorse2487@gmail.com | First Class Mail and Email |
| 8508789 | Brown, Delleon | 566 Sunnyview Dr | | | | Pinole | CA | 94564 | | First Class Mail |
| 8509011 | Brown, Kymani | 101 Rockwood Way | | | | Sanford | FL | 32771 | | First Class Mail |
| 8508972 | Brown, Kymani | Law offices of Steven W. Igou Inc. | 1132 Symonds Avenue | | | Winter Park | FL | 32789 | | First Class Mail |
| 8509421 | BROWN, MARK | 4849 WILLIAMSBURG LN | # 268 | | | LA MESA | CA | 91942-7657 | | First Class Mail |
| 8509119 | Brown, Tabatha | 6655 Obispo Ave | Apt 8 | | | Long Beach | CA | 90805-2752 | | First Class Mail |
| 8508974 | Brown, Tabatha | Oaks Law Firm | 15233 Ventura Blvd. | Penthouse 10 | | Sherman Oaks | CA | 91403 | | First Class Mail |
| 8509473 | Buckner, Tristian | Lawyers for Employee and Consumer Rights | Evan McKinney | 4100 West Alameda Avenue, Third Floor | | Burbank | CA | 91505 | | First Class Mail |
| 8508790 | Bulmer, Deborah | 2028 Towngate Dr | | | | Garland | TX | 75041 | corneliusbraxton@gmail.com | First Class Mail |
| 8509339 | CABALLEROS, MARIO | 567 JACKSON DR | | | | HENDERSON | NV | 89014-3576 | | First Class Mail |
| 8509386 | CABELL, ROBERT | 10618 CRESTFREE DR | | | | HOUSTON | TX | 77070-4036 | | First Class Mail |
| 8509534 | Cal Select Builders Inc. LLP | Reynolds, Jensen, Swan & Pershing, | Christopher G. Jensen | 3233 Arlington Ave., Ste. 203 | | Riverside | CA | 92506 | | First Class Mail |
| 8509245 | CANTENA, KAREN | 2135 BERWYN STREET | | | | UNION | NJ | 07083 | | First Class Mail |
| 8509185 | CANTENA, KAREN | GOLKOW HESSEL, LLC | HESSEL,DANIEL | 1628 PINE STREET | | PHILADELPHIA | PA | 19103 | | First Class Mail |
| 8508893 | Cantor, Richard | Lena Law | | 131 North El Molino Ave. | Suite 300 | Pasadena | CA | 91101 | domanivilla@gmail.com | First Class Mail and Email |
| 8509141 | Cantor, Richard | PO Box 4604 | | | | Glendale | CA | 91222 | | First Class Mail |
| 8508960 | Cao, Jimmy | The Rosato Firm | | 55 Broadway | 23rd Floor | New York | NY | 10006 | | First Class Mail |
| 8509535 | LLC, dba Denver Exchange ), LLC | Caplow Denver, LLC, and Denver Exchange, | Moye White LLP | David A. Laird, Vika Channcischwar | 16 Market Square, 6th Floor | 1400 16th Street | Denver | CO | 80202-1486 | | First Class Mail |
| 8508977 | Carlton, Thompson | Steiner, Greene & Feiner | 1645 Palm Beach Lakes Blvd. | 9th Floor | | West Palm Beach | FL | 33401 | | First Class Mail |
| 8508002 | Carter, Derek | 245 Four Mile Ave | | | | Richmond | KY | 40475 | | First Class Mail |
| 8509066 | Cason, Roosevelt | 25126 Baywick Dr | | | | Spring | TX | 77389 | | First Class Mail |
| 8508952 | Cason, Roosevelt | Tylka Law | | 1104 East Main | | League City | TX | 77573 | | First Class Mail |
| 8509160 | CATALANO, CATALANO, TINA | PO BOX 1744 | | | | NEWPORT BEACH | CA | 92659-0744 | | First Class Mail |
| 8509431 | CATALANO, TINA | LAW AND SILBERMAN | 1119 N BUSH ST | | | SANTA ANA | CA | 90220 | | First Class Mail |
| 8509430 | CATALANO, TINA | SAMUELSEN, GONZALEZ, VALENZUELA & BROWN | ANNE TURNER | 3501 JAMBOREE RD | Suite 602 | NEWPORT BEACH | CA | 92660 | | First Class Mail |
| 8509325 | Catalina Shoppes Fla, LLC | Michael A. Munoz, Esq. | Matthew S. Sackel, Esq. | Shutts & Bowen LLP | 525 Okeechobee Boulevard, Ste. 1100 | West Palm Beach | FL | 33401 | | First Class Mail |
| 8509228 | CHAN, RANDALL | 711 CYPRESS AVE | | | | San Mateo | CA | 94401-3232 | cdnseattle@yahoo.com | First Class Mail |
| 8509423 | CHAN, RANDALL | LAW OFFICES OF PETER M. GIMBEL | PETER M. GIMBEL | 503 SEAPORT CT | | REDWOOD CITY | CA | 94063 | | First Class Mail |
| 8509098 | Chavez, Jose | 40 E. Pacheco | | | | Bakersfield | CA | 93307 | | First Class Mail |
| 8508889 | Chavez, Jose | Law offices of Gregory Rubel Encino | 6345 Balboa Blvd | Suite 247 | | Encino | CA | 91316-1583 | | First Class Mail |
| 8508857 | Cherylandslash, Rains | 11016 New River Circle | | | | Gold River | CA | 95670 | | First Class Mail |
| 8509246 | CHINH, MAUREEN | 5087 LA CUENTA DR | | | | SAN DIEGO | CA | 92124-2045 | debsbutoran@gmail.com | First Class Mail and Email |
| 8509188 | CHINH, MAUREEN | STEVEN J. PRAGER ATTORNEY AT LAW | STEVEN J. PRAGER | 7676 HAZARD CENTER DRIVE   5TH FLOOR | | SAN DIEGO | CA | 92108 | | First Class Mail |
| 8508791 | Chown, Kristopher | 342 Caswell Ave | | | | Oakland | CA | 94603 | | First Class Mail |
| 8509727 | Christina Humphrey Law, P.C. | Attn: Christine A. Humphrey & James A. Clark | Tower Legal Group | 8330 Allison Avenue, Ste. C | | La Mesa | CA | 91942 | defleonb@yahoo.com | First Class Mail and Email |
| 8508909 | Chug, Vikas | 13461 Rose Path Circle | | | | Fairfax | VA | 22033 | | First Class Mail |
| 8508892 | Chug, Vikas | Kearney, Freeman, Fogarty & Josh | 4085 Chain Bridge Road | 5th Floor | | Fairfax | VA | 22030 | | First Class Mail |
| 8509247 | CLARK, GARY | 4411 NE TILLAMOOK STREET | | | | PORTLAND | OR | 97213-1317 | | First Class Mail |
| 8509221 | CLARK, GARY | MACKE LAW | | 4411 NE TILLAMOOK STREET | | PORTLAND | OR | 97213 | Carter.derek15@gmail.com | First Class Mail and Email |
| 8509164 | CLARK, GARY | MACKE LAW OFFICES | | 4411 NE TILLAMOOK STREET | | PORTLAND | OR | 97213 | | First Class Mail |
| 8508774 | Clark, Mitas | Mitas Georgie Clark, JR. | | Mitas Georgie Clark, JR. | 535 S. Flower St. P8294 | Los Angeles | CA | 90017 | | First Class Mail |
| 8508838 | Coberubio, Leticia | P.O. Box 3803 | | | | RPV | CA | 90274 | | First Class Mail |
| 8509248 | COCO, ROBERT | 3018 KINGSBRIDGE AVENUE | | | | BRONX | NY | 10463 | | First Class Mail |
| 8509217 | COCO, ROBERT | MICHELSTEIN & ASSOC. | | 545 MADISON AVE. | | NEW YORK | NY | 10022 | | First Class Mail |
| 8508839 | Collier, Steven | 1901 29TH St | | | | Denver | CO | 80216 | | First Class Mail |
| 8509729 | Collins Collins Muir & Stewart LLP | Doucette | Attn: Edward J. Riffle & Bradley D. | 1100 El Centro Street | | South Pasadena | CA | 91030 | | First Class Mail |
| 8509249 | COLLINS, ASHLEY | 1236 CAPE COD CT | | | | CONCORD | CA | 94521-3316 | | First Class Mail |
| 8509222 | COLLINS, ASHLEY | KAUFMAN LAW | | 4179 PIEDMONT AVENUE | THIRD FLOOR | OAKLAND | CA | 94611 | DUCLYTRINH@GMAIL.COM | First Class Mail and Email |
| 8508763 | Conn, Richard | Jacob Karczewski | | Law Offices of Jacob Karczewski, PLLC | 4311 North 30th Street | Tacoma | WA | 98407 | | First Class Mail |
| 8509123 | Constancia, Mercedes | 792 Creekwater Ter | Apt 208 | | | Lake Mary | FL | 32746 | | First Class Mail |
| 8509065 | Cook, Howard | 250 Kawaihae St | | | | Honolulu | HI | 96825 | skjy101@hotmail.com | First Class Mail and Email |
| 8508890 | Cook, Howard | Michael Stern Attorney at Law | | 841 Bishop Street | Suite 2201 | Honolulu | HI | 96813 | thatgirlebo@gmail.com | First Class Mail and Email |
| 8509250 | COOPER, JOHN | 2012 WOODLAWN DR | | | | WALNUT CREEK | CA | 94596-5453 | eddishill@gmail.com | First Class Mail and Email |
| 8509223 | COOPER, JOHN | ALTAIR LAW LLP | CRAIG PETERS | 465 CALIFORNIA STREET | 5TH FLOOR | SAN FRANCISCO | CA | 94104 | | First Class Mail |
| 8509113 | Correa, Maria | 6354 Rancho Mission Rd | Unit #515 | | | San Diego | CA | 92108 | | First Class Mail |
| 8508901 | Correa, Maria | Casey Gerry Law Firm | | 110 Laurel Street | | San Diego | CA | 92101 | | First Class Mail |
| 8509022 | Cortez, Edward | 1177 RACE ST | PHS | | | Denver | CO | 80206 | | First Class Mail |
| 8508902 | Cortez, Edward | Burgsimpson Attorneys at Law | | 40 Inverness Drive | | East Englewood | CO | 80112 | | First Class Mail |
| 8509394 | COTTONE, SALVATORE | 131 W 100TH ST | | | | NEW YORK | NY | 10025-3727 | | First Class Mail |
| 8509537 | Crane Court LLC | Peterson Watts Law Group, LLP | Richard M. Watts, Jr., Esq. | 2267 Lava Ridge Court, Ste. 210 | | Roseville | CA | 95661 | | First Class Mail |
| 8509046 | Crespo, Glenn | 16 Monte Vista Ave | Apt 7 | | | Oakland | CA | 94611 | eluvmyseli57@gmail.com | First Class Mail and Email |
| 8508917 | Crespo, Glenn | Law offices of Boris E. Efron | 130 Portola Road | | | Portola Valley | CA | 94028 | emmylousteve@yahoo.com | First Class Mail and Email |
| 8509036 | Croom, Zsaquez | 1360 Redondo Ave | | | | Long Beach | CA | 90804 | | First Class Mail |
| 8508922 | Croom, Zsaquez | Law office of Joseph D. Ryan | 3055 Wilshire Blvd. | Suite 1120 | | Los Angeles | CA | 90010 | | First Class Mail |
| 8509251 | CRUMP, GIVON | 5605 GENTRY AVE. | #402 | | | VALLEY VILLAGE | CA | 91607 | | First Class Mail |
| 8509235 | CRUMP, GIVON | BANAFSHE LAW | ARTURO SALINAS | 3055 WILSHIRE BLVD. | SUITE 212 | BEVERLY HILLS | CA | 90212 | | First Class Mail |
| 8509109 | Cuccia, Tyler | 4824 Croner Ave | | | | North Hollywood | CA | 91601 | | First Class Mail |
| 8508888 | Cuccia, Tyler | Law Office of Richard Foster | 5429 Cahuega Blvd. | | | North Hollywood | CA | 91601 | | First Class Mail |
| 8509406 | CURL, KAMERON | 11031 NESBITT DR | | | | RANCHO CUCAMONGA | CA | 91730-6719 | | First Class Mail |
| 8508867 | Cythia, Edwards | Law offices of Bradley Bostick | 1300 Clay Street | Suite 600 | | Oakland | CA | 94612 | JDzoory@ffccr.com | First Class Mail and Email |
| 8508968 | Dal Santo, John | Randolph & Associates | 1717 Fourth Street | Third Floor | | Santa Monica | CA | 90401 | | First Class Mail |
| 8509151 | Damm, Cobero | 6401 Johnsway | | | | Fort Worth | TX | 76135 | | First Class Mail |
| 8508944 | Damm, Cobero | Law offices of Chris Garcia | 407 N. Cedar Ridge Road | Suite 300 | | Duncanville | TX | 75116 | | First Class Mail |
| 8509127 | Damion, Horst | 8491 Sunset Blvd | #361 | | | West Hollywood | CA | 90069 | | First Class Mail |
| 8508887 | danning, Horst | Barry E. Cohen, Esq. | 10866 Wilshire Blvd. | Suite 890 | | Los Angeles | CA | 90024 | | First Class Mail |

Exhibit C
Civil Counterparties Service List
Served as set forth below

| ID | Name | Firm / Attn | Address 1 | Address 2 | City | State | Zip | Email | Service |
|---|---|---|---|---|---|---|---|---|---|
| 8509082 | Davidson, Christopher | | 3433 W DALLAS ST APT 923 | | Houston | CA | 77019 | | First Class Mail |
| 8508970 | Davidson, Christopher | Lanier Law Firm | 6110 FM 1960 West | | Houston | TX | 77069 | | First Class Mail |
| 8509126 | Davis, Betty | | 8150 BROADWAY APT 331 | | Lemon Grove | CA | 91945 | fernandarossin2@gmail.com | First Class Mail and Email |
| 8508958 | Davis, Betty | Law Offices of Norman G. Fernandez & Associates | 18685 Main Street | Suite 101-193 | Huntington Beach | CA | 92648 | floydmargrum@yahoo.com | First Class Mail and Email |
| 8509359 | DAVIS, VERNITA | | 458 W RIVERSIDE DR | | BURBANK | CA | 91506-3225 | | First Class Mail |
| 8509441 | DAVIS, VERNITA | SA LAW GROUP | 500 N CENTRAL AVE | SUITE 740 | GLENDALE | CA | 91203 | frank333t@gmail.com | First Class Mail and Email |
| 8509075 | Day, Jordan | | 302 SE 105th Ave | #28 | Portland | OR | 97216 | | First Class Mail |
| 8508906 | Day, Jordan | Donald Dartt Attorney at Law | 521 SW Clay Street | #227 | Portland | OR | 97201 | gabehamilton0219@gmail.com | First Class Mail and Email |
| 8509252 | DE ARBOLEDA, MARGARITA | | 236 N SANTA CRUZ AVE | | LOS GATOS | CA | 95030-7258 | | First Class Mail |
| 8509224 | DE ARBOLEDA, MARGARITA | ABRONSON LAW OFFICES | 236 N. SANTA CRUZ | SUITE 227 | LOS GATOS | CA | 95030 | | First Class Mail |
| 8509051 | Del Santo, John | | 4520 KINGSWELL AVE | | Los Angeles | CA | 90027-4406 | gabrielleereema@gmail.com | First Class Mail and Email |
| 8508915 | Dela Rosa, Archael | Jack Peterson Attorney at Law | 1014 Franklin Street | Suite 220 | Vancouver | WA | 98660 | | First Class Mail |
| 8509474 | Delacruz, Mark C. | | 30 Peach Leaf Court | | Sacramento | CA | 95838-1860 | | First Class Mail |
| 8508840 | Delgado, Andrew | | 4350 Galbrath Dr #30 | | Sacramento | CA | 95842 | | First Class Mail |
| 8509107 | Demarco, Ronald | | 5702 NW 47th Lane | | Fort Lauderdale | FL | 33319 | martinoyyarangel@gmail.com | First Class Mail and Email |
| 8508792 | Demas, Sarah | | 9327 Spectrum | | Irvine | CA | 92618 | | First Class Mail |
| 8509311 | DEMOOY, DEBRA | | 8940 BEN HUR | | WHITTIER | CA | 90605 | | First Class Mail |
| 8509409 | DEMOOY, DEBRA | LAW OFFICES OF MARTIN VON MIZENER | MARTIN VON MIZENER | 14420 WHITTIER BLVD | WHITTIER | CA | 90605 | | First Class Mail |
| 8509409 | Department of Fair Employment & Housing | | 2218 Kausen Drive, Ste. 100 | | Elk Grove | CA | 95758 | | First Class Mail |
| 8509486 | Department of Industrial Relations | Cathy Ray, Deputy Labor Commissioner | Labor Commissioner's Office | W. 4th St., Ste. 450 | Los Angeles | CA | 90013 | gebgpops@gmail.com | First Class Mail and Email |
| 8509504 | Department of Industrial Relations | Labor Commissioner's Office | Georgia Jemmott, Registration Approver | 6150 Van Nuys Blvd., Room 206 | Van Nuys | CA | 91401 | | First Class Mail |
| 8509482 | Department of Industrial Relations | Mary Scharner, Hearing Officer | Labor Commissioner's Office | 300 Oceangate, Ste. 302 | Long Beach | CA | 90802 | | First Class Mail |
| 8509481 | Department of Industrial Relations | Mary Serpa, Deputy Labor Commissioner | Labor Commissioner's Office | 31 E Channel St., Room 317 | Stockton | CA | 95202 | | First Class Mail |
| 8509482 | Department of Industrial Relations | Michelle Ellington, Industrial Relations Representative | Labor Commissioner's Office | 2 MacArthur Place, Ste. 800 | Santa Ana | CA | 92707 | | First Class Mail |
| 8509484 | Department of Industrial Relations | Rosalie Murphy, Deputy Labor Commissioner | Labor Commissioner's Office | 7575 Metropolitan Dr., Ste. 210 | San Diego | CA | 92108 | | First Class Mail |
| 8509480 | Department of Industrial Relations | Sally Cazares, Industrial Relations Representative | Labor Commissioner's Office | 300 Oceangate, Ste. 302 | Long Beach | CA | 90802 | | First Class Mail |
| 8509500 | Department of Industrial Relations | Sonja Sonnenburg, Hearing Officer | Labor Commissioner's Office | 1511 Clay Street, Ste. 801 | Oakland | CA | 94612 | | First Class Mail |
| 8509343 | DETTORRE, BRYCE | | 12610 ALTA MAR WAY | | VICTORVILLE | CA | 92392-7637 | | First Class Mail |
| 8509434 | DETTORRE, BRYCE | PACIFIC ATTORNEY GROUP | BRIAN ANDREWS | 856 S. ROBERTSON BLVD | PENTHOUSE | LOS ANGELES | CA | 90035 | | First Class Mail |
| 8509391 | DEVAUX, ANDREA | | 599 S ELISEO DR | Apt B | GREENBRAE | CA | 94904-2252 | | First Class Mail |
| 8509253 | DIAZ, LOMBERTO | | 16 FURLER STREET ATTY | | TOTOWA | NJ | 07512 | | First Class Mail |
| 8509198 | DIAZ, LOMBERTO | RICCI, FAVA, LLC | RONALD RICCI | 16 FURLER STREET | | TOTOWA | NJ | 07512 | | First Class Mail |
| 8509475 | Diaz, Natalia | Setareh Law Group | Shaun Setareh, Esq. | 315 South Beverly Drive, Ste. 315 | Beverly Hills | CA | 90212 | | First Class Mail |
| 8508844 | Digilio, Michael | | 4852 Meadowbrook | | Oceanside | CA | 92056 | | First Class Mail |
| 8509062 | Distefano, Joseph | | 23162 LAUREN LANE | | WEST HILLS | CA | 91304 | | First Class Mail |
| 8509005 | Distefano, Joseph | Law offices of Vernon C. Tucker | 2655 First Street | Suite 250 | Simi Valley | CA | 93065 | | First Class Mail |
| 8509190 | DOMINGUEZ, ADALBERTO | | 1111 MONTGOMERY RD | #212 | HOUSTON | TX | 77064 | | First Class Mail |
| 8509028 | Donlin, Rhonda | | 12427 Blazing Star Ct | | Rancho Cucamonga | CA | 91739 | | First Class Mail |
| 8508909 | Donlin, Rhonda | Inland Empire Law Group | 8600 Utica Avenue | Suite 200 | Rancho Cucamonga | CA | 91730 | | First Class Mail |
| 8509403 | DRUMMER-FENTON, VANETTA | | 20 LAKEVIEW AVE | | HARTSDALE | NY | 10530-2516 | greysonbotodd@gmail.com | First Class Mail and Email |
| 8509041 | Eckurt, Joy | | 14735 San Jacinto Dr | | Moreno Valley | CA | 92555 | | First Class Mail |
| 8508912 | Eckurt, Joy | Law offices of Brian R. Whitehad | 1610 12th Street S.E. | | Salem | OR | 97302 | | First Class Mail |
| 8508793 | Economu, George | | 3511 Lonesome Wolf Ct | | North Las Vegas | NV | 89031 | | First Class Mail |
| 8509532 | Eduardo Deras-Nava | Rein & Cifuentes, Attorneys at Law | Aaron M. Clefton | 200 Lakeside Drive, Suite A | Oakland | CA | 94612 | | First Class Mail |
| 8509533 | Eduardo Deras-Nava | Rein & Cifuentes, Attorneys at Law | Paul Leslie Rein | 200 Lakeside Drive, Suite A | Oakland | CA | 94612 | | First Class Mail |
| 8509134 | Edwards, Cynthia | | 951 76th Ave | | Oakland | CA | 94621 | | First Class Mail |
| 8508924 | Edwards, Cynthia | Law office of Bradley Bostick | 1300 Clay Street | Suite 600 | Oakland | CA | 94612 | | First Class Mail |
| 8509475 | Esparza, Jaqueline | West Coast Employment Lawyers | Ronald L. Zambrano, Esq. | 350 South Grand Avenue, Suite 3325 | Los Angeles | CA | 90071 | | First Class Mail |
| 8509091 | Espino, Xochil | | 4041 LA MESA RD | | PHELAN | CA | 92371 | | First Class Mail |
| 8508969 | Espino, Xochil | Jamal injury Law | 33 Brokeline | | Aliso Viejo | CA | 92656 | | First Class Mail |
| 8509181 | ESQUIVEL, JOSEPH | | 237 E 9TH ST | Apt 9 | LONG BEACH | CA | 90813 | | First Class Mail |
| 8509387 | EWING, SARAH | | 2812 SW BERTHA BLVD | | PORTLAND | OR | 97239-1104 | | First Class Mail |
| 8509254 | FEINBLATT-GRUSHKA, SUSAN | | 535 EAST 14TH STREET | #4 | BROOKLYN | NY | 10009 | | First Class Mail |
| 8509357 | FEINBLATT-GRUSHKA, SUSAN | MICHAEL O'MALLEY ATTORNEY AT LAW | 32 OLD SLIP, 8TH FLOOR | | NEW YORK | NY | 10005 | | First Class Mail |
| 8509063 | Feldman, Aaron | | 2009 SOUTH LOGAN STREET | | Denver | CO | 80211 | | First Class Mail |
| 8508995 | Feldman, Aaron | Fucelli & Lee | 1731 Gilpin Street | | Denver | CO | 80218 | | First Class Mail |
| 8509478 | Fermin-Rivera, Rissly | The Pennington Law Group | Scott Pennington | 76 South Orange Ave., Ste. 213 | South Orange | NJ | 07079 | | First Class Mail |
| 8509255 | FERNANDEZ, ROSA | | 825 W. 179TH STREET | 1 G | NEW YORK | NY | 10033-3001 | | First Class Mail |
| 8509180 | FERNANDEZ, ROSA | JAROSLAWICZ & JAROS PLLC, Lawyers for Employee and Consumer Rights | 225 BROADWAY, 24TH FLOOR | | NEW YORK | NY | 10007 | herwang888@gmail.com | First Class Mail and Email |
| 8509479 | Ferrer, Maria Silvana | Leena Fana | 4100 West Alameda Avenue, Third Floor | | Burbank | CA | 91505 | | First Class Mail |
| 8509382 | FIELDS, GWENDOLYN | | 9676 HARVARD ST | | BELLFLOWER | CA | 90706-3633 | | First Class Mail |
| 8509180 | FLEMING, CARLA | HUMPHREY LAW | 1158 26TH STREET | SUITE 560 | SANTA MONICA | CA | 90403 | | First Class Mail |
| 8509256 | FLEMING, CARLA | PO BOX 6141 | | | WOODLAND HILLS | CA | 91365-6141 | | First Class Mail |
| 8509076 | Foxboom, Dimitri | 3060 OCEAN AVE APT 2H | | | Brooklyn | NY | 11235 | | First Class Mail |
| 8508988 | Fooksman, Dimitry | Sullivan, Pappain, Block, McGrath & Cannava | 1140 Franklin Avenue | Suite 200 | Garden City | NY | 11530 | | First Class Mail |
| 8509720 | Fort Bend County District Court, TX | 240th Judicial District Court | 1422 Eugene Heimann Circle | Room 31004 | Richmond | TX | 77469 | | First Class Mail |
| 8509731 | Fort Bend County District Court, TX | 240th Judicial District Court | 301 Jackson Street | Room 101 | Richmond | TX | 77469 | | First Class Mail |
| 8509104 | Fotheringham, Lisa | | 5352 Flowing Spring St | | Las Vegas | NV | 89122 | | First Class Mail |
| 8508914 | Fotheringham, Lisa | Rempfer Mott & Lundy | 10091 Park Run Dr. | Suite 200 | Las Vegas | NV | 89145 | | First Class Mail |
| 8508794 | Fritz, Christopher | | 12150 Pigeon Pass Rd | | Moreno Valley | CA | 92557 | | First Class Mail |
| 8509257 | FURIE, SARAH | | 5224 CARTWRIGHT | | NORTH HOLLYWOOD | CA | 91601 | | First Class Mail |
| 8509250 | FURIE, SARAH | LAW OFFICES OF BRIAN GONZALEZ | BRIAN GONZALEZ | 2445 FIFTH AVENUE | SUITE 330 | SAN DIEGO | CA | 92101 | | First Class Mail |
| 8509258 | GALICIA, MARTHA | | 1973 TATE ST | Apt F110 | EAST PALO ALTO | CA | 94303-2589 | | First Class Mail |
| 8509158 | GALICIA, MARTHA | RIAFR & NAZARIAN LLP | 9100 WILSHIRE BLVD | SUITE 465E | BEVERLY HILLS | CA | 90212 | | First Class Mail |
| 8509259 | GALVEZ, HERMINIA | | 10535 S. VAN NESS AVE. | #1 | INGLEWOOD | CA | 90303 | | First Class Mail |
| 8509170 | GALVEZ, HERMINIA | FERNALD LAW GROUP | 510 W. 6TH STREET | SUITE 700 | LOS ANGELES | CA | 90014 | | First Class Mail |
| 8509261 | Garces, Jonnathan | | 9425 Southwest 124 Place | | Miami | FL | 33186 | | First Class Mail |
| 8509261 | GARCIA, JOCABEE | | 117 BERNAL RD | | SAN JOSE | CA | 95119-1375 | | First Class Mail |
| 8509216 | GARCIA, JOCABEE | PICONE & DEFILIPPIS | 625 N. 1ST STREET | | SAN JOSE | CA | 95112 | | First Class Mail |
| 8509360 | GARCIA, JULIO | | 348 WEBSTER AVE. | #17B | BRONX | NY | 10456 | | First Class Mail |
| 8509218 | GARCIA, JULIO | SHAPIRO LAW OFFICES | SHAPIRO,JASON | 3200S GRAND CONCOURSE | | NEW YORK | NY | 10468 | | First Class Mail |
| 8509083 | Gaspirian, Rita | | 346 W Lomita Ave | | Glendale | CA | 91204 | | First Class Mail |
| 8508934 | Gaspirian, Rita | Avetisyan Law Group | 1700 West Magnolia Blvd. | Suite 200 | Burbank | CA | 91506 | | First Class Mail |
| 8509120 | Gavrilenko, Alena | | 5758 Geary Blvd | | San Francisco | CA | 94121 | jaspermccorgo@gmail.com | First Class Mail and Email |
| 8509004 | Gavrilenko, Alena | Law Offices of Michael Martinosky | 1925 East Francisco Blvd. | Suite 17 | San Rafael | CA | 94901 | | First Class Mail |
| 8509379 | GELBART, SARAH | | 5622 EDITH ST | | HOUSTON | TX | 77081-7404 | | First Class Mail |
| 8509125 | Genesis Health Clubs of Midwest LLC | Richards, Layton & Finger, P.A. | Blake Rohrbacher | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | | First Class Mail |
| 8509038 | Germshoyer, Sage | | 1401 55th St | | Brooklyn | NY | 11219 | | First Class Mail |
| 8508910 | Germshoyer, Sage | Burns & Harris | Woolworth Building | 223 Broadway | New York | NY | 10279 | | First Class Mail |
| 8509262 | GERNSHTEYN, SERGE | | 233 BROADWAY | RM 900 | NEW YORK | NY | 10279-0999 | | First Class Mail |
| 8509197 | GERNSHTEYN, SERGE | BURNS & HARRIS | JASON STEINBERG | 233 BROADWAY | | NEW YORK | NY | 10279 | | First Class Mail |

Exhibit C
Civil Counterparties Service List
Served as set forth below

| ID | Name | Firm | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 8509263 | GHANEM, YOLLA | 5633 COLFAX AVE | #114 | | | NORTH HOLLYWOOD | CA | 91601 | | First Class Mail |
| 8509206 | GHANEM, YOLLA | CASILLAS & ASSOCIATES | CASEY KOZOLL | 3777 LONG BEACH BLVD. | 3RD FLOOR | LONG BEACH | CA | 90807 | | First Class Mail |
| 8509090 | Gibson, Michael | 402 Owens St | | | | Houston | TX | 77029 | | First Class Mail |
| 8508876 | Gibson, Michael | Dion A. Craig Attorney at Law | PO Box 52845 | | | Houston | TX | 77052 | | First Class Mail |
| 8508998 | Goines | Gruenberg Law Firm | 2155 First Avenue | | | San Diego | CA | 92101 | | First Class Mail |
| 8509044 | Goines, James | 1533 FERNSIDE ST | | | | Redwood | CA | 94061 | | First Class Mail |
| 8509377 | GOLD, KERRI | 13239 GARCIA CT | | | | RANCHO CUCAMONGA | CA | 91739-9486 | | First Class Mail |
| 8509264 | GOLDEN, RICHARD | 16 DEVONSHIRE CT | | | | PLAINVIEW | NY | 11803-3231 | | First Class Mail |
| 8509126 | GOLDEN, RICHARD | ELLIOT IRVANFRY & ASSOCIATES | SHEYLA ZOEGER | 118-35 QUEENS BLVD. | SUITE 1250 | FOREST HILLS | NY | 11375 | | First Class Mail |
| 8509086 | Goldsmith, Jennifer | 3601 NICOLETTE WAY | | | | CARMICHAEL | CA | 95608 | | First Class Mail |
| 8508964 | Goldsmith, Jennifer | Carter, Walden, Curtis | 1111 Exposition Blvd. | Suite 602 | | Sacramento | CA | 95815 | | First Class Mail |
| 8509312 | GOMEZ, JOSE | 76 GUSE WAY | | | | BRENTWOOD | CA | 94513 | | First Class Mail |
| 8509210 | GOMEZ, JOSE | FROST LAW | ZACHARY FROST | 39510 PASEO PADRE PKWY | Suite 300 | FREMONT | CA | 94538 | | First Class Mail |
| 8509346 | GONZALEZ, FELIPE | 601 MAGNOLIA AVE | | | | INGLEWOOD | CA | 90301-3128 | | First Class Mail |
| 8509345 | GONZALEZ, VANESSA | 15017 FLEMING ST | | | | SAN LEANDRO | CA | 94579-1713 | | First Class Mail |
| 8509040 | Gordon, Marilyn | 142 W 94th St | Apt 1 | | | Los Angeles | CA | 90003 | | First Class Mail |
| 8508865 | Gordon, Marilyn | Kim, Shapiro, Park & Lee | 3435 Wilshire Blvd. | Suite 2050 | | Los Angeles | CA | 90010 | | First Class Mail |
| 8509440 | GRAEBER, MARK | 34140 SELVA RD | | | | DANA POINT | CA | 92629-3775 | | First Class Mail |
| 8508776 | Gravina, Vincent | Scott Levenson | Scott Levenson | 231 Oakdene Ave | | Cliffside Park | NJ | 07010 | | First Class Mail |
| 8509074 | Gubik, Stephan | 2945 N Lincoln St | | | | Burbank | CA | 91504 | | First Class Mail |
| 8508986 | Gubik, Stephan | 501 N VERMONT AVE STE 102 | | | | Los Angeles | CA | 90004 | | First Class Mail |
| 8509265 | GUERRA, ALBERT | 3100 TIMMONS LN | Suite 310 | | | HOUSTON | TX | 77027-5904 | | First Class Mail |
| 8509155 | GUERRA, ALBERT | BRUERA LAW FIRM | SOFIA BRUERA | 3100 TIMMONS LANE | | HOUSTON | TX | 77027 | | First Class Mail |
| 8509064 | GUNATILAKE, RUWAN | 2478 Barry Ave | | | | Los Angeles | CA | 90064 | | First Class Mail |
| 8508886 | GUNATILAKE, Ruwan | Wyatt Law Firm | 20750 Ventura Blvd. | Suite 440 | | Woodland Hills | CA | 91364 | | First Class Mail |
| 8509266 | HADDAD, VERONIKA | 1254 S SALTAIR | | | | LOS ANGELES | CA | 90025 | | First Class Mail |
| 8509210 | HADDAD, VERONIKA | CIWLAD LAW | WARNER CENTER TOWERS | 21650 OXNARD ST. | SUITE 1960 | WOODLAND HILLS | CA | 91367 | filings@westcoasttriallawyers.com | First Class Mail and Email |
| 8509047 | Hahn, Victoria | 16010 FOLGER ST | | | | HACIENDA HEIGHTS | CA | 91745 | jleegarces@gmail.com | First Class Mail and Email |
| 8509001 | Hahn, Victoria | Law offices of Scott Warmuth | 17700 Castleton Street | Suite 168 | | City of Industry | CA | 91748 | | First Class Mail |
| 8509354 | HALLEY, LENISE | 872 WORCESTER AVE | | | | PASADENA | CA | 91104-4256 | | First Class Mail |
| 8509344 | HAMBAROFF, PETER | 7306 CARSON RIVER RD | | | | BAKERSFIELD | CA | 93311-4503 | | First Class Mail |
| 8508796 | Hamilton, Gabe | 3106 Shagbird Terrace | | | | Winter Park | FL | 32792 | | First Class Mail |
| 8509313 | HAMILTON, MELISSA | 1304 LINE ROCK | | | | ROUNDROCK | TX | 78681 | | First Class Mail |
| 8509333 | HANSEN, DANIELLE | 14001 BRAEBURN RD | | | | TUSTIN | CA | 92780 | | First Class Mail |
| 8509428 | HANSEN, DANIELLE | LAW OFFICE OF JAMIE A. BLUNT | JAMES A. TEITELL | 1651 E 4TH ST | Suite 133 | SANTA ANA | CA | 94612 | | First Class Mail |
| 8509351 | HARGROVE, DARLENN | 2123 CUTTING BLVD | | | | RICHMOND | CA | 94804-2747 | | First Class Mail |
| 8509436 | HARGROVE, DARLENN | BOXER & GERSON | 300 FRANK H OGAWA PLAZA | ROTUNDA BLDG. | SUITE 500 | OAKLAND | CA | 94612 | | First Class Mail |
| 8509267 | HARRISON, ALRAD | 4912 COLISEUM ST | Apt 3 | | | LOS ANGELES | CA | 90016-5340 | | First Class Mail |
| 8509194 | HARRISON, ALRAD | G. DALLAS HORTON LAW | G. DALLAS HORTON | 4435 SOUTH EASTERN AVE. | | LAS VEGAS | NV | 89119 | | First Class Mail |
| 8509026 | Hasko, Tariq | 1205 Kachina Way | | | | Haslet | TX | 76052 | | First Class Mail |
| 8508950 | Hasko, Tariq | MSL Law | 12222 Merit Drive | Suite 1200 | | Dallas | TX | 75251 | | First Class Mail |
| 8509330 | HAWLEY, AARON | 627 WEST WILSON AVE | # A | | | GLENDALE | CA | 91203 | siruyg@gmail.com | First Class Mail |
| 8509395 | HAZLETT, GORDON | 502 HAWKINS AVE | | | | HOUSTON | TX | 77037-1628 | traylorlawoffice@gmail.com | First Class Mail and Email |
| 8508797 | Heemma, Gabrielle | 2220 Fulton Rd | | | | Santa Rosa | CA | 95403 | | First Class Mail |
| 8509087 | Henriquez, Michael | 3841 Fir Cir | | | | Seal Beach | CA | 90740 | | First Class Mail |
| 8508900 | Henriquez, Michael | The Law Concierge | 3780 Airport Way | Suite 200 PMB 401 | | San Diego | CA | 90806 | augustobovio@hotmail.com | First Class Mail and Email |
| 8509268 | HERGERT, MATHEW | 123 UNKNOWN | | | | LIVERMORE | CA | 94551-9418 | perezgil2810@gmail.com | First Class Mail and Email |
| 8509190 | HERGERT, MATHEW | LAW OFFICES OF J. MICHAEL) HOSTERMAN | J. MICHAEL HOSTERMAN | 555 PETERS AVE. | SUITE 115 | PLEASANTON | CA | 94566 | | First Class Mail |
| 8509081 | Hernandez, Alfonso | 3392 Buffalo Rd | | | | Perris | CA | 92571 | | First Class Mail |
| 8508978 | Hernandez, Alfonso | Bauman Law | 6800 Owensmouth Avenue | Suite 410 | | Canoga Park | CA | 91303 | | First Class Mail |
| 8509365 | HERNANDEZ, CRISOFORO | 4004 MCLAUGHLIN AVE | | | | SAN JOSE | CA | 95121-2632 | | First Class Mail |
| 8509269 | HERNANDEZ, DARRICK | 1530 MERIDIAN AVE | Suite 102 | | | SAN JOSE | CA | 95125-5318 | | First Class Mail |
| 8509168 | HERNANDEZ, DARRICK | LAW OFFICE OF WILLIAM MCCANN | WILLIAM MCCANN | 1530 MERIDIAN AVE. | | SAN JOSE | CA | 95125 | | First Class Mail |
| 8509270 | HILL, JEM | 2960 GRAND CONCOURSE | #6C | | | BRONX | NY | 10458-1909 | | First Class Mail |
| 8509214 | HILL, JEM | LJD OF STEPHEN KAUFMAN | JOHN DECOLATOR | 3397 EAST TREMONT AVE. | | BRONX | NY | 10465 | | First Class Mail |
| 8509171 | HILL-JOHNSON, MARIETTE | 703 S 8TH ST | | | | LAS VEGAS | NV | 89101-7006 | | First Class Mail |
| 8509171 | HILL-JOHNSON, MARIETTE | ERIC ROY LAW FIRM | ERIC ROY | 703 SOUTH EIGHTH STREET | | LAW VEGAS | NV | 89101 | | First Class Mail |
| 8508798 | Holmes, Ebonie | 504 The Terrace Apt 2 | | | | Redlands | CA | 92374 | | First Class Mail |
| 8509002 | Horton, Viola | Dorothy M. Hyde Attorney at Law | 4915 Greeville Avenue | Suite 1022 | | Dallas | TX | 75206 | | First Class Mail |
| 8509140 | Horton, Viola | PO Box 171094 | | | | Dallas | TX | 75206 | | First Class Mail |
| 8509031 | Hug, Robert | 126 PAGE AVE | | | | Yonkers | NY | 10704 | | First Class Mail |
| 8508959 | Hug, Robert | Scott Baron & Associates | 159-45 Cross Bay Blvd. | | | Howard Beach | NY | 11414 | karoly.mayer.alias@gmail.com | First Class Mail and Email |
| 8508799 | Hutchison, Michael | 2614 Graham Ave Apt A | | | | Redondo Beach | CA | 90278 | | First Class Mail |
| 8509377 | ILCO, GEORGE | 35 CALAIS RD | | | | RANDOLPH | NJ | 07869-3531 | | First Class Mail |
| 8509183 | ILCO, GEORGE | LAW OFFICES OF DEGRADO HALKOVICH, LLC | DEGRADO,PAUL | 540 HUDSON STREET | | | HACKENSACK | NJ | 07601 | | First Class Mail |
| 8509037 | Jacinda, Perez | 13965 Weidner St | | | | Pacoima | CA | 91331 | mathan@nathanlawpractice.com | First Class Mail and Email |
| 8509024 | James, Shirley | 941 VICTORIA TER | | | | ALTAMONTE SPG | FL | 32701-7308 | matt@rightatlaw.com | First Class Mail and Email |
| 8509092 | Jarret, Ayanna | 408 S 56th Ave | | | | Hollywood | FL | 33023 | | First Class Mail |
| 8508976 | Jarret, Ayanna | Zebersky Payne | 110 SE 6th Street | Suite 2150 | | Fort Lauderdale | FL | 33301 | | First Class Mail |
| 8509273 | JOBITY, ANTONIO | 225 BROADWAY | Suite 1606 | | | NEW YORK | NY | 10007-3701 | | First Class Mail |
| 8509212 | JOBITY, ANTONIO | ROBERT J. BERKOWITZ & ASSOC. | 225 BROADWAY | # 814 | | NEW YORK | NY | 10007 | | First Class Mail |
| 8509318 | JOHNSON, ALYSSA | 751 LAUREL ST | | | | SAN CARLOS | CA | 94070 | | First Class Mail |
| 8509360 | JOHNSON, ALYSSA | BOXER & GERSON | JENNY JEKEZ | 300 FRANK H OGAWA PLAZA | | OAKLAND | CA | 94506 | | First Class Mail |
| 8509274 | JOHNSON, JERRICK | 9330 LBJ FWY | Suite 120 | | | DALLAS | TX | 75243-4357 | | First Class Mail |
| 8509226 | JOHNSON, JERRICK | ALMASRI MARZWANIAN & SEPULVEDA | C. ASHLEY COVERT | 9330 LBJ FREEWAY | SUITE 120 | | DALLAS | TX | 75243 | | First Class Mail |
| 8509195 | JOHNSON, JERRICK | ALMASRI MARZWANIAN & SEPULVEDA | SAM ALMASRI | 9330 LBJ FREEWAY, SUITE #520 | | DALLAS | TX | 75243 | | First Class Mail |
| 8509356 | JOHNSON, TAMILA | 6623 GORTON DR | | | | KATY | TX | 77449-7715 | | First Class Mail |
| 8508767 | Jones, Stewart | Stewart Jones | P.O. Box 36741 | | | Houston | TX | 77236 | | First Class Mail |
| 8509017 | Kalaydjian, Narine | 1140 SWEETBRIAR DRIVE | | | | Glendale | CA | 91206 | | First Class Mail |
| 8508985 | Kalaydjian, Narine | Law offices of Arman Sahakyan & Associates | 301 E. Glenoaks Blvd. | Suite 6 | | Glendale | CA | 91207 | | First Class Mail |
| 8508778 | Kang, Jack | Shekhar Vyas, Yvette Harrell | Legal Justice Advocates | 1629 K Street NW, Suite 300 | | Washington | DC | 20006 | | First Class Mail |
| 8508779 | Kang, Jack | Shekhar Vyas, Yvette Harrell | Legal Justice Advocates | 1 East Broward Blvd, Suite 700 | | Fort Lauderdale | FL | 33301 | kennyibbdelsam@gmail.com | First Class Mail and Email |
| 8509049 | Kanjouri, Fabra | 177 W Wilbur | | | | Lake Mary | FL | 32746 | kimbeducation@gmail.com | First Class Mail and Email |
| 8508885 | Kanjouri, Fabra | Zwirl & Associates | PO Box 915693 | | | Longwood | FL | 32791 | | First Class Mail |
| 8508765 | Khan | Michael Fuller | Under Dog Lawyer | US Bancorp Tower | 111 SW 5th Ave. STE 3150 | Portland | OR | 97204 | | First Class Mail |
| 8509275 | KIEFFER, STEPHEN | 4104 PINEWOOD DR | | | | PLANO | TX | 75093-6942 | | First Class Mail |
| 8509227 | KIEFFER, STEPHEN | LAW OFFICE OF JULIE JOHNSON | JULIE JOHNSON | 12222 MERIT DRIVE | SUITE 1200 | DALLAS | TX | 75251 | | First Class Mail |
| 8508845 | Kleirua, Alfredo | 17240 Mossy Ridge Way Apt 315 | | | | Rockwall | ME | 04101 | | First Class Mail |
| 8509276 | KIM, YOON | 1701 ROYAL LN | Apt 6105 | | | FARMERS BRANCH | TX | 75229-3153 | | First Class Mail |
| 8509228 | KIM, YOON | LAW OFFICES OF PATRICK WRIGHT | PATRICK WRIGHT | 10888 SHADY TRAIL | | DALLAS | TX | 75220 | | First Class Mail |
| 8509108 | King, Kodeesha | 5715 Coastal Way | | | | Houston | TX | 77083 | | First Class Mail |
| 8508923 | King, Kodeesha | Livingston & Flowers Law Firm | 1900 St. James Place | Suite 480 | | Houston | TX | 77056 | | First Class Mail |
| 8509146 | Kleinberger, Richard | 16266 Pacific Circle | Unit B | | | Huntington Beach | CA | 92649 | assiam@ffecr.com | First Class Mail |
| 8509008 | Kleinberger, Richard | Mancini & Associates | 15303 Ventura Blvd. | Suite 600 | | Sherman Oaks | CA | 91403 | kristopherchown@gmail.com | First Class Mail and Email |

Exhibit C
Civil Counterparties Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8508800 | Knudson, Kim | 2850 East Orange Grove | | | | Pasadena | CA | 91107 | | First Class Mail |
| 8509485 | Kossow, Mikenna | Hogue & Belong | | 170 Laurel Street | | San Diego | CA | 92101 | | First Class Mail |
| 8509358 | KOTNIK, TERRI | 9 SUFFOLK DOWNS | Jeffrey L. Hogue, Esq. | | | LAGUNA NIGUEL | CA | 92677-4754 | | First Class Mail |
| 8509439 | KOTNIK, TERRI | MONTOYA LAW | 360 E 1ST ST | # 294 | | TUSTIN | CA | 92705 | | First Class Mail |
| 8508801 | Kouzomaveth, Ty | 1308 Garmont Ct | | | | Swinnet Park | CA | 94928 | | First Class Mail |
| 8509277 | KURTI, ARSEDA | 500 LANDFAIR AVE. | | | | LOS ANGELES | CA | 90024 | | First Class Mail |
| 8509256 | KURTI, ARSEDA | KATZMAN LAW | MARK KATZMAN | 13273 VENTURA BLVD. | SUITE 215 | STUDIO CITY | CA | 91604 | | First Class Mail |
| 8509549 | La Costa Town Center, Terramar Retail Centers, LLC; Property Development Centers, LLC; Safeway, Inc. | Wilson Elser Moskowitz Edelman & Dicker LLP | Gregory D. Hagen | 401 West A Street Suite 1900 | | San Diego | CA | 92101 | | First Class Mail |
| 8508769 | Labib, Brenda | Yeremey O. Krivoshey | Bursor & Fisher | 1990 N. California Blvd | Suite 940 | Walnut Creek | CA | 94596 | Gsoca@faraluralaw.com | First Class Mail |
| 8509102 | LALOS, ALEX | 503 Sunrise Ct | Apt 1 | | | Lake Worth | FL | 33460 | | First Class Mail |
| 8508904 | LALOS, Alex | Goldberg & Rosen | 1111 Brickell Avenue | Suite 2180 | | Miami | FL | 33131 | | First Class Mail |
| 8509132 | Lampkin, Brad | 17 8TH ST SE | | | | FORT MEADE | FL | 33841-4007 | | First Class Mail |
| 8509007 | Landeen, Brad | Morgan & Morgan | 20 N. Orange Avenue | 16th Floor | | Orlando | FL | 32802 | leondra1uebbert@yahoo.com | First Class Mail |
| 8509060 | Landini, Denise | 22614 Fanwick Dr | | | | Tomball | TX | 77375 | tcobrusbs60@icloud.com | First Class Mail and Email |
| 8508933 | Landini, Denise | Graco & Associates | 163 N. Sam Houston Parkway E | Suite 800 | | Houston | TX | 77060 | | First Class Mail |
| 8509179 | LARA DE SALAZAR, ANGELITA | 1184 MAIN AVE | Suite 200 | | | CLIFTON | NJ | 07011-2257 | | First Class Mail |
| 8509184 | LARA DE SALAZAR, ANGELITA | PITTS & POLIZZI | DENNIS POLIZZI | 1164 MAIN AVE. | | CLIFTON | NJ | 07011 | | First Class Mail |
| 8509278 | LARA, MONICA | 16018 HARTLAND ST. | | | | VAN NUYS | CA | 91406 | | First Class Mail |
| 8509179 | LARA, MONICA | WALLACE | BRADLEY'S. WALLACE | 312 N. SPRING STREET | | LOS ANGELES | CA | 90012 | | First Class Mail |
| 8509114 | Laurent, Edmond | 640 W WESTMINSTER AVE APT 2 | | | | Venice | CA | 90291 | | First Class Mail |
| 8508966 | Laurent, Edmond | Howard Craig Kornberg | Oppenheimer Tower | 18th Floor | | Los Angeles | CA | 90024 | | First Class Mail |
| 8509097 | Ledesma, Amy Elizabeth | 43911 Normandy Ln | | | | Lancaster | CA | 93536 | | First Class Mail |
| 8508940 | Ledesma, Amy Elizabeth | Kuzyk Law | 1700 West Avenue K | Suite 101 | | Lancaster | CA | 93534 | | First Class Mail |
| 8509043 | Ledesma, Manuel | 15325 1 S Bellflower Blvd | | | | Bellflower | CA | 90706 | | First Class Mail |
| 8509039 | Leroy, Julia | 1406 Piedmont Dr | | | | Mansfield | TX | 76063 | | First Class Mail |
| 8508880 | Leroy, Julia | David S. Kohm & Associates | 1414 West Randol Mill Road | Suite 118 | | Arlington | TX | 76012 | alban.lorena87@gmail.com | First Class Mail and Email |
| 8508802 | Lewis, Antonio | 4537 Lugo Parkway | | | | Sacramento | CA | 95823 | | First Class Mail |
| 8508764 | Ling, Dick | Abbas Kazerounian, Esq | KAZEROUNI LAW GROUP, APC | 245 Fischer Avenue, Unit D1 | | Costa Mesa | CA | 92626 | | First Class Mail |
| 8508908 | Linn, William | Law offices of Michael J. Trezza | 506 Second Street | | | Yuba City | CA | 95991 | | First Class Mail |
| 8509138 | Linn, William | PO Box 1424 | | | | Roseville | CA | 95678 | | First Class Mail |
| 8509405 | LITTLE, DAX | 3608 HALIFAX DR | | | | ARLINGTON | TX | 76013-1911 | | First Class Mail |
| 8508858 | Llama, Robert | 11841 SW 103rd Lane | | | | Miami | FL | 33186 | | First Class Mail |
| 8508981 | Llanos Rangel, Omar | Martinian & Associates | 2801 Cahuenga Blvd. | | | West Los Angeles | CA | 90068 | | First Class Mail |
| 8509488 | Long, Eric | Charles Swain | | 7083 Hollywood Blvd., First Floor | | Los Angeles | CA | 90028 | | First Class Mail |
| 8508803 | Long, Robert | 3300 Bailey Ave Apt B14 | | | | Bronx | NY | 10463 | | First Class Mail |
| 8509030 | Lopez, Ana | 1251 SW 131 St Pl Cir W | | | | Miami | FL | 33184 | malloymorgan5212@yahoo.com | First Class Mail and Email |
| 8508948 | Lopez, Ana | Morgan & Morgan | 703 Waterford Way | Suite 1050 | | Miami | FL | 33126 | manpreet.sing2213@gmail.com | First Class Mail and Email |
| 8509329 | LOPEZ, JUSTIN | 361 SEINE WAY | | | | HENDERSON | NV | 89014 | | First Class Mail |
| 8509425 | LOPEZ, JUSTIN | LAW OFFICES OF BERKOWITZ & COHEN | 6420 WILSHIRE BLVD. | Suite 1918 | | LOS ANGELES | CA | 92108 | | First Class Mail |
| 8509117 | Lopez, Pedro | 660 East Palm St | | | | Altadena | CA | 91001 | misguesthisisit@gmail.com | First Class Mail and Email |
| 8508932 | Lopez, Pedro | Law offices of Joseph Pourshalimy | 1429 Westwood Blvd. | | | Los Angeles | CA | 90024 | | First Class Mail |
| 8509106 | Louis, Gina | 5680 DOLOMITE DR | | | | EL DORADO | CA | 95623 | | First Class Mail |
| 8508963 | Louis, Gina | Carter, Wolden, Curtis | 1111 Exposition Blvd. | Suite 602 | | Sacramento | CA | 95815 | | First Class Mail |
| 8508944 | louise, Monday | Pawar Law | 20 Vesey Street | Suite 1210 | | New York | NY | 10007 | | First Class Mail |
| 8509391 | LOZANO, GERARDO | 6216 WILDCAT BROOK CT | | | | NORTH LAS VEGAS | NV | 89081-6645 | | First Class Mail |
| 8509023 | Lu, Poyuan | 11802 4TH AVE. W | APT D318 | | | EVERETT | WA | 98204 | | First Class Mail |
| 8508952 | Lu, Poyuan | Hoover Law Group | 815 S. Weller Street | Suite 105 | | Seattle | WA | 98104 | | First Class Mail |
| 8509048 | Lucio, Dylan | 1727 W. 30 St | | | | San Bernadino | CA | 92407 | | First Class Mail |
| 8508907 | Lucio, Dylan | Markarian Law Group | 2510 E. Howland Street | | | Covina | CA | 91723 | | First Class Mail |
| 8509399 | LUKIC, VLADIMIR | 8225 FAIRMOUNT DR | #9-205 | | | DENVER | CO | 80247-1176 | flana@fkcr.com | First Class Mail and Email |
| 8509055 | Lynch, Willie | 2028 High St | Apt 8 | | | Oakland | CA | 94601 | | First Class Mail |
| 8508973 | Lynch, Willie | Otis L. Jones | 1726 Sonoma Blvd. | | | Vallejo | CA | 94590 | | First Class Mail |
| 8509104 | MADIGAN, SEAN | 15420 OLD HWY 80 | SPC 205 | | | EL CAJON | CA | 92021-1800 | | First Class Mail |
| 8508926 | MADIGAN, SEAN | LAW OFFICE OF THOMAS DEBENEDETTO | THOMAS DEBENEDETTO | 2655 CAMINO DEL RIO NORTH | | SAN DIEGO | CA | 92108 | | First Class Mail |
| 8508804 | Madrigal, Ray | 935 Sir Francis Drake Blvd Ap 1 | | | | Kentfield | CA | 94904 | | First Class Mail |
| 8508811 | Maeda, Mitchell | 7390 21St St | | | | Sacramento | CA | 95822 | danielle@eanetpc.com | First Class Mail and Email |
| 8509489 | Mafnas, Sam | Nathan & Associates, APC | Reuben D. Nathan, Esq. | 2901 West Coast Highway, Ste. 200 | | Newport Beach | CA | 92663 | | First Class Mail |
| 8509490 | Mafnas, Sam | Righetti Glugosh P.C. | Matthew Righetti | 456 Montgomery Street, Ste. 1400 | | San Francisco | CA | 94104 | | First Class Mail |
| 8509280 | MALVEAUX, TROY | 12206 SHADOWPOINT DR | | | | HOUSTON | TX | 77082-2325 | | First Class Mail |
| 8509202 | MALVEAUX, TROY | ATTORNEY AT LAW | JAMES CARLOS CANADY | 5020 MONTROSE BLVD. | | HOUSTON | TX | 77006 | | First Class Mail |
| 8508842 | Mangrum, Floyd | 5959 SE 92nd Ave #30B | | | | Portland | OR | 97206 | mark.c.dalaczu@gmail.com | First Class Mail and Email |
| 8509326 | MANIAWAN, LARA | 1145 MEDFORD RD | | | | PASADENA | CA | 91107-1703 | | First Class Mail |
| 8509337 | MANIAWAN, LARA | 390 CLIFF DR | Apt 3 | | | PASADENA | CA | 91107-3041 | | First Class Mail |
| 8509424 | MANIAWAN, LARA | PICCO & PRESLEY | ANNA VELLANOWITH | 11900 W OLYMPIC BLVD | Suite 660 | LOS ANGELES | CA | 93060 | | First Class Mail |
| 8509421 | MANIAWAN, LARA | PICCO & PRESLEY | ANNA VELLANOWITH | 11900 W OLYMPIC BLVD | Suite 660 | LOS ANGELES | CA | 92705 | | First Class Mail |
| 8509085 | Marquez, Patricia | 360 Julian St | | | | Denver | CO | 80219 | | First Class Mail |
| 8508871 | Marquez, Patricia | Eduardo Ferzel Attorney at Law | 1010 S. Joliet Street | Suite 211 | | Aurora | CO | 80012 | | First Class Mail |
| 8509103 | MARTE, MIRIAM | 512 OXFORD BRONX AVE APT 1A | | | | BRONX | NY | 10463 | | First Class Mail |
| 8508990 | MARTE, Miriam | Richard M. Altman Attorney at Law | 3201 Grand Concourse | Suite 1-F | | Bronx | NY | 10468 | marymorales03@gmail.com | First Class Mail and Email |
| 8509281 | MARTIN, MICHAEL | 123 MAIN STREET | | | | ROSENBERG | TX | 77469 | | First Class Mail |
| 8509282 | MARTINEZ, ANA | 948 MACE AVE | Apt 8C | | | BRONX | NY | 10469-4636 | | First Class Mail |
| 8509213 | MARTINEZ, ANA | SCOTT BARON & ASSOC. | ELLIOT SKYDEL | 159-45 CROSS BAY BLVD. | | HOWARD BEACH | NY | 11414 | | First Class Mail |
| 8508855 | Martinez, Antonio | 1290 South Vrain Street | | | | Lakewood | CO | 80219 | | First Class Mail |
| 8509112 | Martinez, Humberto | 620 Tropicana | | | | Las Vegas | NV | 89103 | maxjhorn@aol.com | First Class Mail and Email |
| 8508875 | martinez, Humberto | Henness & Haight | 8972 Spanish Ridge Avenue | | | Las Vegas | NV | 89148 | | First Class Mail |
| 8509013 | MATO, NESTOR | 11010 SW 25th Ct | | | | Miramar | FL | 33025 | | First Class Mail |
| 8508929 | MATO, Nestor | Law Offices of Joshua J. Hertz PA | 8100 Oak Land | Penthouse 403 | | Miami | FL | 33156 | | First Class Mail |
| 8508805 | May, Ricky | 1302 Kinau St. | | | | Honolulu | HI | 96814 | dhyun@hyunlegal.com | First Class Mail and Email |
| 8508806 | Mayer, Karoly | 8815 Cynthia St | | | | West Hollywood | CA | 90069 | bill@polarislawgroup.com | First Class Mail and Email |
| 8508852 | McCargo, Jasper | 290 Broadway | | | | Richmond | CA | 94804 | | First Class Mail |
| 8509348 | MCCAULEY, SEAN | 48 PARK FLETCHER PL | | | | SAN JOSE | CA | 95136-2403 | | First Class Mail |
| 8509437 | MCCAULEY, SEAN | SHATFORD LAW | SHIRIN HEJAZI | 16491 SCIENTIFIC WAY | | IRVINE | CA | 90064 | | First Class Mail |
| 8509283 | MCCOY, WILLIAM | 123 UNKNOWN | | | | PLANTATION | FL | 33324 | | First Class Mail |
| 8509219 | MCCOY, WILLIAM | SCOTT A. MAGER ATTORNEY AT LAW | 2719 HOLLYWOOD BLVD. | 2ND FLOOR | | HOLLYWOOD | FL | 33010 | | First Class Mail |
| 8508903 | McDonald, Sayswaer | 1012 W ANDERSON LN | | | | AUSTIN | TX | 78757 | | First Class Mail |
| 8509027 | McDonald, Sayswaer | 1231 Laurelleff Dr | | | | Pflugerville | TX | 78660 | | First Class Mail |
| 8508953 | MCDONALD, Sayswaert | 1012 W ANDERSON LN | | | | Austin | TX | 78757 | Mcbing65@gmail.com | First Class Mail and Email |
| 8509059 | MCDONALD, SAYSWAERT | 2205 Buckwood Patch | | | | Round Rock | TX | 78664 | ms_solutions@yahoo.com | First Class Mail and Email |
| 8509363 | MCGARRY, ELIZABETH | 4875 ELIMA WAY | Apt A | | | EWA BEACH | HI | 96706-3044 | | First Class Mail |
| 8508773 | McPherson, Christina | Judith A. Endejan | Judith A. Endejan | P.O. Box 19188 | | Newbury Park | CA | 91319 | | First Class Mail |
| 8509284 | MEJIA, ESTIBAN | 13805 ESTELLE ST | | | | CORONA | CA | 92879-1895 | | First Class Mail |

Exhibit C
Civil Counterparties Service List
Served as set forth below

| ID | Name | Firm | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 8509220 | MEJIA, SANDY | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90017 | | First Class Mail |
| 8508861 | Mendez, Cheryl | PO Box 741833 | | | | San Diego | CA | 92174 | mehutchison@aol.com | First Class Mail and Email |
| 8509372 | MENDOZA-TURNER, SYLVIA | 1554 UPPINGHAM DR | | | | Thousand Oaks | CA | 91360-6545 | | First Class Mail |
| 8508947 | Mercedes, Constancia | Freman injury Law | 4 Harvard Circle | Suite 600 | | West Palm Beach | FL | 33409 | | First Class Mail |
| 8509538 | MGP XI-GPI Laurel Plaza, LLC | Glaser Weil Fink Howard Avchen & Shapiro LLP | | 10250 Constellation Blvd., 19th Floor | | Los Angeles | CA | 90067 | | First Class Mail |
| | | Peter C. Sheridan | | | | | | | | |
| 8509285 | MILLER, JAMES | 25056 KERRY ROBIN DR | | | | NEWHALL | CA | 91321-2314 | | First Class Mail |
| 8509219 | MILLER, JAMES | VAHDAT & ABOUDI | 16255 VENTURA BLVD. | Apt 1 | | ENCINO | CA | 91436 | | First Class Mail |
| 8509397 | MILLER, SHANNA | 2448 KAREN DRIVE | | | | SANTA CLARA | CA | 95050 | | First Class Mail |
| 8508851 | MILLS, STEVEN | 9103 SW 206 St | | | | Miami | FL | 33189 | | First Class Mail |
| 8509010 | Miranda, Ramon | 10000 BROADWAY ST 8X1 | | | | Pearland | TX | 77584 | | First Class Mail |
| | | Lawyers for Employee and Consumer Rights | | 4100 West Alameda Avenue, Third Floor | | | | | | |
| 8509492 | Mitchell, Kourtney | | Saima Aslam | | | Burbank | CA | 91505 | | First Class Mail |
| 8509025 | Moroby, Louise | 1200 Gravesend Neck Rd | Apt 6K | | | Brooklyn | NY | 11229 | | First Class Mail |
| 8509286 | MONTEZA, HERMINIA | 77 JEFFERSON PL | | | | TOTOWA | NJ | 07512-2614 | | First Class Mail |
| 8509100 | MONTEZA, HERMINIA | ROPER & THYNE, LLC | ANGELA ROPER | 77 JEFFERSON PLACE | | TOTOWA | NJ | 07511 | | First Class Mail |
| 8508807 | Morales, Mary | 3301 O St | | | | Hayward | CA | 94541 | | First Class Mail |
| 8508808 | MORENO, ALAN | 14606 Estrella Ave | | | | Gardena | CA | 90248 | | First Class Mail |
| 8508809 | Moran, Christopher | 1615 Rose Ave 6 | | | | Long Beach | CA | 90813 | | First Class Mail |
| 8509378 | MOSS, NATHAN | 20010 NW 12TH AVE | | | | MIAMI | FL | 33169-2701 | maedav0601@gmail.com | First Class Mail and Email |
| | | West Coast Trial Lawyers, APLC | | 350 South Grand Avenue, Ste. 3325 | | | | | | |
| 8508934 | Moya, Jonathan | Neama Rahmani | Ronald L. Zambrano, Esq. | | | Los Angeles | CA | 90071 | | First Class Mail |
| 8509306 | Moya, Kimberly | 3031 E Thoroughbred St | | | | Ontario | CA | 91761 | | First Class Mail |
| 8508939 | Moya, Kimberly | RL5 Firm | 2300 Contra Costa Blvd. | Suite 500 | | Pleasanton | CA | 94523 | | First Class Mail |
| 8509288 | MUELLER, DIANE | 1298 E PHILLIPS DR | | | | LITTLETON | CO | 80122-2962 | | First Class Mail |
| | | | | 6025 SOUTH QUEBEC STREET, #320 | | | | | | |
| 8509169 | MUELLER, DIANE | VARNER FADDIS ELITE LEGAL, LLC | LAUREN VARNER | | | CENTENNIAL | CO | 80111 | | First Class Mail |
| 8509287 | MUELLER, KEN | 123 UNKNOWN | | | | SEATTLE | WA | 98125 | | First Class Mail |
| | | | WOODLAND PROFESSIONAL BLDG | | | | | | | |
| 8509230 | MUELLER, KEN | HUNT LAW OFFICES | | 407 1/2 NORTH 45TH STREET | | SEATTLE | WA | 98103 | | First Class Mail |
| 8508810 | Muradyan, Gayane | 1935 Alpha Rd Apt 312 | | | | Glendale | CA | 91208 | | First Class Mail |
| 8508846 | Nam, Kibaek | 1916 West 162nd Street | | | | Gardena | CA | 90247 | | First Class Mail |
| 8508847 | Naysmith, Cheryl | 17524 Elm Dr. | | | | BROWNSTOWN | MI | 48147 | | First Class Mail |
| | | | | 2267 Lava Ridge Court, Ste. 210 | | | | | | |
| 8509539 | Nazareth Retail Holdings, LLC | Peterson Watts Law Group, LLP | Richard M. Watts, Jr., Esq. | | | Roseville | CA | 95661 | | First Class Mail |
| 8509084 | Nguyen, Helen | 3484 Lisbon Dr | | | | San Jose | CA | 95132 | | First Class Mail |
| 8508945 | Nguyen, Helen | Diep Nguyen Attorney at Law | 1569 Lexann Avenue | Suite 110 | | San Jose | CA | 95121 | | First Class Mail |
| 8509317 | NGUYEN, KHANG | 10392 LUDERS AVE | | | | GARDEN GROVE | CA | 92843-3213 | | First Class Mail |
| 8509414 | NGUYEN, KHANG | LAW OFFICE OF LAFAYETTE BLAIR | BLAIR LAFAYETTE | 491 W COMPTON BLVD | | COMPTON | CA | 92705 | | First Class Mail |
| 8509121 | Nguyen, Luan | 7696 14th St | | | | Westminster | CA | 92683 | | First Class Mail |
| 8508898 | Nguyen, Luan | Law offices of Adam V. Nguyen | 9550 Bolsa Avenue | Unit 224 | | Westminster | CA | 92683 | | First Class Mail |
| 8509136 | Nguyen, Phuc | 9832 Cheshire Ave | | | | Westminster | CA | 92683 | | First Class Mail |
| 8508943 | Nguyen, Quyen | Crim & Vilalpando | 2122 E. Grosvenors Circle | | | Houston | TX | 77092 | maestronickroz@gmail.com | First Class Mail and Email |
| 8508997 | Nges, De Ann | Blue Law Group | 801 South Grand Avenue | 1st Floor | | Los Angeles | CA | 90017 | | First Class Mail |
| 8509018 | NOEL, ARIELLE | 1145 S TREMAINE AVE | | | | Los Angeles | CA | 90019 | | First Class Mail |
| 8509000 | NOEL, Arielle | Michael J O'Hara & Associates | 10850 Wilshire Blvd. | Suite 770 | | Los Angeles | CA | 90024 | | First Class Mail |
| 8509323 | NOWOSINSKI, JACK | 23562 VIA CALZADA | | | | MISSION VIEJO | CA | 92691-3626 | | First Class Mail |
| 8509418 | NOWOSINSKI, JACK | LAW OFFICES OF DENNIS DASCARO | 200 N MAIN ST | 2nd Floor | | SANTA ANA | CA | 90048 | | First Class Mail |
| 8509289 | NUNEZ, JOHNNY | 123 UNKNOWN | | | | YONKERS | NY | 10710 | | First Class Mail |
| 8509163 | NUNEZ, JOHNNY | SETLEMIAN LAW OFFICES | MARK SETELMIAN | 111 BROADWAY, 9TH FLOOR | | NEW YORK | NY | 10006 | | First Class Mail |
| 8509061 | Nunez, Jose | 231 Samantha St | | | | Las Vegas | NV | 89110 | | First Class Mail |
| 8508926 | Nunez, Jose | Gina Corena & Associates | 300 4th Street | Suite 1250 | | Las Vegas | NV | 89101 | | First Class Mail |
| 8509050 | Nunn, Cathryn | 17906 Tiara St | | | | Encino | CA | 91316 | | First Class Mail |
| 8509000 | Nunn, Cathryn | Flahaven Law Office | 960 S. Westlake Blvd. | Suite 202 | | Westlake Village | CA | 91361 | | First Class Mail |
| 8509121 | O'BRIEN, MELISSA | 5008 DEERPARK CIR | | | | FAIR OAKS | CA | 95628-4210 | | First Class Mail |
| | | | | 515 S. Figueroa Street, Ste. 1250 | | | | | | |
| 8509497 | O'Brien, Melissa | Hyuen Legal, APC | Dennis S. Hyun | | | Los Angeles | CA | 90071 | | First Class Mail |
| | | | | 501 San Benito Street, Suite 200 | | | | | | |
| 8509496 | O'Brien, Melissa | Polaris Law Group | William L. Marder, Esq. | | | Hollister | CA | 95023 | | First Class Mail |
| 8508848 | Olivo, Abraham | 252 High St #8 | | | | Nampa | ID | 83651 | | First Class Mail |
| 8509364 | ORTIZ, CONSUELO | 26120 UNDERWOOD AVE | | | | HAYWARD | CA | 94544-2720 | | First Class Mail |
| 8509098 | Ortiz, Martin | 44 CARTIER AISLE | | | | IRVINE | CA | 92620 | | First Class Mail |
| 8508987 | Ortiz, Martin | A.G. Assanti & Associates, P.C. | 9841 Irvine Center Drive | Suite 100 | | Irvine | CA | 92618 | | First Class Mail |
| | | | | 2901 West Coast Highway, Ste. 200 | | | | | | |
| 8509184 | Padhiar, Kayla | Nathan & Associates, APC | Reuben D. Nathan, Esq. | | | Newport Beach | CA | 92663 | | First Class Mail |
| | | | | 456 Montgomery Street, Ste. 1400 | | | | | | |
| 8509499 | Padhiar, Kayla | Righetti Glugoski P.C. | Matthew Righetti | | | San Francisco | CA | 94104 | | First Class Mail |
| | | California Labor & Workforce | | | | | | | | |
| 8509726 | PAGA Notice | Development Agency | Attn: PAGA Administrator | 455 Golden Gate Avenue | 9th Floor | San Francisco | CA | 94102 | | First Class Mail |
| 8509341 | PAJARON, LUIS | 173 W 107TH ST | Apt 108 | | | NEW YORK | NY | 10025-3130 | | First Class Mail |
| 8508924 | Parham, Josh | 1107 Norwich Ct | | | | Fort Collins | CO | 80525 | | First Class Mail |
| | | SHER, HERMAN, BELLONE & | | | | | | | | |
| 8509433 | PARAJON, LUIS | TIPOGRAPH | 9131 QUEENS BLVD. | SUITE 311 | | ELMHURST | NY | 11373 | | First Class Mail |
| 8509020 | Pardo, Joe | 11575 Pearland Pkwy | Apt 11301 | | | Houston | TX | 77089 | | First Class Mail |
| 8509020 | Pardo, Joe | Mesternmaker, Straub & Zummalt | 3100 Timmons | Suite 455 | | Houston | TX | 77027 | | First Class Mail |
| 8509236 | PARENTS OF AVERY ANDERSON | 123 UNKNOWN | | | | INDEPENDENCE | MO | 64055 | thecherk@gmail.com | First Class Mail and Email |
| 8509309 | PARENTS OF DANIEL WILSON, A MINOR | 4301 GARDEN CITY DR | #410 | | | HYATTSVILLE | MD | 20785-2367 | | First Class Mail |
| 8509306 | PARENTS OF JAYDEN VILLEGAS, A MINOR | 5915 PONCE DE LEON BL | #21 | | | CORAL GABLES | FL | 33146-2435 | | First Class Mail |
| 8509069 | Parker, Phillip | 2602 Townley St | | | | Santa Ana | CA | 92706 | | First Class Mail |
| 8508870 | Parker, Phillip | Law office of Jacob Emrani | 714 W. Olympic Blvd. | Suite 300 | | Los Angeles | CA | 90015 | nie0162@gmail.com | First Class Mail and Email |
| 8509054 | Patel, Sam | 2027 S Wayside Dr | | | | Houston | TX | 77023 | rayvun2012@gmail.com | First Class Mail and Email |
| 8508905 | patel, Sam | Farrell, Patel, Tomanon & Lopez | 10777 Westheimer | Suite 1100 | | Houston | TX | 77042 | REMUNDAA@YAHOO.COM | First Class Mail and Email |
| 8508812 | Patterson, Amir | 10051 Valley Circle Blvd | | | | Chatsworth | CA | 91311 | | First Class Mail |
| 8509389 | PEACOCK, ROBERT | 613 BALBOA BLVD | Apt 228 | | | ENCINO | CA | 91316 | | First Class Mail |
| 8509440 | PEKACEK, ROBERT | LAVANDO LAW GROUP | 2955 MAIN STREET | SUITE 110 | | IRVINE | CA | 92614 | Rickiemup@yahoo.com | First Class Mail and Email |
| 8509385 | PELOSI, FRANK | 901 SW 120TH TER | Apt 303 | | | PEMBROOKE PINES | FL | 33027 | anyeetoyr29@gmail.com | First Class Mail and Email |
| 8509290 | PENSADO, GUADALUPE | 3235 CAMBRIDGE AVE | Apt 4G | | | BRONX | NY | 10463-3628 | | First Class Mail |
| 8509156 | PENSADO, GUADALUPE | THE DEARIE LAW FIRM, P.C. | JOHN DEARIE | 515 MADISON AVE | | NEW YORK | NY | 10022 | | First Class Mail |
| 8508936 | Perez, Jacinda | Raci Law Group | 8646 Wilshire Blvd | | | Beverly Hills | CA | 90211 | | First Class Mail |
| 8508813 | Perez, Juan | 11619 Primwood Dr | | | | Houston | TX | 77070 | | First Class Mail |
| 8509369 | PEREZ, MIRIAM | 4715 W 159TH ST | | | | LAWNDALE | CA | 90260-2502 | | First Class Mail |
| 8509120 | PERFETTO, ANDREW | 12202 JUNIPER HILLS RD | | | | PEARBLOSSOM | CA | 93553 | | First Class Mail |
| 8509342 | PETERKIN, HENRY | 12836 GREENROSE ST | | | | LAS VEGAS | NV | 89141 | | First Class Mail |
| 8509370 | PHILLANDER, KEITH | 3815 MITCHELL RD | | | | ORLANDO | FL | 32808-2505 | rickymay2@aol.com | First Class Mail and Email |
| 8508854 | Phillips, Nick | 1819 Carleton Street, A | | | | Berkeley | CA | 94703-1907 | | First Class Mail |
| 8508894 | Phuc, Nguyen | Law offices of Phillip Ma | 9191 Bolsa Avenue | Suite 201 | | Westminster | CA | 92683 | | First Class Mail |
| | | | | 200 South Biscayne Blvd., Ste. 1800 | | | | | | |
| 8509411 | Polonia USA, LLC | The Barthet Firm | Jessica A. Goldfarb | | | Miami | FL | 33131 | | First Class Mail |
| 8509375 | PORTER, ERIC | 14012 S WILKIE AVE | | | | GARDENA | CA | 90249-2819 | | First Class Mail |
| 8509349 | PORTILLA, LUCIE | 16010 E 55TH AVE | | | | DENVER | CO | 80239-7000 | | First Class Mail |
| 8508814 | Powell, Earl | 4123 Broadway | | | | Oakland | CA | 94611 | | First Class Mail |
| 8509144 | Proctor, Alicia | 1635 S. Berea Avenue | | | | Glendora | CA | 91740 | | First Class Mail |
| 8509291 | PROVOST, TREY | 9919 BROOK MEADOW LN | | | | HOUSTON | TX | 77089-2144 | robert.flamz17@gmail.com | First Class Mail and Email |
| 8509215 | PROVOST, TREY | LAW FIRM OF ALTON TODD | ALTON TODD | 312 S. FRIENDSWOOD DRIVE | | FRIENDSWOOD | TX | 77546 | ricklongrnyc@gmail.com | First Class Mail and Email |

Exhibit C
Civil Counterparties Service List
Served as set forth below

| | Name | Firm | Contact | Address | Suite | City | State | Zip | Email | Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 8509122 | Prystupa, Jeffrey | | 7804 Ingalls St | | | Arvada | CO | 80003 | | First Class Mail |
| 8508942 | Prystupa, Jeffrey | Gasenne Law Firm | 3801 East Florida Ave. | Suite 100 | | Denver | CO | 80210 | | First Class Mail |
| 8509325 | QUEZADA, ARTURO | | 333 E ENOS DR | Apt 155 | | SANTA MARIA | CA | 93454 | riley.robert36@yahoo.com | First Class Mail and Email |
| 8509420 | QUEZADA, ARTURO | LAW OFFICES OF SOLCH & TEITELL | JAMEY A. TEITELL | 1625 W OLYMPIC BLVD | Suite 802 | LOS ANGELES | CA | 90503 | | First Class Mail |
| 8509384 | QUINONES, MICHAEL | 311 TAMARACK DR | | | | LODI | CA | 95240-5733 | | First Class Mail |
| 8509042 | Quiroz, Joseph | 15044 Odell Ct | | | | Victorville | CA | 92394 | | First Class Mail |
| 8508999 | Quiroz, Joseph | Alderson Law Firm | 14350 Civic Drive | Suite 280 | | Victorville | CA | 92392 | | First Class Mail |
| 8508984 | Ramon, Miranda | Law Offices of Alan J. Garza | 6071 Bissonnet Street | | | Houston | TX | 77081 | | First Class Mail |
| 8509111 | Rangel, Omar Llanos | 605 Sorenson Road | Apt 27 | | | Hayward | CA | 94544 | | First Class Mail |
| 8508772 | Reginald Boatwright and 2 minors | ANTHONY J. CRAWFORD | ANTHONY CRAWFORD & ASSOCIATES | 2945 Townsgate Road | Suite 200 | Westlake Village | CA | 91361 | | First Class Mail |
| 8508815 | Reyes, Elsa | 2401 E St Apt B | | | | San Diego | CA | 92102 | | First Class Mail |
| 8508695 | Reyes, Xavier | Eidman Law | 3 Columbus Circle | 15th Floor | | New York | NY | 10019 | | First Class Mail |
| 8509376 | RICAFORTE, MARIA | 7233 QUAIL RD | | | | FAIR OAKS | CA | 95628-4311 | | First Class Mail |
| 8508816 | Riley, Robert | 7321 N/AS. RD | | | | Portland | OR | 97217 | | First Class Mail |
| 8509292 | ROBINSON, BRANDON | | 5917 LAUREL CANYON BL. | # 8 | | VALLEY VILLAGE | CA | 91607 | Scott@ThePLGLaw.com | First Class Mail and Email |
| 8509193 | ROBINSON, BRANDON | LAW OFFICES OF DAVID BURSTEIN | 9107 WILSHIRE BLVD | SUITE 450 | | BEVERLY HILLS | CA | 90210 | | First Class Mail |
| 8509071 | Roda, Tony | 2836 Scandia Way Carmichael | | | | Sacramento | CA | 95823 | | First Class Mail |
| 8508882 | Rodas, Yeny | Del Rio & Caraway | 2315 American River Drive | Suite 200 | | Sacramento | CA | 95825 | | First Class Mail |
| 8509374 | ROECKER, HEATHER | 6302 MEADOW GRASS | | | | FORT COLLINS | CO | 80528 | | First Class Mail |
| 8509314 | ROLAND, JODIE | 5225 BLAKESLEE AVE | # 237 | | | NORTH HOLLYWOOD | CA | 91601 | | First Class Mail |
| 8509332 | ROLAND, JODIE | GORDON, EDELSTEIN, KREPACK, GRANT, ET ALL | STEVE SCARDINO | 3580 WILSHIRE BLVD | Suite 1800 | LOS ANGELES | CA | 90701 | | First Class Mail |
| 8508920 | Ronald, Demarco | Florida Advocates | 45 East Sheridan Street | | | Dania Beach | FL | 33004 | mathan@rathanlawpractice.com | First Class Mail and Email |
| 8509407 | RONISEK, MELISSA | 189 5TH ST | | | | HICKSVILLE | NY | 11801-5444 | matt@righettilaw.com | First Class Mail and Email |
| 8509542 | Roofco Inc. | Mahoney & Soll LLP | Paul M. Mahoney | 150 W. First St., Ste. 180 | P.O. Box 940 | Claremont | CA | 91711-0940 | | First Class Mail and Email |
| 8509125 | Rosa, Archael Dela | 800 SE Tech Center Dr | | | | Vancouver | WA | 98683 | | First Class Mail |
| 8509096 | Rosado, Maria | 4345 Bale Ct | | | | Lancaster | CA | 93536 | sameh_edward@yahoo.com | First Class Mail and Email |
| 8508931 | Rosado, Maria | Law offices of Arnel B. Jalbuena | 3250 Wilshire Blvd. | Suite 2003 | | Los Angeles | CA | 90010 | | First Class Mail |
| 8508817 | Rossini, Fernando | 3510 Caminito El Rincon | | | | San Diego | CA | 92130 | | First Class Mail |
| 8508864 | Rosski, Giovanni | Haddad Law Firm | 100 West Pond Road | | | Woodbridge | NJ | 08861 | | First Class Mail |
| 8508781 | Rowe, Cesar | James Cook | James Cook Law Group | 667 31st Street | | Oakland | CA | 94609 | duchess.sarahw@gmail.com | First Class Mail and Email |
| 8508818 | Rubalcaba, Steven | 4629 Cass St #350 | | | | San Diego | CA | 92109 | | First Class Mail |
| 8509101 | Rubiera, Gudelia | 5010 N NOB HILL RD APT 129 | | | | Sunrise | FL | 33351 | | First Class Mail |
| 8508962 | Rubiera, Gudelia | Rodriguez Law Firm | 814 Ponce de Leon Blvd | Suite 201 | | Coral Gables | FL | 33134 | | First Class Mail |
| 8509089 | Rueda, Sylvia | 402 E 336 St | | | | Los Angeles | CA | 90003 | | First Class Mail |
| 8508873 | Rueda, Sylvia | Kim, Shapiro, Park & Lee | 3435 Wilshire Blvd | Suite 2050 | | Los Angeles | CA | 90010 | | First Class Mail |
| 8509353 | RUIZ RIOS, NANCY | 6220 ALDER DR. | # 3809 | | | HOUSTON | TX | 77081 | | First Class Mail |
| 8509355 | RUSSELL, NICHOLAS | 24645 ESHELMAN AVE | | | | LOMITA | CA | 90717-1233 | | First Class Mail |
| 8509426 | RUSSELL, NICHOLAS | OZUROVICH & SCHWARTZ | 3655 TORRANCE BLVD | Suite 405 | | TORRANCE | CA | 90015 | | First Class Mail |
| 8509728 | Sacramento County Superior Court, CA | 720 9th Street | | | | Sacramento | CA | 95814 | | First Class Mail |
| 8509128 | Salas, Luis | 88 Ave C | | | | Lodi | CA | 07644 | | First Class Mail |
| 8509003 | Salas, Luis | Law offices of Jeffrey S. Hanson | 320 Cedar Lane | | | Teaneck | NJ | 07666 | | First Class Mail |
| 8509186 | SALAS, LUIS | LAW OFFICES OF JEFFREY S. HASSON | HASSON,JEFFREY | 320 CEDAR LANE | | TEANECK | NJ | 07666 | | First Class Mail |
| 8509293 | SALAS, SALAS, LUIS | 88 AVE. C | | | | LODI | NJ | 07644 | wyldeson@yahoo.com | First Class Mail and Email |
| 8509362 | SALAZAR, GRACIE | 11022 SEIGE MORGAN DRIVE | | | | HOUSTON | TX | 77089 | | First Class Mail |
| 8509294 | SALVADOR, BERNADETTE | 1065 KAWAIAHAO ST | Apt 705 | | | HONOLULU | HI | 96814-4121 | | First Class Mail |
| 8509177 | SALVADOR, BERNADETTE | LAW OFFICES OF IAN L. MATTOCH | IAN L. MATTOCH | 737 BISHOP STREET | | HONOLULU | HI | 96813 | | First Class Mail |
| 8508819 | Sanchez, Edrohi | 4000 Ace Ln Lot 344 | | | | Lewisville | TX | 75067 | | First Class Mail |
| 8508820 | Sanchez, Vivian | 13923 Daventry St | | | | Pacoima | CA | 91331 | | First Class Mail |
| 8509080 | Sanchez-Gallagher, Esmeralda | 3366 Heather Ridge Ct | | | | San Marcos | CA | 92069 | | First Class Mail |
| 8508937 | Sanchez-Gallagher, Esmeralda | Levenbaum Trachtenberg | 8501 W. Olive | Suite 300 | | Burbank | CA | 91505 | | First Class Mail |
| 8509295 | SANGSICK, KYEONG | 123 UNKNOWN | | | | ENGLEWOOD CLIFFS | NJ | 07632 | | First Class Mail |
| 8509203 | SANGSICK, KYEONG | 1/O ANDREW PARK | DAVID WASSERMAN | 450 SEVENTH AVE. | | NEW YORK | NY | 10123 | | First Class Mail |
| 8509124 | Sano, Wander | 7970 Woodman Ave | Apt 327 | | | Panorama City | CA | 91402 | | First Class Mail |
| 8509408 | SANTIAGO, STEVEN | 74 W 174TH ST | Apt 6B | | | BRONX | NY | 10453-7650 | | First Class Mail |
| 8509296 | SAULS, HAROLD | 5720 LBJ FWY | Suite 550 | | | DALLAS | TX | 75240 | | First Class Mail |
| 8509172 | SAULS, HAROLD | WARANCH & NUNN | HUNTER NUNN | 5720 LBJ FWY #550 | | DALLAS | TX | 75240 | | First Class Mail |
| 8739721 | Sauls, Linda | Waranch & Nunn | Hunter Nunn | 5720 LBJ Freeway #550 | | Dallas | TX | 75240 | | First Class Mail |
| 8509436 | SAVAGE, CHRISTOPHER | 3418 N ST | | | | SACRAMENTO | CA | 95816-4644 | | First Class Mail |
| 8509435 | SAVAGE, CHRISTOPHER | RATTO LAW FIRM | BRETT GOWEN | 600 16TH ST | | OAKLAND | CA | 91203 | misharlem13@bellsouth.net | First Class Mail and Email |
| 8509052 | Schmid, James | 2 S Quarantina St | | | | Santa Barbara | CA | 93103 | | First Class Mail |
| 8508884 | Schmid, James | Law offices of Thomas Griffin | 1758 Calle Cerro | | | Santa Barbara | CA | 93101 | | First Class Mail |
| 8509093 | Schwab, Maria | 4105 NE Hassalo St | | | | Portland | OR | 97232 | | First Class Mail |
| 8508978 | Schwab, Maria | Vogelman, Turner & Wright | 124 South Royal Street | | | Alexandria | VA | 22314 | | First Class Mail |
| 8509136 | SEDGWICK, ELIZABETH | PO BOX 1773 | | | | BURLINGAME | CA | 94011-1773 | | First Class Mail |
| 8508821 | Serfass, Mallory | 2233 Brigadoon Ct | | | | Arlington | TX | 76013 | | First Class Mail |
| 8509010 | SEUNGKU, JUNG | 11254 Bootes St | | | | San Diego | CA | 92126 | | First Class Mail |
| 8509030 | SEUNGKU, Jung | Law offices of Donald Norris | 3055 Wilshire Blvd. | Suite 980 | | Los Angeles | CA | 90010 | devilgetupoffme5@yahoo.com | First Class Mail and Email |
| 8509297 | SEZAVARMANESH, MOHAMMAD | 6701 DE SOTO AVE | Apt 133 | | | CANOGA PARK | CA | 91303-2993 | stsmith@aol.com | First Class Mail and Email |
| 8509131 | SEZAVARMANESH, MOHAMMAD | Michael A. Waskull & Associates | 6454 Van Nuys Blvd | Suite 212 | | Van Nuys | CA | 91401 | kblorft946f6hbox@proton mail.com | First Class Mail and Email |
| 8509120 | SHEIKHZADEH, OMAR | 667 Linden St | Apt 1 | | | Daly City | CA | 94014 | | First Class Mail |
| 8508979 | SHEIKHZADEH, Omar | Liuzzi, Murphy, Solomon, Churton & Hale, LLP | 235 Montgomery Street | Suite 854 | | San Francisco | CA | 94104-2928 | | First Class Mail |
| 8509058 | Sheila, Rabb | 21918 Alecia Ave | | | | Jamaica | NY | 11413 | | First Class Mail |
| 8508902 | Sheila, Rabb | Monarch Law Group | 445 Broad Hollow Road | Suite 25 | | Melville | NY | 11747 | | First Class Mail |
| 8508770 | Shihad, Henry | Matthew Righetti | RIGHETTI-GLUGOSKI, P.C. | 456 Montgomery Street | Suite 1400 | San Francisco | CA | 94104 | | First Class Mail |
| 8509263 | SHIRLEY, James | Justin Clark and Associates | 500 Winderley Pl. | Suite 100 | | Maitland | FL | 32751 | | First Class Mail |
| 8508935 | Shteyman, Genadiy | Law offices of Bikhman & Vinbaytel | 1909 East 17th Street | | | Brooklyn | NY | 11229 | | First Class Mail |
| 8508775 | Sidney, Julienne | Andrew Kurfir, Esq | Tamir Law Group | 80 Broad Street, Suite 1302 | | New York | NY | 10004 | | First Class Mail |
| 8509502 | Silva, Larissa | Lara & Luna, APC | Gerardo Sosa, Esq. | 16700 Valley View Ave., Ste. 170 | | La Mirada | CA | 90638 | | First Class Mail |
| 8508822 | Singh, Manpreet | 3602 Ullick Dr | | | | Santa Clara | CA | 95051 | | First Class Mail |
| 8508258 | SNACK, SHERYL | 1386 PALISADE AVE (ATTY) | | | | FORT LEE | NJ | 07632-2548 | | First Class Mail |
| 8509187 | SNACK, SHERYL | LAW OFFICES OF ROSEMARIE ARNOLD | ROSEMARIE ARNOLD | 1386 PALISADE AVE. | | FORT LEE | NJ | 07024 | | First Class Mail |
| 8509143 | Smarth, Devon Kathryn | Law offices of NGF | 18685 Main Street | Suite 101-193 | | Huntington Beach | CA | 92648 | | First Class Mail |
| 8509143 | Smarth, Kathryn | PO Box 80844 | | | | Rancho Santa Margarita | CA | 92688 | | First Class Mail |
| 8509335 | SMITH, ALYSON | 23106 LE SOLEIL | | | | LAGUNA NIGUEL | CA | 92677 | | First Class Mail |
| 8509383 | SMITH, KATHLEEN | 263 CASSOU RD | | | | SAN MARCOS | CA | 92069-9705 | | First Class Mail |
| 8509398 | SMITH, KENNY | 998 55TH ST | | | | OAKLAND | CA | 94608-3108 | | First Class Mail |
| 8509299 | SMITH, ROBERT | 17600 S. SANTA FE AVE | B | | | COMPTON | CA | 90221 | | First Class Mail |
| 8509211 | SMITH, ROBERT | LAW OFFICES OF BRADLEY S. WALLACE | BRADLEY S. WALLACE | 312 N. SPRING STREET | | LOS ANGELES | CA | 90012 | | First Class Mail |
| 8508991 | Somers, Celia | Cohen & Marzban Law Corporation | PO Box 18200 | | | Encino | CA | 91416 | | First Class Mail |
| 8509145 | Somers, Celia Linda | 249 S. La Fayette Park Place | Apt. 217 | | | Los Angeles | CA | 90057 | | First Class Mail |
| 8509543 | Stacy Holmes | Center for Disability Access | Attn Ray Ballister Phyl Grace | Russell Handy Dennis Price | 8033 Linda Vista Road, Ste. 200 | San Diego | CA | 92111 | | First Class Mail |
| 8509503 | Staples, Ezekiel | Lawyers for Employee and Consumer Rights | Joel Eccory | 4100 West Alameda Avenue, Third Floor | | Burbank | CA | 91505 | | First Class Mail |
| 8509300 | STEPPAN, SILVA | 7401 SW 128TH AVE | | | | MIAMI | FL | 33183-3439 | | First Class Mail |
| 8509211 | STEPPAN, SILVIA | LAW OFFICE OF WILLIAM C. RUGGIERO | WILLIAM RUGGIERO | 200 SOUTH ANDREWS AVE. | | FORT LAUDERDALE | FL | 33301 | emckinney@flecr.com | First Class Mail and Email |

Exhibit C
Civil Counterparties Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8509009 | Stevenson, Vernetta | | 100 Citronica La | Apt 404 | | Lemon Grove | CA | 91945 | | First Class Mail |
| 8508957 | Stevenson, Vernetta | Salter Law Firm | 7915 Painter Avenue | | | Whittier | CA | 90602 | | First Class Mail |
| 8508823 | Stewart, Emelia | | 1033 W Railroad Ave | | | Cotati | CA | 94931 | tyniccolo@gmail.com | First Class Mail and Email |
| 8509322 | STORMS, KATHY | 121 ALAMO RANCH RD | | | | ALAMO | CA | 94507-2031 | | First Class Mail |
| 8509380 | STOVALL, ANGELA | 1511 PIPELINE AV. | Spc 49 | | | CHINO HILLS | CA | 91709 | | First Class Mail |
| 8508996 | Strange, Linda | Law offices of Drozak & Yeager | 7627 So. Western Avenue | | | Los Angeles | CA | 90047 | tylerwunderlich91@gmail.com | First Class Mail and Email |
| 8509131 | Sweeting, Charles | 8966 El Oro Plaza Dr | | | | Elk Grove | CA | 95624 | | First Class Mail |
| 8508662 | Sweeting, Charles | Del Rio Caraway PC | 2335 American River Drive, | Suite 200 | | Sacramento | CA | 95825 | | First Class Mail |
| 8509544 | TO4LLC | Romero Park P.S. | | 155-108th Avenue, N.E., Ste. 2020 | | Bellevue | WA | 98004-591 | | First Class Mail |
| 8508824 | Talpa, Dan | 320 Clubhouse Dr | Justin D. Park | | | East Stroudsburg | PA | 18302 | | First Class Mail |
| 8509505 | Taylor Jones, Bailey | Law Office of Michael S Traylor | Michael Traylor | | 8601 Lincoln Blvd 180, Suite 525 | Los Angeles | CA | 90045 | | First Class Mail |
| 8509396 | TAYLOR, KIYOKO | 14190 SW BARROWS RD | #1 | | | TIGARD | OR | 97223-2070 | | First Class Mail |
| 8509301 | TESFAI, NIGISTI | 3435 WILSHIRE BLVD | # 1800 | | | LOS ANGELES | CA | 90010-2004 | | First Class Mail |
| 8509162 | TESFAI, NIGISTI | GHERMEZIAN LAW | 3435 WILSHIRE BLVD. | SUITE 1800 | | LOS ANGELES | CA | 90010 | | First Class Mail |
| 8509070 | Thomas, Virgil | 2741 Citron Dr | | | | Longwood | FL | 32779 | | First Class Mail |
| 8508949 | Thomas, Virgil | Dan Newlin & Partners | 7335 W. Sand Lake Road | Suite 300 | | Orlando | FL | 32819 | | First Class Mail |
| 8509322 | THOMAS, WARREN | 33 HULLDAH ST | | | | PROVIDENCE | RI | 02909-2933 | | First Class Mail |
| 8508967 | Thomas, Warren | Ghunaim Law Firm | 3115 Preston | Suite F | | Pasadena | TX | 77505 | | First Class Mail |
| 8509182 | THOMAS, WARREN | JEFFREY NASH TODD ATTORNEY AT LAW | JEFFREY NASH TODD | 12929 GULF FREEWAY | SUITE 301 | HOUSTON | TX | 77034 | | First Class Mail |
| 8509035 | Thompson, Andrea | 13411 NE 4TH PLAIN RD | | | | VANCOUVER | WA | 98682 | | First Class Mail |
| 8509135 | Thompson, Carlton | 9828 NW 15TH ST | | | | Cutler Ridge | FL | 33170 | | First Class Mail |
| 8508856 | Thornburn, Maximilian | 108 windward rd | | | | Wilmington | DE | 19807 | | First Class Mail |
| 8508825 | Thu, Frankie | 33139 Lake Mead Dr | | | | Fremont | CA | 94555 | | First Class Mail |
| 8509095 | Tice, Henrietta | 4334 Clarinda St | | | | Orlando | FL | 32811 | | First Class Mail |
| 8508979 | Tice, Henrietta | Osborne & Francis | PO Box 140007 | | | Orlando | FL | 32814 | | First Class Mail |
| 8509118 | Tidwell, Adam | 1117 MOLIATALIK | | | | VENTURA | CA | 93001-3835 | | First Class Mail |
| 8508975 | Tidwell, Adam | Nale Law | 9171 Wilshire Blvd. | Suite 500 | | Beverly Hills | CA | 90210 | | First Class Mail |
| 8509331 | TIUPRO, STEVE | 27645 SWEETBRIER LN | | | | MISSION VIEJO | CA | 92691-6673 | | First Class Mail |
| 8508826 | Timoleon, Squasca | 13300 Meergate Circle | | | | Orlando | FL | 32837 | | First Class Mail |
| 8509063 | Tinnin, Ann | 2339 Candleglow St | | | | Castle Rock | CO | 80109 | | First Class Mail |
| 8508919 | Tinnin, Ann | Richard Harris Law Firm | 801 South 4th Street | | | Las Vegas | NV | 89101 | tbsnivien1313@gmail.com | First Class Mail and Email |
| 8509303 | TIVOLI, ANDREW | 9811 SW 2ND ST | | | | PLANTATION | FL | 33324-2316 | | First Class Mail |
| 8509208 | TIVOLI, ANDREW | ATTORNEY AT LAW | MARCOS GONZALEZ | 6500 COW PEN ROAD | | MIAMI LAKES | FL | 33014 | | First Class Mail |
| 8508827 | Todd, Grayson | 1452 Uhohho St | | | | Honolulu | HI | 96822 | | First Class Mail |
| 8509068 | Torres, Jaime | 2545 N VILLAGE DR | | | | Santa Rosa | CA | 95403 | | First Class Mail |
| 8508983 | Torres, Jaime | Law office of Bert M. Vega | 506 Sacramento Street | | | Vallejo | CA | 94590 | | First Class Mail |
| 8509350 | TORRES, VICTORIA | 6133 FIDLER AVE | | | | LAKEWOOD | CA | 90712-1256 | | First Class Mail |
| 8508859 | Tosh, Duc | 2600 Torrey Pines Rd 8424 | | | | La Jolla | CA | 92037 | | First Class Mail |
| 8509530 | TruFusion Solo | Law Offices of Mark C. Fields | Mark C Fields | 333 So. Hope Street, Ste. 450 | | Los Angeles | CA | 90071-1406 | | First Class Mail |
| 8509531 | TruFusion Solo | Reade & Associates | Robert C Reade | 1333 North Buffalo Drive, | Suite 210 | Las Vegas | NV | 89128 | | First Class Mail |
| 8509493 | U.S. Equal Employment Opportunity Commission | Houston District Office | 1919 Smith Street, 7th Floor | | | Houston | TX | 77002 | | First Class Mail |
| 8509477 | U.S. Equal Employment Opportunity Commission | Kathleen Gilliam, Enforcement ISA | Los Angeles District Office | 255 E. Temple Street, 4th Floor | | Los Angeles | CA | 90012 | williamsmaya@hotmail.com | First Class Mail and Email |
| 8509521 | U.S. Equal Employment Opportunity Commission | Miami District Office | Miami Tower, 100 S.E 2nd Street, Ste. 1500 | | | Miami | FL | 33131 | | First Class Mail |
| 8509495 | U.S. Equal Employment Opportunity Commission | Nationwide EEOC Investigation - 24hr Fitness | 131 M Street NC | | | Washington | DC | 20507 | | First Class Mail |
| 8508849 | Underwood, Carol | 3145 SW Newberry Ave | | | | Redmond | OR | 97756 | | First Class Mail |
| 8509012 | Underwood, Michelle | 10935 Terra Vista Pkwy | | | | Rancho Cucamonga | CA | 91730 | | First Class Mail |
| 8508874 | underwood, Michelle | The Hartunian Law Firm | 10250 Constellation Blvd. | Suite 2320 | | Los Angeles | CA | 90067 | | First Class Mail |
| 8508777 | Unnamed Party | Scott Ferrell, Esq. | Pacific Trial Attorneys | 4100 Newport Place, Suite 800 | | Newport Beach | CA | 92660 | | First Class Mail |
| 8509545 | Upper V. Inc. O.B.A. Sundance Plumbing Company | Krion & Card LLP | Scott A. Kron, Esq. | 29122 Rancho Viejo Road, Suite 110 | | San Juan Capistrano | CA | 92675 | | First Class Mail |
| 8509116 | Valencia, Claudia | 6512 Bancroft Ave | | | | Oakland | CA | 94605 | | First Class Mail |
| 8508965 | Valencia, Claudia | Oakwood Legal Group | 470 South San Vicente Blvd. | 2nd floor | | Los Angeles | CA | 90048 | | First Class Mail |
| 8509110 | Valencia, Ileana | 5860 NW 186TH ST | | | | HIALEAH | FL | 33015 | | First Class Mail |
| 8508989 | Valencia, Ileana | Schiller Kessler Group | 7501 W. Oakland Park Blvd. | Suite 201 | | Lauderdale | FL | 33319 | | First Class Mail |
| 8509054 | VALLEJO, GILBERT | 111 E. Alara St | | | | Monrovia | CA | 91016 | | First Class Mail |
| 8508918 | VALLEJO, Gilbert | Smith Legal Center | 1308 E. Colorado Blvd. | Suite 675 | | Pasadena | CA | 91106 | | First Class Mail |
| 8509546 | Valley Mack (DE), LLC | The McLain Law Firm | Daniel L. McClain | 9229 Ward Parkway, Ste. 370 | | Kansas City | MO | 64114 | | First Class Mail |
| 8509328 | VAN METER, MICHAEL | 18627 BROOKHURST ST | # 180 | | | FOUNTAIN VALLEY | CA | 92708-6748 | | First Class Mail |
| 8509166 | VAN METER, MICHAEL | DAVID NISSAN ATTORNEY AT LAW | DAVID NISSAN | 17291 IRVINE BLVD. #154 | | TUSTIN | CA | 92780 | | First Class Mail |
| 8508828 | Vargas, Aaron | 1443 Grayford Ct. | | | | Houston | TX | 77073 | | First Class Mail |
| 8509340 | VARTANI, ARPI | 9437 VIA VENEZIA | | | | BURBANK | CA | 91504-1244 | bthoreson@buchalter.com | First Class Mail and Email |
| 8509432 | VARTANI, ARPI | SOOKASIAN LAW | 500 N CENTRAL AVE | Suite 740 | | GLENDALE | CA | 91203 | | First Class Mail |
| 8509019 | VARTANYAN, HENRICK | 1156 Western Ave | #E | | | Glendale | CA | 91201 | halee@diversitylaw.com | First Class Mail and Email |
| 8508929 | VARTANYAN, Henrick | Glickman & Glickman | 9460 Wilshire Blvd. | Suite 330 | | Beverly Hills | CA | 90212 | dhyun@hyunlegal.com | First Class Mail and Email |
| 8509034 | Vasquez, Franklin | 1328 Castleguard Lane | | | | Austin | TX | 78247 | bill@polarislawgroup.com | First Class Mail and Email |
| 8508829 | Vasquez, Lorena | 9 West Allendale Avenue Fl 2 | | | | Allendale | NJ | 07401 | CJPetersen@BlankRome.com | First Class Mail and Email |
| 8508881 | Ventura Sanz, Wander | Law offices of Fiorella Rivas Demaria | 18345 Ventura Blvd. | Suite 416 | | Tarzana | CA | 91356 | Bert.McLeavy@Kutak.Rock.com; Dwyer.Arce@KutakRock.com | First Class Mail and Email |
| 8509057 | Vergara, Carmen | 213 S Shelton St | | | | Santa Ana | CA | 92707 | eric.johnson@kutakrock.com; whargens@mcgrathnorth.com; tgoodman@mcgrathnorth.com; GBorda@BlankHome.com | First Class Mail and Email |
| 8508916 | Vergara, Carmen | Law offices of Michael Majid Mojtahedi | 322 W. 3rd Street | | | Santa Ana | CA | 92701 | | First Class Mail |
| 8509305 | VIALPANDO, MARISSA | 12840 BRITTANIA CT | | | | MORENO VALLEY | CA | 92553-1847 | CJPetersen@BlankRome.com; whargens@mcgrathnorth.com; tgoodman@mcgrathnorth.com | First Class Mail and Email |
| 8509160 | VIALPANDO, MARISSA | GOMEZ TRIAL LAWYERS | ALLISON WORDEN | 655 W. BROADWAY | SUITE 1700 | SAN DIEGO | CA | 92101 | | First Class Mail |
| 8509021 | Villa, Juan | 11735 4th Ave | | | | Lynwood | CA | 90262 | | First Class Mail |
| 8508891 | Villa, Juan | Premier Justice Law | 155 N. Lake Avenue | Suite 800 | | Pasadena | CA | 91101 | david.laird@moyewhite.com; vika.chandrashekar@moyewhite.com; mvackel@hutts.com; mmunoz@hutts.com | First Class Mail and Email |
| 8508830 | Villacis, Brandon | 112 73Rd St | | | | North Bergen | NJ | 07047 | | First Class Mail |
| 8509139 | VILLEGAS, JAYDEN | ROBER MILLER P.A. | 5915 PONCE DE LEON BLVD. | SUITE 212 | | CORAL GABLES | FL | 33146 | christina@chumpmeydaw.com | First Class Mail and Email |
| 8509079 | Vivien, Greg | 32142 Virginia Way | | | | Laguna Beach | CA | 92651 | | First Class Mail |
| 8508941 | Vivien, Greg | Bejjaev Law Group | 101 Main Street | Suite 1 | | Seal Beach | CA | 90740 | | First Class Mail |
| 8509347 | WADA, KEVN | 212 HUALI ST | Apt 103 | | | HONOLULU | HI | 96813-1859 | contact.center@dfeh.ca.gov | First Class Mail and Email |
| 8509125 | Walker, Michael | 561 Fisher Cir | | | | Folsom | CA | 95630 | laborcomm.wca.lao@dir.ca.gov | First Class Mail and Email |
| 8508938 | Walker, Michael | Phoong Law Corporation | 2725 Riverside Blvd | | | Sacramento | CA | 95818 | laborcomm.wca.vno@dir.ca.gov | First Class Mail and Email |
| 8509307 | WALUYO, KORNELIUS | 2051 E AROMA DR | | | | WEST COVINA | CA | 91791-4104 | laborcomm.wca.lbo@dir.ca.gov | First Class Mail and Email |
| 8509175 | WALUYO, KORNELIUS | SHAFIR LAW | 313 N. BIRCH STREET | SUITE 100 | | SANTA ANA | CA | 92701 | | First Class Mail |
| 8508831 | Wang, Henry | 903 Bear Lake Road | | | | Apopka | FL | 32703 | | First Class Mail |
| 8509008 | WARD, SHELIAH | 4311 WILSHIRE BLVD | SUITE 308 | | | LOS ANGELES | CA | 90010-3714 | | First Class Mail |
| 8509174 | WARD, SHELIAH | SAMUEL OGBOGU LAW CORPORATION | 4311 WILSHIRE BLVD. | SUITE 308 | | LOS ANGELES | CA | 90010 | | First Class Mail |

Exhibit C
Civil Counterparties Service List
Served as set forth below

| ID | Name | Attn/Firm | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 8509056 | Warnke, Erik | 205 DE ANZA BLVD #74 | | | | San Mateo | CA | 94402 | laborcomm.wca-wca@dir.ca.gov | First Class Mail and Email |
| 8508971 | Warnke, Erik | Vacni Law Group | 5757 Wilshire Blvd. | Suite 670 | | Los Angeles | CA | 90036 | aclefton@reincleftonlaw.com | First Class Mail and Email |
| 8509732 | Wauson Probus | Attn: John Wesley Wauson | One Sugar Creek Center Blvd | Suite 880 | | Sugarland | TX | 77478 | info@reincleftonlaw.com | First Class Mail and Email |
| 8509547 | Wendt Industries, Inc. dba Club Resource Group; Vestar Properties, Inc., dba Vestar Kimco Santee LP, an Arizona corporation | Collins Collins Muir & Stewart LLP | Edward J. Riffle, Esq.; Bradley D. Doucette. Esq. | 1190 El Centro Street | | South Pasadena | CA | 91030 | | First Class Mail |
| 8508911 | Whitacre, Nance | Hupentes Legal Counsel | 7824 West 109th PL. | | | Westminster | CO | 80021 | | First Class Mail |
| 8509142 | Whitacre, Nance | PO Box 60181 | | | | San Diego | CA | 92166 | | First Class Mail |
| 8508832 | White, Alana | 4672 West 37Th Ave | | | | Denver | CO | 80212 | | First Class Mail |
| 8509506 | White, Joshalyn | Law Office of Michael S Traylor | Michael Traylor | 8601 Lincoln Blvd 180, Suite 525 | | Los Angeles | CA | 90045 | | First Class Mail |
| 8508768 | Williams, Andre | ANDRE WILLIAMS | ANDRE WILLIAMS | 2113 OLD HICKORY TRL | | DESOTO | TX | 75115 | gregory.hagen@wilsonelser.com | First Class Mail and Email |
| 8508762 | Williams, Jessica | Daniel L. Keller | Keller, Fishback & Jackson LLP | 28720 Canwood Street | Suite 200 | Agoura Hills | CA | 91301 | | First Class Mail |
| 8509167 | WILSON, DANIEL | TIMIAN & FAWCETT | JASON KISNER | 4301 GARDEN CITY DRIVE | | HYATTSVILLE | MD | 20785 | | First Class Mail |
| 8508780 | Won Vision Inc | Lawrence McGuinness | MG Legal Group | 3126 Center St | | Coconut Grove | FL | 33133-4670 | | First Class Mail |
| 8509404 | WOOD, CHARLES | 8335 BLUFFVIEW WAY | | | | COLORADO SPRINGS | CO | 80919-4501 | | First Class Mail |
| 8509094 | Wu, Thomas | 420 Pontius Ave N | Apt 314 | | | Seattle | WA | 98109 | | First Class Mail |
| 8508956 | Wu, Thomas | Arrow Law Group | 12826 SE 40th Lane | Suite A11 | | Bellevue | WA | 98006 | | First Class Mail |
| 8508833 | Wunderlich, Tyler | 10651 Eglantine Ct | | | | San Diego | CA | 92131 | gsldflorb@barthel.com | First Class Mail and Email |
| 8508993 | Wunsche, Christpher | Templer & Hirsch | 20801 Biscayne Blvd. | Suite 400 | | Aventura | FL | 33180 | | First Class Mail |
| 8508834 | Wylde, Sean | 1105 El Terraza Dr | | | | La Habra Heights | CA | 90631 | | First Class Mail |
| 8508835 | Yamashita, Dave | 6208 54th Ave NE | | | | Seattle | WA | 98115 | | First Class Mail |
| 8509110 | YANG, KEVIN | 1622 ALEGRO SQ | Apt M | | | SAN GABRIEL | CA | 91776-3958 | dennisp@potterhandy.com | First Class Mail and Email |
| 8509165 | YANG, KEVIN | LAW OFFICES OF ADAM NGUYEN | 9550 BOLSA AVENUE | UNIT 224 | | WESTMINSTER | CA | 92683 | gjpark@romeropark.com | First Class Mail and Email |
| 8509099 | Yunatayev, Khayba | 4711 12th Ave | Apt B2 | | | Brooklyn | NY | 11219 | fields@markfieldslaw.com | First Class Mail and Email |
| 8508899 | yunatayev, Khayba | Law office of Yuriy Prakhin, PC | 1883 86th Street | 2nd Floor | | Brooklyn | NY | 11214 | CReade@ReadeLawFirm.com | First Class Mail and Email |
| 8509338 | ZEPEDA, MIRIAM | 1355 IMPERIAL BEACH BLVD | | | | IMPERIAL BEACH | CA | 91932-3031 | | First Class Mail |
| 8509130 | Zuleta, Veronica | 890 Douglas Ave | | | | Redwood City | CA | 94063 | Houstonintake@EEOC.GOV | First Class Mail and Email |
| 8508961 | Zuleta, Veronica | Choi Law Firm | 26250 Industrial Blvd | Suite 44 | | Hayward | CA | 94545 | dlm@danmcclanlaw.com | First Class Mail and Email |

**Exhibit D**

Exhibit D

Fee Application Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Delaware Attorney General | Delaware Attorney General | Attn: Bankruptcy Dept<br>Carvel State Office Bldg<br>820 N French St 6th Fl<br>Wilmington DE 19801 | attorney.general@state.de.us | Email |
| Delaware State Treasury | Delaware State Treasury | Attn: Bankruptcy Dept<br>820 Silver Lake Blvd Ste 100<br>Dover  DE 19904 | statetreasurer@state.de.us | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Claims Agent | Prime Clerk, LLC | Attn: Herb Baer<br>One Grand Central Place<br>60 East 42nd Street, Suite  1440<br>New York NY 10165 | 24hourfitnessteam@Primeclerk.com<br>serviceqa@primeclerk.com | Email |

**Exhibit E**

Exhibit E
Adjusted Core Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Chad Timmons, Larry R. Boyd, Emily M. Hahn 1700 Redbud Blvd Ste 300 McKinney TX 75069 | ctimmons@abernathy-law.com bankruptcy@abernathy-law.com ehahn@abernathy-law.com | Email on 10/23/2020 |
| Counsel to Diane Mueller | Adams Law Firm, LLC | Attn: Roger K. Adams 4155 E. Jewell Ave. Suite 612 Denver CO 80222 | rogerkadams@rka-law.com | Email on 10/23/2020 |
| Counsel to Weingarten Realty Investors, Weingarten Nostat, Inc., WRI West Gate South, L.P., WRI Southern Industrial Pool, LLC, Mercury TIC, LLC, SIC-Lakeside Drive, LLC, W/GL Ocean Avenue LB Holdings VII, LLC, OTR, an Ohio general partnership, CLPF Gateway Towne Center LP, 100 California Street LLC, and Triangle Center, LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Ivan M. Gold Three Embarcadero Center 12th Floor San Francisco CA 94111-4074 | igold@allenmatkins.com | Email on 10/23/2020 |
| Counsel to Los Altos School District | Arent Fox, LLC | Attn: Annie Y. Stoops 555 West Fifth Street 48th Floor Los Angeles CA 90013 | annie.stoops@arentfox.com | Email on 10/23/2020 |
| Counsel to Diane Mueller | Austria Legal, LLC | Attn: Matthew P. Austria 1007 N. Orange Street 4th Floor Wilmington DE 19801 | maustria@austriallc.com | Email on 10/23/2020 |
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC | AVG Partners | Attn: Scott D. Mayer 9595 Wilshire Blvd. Suite 700 Beverly Hills CA 90212 | sdmayer@avgpartners.com | Email on 10/23/2020 |
| Counsel to Seven Hills Properties 31, LLC | Ballard Spahr LLP | Attn: Craig Solomon Ganz, Katherine E. Anderson Sanchez 1 E. Washington Street, Suite 2300 Phoenix AZ 85004 | ganzc@ballardspahr.com andersonsanchezk@ballardspahr.com | Email on 10/23/2020 |
| Counsel to Centennial Real Estate Company, LLC, Citivest Commercial Investments, LLC, GS Pacific ER, LLC, Houston Willowbrook LLC, PGIM Real Estate, Starwood Retail Partners, LLC and The Macerich Company | Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. 2029 Century Park East Suite 800 Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email on 10/23/2020 |
| Counsel to Seven Hills Properties 31, LLC, Brixmor Operating Partnership LP, Federal Realty Investment Trust, Centennial Real Estate Company, LLC, Citivest Commercial Investments, LLC, GS Pacific ER, LLC, Houston Willowbrook LLC, PGIM Real Estate, Starwood Retail Partners, LLC and The Macerich Company, Weingarten Realty Investors, Weingarten Nostat, Inc., WRI West Gate South, L.P., WRI Southern Industrial Pool, LLC, Mercury TIC, LLC, SIC-Lakeside Drive, LLC, W/GL Ocean Avenue LB Holdings VII, LLC, OTR, an Ohio general partnership, CLPF Gateway Towne Center LP, 100 California Street LLC, and Triangle Center, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen 919 N. Market Street, 11th Floor Wilmington DE 19801-3034 | heilmanl@ballardspahr.com roglenl@ballardspahr.com | Email on 10/23/2020 |
| Counsel to Terramar Retail Centers, LLC | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Attn: William J.Barrett 200 West Madison Street Suite 3900 Chicago IL 60606 | william.barrett@bfkn.com | Email on 10/23/2020 |
| Westfield, LLC and its affiliates | Barclay Damon LLP | Attn: Niclas A. Ferland, Esq., Ilan Markus, Esq 545 Long Wharf Drive 9th Floor New Haven CT 06511 | nferland@barclaydamon.com imarkus@barclaydamon.com | Email on 10/23/2020 |
| Westfield, LLC and its affiliates | Barclay Damon LLP | Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York NY 10020 | sfleischer@barclaydamon.com | Email on 10/23/2020 |
| Counsel to RNB Partners, LLC | Benesch Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi 1313 North Market Street, Suite 1201 Wilmington DE 19801 | mbarrie@beneschlaw.com kcapuzzi@beneschlaw.com | Email on 10/23/2020 |
| Counsel to Spring Shopping Center LLC, Irvine Spectrum Center LLC, a Delaware limited liability company | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park 13215 E. Penn St., Suite 510 Whittier CA 90602 | ernie.park@bewleylaw.com | Email on 10/23/2020 |

Exhibit E
Adjusted Core Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kellermeyer Bergensons Services, LLC | Bielli & Klauder, LLC | Attn: David M. Klauder, Esquire<br>1204 N. King Street<br>Wilmington DE 19801 | dklauder@bk-legal.com | Email on 10/23/2020 |
| Counsel to Kin Properties, Inc. and Masue LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | jrhodes@blankrome.com | Email on 10/23/2020 |
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC, Kin Properties, Inc. and<br>Masue LLC | Blank Rome LLP | Attn: Victoria A. Guilfoyle & Bryan J. Hall<br>1201 N. Market Street<br>Suite 800<br>Wilmington DE 19801 | guilfoyle@blankrome.com<br>bhall@blankrome.com | Email on 10/23/2020 |
| Counsel to Brookfield Properties Retail, Inc. as Agent | Brookfield Properties Retail, Inc. | Attn: Kristen N. Pate, Julie Minnick Bowden<br>350 N. Orleans Street, Suite 300<br>Chicago IL 60654-1607 | bk@brookfieldpropertiesretail.com<br>julie.bowden@brookfieldpropertiesretail.com | Email on 10/23/2020 |
| Counsel to Broward County, Florida | Broward County Attorney | Attn: Andrew J. Meyers<br>Governmental Center, Suite 423<br>115 South Andrews Avenue<br>Fort Lauderdale FL 33301 | sandron@broward.org | Email on 10/23/2020 |
| Counsel to 507 Northgate LLC | Buchalter, a Professional Corporation | Attn: Jeffrey K. Garfinkle<br>18400 Von Karman Avenue, Suite 800<br>Irvine CA 92612 | jgarfinkle@buchalter.com | Email on 10/23/2020 |
| Counsel to Oracle America, Inc. | Buchalter, a Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email on 10/23/2020 |
| Counsel to CentiMark Corporation | Buchanan Ingersoll & Rooney PC | Attn: Mary F. Caloway<br>919 North Market Street<br>Suite 990<br>Wilmington DE 19801 | mary.caloway@bipc.com | Email on 10/23/2020 |
| Counsel to CentiMark Corporation | Buchanan Ingersoll & Rooney PC | Attn: Timothy P. Palmer<br>501 Grant Street<br>Suite 200<br>Pittsburgh PA 15219 | timothy.palmer@bipc.com | Email on 10/23/2020 |
| TN Dept of Labor - Bureau of Unemployment Insurance | c/o TN Attorney General's Office | Attn: Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | | First Class Mail on 10/20/2020 |
| Counsel to Evelyn Wells, Trustee u/w/o Fred Straus, 231st SRS, LLC and 231st CGS, LLC | Carter Ledyard & Milburn LLP | Attn: Aaron R. Cahn<br>2 Wall Street<br>New York NY 10005-2072 | bankruptcy@clm.com | Email on 10/23/2020 |
| Counsel to 24 HR – TX (TX) Limited Partnership;<br>FIT (TX) LP; SF (TX) LP; FIT (CO) QRS 15-59, INC.;<br>AND FIT (UT) QRS 14-92, INC. | Chaffetz Lindsey LLP | Attn: Alan J. Lipkin<br>1700 Broadway<br>33rd Floor<br>New York NY 10019 | a.lipkin@chaffetzlindsey.com | Email on 10/23/2020 |
| Counsel to Santan Gem, LLC | Clark Hill PLC | Attn:  David M. Blau, Esq.<br>151 S. Old Woodward Ave<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email on 10/23/2020 |
| Counsel to Santan Gem, LLC | Clark Hill PLC | Attn: Karen M. Grivner, Esq.<br>824 N. Market St.<br>Ste. 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email on 10/23/2020 |
| Counsel to Seritage SRC Finance LLC | Cole Schotz P.C. | Attn: Patrick J. Reilley<br>500 Delaware Avenue<br>Suite 1410<br>Wilmington DE 19801 | preilley@coleschotz.com | Email on 10/23/2020 |
| Counsel to Seritage SRC Finance LLC | Cole Schotz P.C. | Attn: Ryan T. Jareck<br>Court Plaza North<br>25 Main Street<br>Hackensack NJ 07601- | rjareck@coleschotz.com | Email on 10/23/2020 |

Exhibit E

Adjusted Core Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wedt Industries, Inc. dba Club Resources Group | Collins Collins Muir + Stewart LLP | Attn: Edward J. Riffle, Esq., Bradley D. Doucette, Esq.<br>1100 El Centro Street<br>South Pasadena  CA 91030 | eriffle@ccmslaw.com<br>bdoucette@ccmslaw.com | Email on 10/23/2020 |
| Counsel to RPAI Lakewood, LLC | Connolly Gallagher LLP | Attn: Karen C. Bifferato & Kelly M. Conlan<br>1201 N. Market Street<br>20th Floor<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com | Email on 10/23/2020 |
| Official Committee of Unsecured Creditors | Cooley LLP | Attn: Cathy Hershcopf, Michael Klein, Lauren A. Reichardt<br>55 Hudson Yards<br>New York NY 10001 | chershcopf@cooley.com<br>mklein@cooley.com<br>lreichardt@cooley.com | Email on 10/23/2020 |
| Official Committee of Unsecured Creditors | Cooley LLP | Attn: Cullen D. Speckhardt, Olya Antle<br>1299 Pennsylvania Avenue, NW<br>Washington DC 20004 | cspeckhart@cooley.com<br>oantle@cooley.com | Email on 10/23/2020 |
| Counsel to DIP Agent, Wilmington Trust, National Association, USOPC | Covington & Burling LLP | Attn: Ronald Hewitt, Martin E. Beeler, Todd A. Mortensen, Gabriella B. Zahn-Bielski<br>620 Eighth Avenue<br>New York NY 10018 | rhewitt@cov.com<br>mbeeler@cov.com<br>tmortensen@cov.com<br>gzahnbielski@cov.com | First Class Mail and Email |
| Counsel to LaSalle, LP, AAP Trust, and AV Now, Inc. | Cozen O'Connor | Attn: Thomas J. Francella, Jr.<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | tfrancella@cozen.com | Email on 10/23/2020 |
| Counsel to Pine Castle, N.V | Culhane Meadows PLLC | Attn: Mette H. Kurth<br>4023 Kennett Pike #165<br>Wilmington DE 19807 | mkurth@cm.law | Email on 10/23/2020 |
| Delaware Attorney General | Delaware Attorney General | Attn: Bankruptcy Dept<br>Carvel State Office Bldg<br>820 N French St 6th Fl<br>Wilmington DE 19801 | attorney.general@state.de.us | Email on 10/23/2020 |
| Delaware Division of Revenue | Delaware Division of Revenue | Zillah Frampton<br>820 N French St<br>Wilmington DE 19801 | FASNotify@state.de.us | First Class Mail and Email |
| Delaware Secretary of State | Delaware Secretary of State | Corporations Franchise Tax<br>PO Box 898<br>Dover  DE 19903 | dosdoc_Ftax@state.de.us | First Class Mail and Email |
| Delaware State Treasury | Delaware State Treasury | Attn: Bankruptcy Dept<br>820 Silver Lake Blvd Ste 100<br>Dover  DE 19904 | statetreasurer@state.de.us | First Class Mail and Email |
| Counsel to Olive Drive Partners | Dessy & Dessy, a Professional Corporation | Attn: Ronald D. Dessy, Fawn Kennedy Dessy<br>1301 L Street<br>Bakersfield CA 93301 | Dessylaw@aol.com | First Class Mail and Email |
| Counsel to US VI Downey, LLC | Duane Morris LLP | Attn: Jarret P. Hitchings<br>222 Delaware Avenue<br>Suite 1600<br>Wilmington DE 19801-1659 | jphitchings@duanemorris.com | Email on 10/23/2020 |
| Counsel to Epsilon Agency LLC | Dunnington, Bartholow & Miller LLP | Attn: Steven E. Lewis<br>230 Park Avenue, 21st Floor<br>New York NY 10169 | slewis@dunnington.com | Email on 10/23/2020 |
| Environmental Protection Agency - Region 3 | Environmental Protection Agency | Attn: Bankruptcy Dept<br>1650 Arch Street<br>Philadelphia PA 19103-2029 | | First Class Mail on 10/20/2020 |
| Counsel to Copperwood Square IA, LLC, | Ervin Cohen & Jessup LLP | c/o Byron Z. Moldo<br>9401 Wilshire Boulevard<br>9th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email on 10/23/2020 |
| Counsel to PepsiCo, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Blvd., Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email on 10/23/2020 |

Exhibit E
Adjusted Core Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold, A.J. Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email on 10/23/2020 |
| Attorney for CAPLOW DENVER, LLC, a California limited liability company; and DENVER EXCHANGE, LLC, a California limited liability company d/b/a DENVER EXCHANGE I, LLC | Gawthrop Greenwood, PC | Attn: David W. deBruin<br>3711 Kennett Pike<br>Suite 100<br>Wilmington DE 19807 | ddebruin@gawthrop.com | Email on 10/23/2020 |
| Counsel to OB Frank Properties, LLC, Cal Select Builders | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Amy Brown<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com<br>abrown@gsbblaw.com | Email on 10/23/2020 |
| Top 30 Unsecured Creditors | Geneva Crossing Carol Stream IL LLC | Attn: Kumar Bhavanasi<br>551 S. Washington Ave., Ste. 402A<br>Piscataway NJ 08554 | kumar.bhavanasi@first-tek.com | Email on 10/23/2020 |
| Counsel to Hanover 3201 Realty L.L.C. | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1761 | hcohen@gibbonslaw.com | Email on 10/23/2020 |
| Counsel to Hanover 3201 Realty L.L.C. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102-5310 | mconlan@gibbonslaw.com | Email on 10/23/2020 |
| Counsel to Creditor and Interested Party 525 Colorado LLC | Glickfeld, Fields & Jacobson LLP | Attn: Lawrence M. Jacobson<br>8383 Wilshire Boulevard<br>Suite 408<br>Beverly Hills CA 90211 | lmj@gfjlawfirm.com | Email on 10/23/2020 |
| Counsel to RU Old Denton Road Fort Worth TX, LLC which is a subsidiary of BRIX REIT, INC., RU Rainbow Blvd Las Vegas, NV, LLC which is a subsidiary of RW Holdings NNN REIT Operating Partnership, LP, a subsidiary of RW Holdings NNN REIT., Inc. | Goe Forsythe & Hodges LLP | Attn: Marc C. Forsythe<br>18101 Von Karman, Suite 1200<br>Irvine CA 92612 | mforsythe@goeforlaw.com | Email on 10/23/2020 |
| Counsel HUH/DI OCP Cinque Terre, LLC, BP/CGCENTER II, LLC, and CA-Santa Monica Business Park Limited Partnership | Goulston & Storrs PC | Attn: Douglas B. Rosner, Esq., Vanessa P. Moody, Esq.<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com<br>vmoody@goulstonstorrs.com | Email on 10/23/2020 |
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: David M. Guess<br>18565 Jamboree Road<br>Suite 500<br>Irvine CA 92612 | guessd@gtlaw.com | Email on 10/23/2020 |
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: Dennis A. Meloro<br>1007 North Orange Street | melorod@gtlaw.com | Email on 10/23/2020 |
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: Peter D. Kieselbach<br>90 South Seventh Street<br>Suite 3500<br>Minneapolis MN 55402 | kieselbachp@gtlaw.com | Email on 10/23/2020 |
| Counsel to SR19 Mark II Portfolio, LLC and Arka Miramar II, L.P. and Pacifica Real Estate III, LLC | Greenberg, Glusker, Fields, Claman & Machtinger LLP | Attn: Jeffrey A. Krieger<br>2049 Century Park East, Suite 2600<br>Los Angeles CA 90067 | JKrieger@ggfirm.com | Email on 10/23/2020 |
| Counsel to LaSalle, LP and AAP Trust | Greenfield LLP | Attn: Bernard S. Greenfield, Edward T. Colbert<br>55 S. Market Street, Suite 1500<br>San Jose CA 95113 | bgreenfield@greenfieldlaw.com<br>ecolbert@greenfieldlaw.com | Email on 10/23/2020 |
| Counsel to Custom Locations, LLC | Guaglardi & Meliti, LLP | Attn: Jason S. Nunnermacker<br>365 West Passaic Street, Suite 130<br>Rochelle Park NJ 07662 | jnunnermacker@adgmlaw.com | Email on 10/23/2020 |
| Counsel to Kellermeyer Bergensons Services, LLC | Halperin Battaglia Benjija, LLP | Attn: Donna H. Lieberman, Esquire<br>40 Wall Street, 37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email on 10/23/2020 |
| Counsel to ACRE Investment Company, LLC, Marin Country Mart, LLC | Hanson Bridgett LLP | Attn: Nancy J. Newman, Jordan A. Lavinsky<br>425 Market Street<br>26th Floor<br>San Francisco CA 94105 | nnewman@hansonbridgett.com<br>jlavinsky@hansonbridgett.com | Email on 10/23/2020 |

Exhibit E
Adjusted Core Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Greenway Electrical Services, LLC | Hayes & Newman, Pl | Attn: Carly M. Newman, Esq.<br>830 Lucerne Terrace<br>Orlando FL 32801 | cnewman@const-law.com | Email on 10/23/2020 |
| Counsel to Kruger Litle d/b/a TCS Plumbing | Hicks Law Group PLLC | Attn: Kevin S. Wiley, Jr., Rebecca A. Hicks<br>325 N. St. Paul St.<br>Dallas TX 75201 | KWiley@HicksLawGroup.com<br>RHicks@HicksLawGroup.com | Email on 10/23/2020 |
| Counsel to U.S. Electrical Services, Inc. d/b/a Wiedenbach-Brown Co., Inc. | Hogan McDaniel | Attn: Daniel C. Kerrick<br>1311 Delaware Avenue<br>Wilmington DE 19806 | dckerrick@dkhogan.com | Email on 10/23/2020 |
| Counsel to TR Wateridge LLC | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com | Email on 10/23/2020 |
| Counsel to Agree Littleton CO LLC, assignee of Denver Oaks, LP, 1830-1850 Ocean Avenue LLC | Honigman LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detriot MI 48226 | llichtman@honigman.com | Email on 10/23/2020 |
| Counsel to POYUAN LU | Hoover Law Group, PLLC | Attn: Gregory Scott Hoover<br>1805 - 136th Place NE #203<br>Bellevue WA 98005 | greg@gshlaw.net | Email on 10/23/2020 |
| Counsel to Columbus Avenue II, LLC, Croactive Property Group, Inc., 93 Bovet Lease Partners, LLC, and Pacific Bay Masonry, Inc. | Hopkins & Carley | Attn: Jay Michael Ross, Monique D. Jewett-Brewster, Stephen J. Kottmeier, Liam O'Connor<br>70 S First Street<br>San Jose CA 95113-2406 | jross@hopkinscarley.com<br>mjb@hopkinscarley.com<br>sjk@hopkinscarley.com<br>loconnor@hopkinscarley.com | Email on 10/23/2020 |
| Counsel to OUTFRONT Media LLC | Iannitelli Marcolini, P.C. | Attn: Claudio E. Iannitelli<br>5353 North 16th Street<br>Suite 315<br>Phoenix AZ 85016 | cei@imlawpc.com | Email on 10/23/2020 |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | | First Class Mail on 10/20/2020 |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail on 10/20/2020 |
| Counsel to Columbus Avenue II, LLC, Croactive Property Group, Inc., Marsau Enterprises, Inc, Pacific Bay Masonry, Inc. | Jack Shrum, PA | Attn: "J" Jackson Shrum<br>919 N. Market Street, Suite 1410<br>Wilmington DE 19801 | jshrum@jshrumlaw.com | Email on 10/23/2020 |
| Counsel to Bellevue Pacific, LLC | Jameson Pepple Cantu PLLC | Attn: Jeffrey M. Hawkinson<br>801 Second Avenue, Suite 700<br>Seattle WA 98104 | jhawkinson@jpclaw.com | Email on 10/23/2020 |
| Interested Party | Jayne Malkenson RN | 1125 Lexington Avenue<br>Apt 5D<br>New York NY 10075 | jayne1125@aol.com | Email on 10/23/2020 |
| Counsel to Spirit Master Funding X and Spirit CC Aurora, LLC | Katten Muchin Rosenman LLP | Attn: John E. Mitchell, Esq., Yelena E. Archiyan, Esq.<br>2121 North Pearl Street<br>Suite 1100<br>Dallas TX 75201 | john.mitchell@katten.com<br>yelena.archiyan@katten.com | Email on 10/23/2020 |
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC | Keller Benvenutti Kim LLP | Attn: Tobias S. Keller, Esq., Berry D. Spears, Esq.,David Taylor, Esq.<br>650 California Street<br>Suite 1900<br>San Francisco CA 94108 | tkeller@kbkllp.com<br>bspears@kbkllp.com<br>dtaylor@kbkllp.com | Email on 10/23/2020 |
| Counsel to Basser-Kaufman, Inc., Brookfield Property REIT Inc., Regency Centers L.P., SITE Centers Corp. and Woodmont Properties, Inc. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane & Jennifer D. Raviele<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com | Email on 10/23/2020 |
| Kern County Treasurer and Tax Collector Office | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division<br>c/o Linda Delgao<br>PO Box 579<br>Bakersfield CA 93302-0579 | bankruptcy@kerncounty.com | First Class Mail and Email |

Exhibit E

Adjusted Core Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 525 Colorado LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch<br>919 N. Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | rlemisch@klehr.com | Email on 10/23/2020 |
| Counsel to Axiom DR Construction LLC d/b/a Axiom Construction LLC | Kraemer Burns, P.A. | Attn: Raymond M. Patella<br>675 Morris Ave<br>3rd Floor<br>Springfield NJ 07081 | rpatella@kraemerburns.com | Email on 10/23/2020 |
| Counsel to BT Carrolton, LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman, Esquire<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email on 10/23/2020 |
| Counsel to First Agent | Latham & Watkins LLP | Attn: Alfred Xue, Esq<br>885 3rd Ave<br>New York NY 10022 | AlfredXue@lw.com | Email on 10/23/2020 |
| Counsel to Morgan Stanley Senior Funding, Inc., as Administrative Agent and Collateral Agent | Latham & Watkins LLP | Attn: Richard A. Levy & James Ktsanes<br>330 North Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 | james.ktsanes@lw.com | Email on 10/23/2020 |
| Counsel to PCW Properties, LLC | Law Office of Corey E. Taylor | Attn: Corey E. Taylor<br>629 Camino de Los Mares<br>Suite 305<br>San Clemente CA 92673 | corey@taylorlawoc.com | Email on 10/23/2020 |
| Counsel to Schedule of Creditors | Law Office of Steven L. Bryson | Attn: Steven L. Bryson<br>11150 W. Olympic Blvd., Ste. 1120<br>Los Angeles CA 90064 | Office@SteveBryson.com | Email on 10/23/2020 |
| Attorney for the Taubman Landlords, Westfield, LLC and its affiliates, Marin Country Mart, LLC, ACRE Investment Company, LLC | Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman, Esq.<br>919 N. Market Street<br>Suite 460<br>Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email on 10/23/2020 |
| Counsel to 5 Point Partners LP, a California Limited Partnership | Law Office of William P. Fennell, APLC | Attn: William P. Fennell<br>600 West Broadway<br>Ste 930<br>San Diego CA 92101 | william.fennell@fennelllaw.com | Email on 10/23/2020 |
| Counsel to 5 Points Partners LP | Law Office of William P. Fennell, APLC | Attn: William P. Fennell, Melissa A. Blackburn Joniaux, Yosina M. Lissebeck<br>600 West Broadway<br>Suite 930<br>San Diego CA 92101 | william.fennell@fennelllaw.com<br>mblackburnjoniaux@fennelllaw.com<br>yosina.lissebeck@fennelllaw.com | Email on 10/23/2020 |
| Counsel to US VI Downey, LLC | Law Offices of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email on 10/23/2020 |
| Counsel to Newkoa, LLC | Law Offices of Ronald K. Brown, Jr. | Attn: Ronald K. Brown, Jr.<br>901 Dove Street, Suite 120<br>Newport Beach CA 92660 | Ron@rkbrownlaw.com | Email on 10/23/2020 |
| Counsel to Huntington South Center LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Eve H. Karasik<br>10250 Constellation Blvd<br>Suite 1700<br>Los Angeles CA 90067 | EHK@lnbyb.com | Email on 10/23/2020 |
| Counsel to Huntington South Center, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Eve H. Karasik<br>10250 Constellation Blvd.<br>Suite 1700<br>Los Angeles CA 90067 | EHK@lnbyb.com | Email on 10/23/2020 |
| Counsel to HSG-KRE Oak Lawn Property Owner, LLC and HSG Algonquin, LLC | Levin Ginsburg | Attn: M. Reas Bowman<br>180 N. LaSalle St., Suite 3200<br>Chicago IL 60601 | rbowman@lgattorneys.com | Email on 10/23/2020 |

Exhibit E

Adjusted Core Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorney for Rosen Investment Company Holdings, LLC | Levy Von Beck Comstock P.S. | Attn: Katie J. Comstock<br>1200 Fifth Ave.<br>Suite 1850<br>Seattle WA 98101 | katie@levy-law.com | Email on 10/23/2020 |
| Counsel to Rockwall Cad, City of Frisco, Allen ISD, Dallas County, Tarrant County, and City of Allen | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas  TX 75207 | dallas.bankruptcy@publicans.com | Email on 10/23/2020 |
| Counsel to Cypress-Fairbanks ISD, Harris County, Galveston County, Montgomery County, Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston  TX 77253-3064 | houston_bankruptcy@publicans.com | Email on 10/23/2020 |
| Counsel to Precor Incorporated | Lowenstein Sandler LLP | Attn: Jeffrey Cohen, Lindsay Sklar<br>1251 Avenue of the Americas<br>New York NY 10020 | jcohen@lowenstein.com<br>lsklar@lowenstein.com | Email on 10/23/2020 |
| Counsel to Eurpac Service, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller<br>600 Montgomery Street<br>14th Floor<br>San Francisco CA 94111 | dmiller@lubinolson.com | Email on 10/23/2020 |
| Counsel to Nazareth Retail Holdings, LLC and Crane Court, LLC | Macdonald Fernandez LLP | Attn: Alexander K. Lee, Reno F.R. Fernandez III<br>221 Sansome Street, Third Floor<br>San Francisco CA 94104 | reno@macfern.com<br>alex@macfern.com | Email on 10/23/2020 |
| Counsel to Vilage Hillcrest Partners Lp | Malcolm Cisneros, a Law Corporation | Attn: Nathan F. Smith, William G. Malcolm<br>2112 Business Center Drive<br>Irvine CA 92612 | nathan@mclaw.org<br>bill@mclaw.org<br>bill@mclaw.org | Email on 10/23/2020 |
| Counsel to The County of Denton, Texas and The County of Williamson, Texas, (the "Texas Taxing Authorities") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email on 10/23/2020 |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale  MA 20737-1385 | bdept@mrrlaw.net | Email on 10/23/2020 |
| Counsel to Softtek Integration Systems, Inc. | Miller, Canfield, Paddock and Stone, P.L.C. | Attn: Marc N. Swanson<br>150 West Jefferson<br>Suite 2500<br>Detroit MI 48226 | swansonm@millercanfield.com | Email on 10/23/2020 |
| Counsel to Waste Management | Monzack Mersky Browder and Hochman, P.A | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email on 10/23/2020 |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe<br>101 Park Avenue<br>New York NY 10178-0600 | craig.wolfe@morganlewis.com | Email on 10/23/2020 |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare<br>Nemours Building<br>1007 Orange Street, Suite 501<br>Wilmington DE 19801 | jbarillare@morganlewis.com | Email on 10/23/2020 |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street - 32nd Floor<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email on 10/23/2020 |
| Official Committee of Unsecured Creditors | Morris James LLP | Attn: Eric J. Monzo, Brya M. Keilson<br>500 Delaware Avenue, Suite 1500<br>Wilmington DE 19801 | emonzo@morrisjames.com<br>bkeilson@morrisjames.com | Email on 10/23/2020 |
| Counsel to 24 HR – TX (TX) Limited Partnership;<br>FIT (TX) LP; SF (TX) LP; FIT (CO) QRS 15-59, INC.;<br>AND FIT (UT) QRS 14-92, INC. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Mathew O. Talmo<br>1201 North Market Street, 16th Floor<br>P.O. Box 1347<br>Wilmington DE 19899-1347 | cmiller@mnat.com<br>mtalmo@mnat.com | Email on 10/23/2020 |
| Counsel to United Parcel Service, Inc. and BT-OH, LLC | Morrison & Foerster Llp | Attn: Erica J. Richards<br>250 West 55th Street<br>New York NY 10019-9601 | erichards@mofo.com | Email on 10/23/2020 |

Exhibit E
Adjusted Core Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CAPLOW DENVER, LLC, a California limited liability company; and DENVER EXCHANGE, LLC, a California limited liability company d/b/a DENVER EXCHANGE I, LLC | Moye White LLP | Attn: Vikrama S. Chandrashekar<br>1400 16th Street<br>6th Floor<br>Denver CO 80202-1486 | Vika.Chandrashekar@moyewhite.com | Email on 10/23/2020 |
| Counsel to Brazos TC South - Partnership B, L.P.; A-S 93 SH 130-SH 45, L.P.; A-S 117 Shops at the Reserve, L.P.; A-S 76 HWY 290-Bingle, L.P.; A-S 86 FM 1960 FM 1960-Veterans Memorial, L.P.; A-S 30 FM 518-FM 528, L.P.; and A-S 144 Grand Parkway-W. Airport, L.P. | Munsch Hardt Kopf & Harr, P.C. | Attn: John D. Cornwell, Thomas D. Berghman<br>700 Milam Street, Suite 2700<br>Houston  TX 77002 | jcornwell@munsch.com<br>tberghman@munsch.com | Email on 10/23/2020 |
| Counsel to CSRA 5901 Golden Triangle Master Lessee, LLC | Munsch Hardt Kopf & Harr, P.C. | Attn: Kevin M. Lippman, Esq.<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | klippman@munsch.com | Email on 10/23/2020 |
| Counsel to Axiom DR Construction LLC d/b/a Axiom Construction LLC | Nance & Simpson, LLP | Attn: Michael W. Adams<br>2603 Augusta<br>Suite 1000<br>Houston  TX 77057 | madams@nancesimpson.com | Email on 10/23/2020 |
| Counsel to the Ad Hoc Crossover Group | O'Melveny & Myers LLP | Attn: Daniel S Shamah Esq, Diana M Perez Esq, Adam P Haberkorn, Esq, John J. Rapisardi, Adam C. Rogoff<br>7 Times Square<br>New York NY 10036 | mparks@omm.com<br>spak@omm.com<br>dshamah@omm.com<br>DPerez@omm.com<br>AHaberkorn@omm.com<br>jrapisardi@omm.com<br>adamrogoff@omm.com | Email on 10/23/2020 |
| Counsel to the State of Texas, Texas Comptroller of Public Accounts | Office of the Attorney General of Texas | Bankruptcy & Collections Division<br>Attn J Binford, J Roy, Courtney J. Hull<br>P.O. Box 12548 MC 008<br>Austin TX 78711-2548 | jason.binford@oag.texas.gov<br>casey.roy@oag.texas.gov<br>bk-chull@oag.texas.gov | Email on 10/23/2020 |
| United States Trustee District of Delaware | Office of the United States Trustee | Attn: Linda J. Casey<br>844 King St Ste 2207<br>Wilmington DE 19801 | Linda.Casey@usdoj.gov | First Class Mail and Email |
| Counsel to Mark Group Partnership No. 6 | Offit Kurman, P.A. | Attn: Brian J. McLaughlin<br>222 Delaware Avenue, Suite 1105<br>Wilmington DE 19801 | Brian.mclaughlin@offitkurman.com | Email on 10/23/2020 |
| Counsel to Ocean Ranch II, LLC | One LLP | Attn: Lawrence J. Hilton<br>4000 MacArthur Blvd, East Tower<br>Suite 500<br>Newport Beach CA 92660 | lhilton@onellp.com | Email on 10/23/2020 |
| Counsel to Debtor | Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones, Timothy P. Cairns, Peter J. Keane<br>919 North Market Street<br>P.O. Box 8705<br>Wilmington DE 19899-8705 | ljones@pszjlaw.com<br>tcairns@pszjlaw.com<br>pkeane@pszjlaw.com | Email on 10/23/2020 |
| Counsel to Wilmington Trust, National Association, as DIP Agent | Pepper Hamilton LLP | Attn: David M. Fournier, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street, P.O. Box 1709<br>Wilmington DE 19899-1709 | fournierd@pepperlaw.com<br>listwakk@pepperlaw.com<br>wilbank@pepperlaw.com<br>smithda@pepperlaw.com<br>molitorm@pepperlaw.com<br>hardinp@pepperlaw.com | Email on 10/23/2020 |
| Counsel to Richardson ISD, Arlington ISD, Crowley ISD, Eagle Mountain-Saginaw ISD, Frisco ISD, Grapevine-Colleyville ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Eboney Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email on 10/23/2020 |
| Counsel to Spring Branch Independent School District, Klein Independent School District, Humble Independent School District, Spring Independent School District, Alief Independent School District, Pasadena Independent School District, Clear Creek Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston  TX 77008 | osonik@pbfcm.com | Email on 10/23/2020 |
| Counsel to Huntington South Center, LLC | Polsinelli Pc | Attn: Christopher A. Ward, Brenna A. Dolphin, Shanti M. Katona<br>222 Delaware Ave.<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>bdolphin@polsinelli.com<br>skatona@polsinelli.com | Email on 10/23/2020 |

Exhibit E

Adjusted Core Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorney for Mann Enterprises, Inc. | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy, Esq.<br>525 B Street<br>Suite 2200<br>San Diego  CA 92101 | gerald.kennedy@procopio.com | Email on 10/23/2020 |
| Counsel to EQYInvest Owner II, Ltd, LLP | Rashti and Mitchell, Attroneys at law | c/o Timothy T. Mitchell<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com | Email on 10/23/2020 |
| Counsel to Wells Fargo Bank, National Association, as indenture trustee | Reed Smith LLP | Attn: Eric A. Schaffer Esq., Luke A. Sizemore Esq.<br>Reed Smith Centre<br>225 Fifth Avenue<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com | Email on 10/23/2020 |
| Counsel to Wells Fargo Bank, National Association, as indenture trustee | Reed Smith LLP | Attn: Mark W. Eckard<br>1201 North Market Street<br>Suite 1500<br>Wilmington DE 19801 | meckard@reedsmith.com | Email on 10/23/2020 |
| Counsel to Che Chen Liu and Shu Fen Liu Revocable Trust (as successor in interest to Moreno Valley Twenty-Four Hour, LLC), San Jose Central Travel, Inc | Reger Rizzo & Darnall LLP | Attn: Evan W, Rassman, Esq.<br>1521 Concord Pike, Suite 305<br>Brandywine Plaza West<br>Wilmington DE 19803 | erassman@regerlaw.com | Email on 10/23/2020 |
| Counsel to the Ad Hoc Group | Richards, Layton & Finger, P.A. | Attn: Mark D. Collins, Michael J. Merchant, David T. Queroli<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | collins@rlf.com<br>merchant@rlf.com<br>queroli@rlf.com | Email on 10/23/2020 |
| Counsel to AV Now, Inc. | Rimon, P.C. | Attn: Paul Jasper, Phillip K. Wang<br>One Embarcadero Center,  Suite 400<br>San Francisco CA 94111 | paul.jasper@rimonlaw.com<br>phillip.wang@rimonlaw.com | Email on 10/23/2020 |
| Counsel to MLT Station, L.L.C. | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 North Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email on 10/23/2020 |
| Counsel to RU Old Denton Road Fort Worth TX, LLC which is a subsidiary of BRIX REIT, INC., Landlord, RU Rainbow Blvd Las Vegas, NV, LLC which is a subsidiary of RW Holdings NNN REIT Operating Partnership, LP, a subsidiary of RW Holdings NNN REIT., Inc. | RU Rainbow Blvd Las Vegas, NV, LLC | 120 Newport Center Drive<br>Newport Beach CA 92660 | | First Class Mail on 10/20/2020 |
| Counsel to Centennial Square, LLC | Rubin LLC | Attn: Paul A. Rubin, Hanh Huynh<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com<br>hhuynh@rubinlawllc.com | Email on 10/23/2020 |
| Counsel to AmCap Austin Bluffs LLC, AmCap Tiffany LLC, and ADLP-U&A, LLC, RSD Partners, LLC | S&D Law | Attn: Steven W Kelly<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | | First Class Mail on 10/20/2020 |
| Counsel to BMS Realty Company | Sahn Ward Coschignano, PLLC | Attn: Joel M. Shafferman<br>The Omni - 333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | jshafferman@swc-law.com | Email on 10/23/2020 |
| Counsel to SR19 Mark II Portfolio, LLC and Arka Miramar II, L.P. and Pacifica Real Estate III, LLC, HSG-KRE Oak Lawn Property Owner, LLC and HSG Algonquin, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: John D. Demmy<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | john.demmy@saul.com | Email on 10/23/2020 |
| Counsel to Frank Napolitano and Charles Huff | Schnader Harrison Segal & Lewis LLP | Attn: Nicholas J. LePore, Esq., Samantha Banks, Esq.<br>1600 Market Street<br>Suite 3600<br>Philadelphia PA 19103 | nlepore@schnader.com<br>sbanks@schnader.com | Email on 10/23/2020 |
| Counsel to Frank Napolitano and Charles Huff | Schnader Harrison Segal & Lewis LLP | Attn: Richard A. Barkasy, Kristi J. Doughty, Esq.<br>824 N. Market Street<br>Suite 800<br>Wilmington DE 19801-4939 | rbarkasy@schnader.com<br>kdoughty@schnader.com | Email on 10/23/2020 |

Exhibit E
Adjusted Core Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to OB Frank Properties, LLC | Schweet Linde & Coulson, Pllc | Attn: Michael M. Sperry, Esq. 575 S. Michigan Street Seattle WA 98108 | michaels@schweetlaw.com | Email on 10/23/20 |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury 100 F St NE Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Dept Brookfield Place 200 Vesey Street Ste 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov NYROBankruptcy@SEC.GOV | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Dept One Penn Center 1617 JFK Blvd Ste 520 Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to 600 Broadway Partners LLC | Seyfarth Shaw LLP | Attn: Edward M. Fox, Esq. 620 8th Avenue New York NY 10018 | emfox@seyfarth.com | Email on 10/23/2020 |
| Counsel to Simon Property Group, Inc. and its related entities | Simon Property Group, Inc. | Attn: Ronald M. Tucker, Esq. 225 West Washington Street Indianapolis IN 46204 | rtucker@simon.com | Email on 10/23/2020 |
| Counsel to Icon Owner Pool 1 West/Southwest, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro, Esq. 16200 Addison Road Suite 140 Addison TX 75001 | mshriro@singerlevick.com | Email on 10/23/2020 |
| Counsels for Rolling Hills Plaza LLC | Sklar Kirsh, LLP | Attn: Ian S. Landsberg, Esq. 1880 Century Park East Suite 300 Los Angeles CA 90067 | ilandsberg@sklarkirsh.com | Email on 10/23/2020 |
| Counsel to Allen Fitness, LP, Frisco Fitness, LP, Highlands Fitness, LP, Lakeline Austin Fitness, LP, North Richland Fitness, LP, Phoenix Metro Center Fitness, LP, Colorado Springs Fitness, LP, Everett Washington Fitness, LP, Kirkwood Missouri Fitness, LP, Pembroke Miami Fitness, Ltd., Round Rock Fitness, LP, BHF, a California Limited Partnership, Lowry Denver Fitness, LP, Almaden Fitness, LP, Hancock Fitness, LP | Smith, Gambrell & Russell, LLP | Attn: Anne K. Edwards 444 South Flower Street, Suite 1700 Los Angeles CA 90071 | aedwards@sgrlaw.com | Email on 10/23/2020 |
| Counsel to SunBrewer Partners, L.P | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer 401 B Street Suite 1200 San Diego CA 92101 | mbreslauer@swsslaw.com wyones@swsslaw.com | Email on 10/23/2020 |
| Counsel to SAN JOSE CENTRAL TRAVEL, INC | Song & Lee, LLP | Attn: Brian H. Song 2559 S. Bascom Ave Campbell CA 95008 | Briansong@songleelaw.com | Email on 10/23/2020 |
| Counsel to 111 Sutter Street Owner LP | St. James Law, P.C. | Attn: Michael St. James, Esq. 22 Battery Street Suite 888 San Francisco CA 94111 | ECF@stjames-law.com | Email on 10/23/2020 |
| Counsel to Levin Management Corporation | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder P.O. Box 5315 Princeton NJ 08543 | jlemkin@stark-stark.com tonder@stark-stark.com | Email on 10/23/2020 |
| Counsel to the State of Hawaii pursuant to Hawaii Revised Statutes Chapter 487 | State of Hawaii | Attn: James F. Evers, Esq. Office of Consumer Protection 235 S. Beretania Street, Room 801 Honolulu HI 96813 | jevers@dcca.hawaii.gov | Email on 10/23/2020 |
| Counsel to S&C Venture, a joint venture | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. | Museum Tower, Suite 2200 150 West Flagler Street Miami FL 33130 | predmond@stearnsweaver.com | Email on 10/23/2020 |
| Counsel to MLT Station, L.L.C. | Stokes Lawerence, P.S. | Attn: Thomas A. Lerner 1420 Fifth Avenue Suite 3000 Seattle WA 98101-2393 | tom.lerner@stokeslaw.com | Email on 10/23/2020 |

Exhibit E
Adjusted Core Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Spirit Master Funding X and Spirit CC Aurora, LLC | The Bifferato Firm, P.A. | Attn: Ian Connor Bifferato, Esq.<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | cbifferato@tbf.legal | Email on 10/23/2020 |
| Counsel to MEPT Westwood Village, LLC | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington DE 19806 | jtobia@tobialaw.com | Email on 10/23/2020 |
| Counsel to Pine Castle, N.V | The Schafer Law Firm, P.C. | Attn: John P. Schafer<br>30900 Rancho Viejo Road, Suite 235<br>San Juan Capistrano CA 92675 | john@jpschaferlaw.com | Email on 10/23/2020 |
| The State of Washington Department of Revenue | The State of Washington Department of Revenue | Attn: Dina L. Yunker<br>800 Fifth Avenue, Suite 2000<br>Seattle WA 94104-3188 | bcuyunker@atg.wa.gov | Email on 10/23/2020 |
| Attorney for the Taubman Landlords | The Taubman Company | Attn: Andrew S. Conway, Esq.<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email on 10/23/2020 |
| Counsel to MEPT Westwood Village, LLC and Madison Marquette | Toulsey Brain Stephens PLLC | Attn: Chase C. Alvord<br>1700 Seventh Avenue<br>Suite 2200<br>Seattle WA 98101 | calvord@tousley.com | Email on 10/23/2020 |
| Counsel to DS FOUNTAIN VALLEY LP, a Delaware limited partnership; and DS PROPERTIES 17 LP, a Delaware limited partnership | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>Post Office Box 255824<br>Sacramento CA 95865 | jpruski@trainorfairbrook.com | Email on 10/23/2020 |
| Counsel to Travis County | Travis County Attorney | Attn: Jason A. Starks<br>P.O. Box 1748<br>Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email on 10/23/2020 |
| US Attorney for the District of Delaware | US Attorney for Delaware | Attn: Charles Oberly co Ellen Slights<br>1007 Orange St Ste 700<br>PO Box 2046<br>Wilmington DE 19899-2046 | usade.ecfbankruptcy@usdoj.gov | First Class Mail and Email |
| Top 30 Unsecured Creditors | Wells Fargo, N.A. | Attn: Thomas Korsman<br>600 S. 4th Street<br>MAC N9300-061<br>Minneapolis MN 55479 | Thomas.m.korsman@wellsfargo.com | Email on 10/23/2020 |
| Counsel to the Senior Notes Indenture Trustee | Wells Fargo, National Association | Attn: Corporate Trust Services - Administrator for 24 Hour Fitness<br>150 East 42nd St<br>New York NY 10017 | | First Class Mail on 10/20/2020 |
| Counsel to Tri Cities Harriman LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>11 Greenway Plaza, Suite 1400<br>Houston TX 77046 | jcarruth@wkpz.com | Email on 10/23/2020 |
| Counsel to United Parcel Service, Inc. and BT-OH, LLC | Whiteford, Taylor & Preston Llc | Attn: Stephen B. Gerald<br>405 North King Street<br>Suite 500<br>Wilmington DE 19801 | sgerald@wtplaw.com | Email on 10/23/2020 |
| Counsel to Brazos TC South - Partnership B, L.P.; A-S 93 SH 130-SH 45, L.P.; A-S 117 Shops at the Reserve, L.P.; A-S 76 HWY 290-Bingle, L.P.; A-S 86 FM 1960 FM 1960-Veterans Memorial, L.P.; A-S 30 FM 518-FM 528, L.P.; and A-S 144 Grand Parkway-W. Airport, L.P.; Crane Court, LLC and Nazareth Retail Holdings, LLC | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Morgan L. Patterson<br>1313 North Market Street, Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com<br>morgan.patterson@wbd-us.com | Email on 10/23/2020 |
| Counsel to Morgan Stanley Senior Funding, Inc., as Administrative Agent and Collateral Agent | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady, Michael R. Nestor & Andrew L. Magaziner<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | rbrady@ycst.com<br>mnestor@ycst.com<br>amagaziner@ycst.com | Email on 10/23/2020 |

**Exhibit F**

Exhibit F
Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Chad Timmons, Larry R. Boyd, Emily M. Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | ctimmons@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com | Email |
| Counsel to Diane Mueller | Adams Law Firm, LLC | Attn: Roger K. Adams<br>4155 E. Jewell Ave.<br>Suite 612<br>Denver CO 80222 | rogerkadams@rka-law.com | Email |
| Counsel to Weingarten Realty Investors, Weingarten Nostat, Inc., WRI West Gate South, L.P., WRI Southern Industrial Pool, LLC, Mercury TIC, LLC, SIC-Lakeside Drive, LLC, W/GL Ocean Avenue LB Holdings VII, LLC, OTR, an Ohio general partnership, CLPF Gateway Towne Center LP, 100 California Street LLC, and Triangle Center, LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Ivan M. Gold<br>Three Embarcadero Center<br>12th Floor<br>San Francisco CA 94111-4074 | igold@allenmatkins.com | Email |
| Counsel to Los Altos School District | Arent Fox, LLC | Attn: Annie Y. Stoops<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013 | annie.stoops@arentfox.com | Email |
| Counsel to Diane Mueller | Austria Legal, LLC | Attn: Matthew P. Austria<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | maustria@austrialllc.com | Email |
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC | AVG Partners | Attn: Scott D. Mayer<br>9595 Wilshire Blvd.<br>Suite 700<br>Beverly Hills CA 90212 | sdmayer@avgpartners.com | Email |
| Counsel to Seven Hills Properties 31, LLC | Ballard Spahr LLP | Attn: Craig Solomon Ganz, Katherine E. Anderson Sanchez<br>1 E. Washington Street, Suite 2300<br>Phoenix AZ 85004 | ganzc@ballardspahr.com<br>andersonsanchezk@ballardspahr.com | Email |
| Counsel to Centennial Real Estate Company, LLC, Citivest Commercial Investments, LLC, GS Pacific ER, LLC, Houston Willowbrook LLC, PGIM Real Estate, Starwood Retail Partners, LLC and The Macerich Company | Ballard Spahr LLP | Attn: Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Seven Hills Properties 31, LLC, Brixmor Operating Partnership LP, Federal Realty Investment Trust, Centennial Real Estate Company, LLC, Citivest Commercial Investments, LLC, GS Pacific ER, LLC, Houston Willowbrook LLC, PGIM Real Estate, Starwood Retail Partners, LLC and The Macerich Company, Weingarten Realty Investors, Weingarten Nostat, Inc., WRI West Gate South, L.P., WRI Southern Industrial Pool, LLC, Mercury TIC, LLC, SIC-Lakeside Drive, LLC, W/GL Ocean Avenue LB Holdings VII, LLC, OTR, an Ohio general partnership, CLPF Gateway Towne Center LP, 100 California Street LLC, and Triangle Center, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen<br>919 N. Market Street, 11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com | Email |
| Counsel to Terramar Retail Centers, LLC | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Attn: William J.Barrett<br>200 West Madison Street<br>Suite 3900<br>Chicago IL 60606 | william.barrett@bfkn.com | Email |
| Westfield, LLC and its affiliates | Barclay Damon LLP | Attn: Niclas A. Ferland, Esq., Ilan Markus, Esq<br>545 Long Wharf Drive<br>9th Floor<br>New Haven CT 06511 | nferland@barclaydamon.com<br>imarkus@barclaydamon.com | Email |
| Westfield, LLC and its affiliates | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to RNB Partners, LLC | Benesch Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>1313 North Market Street, Suite 1201<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |

Exhibit F

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Spring Shopping Center LLC, Irvine Spectrum Center LLC, a Delaware limited liability company | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn St., Suite 510<br>Whittier  CA 90602 | ernie.park@bewleylaw.com | Email |
| Counsel to Kellermeyer Bergensons Services, LLC | Bielli & Klauder, LLC | Attn: David M. Klauder, Esquire<br>1204 N. King Street<br>Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to Kin Properties, Inc. and Masue LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | jrhodes@blankrome.com | Email |
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC, Kin Properties, Inc. and<br>Masue LLC | Blank Rome LLP | Attn: Victoria A. Guilfoyle & Bryan J. Hall<br>1201 N. Market Street<br>Suite 800<br>Wilmington DE 19801 | guilfoyle@blankrome.com<br>bhall@blankrome.com | Email |
| Counsel to Brookfield Properties Retail, Inc. as Agent | Brookfield Properties Retail, Inc. | Attn: Kristen N. Pate, Julie Minnick Bowden<br>350 N. Orleans Street, Suite 300<br>Chicago IL 60654-1607 | bk@brookfieldpropertiesretail.com<br>julie.bowden@brookfieldpropertiesretail.com | Email |
| Counsel to Broward County, Florida | Broward County Attorney | Attn: Andrew J. Meyers<br>Governmental Center, Suite 423<br>115 South Andrews Avenue<br>Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Counsel to 507 Northgate LLC | Buchalter, a Professional Corporation | Attn: Jeffrey K. Garfinkle<br>18400 Von Karman Avenue, Suite 800<br>Irvine CA 92612 | jgarfinkle@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, a Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to CentiMark Corporation | Buchanan Ingersoll & Rooney PC | Attn: Mary F. Caloway<br>919 North Market Street<br>Suite 990<br>Wilmington DE 19801 | mary.caloway@bipc.com | Email |
| Counsel to CentiMark Corporation | Buchanan Ingersoll & Rooney PC | Attn: Timothy P. Palmer<br>501 Grant Street<br>Suite 200<br>Pittsburgh PA 15219 | timothy.palmer@bipc.com | Email |
| TN Dept of Labor - Bureau of Unemployment Insurance | c/o TN Attorney General's Office | Attn: Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | | Overnight Mail |
| Counsel to Evelyn Wells, Trustee u/w/o Fred Straus, 231st SRS, LLC and 231st CGS, LLC | Carter Ledyard & Milburn LLP | Attn: Aaron R. Cahn<br>2 Wall Street<br>New York NY 10005-2072 | bankruptcy@clm.com | Email |
| Counsel to 24 HR – TX (TX) Limited Partnership;<br>FIT (TX) LP; SF (TX) LP; FIT (CO) QRS 15-59, INC.;<br>AND FIT (UT) QRS 14-92, INC. | Chaffetz Lindsey LLP | Attn: Alan J. Lipkin<br>1700 Broadway<br>33rd Floor<br>New York NY 10019 | a.lipkin@chaffetzlindsey.com | Email |
| Counsel to Santan Gem, LLC | Clark Hill PLC | Attn:  David M. Blau, Esq.<br>151 S. Old Woodward Ave<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to Santan Gem, LLC | Clark Hill PLC | Attn: Karen M. Grivner, Esq.<br>824 N. Market St.<br>Ste. 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to Seritage SRC Finance LLC | Cole Schotz P.C. | Attn: Patrick J. Reilley<br>500 Delaware Avenue<br>Suite 1410<br>Wilmington DE 19801 | preilley@coleschotz.com | Email |

Exhibit F

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Seritage SRC Finance LLC | Cole Schotz P.C. | Attn: Ryan T. Jareck<br>Court Plaza North<br>25 Main Street<br>Hackensack NJ 07601- | rjareck@coleschotz.com | Email |
| Counsel to Wedt Industries, Inc. dba Club Resources Group | Collins Collins Muir + Stewart LLP | Attn: Edward J. Riffle, Esq., Bradley D. Doucette, Esq.<br>1100 El Centro Street<br>South Pasadena  CA 91030 | eriffle@ccmslaw.com<br>bdoucette@ccmslaw.com | Email |
| Counsel to RPAI Lakewood, LLC | Connolly Gallagher LLP | Attn: Karen C. Bifferato & Kelly M. Conlan<br>1201 N. Market Street<br>20th Floor<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com | Email |
| Official Committee of Unsecured Creditors | Cooley LLP | Attn: Cathy Hershcopf, Michael Klein, Lauren A. Reichardt<br>55 Hudson Yards<br>New York NY 10001 | chershcopf@cooley.com<br>mklein@cooley.com<br>lreichardt@cooley.com | Email |
| Official Committee of Unsecured Creditors | Cooley LLP | Attn: Cullen D. Speckhardt, Olya Antle<br>1299 Pennsylvania Avenue, NW<br>Washington DC 20004 | cspeckhart@cooley.com<br>oantle@cooley.com | Email |
| Counsel to DIP Agent, Wilmington Trust, National Association, USOPC | Covington & Burling LLP | Attn: Ronald Hewitt, Martin E. Beeler, Todd A. Mortensen, Gabriella B. Zahn-Bielski<br>620 Eighth Avenue<br>New York NY 10018 | rhewitt@cov.com<br>mbeeler@cov.com<br>tmortensen@cov.com<br>gzahnbielski@cov.com | Overnight Mail and Email |
| Counsel to LaSalle, LP, AAP Trust, and AV Now, Inc. | Cozen O'Connor | Attn: Thomas J. Francella, Jr.<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | tfrancella@cozen.com | Email |
| Counsel to Pine Castle, N.V | Culhane Meadows PLLC | Attn: Mette H. Kurth<br>4023 Kennett Pike #165<br>Wilmington DE 19807 | mkurth@cm.law | Email |
| Delaware Attorney General | Delaware Attorney General | Attn: Bankruptcy Dept<br>Carvel State Office Bldg<br>820 N French St 6th Fl<br>Wilmington DE 19801 | attorney.general@state.de.us | Email |
| Delaware Division of Revenue | Delaware Division of Revenue | Zillah Frampton<br>820 N French St<br>Wilmington DE 19801 | FASNotify@state.de.us | Overnight Mail and Email |
| Delaware Secretary of State | Delaware Secretary of State | Corporations Franchise Tax<br>PO Box 898<br>Dover  DE 19903 | dosdoc_Ftax@state.de.us | Overnight Mail and Email |
| Delaware State Treasury | Delaware State Treasury | Attn: Bankruptcy Dept<br>820 Silver Lake Blvd Ste 100<br>Dover  DE 19904 | statetreasurer@state.de.us | Overnight Mail and Email |
| Counsel to Olive Drive Partners | Dessy & Dessy, a Professional Corporation | Attn: Ronald D. Dessy, Fawn Kennedy Dessy<br>1301 L Street<br>Bakersfield CA 93301 | Dessylaw@aol.com | Overnight Mail and Email |
| Counsel to US VI Downey, LLC | Duane Morris LLP | Attn: Jarret P. Hitchings<br>222 Delaware Avenue<br>Suite 1600<br>Wilmington DE 19801-1659 | jphitchings@duanemorris.com | Email |
| Counsel to Epsilon Agency LLC | Dunnington, Bartholow & Miller LLP | Attn: Steven E. Lewis<br>230 Park Avenue, 21st Floor<br>New York NY 10169 | slewis@dunnington.com | Email |
| Environmental Protection Agency - Region 3 | Environmental Protection Agency | Attn: Bankruptcy Dept<br>1650 Arch Street<br>Philadelphia PA 19103-2029 | | Overnight Mail |

Exhibit F
Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Copperwood Square IA, LLC, | Ervin Cohen & Jessup LLP | c/o Byron Z. Moldo<br>9401 Wilshire Boulevard<br>9th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to PepsiCo, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Blvd., Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold, A.J. Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Attorney for CAPLOW DENVER, LLC, a California limited liability company; and DENVER EXCHANGE, LLC, a California limited liability company d/b/a DENVER EXCHANGE I, LLC | Gawthrop Greenwood, PC | Attn: David W. deBruin<br>3711 Kennett Pike<br>Suite 100<br>Wilmington DE 19807 | ddebruin@gawthrop.com | Email |
| Counsel to OB Frank Properties, LLC, Cal Select Builders | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Amy Brown<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com<br>abrown@gsbblaw.com | Email |
| Top 30 Unsecured Creditors | Geneva Crossing Carol Stream IL LLC | Attn: Kumar Bhavanasi<br>551 S. Washington Ave., Ste. 402A<br>Piscataway NJ 08854 | kumar.bhavanasi@first-tek.com | Email |
| Counsel to Hanover 3201 Realty L.L.C. | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1761 | hcohen@gibbonslaw.com | Email |
| Counsel to Hanover 3201 Realty L.L.C. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102-5310 | mconlan@gibbonslaw.com | Email |
| Counsel to Creditor and Interested Party 525 Colorado LLC | Glickfeld, Fields & Jacobson LLP | Attn: Lawrence M. Jacobson<br>8383 Wilshire Boulevard<br>Suite 408<br>Beverly Hills CA 90211 | lmj@gfjlawfirm.com | Email |
| Counsel to RU Old Denton Road Fort Worth TX, LLC which is a subsidiary of BRIX REIT, INC., RU Rainbow Blvd Las Vegas, NV, LLC which is a subsidiary of RW Holdings NNN REIT Operating Partnership, LP, a subsidiary of RW Holdings NNN REIT., Inc. | Goe Forsythe & Hodges LLP | Attn: Marc C. Forsythe<br>18101 Von Karman, Suite 1200<br>Irvine CA 92612 | mforsythe@goeforlaw.com | Email |
| Counsel HUH/DI OCP Cinque Terre, LLC, BP/CGCENTER II, LLC, and CA-Santa Monica Business Park Limited Partnership | Goulston & Storrs PC | Attn: Douglas B. Rosner, Esq., Vanessa P. Moody, Esq.<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com<br>vmoody@goulstonstorrs.com | Email |
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: David M. Guess<br>18565 Jamboree Road<br>Suite 500<br>Irvine CA 92612 | guessd@gtlaw.com | Email |
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: Dennis A. Meloro<br>1007 North Orange Street | melorod@gtlaw.com | Email |
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: Peter D. Kieselbach<br>90 South Seventh Street<br>Suite 3500<br>Minneapolis MN 55402 | kieselbachp@gtlaw.com | Email |
| Counsel to SR19 Mark II Portfolio, LLC and Arka Miramar II, L.P. and Pacifica Real Estate III, LLC | Greenberg, Glusker, Fields, Claman & Machtinger LLP | Attn: Jeffrey A. Krieger<br>2049 Century Park East, Suite 2600<br>Los Angeles CA 90067 | JKrieger@ggfirm.com | Email |
| Counsel to LaSalle, LP and AAP Trust | Greenfield LLP | Attn: Bernard S. Greenfield, Edward T. Colbert<br>55 S. Market Street, Suite 1500<br>San Jose CA 95113 | bgreenfield@greenfieldlaw.com<br>ecolbert@greenfieldlaw.com | Email |

Exhibit F

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Custom Locations, LLC | Guaglardi & Meliti, LLP | Attn: Jason S. Nunnermacker<br>365 West Passaic Street, Suite 130<br>Rochelle Park NJ 07662 | jnunnermacker@adgmlaw.com | Email |
| Counsel to Kellermeyer Bergensons Services, LLC | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esquire<br>40 Wall Street, 37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Counsel to ACRE Investment Company, LLC, Marin Country Mart, LLC | Hanson Bridgett LLP | Attn: Nancy J. Newman, Jordan A. Lavinsky<br>425 Market Street<br>26th Floor<br>San Francisco CA 94105 | nnewman@hansonbridgett.com<br>jlavinsky@hansonbridgett.com | Email |
| Counsel to Greenway Electrical Services, LLC | Hayes & Newman, Pl | Attn: Carly M. Newman, Esq.<br>830 Lucerne Terrace<br>Orlando FL 32801 | cnewman@const-law.com | Email |
| Counsel to Kruger Litle d/b/a TCS Plumbing | Hicks Law Group PLLC | Attn: Kevin S. Wiley, Jr., Rebecca A. Hicks<br>325 N. St. Paul St.<br>Dallas TX 75201 | KWiley@HicksLawGroup.com<br>RHicks@HicksLawGroup.com | Email |
| Counsel to U.S. Electrical Services, Inc. d/b/a Wiedenbach-Brown Co., Inc. | Hogan McDaniel | Attn: Daniel C. Kerrick<br>1311 Delaware Avenue<br>Wilmington DE 19806 | dckerrick@dkhogan.com | Email |
| Counsel to TR Wateridge LLC | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com | Email |
| Counsel to Agree Littleton CO LLC, assignee of Denver Oaks, LP, 1830-1850 Ocean Avenue LLC | Honigman LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detriot MI 48226 | llichtman@honigman.com | Email |
| Counsel to POYUAN LU | Hoover Law Group, PLLC | Attn: Gregory Scott Hoover<br>1805 - 136th Place NE #203<br>Bellevue WA 98005 | greg@gshlaw.net | Email |
| Counsel to Columbus Avenue II, LLC, Croactive Property Group, Inc., 93 Bovet Lease Partners, LLC, and Pacific Bay Masonry, Inc. | Hopkins & Carley | Attn: Jay Michael Ross, Monique D. Jewett-Brewster, Stephen J. Kottmeier, Liam O'Connor<br>70 S First Street<br>San Jose CA 95113-2406 | jross@hopkinscarley.com<br>mjb@hopkinscarley.com<br>sjk@hopkinscarley.com<br>loconnor@hopkinscarley.com | Email |
| Counsel to OUTFRONT Media LLC | Iannitelli Marcolini, P.C. | Attn: Claudio E. Iannitelli<br>5353 North 16th Street<br>Suite 315<br>Phoenix AZ 85016 | cei@imlawpc.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | | Overnight Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | | Overnight Mail |
| Counsel to Columbus Avenue II, LLC, Croactive Property Group, Inc., Marsau Enterprises, Inc, Pacific Bay Masonry, Inc. | Jack Shrum, PA | Attn: "J" Jackson Shrum<br>919 N. Market Street, Suite 1410<br>Wilmington DE 19801 | jshrum@jshrumlaw.com | Email |
| Counsel to Bellevue Pacific, LLC | Jameson Pepple Cantu PLLC | Attn: Jeffrey M. Hawkinson<br>801 Second Avenue, Suite 700<br>Seattle WA 98104 | jhawkinson@jpclaw.com | Email |
| Interested Party | Jayne Malkenson RN | 1125 Lexington Avenue<br>Apt 5D<br>New York NY 10075 | jayne1125@aol.com | Email |
| Counsel to Spirit Master Funding X and Spirit CC Aurora, LLC | Katten Muchin Rosenman LLP | Attn: John E. Mitchell, Esq., Yelena E. Archiyan, Esq.<br>2121 North Pearl Street<br>Suite 1100<br>Dallas TX 75201 | john.mitchell@katten.com<br>yelena.archiyan@katten.com | Email |

Exhibit F

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC | Keller Benvenutti Kim LLP | Attn: Tobias S. Keller, Esq., Berry D. Spears, Esq.,David Taylor, Esq.<br>650 California Street<br>Suite 1900<br>San Francisco CA 94108 | tkeller@kbkllp.com<br>bspears@kbkllp.com<br>dtaylor@kbkllp.com | Email |
| Counsel to Basser-Kaufman, Inc., Brookfield Property REIT Inc., Regency Centers L.P., SITE Centers Corp. and Woodmont Properties, Inc. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane & Jennifer D. Raviele<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com | Email |
| Kern County Treasurer and Tax Collector Office | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division<br>c/o Linda Delgao<br>PO Box 579<br>Bakersfield CA 93302-0579 | bankruptcy@kerncounty.com | Overnight Mail and Email |
| Counsel to 525 Colorado LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch<br>919 N. Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | rlemisch@klehr.com | Email |
| Counsel to Axiom DR Construction LLC d/b/a Axiom Construction LLC | Kraemer Burns, P.A. | Attn: Raymond M. Patella<br>675 Morris Ave<br>3rd Floor<br>Springfield NJ 07081 | rpatella@kraemerburns.com | Email |
| Counsel to BT Carrolton, LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman, Esquire<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to First Agent | Latham & Watkins LLP | Attn: Alfred Xue, Esq<br>885 3rd Ave<br>New York NY 10022 | AlfredXue@lw.com | Email |
| Counsel to Morgan Stanley Senior Funding, Inc., as Administrative Agent and Collateral Agent | Latham & Watkins LLP | Attn: Richard A. Levy & James Ktsanes<br>330 North Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 | james.ktsanes@lw.com | Email |
| Counsel to PCW Properties, LLC | Law Office of Corey E. Taylor | Attn: Corey E. Taylor<br>629 Camino de Los Mares<br>Suite 305<br>San Clemente CA 92673 | corey@taylorlawoc.com | Email |
| Counsel to Schedule of Creditors | Law Office of Steven L. Bryson | Attn: Steven L. Bryson<br>11150 W. Olympic Blvd., Ste. 1120<br>Los Angeles CA 90064 | Office@SteveBryson.com | Email |
| Attorney for the Taubman Landlords, Westfield, LLC and its affiliates, Marin Country Mart, LLC, ACRE Investment Company, LLC | Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman, Esq.<br>919 N. Market Street<br>Suite 460<br>Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email |
| Counsel to 5 Point Partners LP, a California Limited Partnership | Law Office of William P. Fennell, APLC | Attn: William P. Fennell<br>600 West Broadway<br>Ste 930<br>San Diego  CA 92101 | william.fennell@fennelllaw.com | Email |
| Counsel to 5 Points Partners LP | Law Office of William P. Fennell, APLC | Attn: William P. Fennell, Melissa A. Blackburn Joniaux, Yosina M. Lissebeck<br>600 West Broadway<br>Suite 930<br>San Diego CA 92101 | william.fennell@fennelllaw.com<br>mblackburnjoniaux@fennelllaw.com<br>yosina.lissebeck@fennelllaw.com | Email |
| Counsel to US VI Downey, LLC | Law Offices of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |

Exhibit F

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Newkoa, LLC | Law Offices of Ronald K. Brown, Jr. | Attn: Ronald K. Brown, Jr.<br>901 Dove Street, Suite 120<br>Newport Beach CA 92660 | Ron@rkbrownlaw.com | Email |
| Counsel to Huntington South Center LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Eve H. Karasik<br>10250 Constellation Blvd<br>Suite 1700<br>Los Angeles CA 90067 | EHK@lnbyb.com | Overnight Mail and Email |
| Counsel to Huntington South Center, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Eve H. Karasik<br>10250 Constellation Blvd.<br>Suite 1700<br>Los Angeles CA 90067 | EHK@lnbyb.com | Email |
| Counsel to HSG-KRE Oak Lawn Property Owner, LLC and HSG Algonquin, LLC | Levin Ginsburg | Attn: M. Reas Bowman<br>180 N. LaSalle St., Suite 3200<br>Chicago IL 60601 | rbowman@lgattorneys.com | Email |
| Attorney for Rosen Investment Company Holdings, LLC | Levy Von Beck Comstock P.S. | Attn: Katie J. Comstock<br>1200 Fifth Ave.<br>Suite 1850<br>Seattle WA 98101 | katie@levy-law.com | Email |
| Counsel to Rockwall Cad, City of Frisco, Allen ISD, Dallas County, Tarrant County, and City of Allen | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas  TX 75207 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris County, Galveston County, Montgomery County, Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston  TX 77253-3064 | houston_bankruptcy@publicans.com | Overnight Mail and Email |
| Counsel to Precor Incorporated | Lowenstein Sandler LLP | Attn: Jeffrey Cohen, Lindsay Sklar<br>1251 Avenue of the Americas<br>New York NY 10020 | jcohen@lowenstein.com<br>lsklar@lowenstein.com | Email |
| Counsel to Eurpac Service, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller<br>600 Montgomery Street<br>14th Floor<br>San Francisco CA 94111 | dmiller@lubinolson.com | Email |
| Counsel to Nazareth Retail Holdings, LLC and Crane Court, LLC | Macdonald Fernandez LLP | Attn: Alexander K. Lee, Reno F.R. Fernandez III<br>221 Sansome Street, Third Floor<br>San Francisco CA 94104 | reno@macfern.com<br>alex@macfern.com | Email |
| Counsel to Vilage Hillcrest Partners Lp | Malcolm Cisneros, a Law Corporation | Attn: Nathan F. Smith, William G. Malcolm<br>2112 Business Center Drive<br>Irvine CA 92612 | nathan@mclaw.org<br>bill@mclaw.org<br>bill@mclaw.org | Email |
| Counsel to The County of Denton, Texas and The County of Williamson, Texas, (the "Texas Taxing Authorities") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Overnight Mail and Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale  MA 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to Softtek Integration Systems, Inc. | Miller, Canfield, Paddock and Stone, P.L.C. | Attn: Marc N. Swanson<br>150 West Jefferson<br>Suite 2500<br>Detroit MI 48226 | swansonm@millercanfield.com | Email |
| Counsel to Waste Management | Monzack Mersky Browder and Hochman, P.A | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe<br>101 Park Avenue<br>New York NY 10178-0600 | craig.wolfe@morganlewis.com | Email |

Exhibit F

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare<br>Nemours Buidling<br>1007 Orange Street, Suite 501<br>Wilmington DE 19801 | jbarillare@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street - 32nd Floor<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Official Committee of Unsecured Creditors | Morris James LLP | Attn: Eric J. Monzo, Brya M. Keilson<br>500 Delaware Avenue, Suite 1500<br>Wilmington DE 19801 | emonzo@morrisjames.com<br>bkeilson@morrisjames.com | Email |
| Counsel to 24 HR – TX (TX) Limited Partnership;<br>FIT (TX) LP; SF (TX) LP; FIT (CO) QRS 15-59, INC.;<br>AND FIT (UT) QRS 14-92, INC. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Mathew O. Talmo<br>1201 North Market Street, 16th Floor<br>P.O. Box 1347<br>Wilmington DE 19899-1347 | cmiller@mnat.com<br>mtalmo@mnat.com | Overnight Mail and Email |
| Counsel to United Parcel Service, Inc. and BT-OH, LLC | Morrison & Foerster Llp | Attn: Erica J. Richards<br>250 West 55th Street<br>New York NY 10019-9601 | erichards@mofo.com | Email |
| Counsel to CAPLOW DENVER, LLC, a California limited liability company; and DENVER EXCHANGE, LLC, a California limited liability company d/b/a DENVER EXCHANGE I, LLC | Moye White LLP | Attn: Vikrama S. Chandrashekar<br>1400 16th Street<br>6th Floor<br>Denver CO 80202-1486 | Vika.Chandrashekar@moyewhite.com | Email |
| Counsel to Brazos TC South - Partnership B, L.P.; A-S 93 SH 130-SH 45, L.P.; A-S 117 Shops at the Reserve, L.P.; A-S 76 HWY 290-Bingle, L.P.; A-S 86 FM 1960 FM 1960-Veterans Memorial, L.P.; A-S 30 FM 518-FM 528, L.P.; and A-S 144 Grand Parkway-W. Airport, L.P. | Munsch Hardt Kopf & Harr, P.C. | Attn: John D. Cornwell, Thomas D. Berghman<br>700 Milam Street, Suite 2700<br>Houston  TX 77002 | jcornwell@munsch.com<br>tberghman@munsch.com | Email |
| Counsel to CSRA 5901 Golden Triangle Master Lessee, LLC | Munsch Hardt Kopf & Harr, P.C. | Attn: Kevin M. Lippman, Esq.<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | klippman@munsch.com | Email |
| Counsel to Axiom DR Construction LLC d/b/a Axiom Construction LLC | Nance & Simpson, LLP | Attn: Michael W. Adams<br>2603 Augusta<br>Suite 1000<br>Houston  TX 77057 | madams@nancesimpson.com | Email |
| Counsel to the Ad Hoc Crossover Group | O'Melveny & Myers LLP | Attn: Daniel S Shamah Esq, Diana M Perez Esq, Adam P Haberkorn, Esq, John J. Rapisardi, Adam C. Rogoff<br>7 Times Square<br>New York NY 10036 | mparks@omm.com<br>spak@omm.com<br>dshamah@omm.com<br>DPerez@omm.com<br>AHaberkorn@omm.com<br>jrapisardi@omm.com<br>adamrogoff@omm.com | Email |
| Counsel to the State of Texas, Texas Comptroller of Public Accounts | Office of the Attorney General of Texas | Bankruptcy & Collections Division<br>Attn J Binford, J Roy, Courtney J. Hull<br>P.O. Box 12548 MC 008<br>Austin TX 78711-2548 | jason.binford@oag.texas.gov<br>casey.roy@oag.texas.gov<br>bk-chull@oag.texas.gov | Overnight Mail and Email |
| United States Trustee District of Delaware | Office of the United States Trustee | Attn: Linda J. Casey<br>844 King St Ste 2207<br>Wilmington DE 19801 | Linda.Casey@usdoj.gov | Overnight Mail and Email |
| Counsel to Mark Group Partnership No. 6 | Offit Kurman, P.A. | Attn: Brian J. McLaughlin<br>222 Delaware Avenue, Suite 1105<br>Wilmington DE 19801 | Brian.mclaughlin@offitkurman.com | Email |
| Counsel to Ocean Ranch II, LLC | One LLP | Attn: Lawrence J. Hilton<br>4000 MacArthur Blvd, East Tower<br>Suite 500<br>Newport Beach CA 92660 | lhilton@onellp.com | Email |
| Counsel to Debtor | Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones, Timothy P. Cairns, Peter J. Keane<br>919 North Market Street<br>P.O. Box 8705<br>Wilmington DE 19899-8705 | ljones@pszjlaw.com<br>tcairns@pszjlaw.com<br>pkeane@pszjlaw.com | Email |

Exhibit F

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wilmington Trust, National Association, as DIP Agent | Pepper Hamilton LLP | Attn: David M. Fournier, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street, P.O. Box 1709<br>Wilmington DE 19899-1709 | fournierd@pepperlaw.com<br>listwakk@pepperlaw.com<br>wlbank@pepperlaw.com<br>smithda@pepperlaw.com<br>molitorm@pepperlaw.com<br>hardinp@pepperlaw.com | Overnight Mail and Email |
| Counsel to Richardson ISD, Arlington ISD, Crowley ISD, Eagle Mountain-Saginaw ISD, Frisco ISD, Grapevine-Colleyville ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Eboney Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, Klein Independent School District, Humble Independent School District, Spring Independent School District, Alief Independent School District, Pasadena Independent School District, Clear Creek Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Huntington South Center, LLC | Polsinelli Pc | Attn: Christopher A. Ward, Brenna A. Dolphin, Shanti M. Katona<br>222 Delaware Ave.<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>bdolphin@polsinelli.com<br>skatona@polsinelli.com | Email |
| Claims Agent | Prime Clerk, LLC | Attn: Herb Baer<br>One Grand Central Place<br>60 East 42nd Street, Suite  1440<br>New York NY 10165 | 24hourfitnessteam@Primeclerk.com<br>serviceqa@primeclerk.com | Email |
| Attorney for Mann Enterprises, Inc. | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy, Esq.<br>525 B Street<br>Suite 2200<br>San Diego  CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to EQYInvest Owner II, Ltd, LLP | Rashti and Mitchell, Attroneys at law | c/o Timothy T. Mitchell<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com | Email |
| Counsel to Wells Fargo Bank, National Association, as indenture trustee | Reed Smith LLP | Attn: Eric A. Schaffer Esq., Luke A. Sizemore Esq.<br>Reed Smith Centre<br>225 Fifth Avenue<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com | Email |
| Counsel to Wells Fargo Bank, National Association, as indenture trustee | Reed Smith LLP | Attn: Mark W. Eckard<br>1201 North Market Street<br>Suite 1500<br>Wilmington DE 19801 | meckard@reedsmith.com | Email |
| Counsel to Che Chen Liu and Shu Fen Liu Revocable Trust (as successor in interest to Moreno Valley Twenty-Four Hour, LLC), San Jose Central Travel, Inc | Reger Rizzo & Darnall LLP | Attn: Evan W, Rassman, Esq.<br>1521 Concord Pike, Suite 305<br>Brandywine Plaza West<br>Wilmington DE 19803 | erassman@regerlaw.com | Email |
| Counsel to the Ad Hoc Group | Richards, Layton & Finger, P.A. | Attn: Mark D. Collins, Michael J. Merchant, David T. Queroli<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | collins@rlf.com<br>merchant@rlf.com<br>queroli@rlf.com | Email |
| Counsel to AV Now, Inc. | Rimon, P.C. | Attn: Paul Jasper, Phillip K. Wang<br>One Embarcadero Center,  Suite 400<br>San Francisco CA 94111 | paul.jasper@rimonlaw.com<br>phillip.wang@rimonlaw.com | Email |
| Counsel to MLT Station, L.L.C. | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 North Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |

Exhibit F

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to RU Old Denton Road Fort Worth TX, LLC which is a subsidiary of BRIX REIT, INC., Landlord, RU Rainbow Blvd Las Vegas, NV, LLC which is a subsidiary of RW Holdings NNN REIT Operating Partnership, LP, a subsidiary of RW Holdings NNN REIT., Inc. | RU Rainbow Blvd Las Vegas, NV, LLC | 120 Newport Center Drive Newport Beach CA 92660 | | Overnight Mail |
| Counsel to Centennial Square, LLC | Rubin LLC | Attn: Paul A. Rubin, Hanh Huynh 345 Seventh Avenue 21st Floor New York NY 10001 | prubin@rubinlawllc.com hhuynh@rubinlawllc.com | Email |
| Counsel to AmCap Austin Bluffs LLC, AmCap Tiffany LLC, and ADLP-U&A, LLC, RSD Partners, LLC | S&D Law | Attn: Steven W Kelly 1290 Broadway Suite 1650 Denver CO 80203 | | Overnight Mail |
| Counsel to BMS Realty Company | Sahn Ward Coschignano, PLLC | Attn: Joel M. Shafferman The Omni - 333 Earle Ovington Boulevard Suite 601 Uniondale NY 11553 | jshafferman@swc-law.com | Email |
| Counsel to SR19 Mark II Portfolio, LLC and Arka Miramar II, L.P. and Pacifica Real Estate III, LLC, HSG-KRE Oak Lawn Property Owner, LLC and HSG Algonquin, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: John D. Demmy 1201 N. Market Street, Suite 2300 P.O. Box 1266 Wilmington DE 19899 | john.demmy@saul.com | Email |
| Counsel to Frank Napolitano and Charles Huff | Schnader Harrison Segal & Lewis LLP | Attn: Nicholas J. LePore, Esq., Samantha Banks, Esq. 1600 Market Street Suite 3600 Philadelphia PA 19103 | nlepore@schnader.com sbanks@schnader.com | Email |
| Counsel to Frank Napolitano and Charles Huff | Schnader Harrison Segal & Lewis LLP | Attn: Richard A. Barkasy, Kristi J. Doughty, Esq. 824 N. Market Street Suite 800 Wilmington DE 19801-4939 | rbarkasy@schnader.com kdoughty@schnader.com | Email |
| Counsel to OB Frank Properties, LLC | Schweet Linde & Coulson, Pllc | Attn: Michael M. Sperry, Esq. 575 S. Michigan Street Seattle WA 98108 | michaels@schweetlaw.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury 100 F St NE Washington DC 20549 | secbankruptcy@sec.gov | Overnight Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Dept Brookfield Place 200 Vesey Street Ste 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov NYROBankruptcy@SEC.GOV | Overnight Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Dept One Penn Center 1617 JFK Blvd Ste 520 Philadelphia PA 19103 | secbankruptcy@sec.gov | Overnight Mail and Email |
| Counsel to 600 Broadway Partners LLC | Seyfarth Shaw LLP | Attn: Edward M. Fox, Esq. 620 8th Avenue New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Simon Property Group, Inc. and its related entities | Simon Property Group, Inc. | Attn: Ronald M. Tucker, Esq. 225 West Washington Street Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Icon Owner Pool 1 West/Southwest, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro, Esq. 16200 Addison Road Suite 140 Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsels for Rolling Hills Plaza LLC | Sklar Kirsh, LLP | Attn:  Ian S. Landsberg, Esq. 1880 Century Park East Suite 300 Los Angeles CA 90067 | ilandsberg@sklarkirsh.com | Email |

Exhibit F

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Allen Fitness, LP, Frisco Fitness, LP, Highlands Fitness, LP, Lakeline Austin Fitness, LP, North Richland Fitness, LP, Phoenix Metro Center Fitness, LP, Colorado Springs Fitness, LP, Everett Washington Fitness, LP, Kirkwood Missouri Fitness, LP, Pembroke Miami Fitness, Ltd., Round Rock Fitness, LP, BHF, a California Limited Partnership, Lowry Denver Fitness, LP, Almaden Fitness, LP, Hancock Fitness, LP | Smith, Gambrell & Russell, LLP | Attn: Anne K. Edwards 444 South Flower Street, Suite 1700 Los Angeles CA 90071 | aedwards@sgrlaw.com | Email |
| Counsel to SunBrewer Partners, L.P | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer 401 B Street Suite 1200 San Diego CA 92101 | mbreslauer@swsslaw.com wyones@swsslaw.com | Email |
| Counsel to SAN JOSE CENTRAL TRAVEL, INC | Song & Lee, LLP | Attn: Brian H. Song 2559 S. Bascom Ave Campbell CA 95008 | Briansong@songleelaw.com | Email |
| Counsel to 111 Sutter Street Owner LP | St. James Law, P.C. | Attn: Michael St. James, Esq. 22 Battery Street Suite 888 San Francisco CA 94111 | ECF@stjames-law.com | Email |
| Counsel to Levin Management Corporation | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder P.O. Box 5315 Princeton NJ 08543 | jlemkin@stark-stark.com tonder@stark-stark.com | Overnight Mail and Email |
| Counsel to the State of Hawaii pursuant to Hawaii Revised Statutes Chapter 487 | State of Hawaii | Attn: James F. Evers, Esq. Office of Consumer Protection 235 S. Beretania Street, Room 801 Honolulu HI 96813 | jevers@dcca.hawaii.gov | Email |
| Counsel to S&C Venture, a joint venture | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. | Museum Tower, Suite 2200 150 West Flagler Street Miami FL 33130 | predmond@stearnsweaver.com | Email |
| Counsel to MLT Station, L.L.C. | Stokes Lawerence, P.S. | Attn: Thomas A. Lerner 1420 Fifth Avenue Suite 3000 Seattle WA 98101-2393 | tom.lerner@stokeslaw.com | Email |
| Counsel to Spirit Master Funding X and Spirit CC Aurora, LLC | The Bifferato Firm, P.A. | Attn: Ian Connor Bifferato, Esq. 1007 N. Orange Street 4th Floor Wilmington DE 19801 | cbifferato@tbf.legal | Email |
| Counsel to MEPT Westwood Village, LLC | The Law Office of James Tobia, LLC | Attn: James Tobia 1716 Wawaset Street Wilmington DE 19806 | jtobia@tobialaw.com | Email |
| Counsel to Pine Castle, N.V | The Schafer Law Firm, P.C. | Attn: John P. Schafer 30900 Rancho Viejo Road, Suite 235 San Juan Capistrano CA 92675 | john@jpschaferlaw.com | Email |
| The State of Washington Department of Revenue | The State of Washington Department of Revenue | Attn: Dina L. Yunker 800 Fifth Avenue, Suite 2000 Seattle WA 94104-3188 | bcuyunker@atg.wa.gov | Email |
| Attorney for the Taubman Landlords | The Taubman Company | Attn: Andrew S. Conway, Esq. 200 East Long Lake Road Suite 300 Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Counsel to MEPT Westwood Village, LLC and Madison Marquette | Toulsey Brain Stephens PLLC | Attn: Chase C. Alvord 1700 Seventh Avenue Suite 2200 Seattle WA 98101 | calvord@tousley.com | Email |
| Counsel to DS FOUNTAIN VALLEY LP, a Delaware limited partnership; and DS PROPERTIES 17 LP, a Delaware limited partnership | Trainor Fairbrook | Attn: Jennifer L. Pruski Post Office Box 255824 Sacramento CA 95865 | jpruski@trainorfairbrook.com | Overnight Mail and Email |
| Counsel to Travis County | Travis County Attorney | Attn: Jason A. Starks P.O. Box 1748 Austin TX 78767 | Jason.Starks@traviscountytx.gov | Overnight Mail and Email |

Exhibit F

Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| US Attorney for the District of Delaware | US Attorney for Delaware | Attn: Charles Oberly co Ellen Slights<br>1007 Orange St Ste 700<br>PO Box 2046<br>Wilmington DE 19899-2046 | usade.ecfbankruptcy@usdoj.gov | Overnight Mail and Email |
| Top 30 Unsecured Creditors | Wells Fargo, N.A. | Attn: Thomas Korsman<br>600 S. 4th Street<br>MAC N9300-061<br>Minneapolis MN 55479 | Thomas.m.korsman@wellsfargo.com | Email |
| Counsel to the Senior Notes Indenture Trustee | Wells Fargo, National Association | Attn: Corporate Trust Services - Administrator for 24 Hour Fitness<br>150 East 42nd St<br>New York NY 10017 | | Overnight Mail |
| Counsel to Tri Cities Harriman LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>11 Greenway Plaza, Suite 1400<br>Houston TX 77046 | jcarruth@wkpz.com | Email |
| Counsel to United Parcel Service, Inc. and BT-OH, LLC | Whiteford, Taylor & Preston Llc | Attn: Stephen B. Gerald<br>405 North King Street<br>Suite 500<br>Wilmington DE 19801 | sgerald@wtplaw.com | Email |
| Counsel to Brazos TC South - Partnership B, L.P.; A-S 93 SH 130-SH 45, L.P.; A-S 117 Shops at the Reserve, L.P.; A-S 76 HWY 290-Bingle, L.P.; A-S 86 FM 1960 FM 1960-Veterans Memorial, L.P.; A-S 30 FM 518-FM 528, L.P.; and A-S 144 Grand Parkway-W. Airport, L.P.; Crane Court, LLC and Nazareth Retail Holdings, LLC | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Morgan L. Patterson<br>1313 North Market Street, Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com<br>morgan.patterson@wbd-us.com | Email |
| Counsel to Morgan Stanley Senior Funding, Inc., as Administrative Agent and Collateral Agent | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady, Michael R. Nestor & Andrew L. Magaziner<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | rbrady@ycst.com<br>mnestor@ycst.com<br>amagaziner@ycst.com | Email |

**Exhibit G**

Exhibit G
Hard Copy Core Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| TN Dept of Labor - Bureau of Unemployment Insurance | c/o TN Attorney General's Office | Attn: Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 |
| Counsel to DIP Agent, Wilmington Trust, National Association, USOPC | Covington & Burling LLP | Attn: Ronald Hewitt, Martin E. Beeler, Todd A. Mortensen, Gabriella B. Zahn-Bielski<br>620 Eighth Avenue<br>New York NY 10018 |
| Delaware Division of Revenue | Delaware Division of Revenue | Zillah Frampton<br>820 N French St<br>Wilmington DE 19801 |
| Delaware Secretary of State | Delaware Secretary of State | Corporations Franchise Tax<br>PO Box 898<br>Dover  DE 19903 |
| Delaware State Treasury | Delaware State Treasury | Attn: Bankruptcy Dept<br>820 Silver Lake Blvd Ste 100<br>Dover  DE 19904 |
| Counsel to Olive Drive Partners | Dessy & Dessy, a Professional Corporation | Attn: Ronald D. Dessy, Fawn Kennedy Dessy<br>1301 L Street<br>Bakersfield CA 93301 |
| Environmental Protection Agency - Region 3 | Environmental Protection Agency | Attn: Bankruptcy Dept<br>1650 Arch Street<br>Philadelphia PA 19103-2029 |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 |
| Kern County Treasurer and Tax Collector Office | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division<br>c/o Linda Delgao<br>PO Box 579<br>Bakersfield CA 93302-0579 |
| United States Trustee District of Delaware | Office of the United States Trustee | Attn: Linda J. Casey<br>844 King St Ste 2207<br>Wilmington DE 19801 |
| Counsel to RU Old Denton Road Fort Worth TX, LLC which is a subsidiary of BRIX REIT, INC., Landlord, RU Rainbow Blvd Las Vegas, NV, LLC which is a subsidiary of RW Holdings NNN REIT Operating Partnership, LP, a subsidiary of RW Holdings NNN REIT., Inc. | RU Rainbow Blvd Las Vegas, NV, LLC | 120 Newport Center Drive<br>Newport Beach CA 92660 |

Exhibit G
Hard Copy Core Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to AmCap Austin Bluffs LLC, AmCap Tiffany LLC, and ADLP-U&A, LLC, RSD Partners, LLC | S&D Law | Attn: Steven W Kelly<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury<br>100 F St NE<br>Washington DC 20549 |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Dept<br>Brookfield Place<br>200 Vesey Street Ste 400<br>New York NY 10281-1022 |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Dept<br>One Penn Center<br>1617 JFK Blvd Ste 520<br>Philadelphia PA 19103 |
| US Attorney for the District of Delaware | US Attorney for Delaware | Attn: Charles Oberly co Ellen Slights<br>1007 Orange St Ste 700<br>PO Box 2046<br>Wilmington DE 19899-2046 |
| Counsel to the Senior Notes Indenture Trustee | Wells Fargo, National Association | Attn: Corporate Trust Services - Administrator for 24 Hour Fitness<br>150 East 42nd St<br>New York NY 10017 |