**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | **Chapter 11** |
| **24 HOUR FITNESS WORLDWIDE, INC.**, *et al.*, | **Case No. 20–11558 (KBO)** |
| Reorganized Debtors.[1] | **(Jointly Administered)** |

### AFFIDAVIT OF SERVICE

I, Liliya Kulyk, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Reorganized Debtors in the above-captioned chapter 11 cases.

On January 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) by method set forth on the Core/2002 Service List attached hereto as **Exhibit A**; and (2) by the method set forth on the Litigation Counterparties Service List attached hereto as **Exhibit B**:

- Motion of Reorganized Debtors for Entry of Order (I) Further Extending the Deadline by Which the Reorganized Debtors May Remove Civil Actions and (II) Granting Related Relief [Docket No. 1585]

On January 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on the Fee App Parties Service List attached hereto as **Exhibit C**:

- Fourth Monthly Fee Application of Lazard Freres & Co. LLC for Allowance Compensation and Reimbursement of Expenses Incurred as Investment Banker to the Debtors and Debtors in Possession for the period October 1, 2020 to October 31, 2020. Objections due February 1, 2021 at 4:00 p.m. (ET) [Docket No. 1586]

- Fifth Monthly Fee Application of Lazard Freres & Co. LLC for Allowance Compensation and Reimbursement of Expenses Incurred as Investment Banker to the Debtors and Debtors in Possession for the period from November 1, 2020 to November 30, 2020. Objections due February 1, 2021 at 4:00 p.m. (ET) [Docket No. 1587]

---

[1] The Reorganized Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are 24 Hour Holdings II LLC (N/A); 24 Hour Fitness Worldwide, Inc. (5690); 24 Hour Fitness United States, Inc. (8376); 24 Hour Fitness USA, Inc. (9899); 24 Hour Fitness Holdings LLC (8902); 24 San Francisco LLC (3542); 24 New York LLC (7033); 24 Denver LLC (6644); RS FIT Holdings LLC (3064); RS FIT CA LLC (7007); and RS FIT NW LLC (9372). The Reorganized Debtors' corporate headquarters and service address is 12647 Alcosta Blvd., Suite 500, San Ramon, CA 94583.

Dated: January 14, 2021

*/s/ Liliya Kulyk*
Liliya Kulyk

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on January 14, 2021, by Liliya Kulyk,
proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ KELSEY LYNNE GORDON*
Notary Public, State of New York
No. 01GO6405463
Qualified in Kings County
Commission Expires March 9, 2024

SRF 49933

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors | Cooley LLP | Attn: Cathy Hershcopf, Michael Klein, Lauren A. Reichardt<br>55 Hudson Yards<br>New York NY 10001 | chershcopf@cooley.com<br>mklein@cooley.com<br>lreichardt@cooley.com | Email |
| Official Committee of Unsecured Creditors | Cooley LLP | Attn: Cullen D. Speckhardt, Olya Antle<br>1299 Pennsylvania Avenue, NW<br>Washington DC 20004 | cspeckhart@cooley.com<br>oantle@cooley.com | Email |
| Delaware Attorney General | Delaware Attorney General | Attn: Bankruptcy Dept<br>Carvel State Office Bldg<br>820 N French St 6th Fl<br>Wilmington DE 19801 | attorney.general@state.de.us | Email |
| Delaware Division of Revenue | Delaware Division of Revenue | Zillah Frampton<br>820 N French St<br>Wilmington DE 19801 | FASNotify@state.de.us | First Class Mail and Email |
| Delaware Secretary of State | Delaware Secretary of State | Corporations Franchise Tax<br>PO Box 898<br>Dover  DE 19903 | dosdoc_Ftax@state.de.us | First Class Mail and Email |
| Delaware State Treasury | Delaware State Treasury | Attn: Bankruptcy Dept<br>820 Silver Lake Blvd Ste 100<br>Dover  DE 19904 | statetreasurer@state.de.us | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to DIP Agent, Wilmington Trust, National Association, USOPC | Covington & Burling LLP | Attn: Ronald Hewitt, Martin E. Beeler, Todd A. Mortensen, Gabriella B. Zahn-Bielski<br>620 Eighth Avenue<br>New York NY 10018 | rhewitt@cov.com<br>mbeeler@cov.com<br>tmortensen@cov.com<br>gzahnbielski@cov.com | Email |
| US Attorney for the District of Delaware | US Attorney for Delaware | Attn: Charles Oberly co Ellen Slights<br>1007 Orange St Ste 700<br>PO Box 2046<br>Wilmington DE 19899-2046 | usade.ecfbankruptcy@usdoj.gov | First Class Mail and Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury<br>100 F St NE<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Dept<br>One Penn Center<br>1617 JFK Blvd Ste 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Dept<br>Brookfield Place<br>200 Vesey Street Ste 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>NYROBankruptcy@SEC.GOV | First Class Mail and Email |
| Environmental Protection Agency - Region 3 | Environmental Protection Agency | Attn: Bankruptcy Dept<br>1650 Arch Street<br>Philadelphia PA 19103-2029 | | First Class Mail |
| Official Committee of Unsecured Creditors | Morris James LLP | Attn: Eric J. Monzo, Brya M. Keilson<br>500 Delaware Avenue, Suite 1500<br>Wilmington DE 19801 | emonzo@morrisjames.com<br>bkeilson@morrisjames.com | Email |
| Counsel to First Agent | Latham & Watkins LLP | Attn: Alfred Xue, Esq<br>885 3rd Ave<br>New York NY 10022 | alfred.xue@lw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Crossover Group | O'Melveny & Myers LLP | Attn: Daniel S Shamah Esq, Diana M Perez Esq, Adam P Haberkorn, Esq, John J. Rapisardi, Adam C. Rogoff<br>7 Times Square<br>New York NY 10036 | mparks@omm.com<br>spak@omm.com<br>dshamah@omm.com<br>DPerez@omm.com<br>AHaberkorn@omm.com<br>jrapisardi@omm.com<br>adamrogoff@omm.com | Email |
| Counsel to the Senior Notes Indenture Trustee | Wells Fargo, National Association | Attn: Corporate Trust Services - Administrator for 24 Hour Fitness<br>150 East 42nd St<br>New York NY 10017 | | First Class Mail |
| Counsel to BT Carrolton, LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman, Esquire<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Spring Branch Independent School District, Klein Independent School District, Humble Independent School District, Spring Independent School District, Alief Independent School District, Pasadena Independent School District, Clear Creek Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston  TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Rockwall Cad, City of Frisco, Allen ISD, Dallas County, Tarrant County, and City of Allen | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas  TX 75207 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Simon Property Group, Inc. and its related entities | Simon Property Group, Inc. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Copperwood Square IA, LLC, | Ervin Cohen & Jessup LLP | c/o Byron Z. Moldo<br>9401 Wilshire Boulevard<br>9th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Attorney for the Taubman Landlords | The Taubman Company | Attn: Andrew S. Conway, Esq.<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Attorney for the Taubman Landlords, Westfield, LLC and its affiliates, Marin Country Mart, LLC, ACRE Investment Company, LLC | Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman, Esq.<br>919 N. Market Street<br>Suite 460<br>Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email |
| Counsel to Wells Fargo Bank, National Association, as indenture trustee | Reed Smith LLP | Attn: Eric A. Schaffer Esq., Luke A. Sizemore Esq.<br>Reed Smith Centre<br>225 Fifth Avenue<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com | Email |
| Counsel to Wells Fargo Bank, National Association, as indenture trustee | Reed Smith LLP | Attn: Mark W. Eckard<br>1201 North Market Street<br>Suite 1500<br>Wilmington DE 19801 | meckard@reedsmith.com | Email |
| United States Trustee District of Delaware | Office of the United States Trustee | Attn: Linda J. Casey<br>844 King St Ste 2207<br>Wilmington DE 19801 | Linda.Casey@usdoj.gov | First Class Mail and Email |
| Counsel to Richardson ISD, Arlington ISD, Crowley ISD, Eagle Mountain-Saginaw ISD, Frisco ISD, Grapevine-Colleyville ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Eboney Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Westfield, LLC and its affiliates | Barclay Damon LLP | Attn: Niclas A. Ferland, Esq., Ilan Markus, Esq<br>545 Long Wharf Drive<br>9th Floor<br>New Haven CT 06511 | nferland@barclaydamon.com<br>imarkus@barclaydamon.com | Email |
| Westfield, LLC and its affiliates | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to DS FOUNTAIN VALLEY LP, a Delaware limited partnership; and DS PROPERTIES 17 LP, a Delaware limited partnership | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>Post Office Box 255824<br>Sacramento CA 95865 | jpruski@trainorfairbrook.com | Email |
| Counsel to Seven Hills Properties 31, LLC | Ballard Spahr LLP | Attn: Craig Solomon Ganz, Katherine E. Anderson Sanchez<br>1 E. Washington Street, Suite 2300<br>Phoenix AZ 85004 | ganzc@ballardspahr.com<br>andersonsanchezk@ballardspahr.com | Email |
| Counsel to Seven Hills Properties 31, LLC, Brixmor Operating Partnership LP, Federal Realty Investment Trust, Centennial Real Estate Company, LLC, Citivest Commercial Investments, LLC, GS Pacific ER, LLC, Houston Willowbrook LLC, PGIM Real Estate, Starwood Retail Partners, LLC and The Macerich Company, Weingarten Realty Investors, Weingarten Nostat, Inc., WRI West Gate South, L.P., WRI Southern Industrial Pool, LLC, SIC-Lakeside Drive, LLC, W/GL Ocean Avenue LB Holdings VII, LLC, OTR, an Ohio general partnership, CLPF Gateway Towne Center LP, 100 California Street, LLC, and Triangle Center, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen<br>919 N. Market Street, 11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com | Email |
| Counsel to Brookfield Properties Retail, Inc. as Agent | Brookfield Properties Retail, Inc. | Attn: Kristen N. Pate, Julie Minnick Bowden<br>350 N. Orleans Street, Suite 300<br>Chicago IL 60654-1607 | bk@brookfieldpropertiesretail.com<br>julie.bowden@brookfieldpropertiesretail.com | Email |
| Counsel to the State of Hawaii pursuant to Hawaii Revised Statutes Chapter 487 | State of Hawaii | Attn: James F. Evers, Esq.<br>Office of Consumer Protection<br>235 S. Beretania Street, Room 801<br>Honolulu HI 96813 | jevers@dcca.hawaii.gov | Email |
| Counsel to Wilmington Trust, National Association, as DIP Agent | Pepper Hamilton LLP | Attn: David M. Fournier, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street, P.O. Box 1709<br>Wilmington DE 19899-1709 | fournierd@pepperlaw.com<br>listwakk@pepperlaw.com<br>wlbank@pepperlaw.com<br>smithda@pepperlaw.com<br>molitorm@pepperlaw.com<br>hardinp@pepperlaw.com | Email |
| Counsel to the State of Texas, Texas Comptroller of Public Accounts | Office of the Attorney General of Texas | Bankruptcy & Collections Division<br>Attn J Binford, J Roy, Courtney J. Hull<br>P.O. Box 12548 MC 008<br>Austin TX 78711-2548 | jason.binford@oag.texas.gov<br>casey.roy@oag.texas.gov<br>bk-chull@oag.texas.gov | Email |
| Counsel to Huntington South Center LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Eve H. Karasik<br>10250 Constellation Blvd<br>Suite 1700<br>Los Angeles CA 90067 | EHK@lnbyb.com | Email |
| Counsel to Centennial Real Estate Company, LLC, Citivest Commercial Investments, LLC, GS Pacific ER, LLC, Houston Willowbrook LLC, PGIM Real Estate, Starwood Retail Partners, LLC and The Macerich Company | Ballard Spahr LLP | Attn: Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Spirit Master Funding X and Spirit CC Aurora, LLC | Katten Muchin Rosenman LLP | Attn: John E. Mitchell, Esq., Yelena E. Archiyan, Esq.<br>2121 North Pearl Street<br>Suite 1100<br>Dallas TX 75201 | john.mitchell@katten.com<br>yelena.archiyan@katten.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CSRA 5901 Golden Triangle Master Lessee, LLC | Munsch Hardt Kopf & Harr, P.C. | Attn: Kevin M. Lippman, Esq. 500 N. Akard Street Suite 3800 Dallas TX 75201-6659 | klippman@munsch.com | Email |
| Counsel to Morgan Stanley Senior Funding, Inc., as Administrative Agent and Collateral Agent | Latham & Watkins LLP | Attn: Richard A. Levy & James Ktsanes 330 North Wabash Avenue Suite 2800 Chicago IL 60611 | james.ktsanes@lw.com | Email |
| Counsel to Morgan Stanley Senior Funding, Inc., as Administrative Agent and Collateral Agent | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady, Michael R. Nestor & Andrew L. Magaziner Rodney Square 1000 North King Street Wilmington DE 19801 | rbrady@ycst.com mnestor@ycst.com amagaziner@ycst.com | Email |
| Counsel to RPAI Lakewood, LLC | Connolly Gallagher LLP | Attn: Karen C. Bifferato & Kelly M. Conlan 1201 N. Market Street 20th Floor Wilmington DE 19801 | kbifferato@connollygallagher.com kconlan@connollygallagher.com | Email |
| Counsel to Seritage SRC Finance LLC | Cole Schotz P.C. | Attn: Ryan T. Jareck Court Plaza North 25 Main Street Hackensack NJ 07601- | rjareck@coleschotz.com | Email |
| Counsel to Seritage SRC Finance LLC | Cole Schotz P.C. | Attn: Patrick J. Reilley 500 Delaware Avenue Suite 1410 Wilmington DE 19801 | preilley@coleschotz.com | Email |
| Counsel to Agree Littleton CO LLC, assignee of Denver Oaks, LP, 1830-1850 Ocean Avenue LLC | Honigman LLP | Attn: Lawrence A. Lichtman 2290 First National Building 660 Woodward Avenue Detriot MI 48226 | llichtman@honigman.com | Email |
| Counsel to AmCap Austin Bluffs LLC, AmCap Tiffany LLC, and ADLP-U&A, LLC, RSD Partners, LLC | S&D Law | Attn: Steven W Kelly 1290 Broadway Suite 1650 Denver CO 80203 | | First Class Mail |
| Counsel to Weingarten Realty Investors, Weingarten Nostat, Inc., WRI West Gate South, L.P., WRI Southern Industrial Pool, LLC, SIC-Lakeside Drive, LLC, W/GL Ocean Avenue LB Holdings VII, LLC, OTR, an Ohio general partnership, CLPF Gateway Towne Center LP, 100 California Street LLC, and Triangle Center, LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Ivan M. Gold Three Embarcadero Center 12th Floor San Francisco CA 94111-4074 | igold@allenmatkins.com | Email |
| Counsel to Terramar Retail Centers, LLC | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Attn: William J.Barrett 200 West Madison Street Suite 3900 Chicago IL 60606 | william.barrett@bfkn.com | Email |
| Counsel to The County of Denton, Texas and The County of Williamson, Texas, (the "Texas Taxing Authorities") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay P. O. Box 1269 Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to 24 HR – TX (TX) Limited Partnership; FIT (TX) LP; SF (TX) LP; FIT (CO) QRS 15-59, INC.; AND FIT (UT) QRS 14-92, INC. | Chaffetz Lindsey LLP | Attn: Alan J. Lipkin 1700 Broadway 33rd Floor New York NY 10019 | a.lipkin@chaffetzlindsey.com | Email |
| Counsel to 24 HR – TX (TX) Limited Partnership; FIT (TX) LP; SF (TX) LP; FIT (CO) QRS 15-59, INC.; AND FIT (UT) QRS 14-92, INC. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Mathew O. Talmo 1201 North Market Street, 16th Floor P.O. Box 1347 Wilmington DE 19899-1347 | cmiller@mnat.com mtalmo@mnat.com | Email |
| Counsel to Santan Gem, LLC | Clark Hill PLC | Attn:  David M. Blau, Esq. 151 S. Old Woodward Ave Ste. 200 Birmingham MI 48009 | dblau@clarkhill.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Santan Gem, LLC | Clark Hill PLC | Attn: Karen M. Grivner, Esq.<br>824 N. Market St.<br>Ste. 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to Creditor and Interested Party 525 Colorado LLC | Glickfeld, Fields & Jacobson LLP | Attn: Lawrence M. Jacobson<br>8383 Wilshire Boulevard<br>Suite 408<br>Beverly Hills CA 90211 | lmj@gfjlawfirm.com | Email |
| Counsel to Levin Management Corporation | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder<br>P.O. Box 5315 | jlemkin@stark-stark.com<br>tonder@stark-stark.com | Email |
| Counsel to Columbus Avenue II, LLC, Croactive Property Group, Inc., and Pacific Bay Masonry, Inc. | Hopkins & Carley | Attn: Jay Michael Ross, Monique D. Jewett-Brewster<br>70 S First Street<br>San Jose CA 95113-2406 | jross@hopkinscarley.com<br>mjb@hopkinscarley.com | Email |
| Counsel to HUH/DI OCP Cinque Terre, LLC, BP/CGCENTER II, LLC, and CA-Santa Monica Business Park Limited Partnership | Goulston & Storrs PC | Attn: Douglas B. Rosner, Esq., Vanessa P. Moody, Esq.<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com<br>vmoody@goulstonstorrs.com | Email |
| Counsel to Che Chen Liu and Shu Fen Liu Revocable Trust (as successor in interest to Moreno Valley Twenty-Four Hour, LLC), San Jose Central Travel, Inc | Reger Rizzo & Darnall LLP | Attn: Evan W, Rassman, Esq.<br>1521 Concord Pike, Suite 305<br>Brandywine Plaza West<br>Wilmington DE 19803 | erassman@regerlaw.com | Email |
| Counsel to ACRE Investment Company, LLC, Marin Country Mart, LLC | Hanson Bridgett LLP | Attn: Nancy J. Newman, Jordan A. Lavinsky<br>425 Market Street<br>26th Floor<br>San Francisco CA 94105 | nnewman@hansonbridgett.com<br>jlavinsky@hansonbridgett.com | Email |
| Counsel to 600 Broadway Partners LLC | Seyfarth Shaw LLP | Attn: Edward M. Fox, Esq.<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com | Email |
| Attorney for Rosen Investment Company Holdings, LLC | Levy Von Beck Comstock P.S. | Attn: Katie J. Comstock<br>1200 Fifth Ave.<br>Suite 1850<br>Seattle WA 98101 | katie@levy-law.com | Email |
| Counsel to CAPLOW DENVER, LLC, a California limited liability company; and DENVER EXCHANGE, LLC, a California limited liability company d/b/a DENVER EXCHANGE I, LLC | Moye White LLP | Attn: Vikrama S. Chandrashekar<br>1400 16th Street<br>6th Floor<br>Denver CO 80202-1486 | Vika.Chandrashekar@moyewhite.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris County, Galveston County, Montgomery County, Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston  TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to Spirit Master Funding X and Spirit CC Aurora, LLC | The Bifferato Firm, P.A. | Attn: Ian Connor Bifferato, Esq.<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | cbifferato@tbf.legal | Email |
| Counsel to US VI Downey, LLC | Duane Morris LLP | Attn: Jarret P. Hitchings<br>222 Delaware Avenue<br>Suite 1600<br>Wilmington DE 19801-1659 | jphitchings@duanemorris.com | Email |
| Counsel to US VI Downey, LLC | Law Offices of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to 111 Sutter Street Owner LP | St. James Law, P.C. | Attn: Michael St. James, Esq.<br>22 Battery Street<br>Suite 888<br>San Francisco CA 94111 | ECF@stjames-law.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale  MA 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to EQYInvest Owner II, Ltd, LLP | Rashti and Mitchell, Attroneys at law | c/o Timothy T. Mitchell<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com | Email |
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC | Keller Benvenutti Kim LLP | Attn: Tobias S. Keller, Esq., Berry D. Spears, Esq.,David Taylor, Esq.<br>650 California Street<br>Suite 1900<br>San Francisco CA 94108 | tkeller@kbkllp.com<br>bspears@kbkllp.com<br>dtaylor@kbkllp.com | Email |
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC, Kin Properties, Inc. and Masue LLC | Blank Rome LLP | Attn: Victoria A. Guilfoyle & Bryan J. Hall<br>1201 N. Market Street<br>Suite 800<br>Wilmington DE 19801 | guilfoyle@blankrome.com<br>bhall@blankrome.com | Email |
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC | AVG Partners | Attn: Scott D. Mayer<br>9595 Wilshire Blvd.<br>Suite 700<br>Beverly Hills CA 90212 | sdmayer@avgpartners.com | Email |
| Counsel to Centennial Square, LLC | Rubin LLC | Attn: Paul A. Rubin, Hanh Huynh<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com<br>hhuynh@rubinlawllc.com | Email |
| Counsel to Wedt Industries, Inc. dba Club Resources Group | Collins Collins Muir + Stewart LLP | Attn: Edward J. Riffle, Esq., Bradley D. Doucette, Esq.<br>1100 El Centro Street<br>South Pasadena  CA 91030 | eriffle@ccmslaw.com<br>bdoucette@ccmslaw.com | Email |
| Counsel to Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Chad Timmons, Larry R. Boyd, Emily M. Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | ctimmons@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com | Email |
| Counsel to S&C Venture, a joint venture | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. | Museum Tower, Suite 2200<br>150 West Flagler Street<br>Miami FL 33130 | predmond@stearnsweaver.com | Email |
| Counsel to Kellermeyer Bergensons Services, LLC | Bielli & Klauder, LLC | Attn: David M. Klauder, Esquire<br>1204 N. King Street<br>Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to Kellermeyer Bergensons Services, LLC | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esquire<br>40 Wall Street, 37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Attorney for CAPLOW DENVER, LLC, a California limited liability company; and DENVER EXCHANGE, LLC, a California limited liability company d/b/a DENVER EXCHANGE I, LLC | Gawthrop Greenwood, PC | Attn: David W. deBruin<br>3711 Kennett Pike<br>Suite 100<br>Wilmington DE 19807 | ddebruin@gawthrop.com | Email |
| Counsel to Basser-Kaufman, Inc., Brookfield Property REIT Inc., Regency Centers Corp. L.P., SITE Centers Corp. and Woodmont Properties, Inc. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane & Jennifer D. Raviele<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com | Email |
| Counsel to Kin Properties, Inc. and Masue LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | jrhodes@blankrome.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 5 Point Partners LP, a California Limited Partnership | Law Office of William P. Fennell, APLC | Attn: William P. Fennell<br>600 West Broadway<br>Ste 930<br>San Diego  CA 92101 | william.fennell@fennelllaw.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: Jason A. Starks<br>P.O. Box 1748<br>Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| Counsel to United Parcel Service, Inc. and BT-OH, LLC | Morrison & Foerster Llp | Attn: Erica J. Richards<br>250 West 55th Street<br>New York NY 10019-9601 | erichards@mofo.com | Email |
| Counsel to United Parcel Service, Inc. and BT-OH, LLC | Whiteford, Taylor & Preston Llc | Attn: Stephen B. Gerald<br>405 North King Street<br>Suite 500<br>Wilmington DE 19801 | sgerald@wtplaw.com | Email |
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold, A.J. Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Interested Party | Jayne Malkenson RN | 1125 Lexington Avenue<br>Apt 5D<br>New York NY 10075 | jayne1125@aol.com | Email |
| Counsel to 525 Colorado LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch<br>919 N. Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | rlemisch@klehr.com | Email |
| Counsel to 5 Points Partners LP | Law Office of William P. Fennell, APLC | Attn: William P. Fennell, Melissa A. Blackburn Joniaux, Yosina M. Lissebeck<br>600 West Broadway<br>Suite 930<br>San Diego CA 92101 | william.fennell@fennelllaw.com<br>mblackburnjoniaux@fennelllaw.com<br>yosina.lissebeck@fennelllaw.com | Email |
| Counsel to Axiom DR Construction LLC d/b/a Axiom Construction LLC | Kraemer Burns, P.A. | Attn: Raymond M. Patella<br>675 Morris Ave<br>3rd Floor<br>Springfield NJ 07081 | rpatella@kraemerburns.com | Email |
| Counsel to Axiom DR Construction LLC d/b/a Axiom Construction LLC | Nance & Simpson, LLP | Attn: Michael W. Adams<br>2603 Augusta<br>Suite 1000<br>Houston  TX 77057 | madams@nancesimpson.com | Email |
| Counsel to MEPT Westwood Village, LLC and Madison Marquette | Toulsey Brain Stephens PLLC | Attn: Chase C. Alvord<br>1700 Seventh Avenue<br>Suite 2200<br>Seattle WA 98101 | calvord@tousley.com | Email |
| Top 30 Unsecured Creditors | Wells Fargo, N.A. | Attn: Thomas Korsman<br>600 S. 4th Street<br>MAC N9300-061<br>Minneapolis MN 55479 | Thomas.m.korsman@wellsfargo.com | Email |
| Top 30 Unsecured Creditors | Geneva Crossing Carol Stream IL LLC | Attn: Kumar Bhavanasi<br>551 S. Washington Ave., Ste. 402A<br>Piscataway NJ 08554 | kumar.bhavanasi@first-tek.com | Email |
| Counsel to LaSalle, LP, AAP Trust, and AV Now, Inc. | Cozen O'Connor | Attn: Thomas J. Francella, Jr.<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | tfrancella@cozen.com | Email |
| Counsel to LaSalle, LP and AAP Trust | Greenfield LLP | Attn: Bernard S. Greenfield, Edward T. Colbert<br>55 S. Market Street, Suite 1500<br>San Jose CA 95113 | bgreenfield@greenfieldlaw.com<br>ecolbert@greenfieldlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Precor Incorporated | Lowenstein Sandler LLP | Attn: Jeffrey Cohen, Lindsay Sklar<br>1251 Avenue of the Americas<br>New York NY 10020 | jcohen@lowenstein.com<br>lsklar@lowenstein.com | Email |
| Counsel to Custom Locations, LLC | Guaglardi & Meliti, LLP | Attn: Jason S. Nunnermacker<br>365 West Passaic Street, Suite 130<br>Rochelle Park NJ 07662 | jnunnermacker@adgmlaw.com | Email |
| Counsel to Bellevue Pacific, LLC | Jameson Pepple Cantu PLLC | Attn: Jeffrey M. Hawkinson<br>801 Second Avenue, Suite 700<br>Seattle WA 98104 | jhawkinson@jpclaw.com | Email |
| Counsel to Nazareth Retail Holdings, LLC and Crane Court, LLC | Macdonald Fernandez LLP | Attn: Alexander K. Lee, Reno F.R. Fernandez III<br>221 Sansome Street, Third Floor<br>San Francisco CA 94104 | reno@macfern.com<br>alex@macfern.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare<br>Nemours Buidling<br>1007 Orange Street, Suite 501<br>Wilmington DE 19801 | jbarillare@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe<br>101 Park Avenue<br>New York NY 10178-0600 | craig.wolfe@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street - 32nd Floor<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to RU Old Denton Road Fort Worth TX, LLC which is a subsidiary of BRIX REIT, INC., Landlord, RU Rainbow Blvd Las Vegas, NV, LLC which is a subsidiary of RW Holdings NNN REIT Operating Partnership, LP, a subsidiary of RW Holdings NNN REIT., Inc. | RU Rainbow Blvd Las Vegas, NV, LLC | 120 Newport Center Drive<br>Newport Beach CA 92660 | | First Class Mail |
| Counsel to RU Old Denton Road Fort Worth TX, LLC which is a subsidiary of BRIX REIT, INC., RU Rainbow Blvd Las Vegas, NV, LLC which is a subsidiary of RW Holdings NNN REIT Operating Partnership, LP, a subsidiary of RW Holdings NNN REIT., Inc. | Goe Forsythe & Hodges LLP | Attn: Marc C. Forsythe<br>18101 Von Karman, Suite 1200<br>Irvine CA 92612 | mforsythe@goeforlaw.com | Email |
| Counsel to RNB Partners, LLC | Benesch Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>1313 North Market Street, Suite 1201<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to BMS Realty Company | Sahn Ward Coschignano, PLLC | Attn: Joel M. Shafferman<br>The Omni - 333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | jshafferman@swc-law.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, a Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Debtor | Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones, Timothy P. Cairns, Peter J. Keane<br>919 North Market Street<br>P.O. Box 8705<br>Wilmington DE 19899-8705 | ljones@pszjlaw.com<br>tcairns@pszjlaw.com<br>pkeane@pszjlaw.com | Email |
| Claims Agent | Prime Clerk, LLC | Attn: Herb Baer<br>One Grand Central Place<br>60 East 42nd Street, Suite  1440<br>New York NY 10165 | 24hourfitnessteam@Primeclerk.com<br>serviceqa@primeclerk.com | Email |
| Counsel to the Ad Hoc Group | Richards, Layton & Finger, P.A. | Attn: Mark D. Collins, Michael J. Merchant, David T. Queroli<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | collins@rlf.com<br>merchant@rlf.com<br>queroli@rlf.com | Email |
| Counsel to Spring Shopping Center LLC, Irvine Spectrum Center LLC, a Delaware limited liability company | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn St., Suite 510<br>Whittier  CA 90602 | ernie.park@bewleylaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Columbus Avenue II, LLC, Croactive Property Group, Inc., Marsau Enterprises, Inc, Pacific Bay Masonry, Inc. | Jack Shrum, PA | Attn: "J" Jackson Shrum<br>919 N. Market Street, Suite 1410<br>Wilmington DE 19801 | jshrum@jshrumlaw.com | Email |
| Counsel to TR Wateridge LLC | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com | Email |
| Counsel to Hanover 3201 Realty L.L.C. | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1761 | hcohen@gibbonslaw.com | Email |
| Counsel to Hanover 3201 Realty L.L.C. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102-5310 | mconlan@gibbonslaw.com | Email |
| Counsel to Brazos TC South - Partnership B, L.P.; A-S 93 SH 130-SH 45, L.P.; A-S 117 Shops at the Reserve, L.P.; A-S 76 HWY 290-Bingle, L.P.; A-S 86 FM 1960 FM 1960-Veterans Memorial, L.P.; A-S 30 FM 518-FM 528, L.P.; and A-S 144 Grand Parkway-W. Airport, L.P. | Munsch Hardt Kopf & Harr, P.C. | Attn: John D. Cornwell, Thomas D. Berghman<br>700 Milam Street, Suite 2700<br>Houston  TX 77002 | jcornwell@munsch.com<br>tberghman@munsch.com | Email |
| Counsel to Brazos TC South - Partnership B, L.P.; A-S 93 SH 130-SH 45, L.P.; A-S 117 Shops at the Reserve, L.P.; A-S 76 HWY 290-Bingle, L.P.; A-S 86 FM 1960 FM 1960-Veterans Memorial, L.P.; A-S 30 FM 518-FM 528, L.P.; and A-S 144 Grand Parkway-W. Airport, L.P.; Crane Court, LLC, Nazareth Retail Holdings, LLC, and Mercury TIC, LLC | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Morgan L. Patterson, Ericka F. Johnson, Todd A. Atkinson<br>1313 North Market Street, Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com<br>morgan.patterson@wbd-us.com<br>ericka.johnson@wbd-us.com<br>todd.atkinson@wbd-us.com | Email |
| Counsel to SR19 Mark II Portfolio, LLC and Arka Miramar II, L.P. and Pacifica Real Estate III, LLC | Greenberg, Glusker, Fields, Claman & Machtinger LLP | Attn: Jeffrey A. Krieger<br>2049 Century Park East, Suite 2600<br>Los Angeles CA 90067 | JKrieger@ggfirm.com | Email |
| Counsel to SR19 Mark II Portfolio, LLC and Arka Miramar II, L.P. and Pacifica Real Estate III, LLC, HSG-KRE Oak Lawn Property Owner, LLC and HSG Algonquin, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: John D. Demmy<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | john.demmy@saul.com | Email |
| Counsel to Allen Fitness, LP, Frisco Fitness, LP, Highlands Fitness, LP, Lakeline Austin Fitness, LP, North Richland Fitness, LP, Phoenix Metro Center Fitness, LP, Colorado Springs Fitness, LP, Everett Washington Fitness, LP, Kirkwood Missouri Fitness, LP, Pembroke Miami Fitness, Ltd., Round Rock Fitness, LP, BHF, a California Limited Partnership, Lowry Denver Fitness, LP, Almaden Fitness, LP, Hancock Fitness, LP | Smith, Gambrell & Russell, LLP | Attn: Anne K. Edwards<br>444 South Flower Street, Suite 1700<br>Los Angeles CA 90071 | aedwards@sgrlaw.com | Email |
| Counsel to MLT Station, L.L.C. | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 North Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to MLT Station, L.L.C. | Stokes Lawerence, P.S. | Attn: Thomas A. Lerner<br>1420 Fifth Avenue<br>Suite 3000<br>Seattle WA 98101-2393 | tom.lerner@stokeslaw.com | Email |
| Counsels for Rolling Hills Plaza LLC | Sklar Kirsh, LLP | Attn:  Ian S. Landsberg, Esq.<br>1880 Century Park East<br>Suite 300<br>Los Angeles CA 90067 | ilandsberg@sklarkirsh.com | Email |
| Counsel to PepsiCo, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Blvd., Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to SAN JOSE CENTRAL TRAVEL, INC | Song & Lee, LLP | Attn: Brian H. Song<br>2559 S. Bascom Ave<br>Campbell CA 95008 | Briansong@songleelaw.com | Email |
| Counsel to Vilage Hillcrest Partners Lp | Malcolm Cisneros, a Law Corporation | Attn: Nathan F. Smith, William G. Malcolm<br>2112 Business Center Drive<br>Irvine CA 92612 | nathan@mclaw.org<br>bill@mclaw.org<br>bill@mclaw.org | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Softtek Integration Systems, Inc. | Miller, Canfield, Paddock and Stone, P.L.C. | Attn: Marc N. Swanson<br>150 West Jefferson<br>Suite 2500<br>Detroit MI 48226 | swansonm@millercanfield.com | Email |
| Counsel to Frank Napolitano and Charles Huff | Schnader Harrison Segal & Lewis LLP | Attn: Nicholas J. LePore, Esq., Samantha Banks, Esq.<br>1600 Market Street<br>Suite 3600<br>Philadelphia PA 19103 | nlepore@schnader.com<br>sbanks@schnader.com | Email |
| Counsel to Frank Napolitano and Charles Huff | Schnader Harrison Segal & Lewis LLP | Attn: Richard A. Barkasy, Kristi J. Doughty, Esq.<br>824 N. Market Street<br>Suite 800<br>Wilmington DE 19801-4939 | rbarkasy@schnader.com<br>kdoughty@schnader.com | Email |
| Attorney for Mann Enterprises, Inc. | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy, Esq.<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to OB Frank Properties, LLC | Schweet Linde & Coulson, Pllc | Attn: Michael M. Sperry, Esq.<br>575 S. Michigan Street<br>Seattle WA 98108 | michaels@schweetlaw.com | Email |
| Counsel to OB Frank Properties, LLC, Cal Select Builders | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Amy Brown<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com<br>abrown@gsbblaw.com | Email |
| Counsel to Huntington South Center, LLC | Polsinelli Pc | Attn: Christopher A. Ward, Brenna A. Dolphin, Shanti M. Katona<br>222 Delaware Ave.<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>bdolphin@polsinelli.com<br>skatona@polsinelli.com | Email |
| Counsel to Huntington South Center, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Eve H. Karasik<br>10250 Constellation Blvd.<br>Suite 1700<br>Los Angeles CA 90067 | EHK@lnbyb.com | Email |
| Counsel to Icon Owner Pool 1 West/Southwest, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro, Esq.<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Greenway Electrical Services, LLC | Hayes & Newman, Pl | Attn: Carly M. Newman, Esq.<br>830 Lucerne Terrace<br>Orlando FL 32801 | cnewman@const-law.com | Email |
| Counsel to SunBrewer Partners, L.P | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street<br>Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com<br>wyones@swsslaw.com | Email |
| Counsel to MEPT Westwood Village, LLC | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington DE 19806 | jtobia@tobialaw.com | Email |
| Counsel to Eurpac Service, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller<br>600 Montgomery Street<br>14th Floor<br>San Francisco CA 94111 | dmiller@lubinolson.com | Email |
| Counsel to Los Altos School District | Arent Fox, LLC | Attn: Annie Y. Stoops<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013 | annie.stoops@arentfox.com | Email |
| Counsel to Schedule of Creditors | Law Office of Steven L. Bryson | Attn: Steven L. Bryson<br>11150 W. Olympic Blvd., Ste. 1120<br>Los Angeles CA 90064 | Office@SteveBryson.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kruger Litle d/b/a TCS Plumbing | Hicks Law Group PLLC | Attn: Kevin S. Wiley, Jr., Rebecca A. Hicks<br>325 N. St. Paul St.<br>Dallas TX 75201 | KWiley@HicksLawGroup.com<br>RHicks@HicksLawGroup.com | Email |
| Counsel to OUTFRONT Media LLC | Iannitelli Marcolini, P.C. | Attn: Claudio E. Iannitelli<br>5353 North 16th Street<br>Suite 315<br>Phoenix AZ 85016 | cei@imlawpc.com | Email |
| Counsel to Diane Mueller | Austria Legal, LLC | Attn: Matthew P. Austria<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to Diane Mueller | Adams Law Firm, LLC | Attn: Roger K. Adams<br>4155 E. Jewell Ave.<br>Suite 612<br>Denver CO 80222 | rogerkadams@rka-law.com | Email |
| Counsel to POYUAN LU | Hoover Law Group, PLLC | Attn: Gregory Scott Hoover<br>1805 - 136th Place NE #203<br>Bellevue WA 98005 | greg@gshlaw.net | Email |
| Counsel to Newkoa, LLC | Law Offices of Ronald K. Brown, Jr. | Attn: Ronald K. Brown, Jr.<br>901 Dove Street, Suite 120<br>Newport Beach CA 92660 | Ron@rkbrownlaw.com | Email |
| Counsel to CentiMark Corporation | Buchanan Ingersoll & Rooney PC | Attn: Mary F. Caloway<br>919 North Market Street<br>Suite 990<br>Wilmington DE 19801 | mary.caloway@bipc.com | Email |
| Counsel to CentiMark Corporation | Buchanan Ingersoll & Rooney PC | Attn: Timothy P. Palmer<br>501 Grant Street<br>Suite 200<br>Pittsburgh PA 15219 | timothy.palmer@bipc.com | Email |
| Kern County Treasurer and Tax Collector Office | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division<br>c/o Linda Delgao<br>PO Box 579<br>Bakersfield CA 93302-0579 | bankruptcy@kerncounty.com | Email |
| Counsel to PCW Properties, LLC | Law Office of Corey E. Taylor | Attn: Corey E. Taylor<br>629 Camino de Los Mares<br>Suite 305<br>San Clemente CA 92673 | corey@taylorlawoc.com | Email |
| Counsel to Broward County, Florida | Broward County Attorney | Attn: Andrew J. Meyers<br>Governmental Center, Suite 423<br>115 South Andrews Avenue<br>Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Counsel to Ocean Ranch II, LLC | One LLP | Attn: Lawrence J. Hilton<br>4000 MacArthur Blvd, East Tower<br>Suite 500<br>Newport Beach CA 92660 | lhilton@onellp.com | Email |
| Counsel to Olive Drive Partners | Dessy & Dessy, a Professional Corporation | Attn: Ronald D. Dessy, Fawn Kennedy Dessy<br>1301 L Street<br>Bakersfield CA 93301 | Dessylaw@aol.com | Email |
| Counsel to Tri Cities Harriman LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>11 Greenway Plaza, Suite 1400<br>Houston TX 77046 | jcarruth@wkpz.com | Email |
| Counsel to AV Now, Inc. | Rimon, P.C. | Attn: Paul Jasper, Phillip K. Wang<br>One Embarcadero Center,  Suite 400<br>San Francisco CA 94111 | paul.jasper@rimonlaw.com<br>phillip.wang@rimonlaw.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Epsilon Agency LLC | Dunnington, Bartholow & Miller LLP | Attn: Steven E. Lewis<br>230 Park Avenue, 21st Floor<br>New York NY 10169 | slewis@dunnington.com | Email |
| Counsel to Mark Group Partnership No. 6 | Offit Kurman, P.A. | Attn: Brian J. McLaughlin<br>222 Delaware Avenue, Suite 1105<br>Wilmington DE 19801 | Brian.mclaughlin@offitkurman.com | Email |
| Counsel to U.S. Electrical Services, Inc. d/b/a Wiedenbach-Brown Co., Inc. | Hogan McDaniel | Attn: Daniel C. Kerrick<br>1311 Delaware Avenue<br>Wilmington DE 19806 | dckerrick@dkhogan.com | Email |
| Counsel to Evelyn Wells, Trustee u/w/o Fred Straus, 231st SRS, LLC and 231st CGS, LLC | Carter Ledyard & Milburn LLP | Attn: Aaron R. Cahn<br>2 Wall Street<br>New York NY 10005-2072 | bankruptcy@clm.com | Email |
| The State of Washington Department of Revenue | The State of Washington Department of Revenue | Attn: Dina L. Yunker<br>800 Fifth Avenue, Suite 2000<br>Seattle WA 94104-3188 | bcuyunker@atg.wa.gov | Email |
| Counsel to 507 Northgate LLC | Buchalter, a Professional Corporation | Attn: Jeffrey K. Garfinkle<br>18400 Von Karman Avenue, Suite 800<br>Irvine CA 92612 | jgarfinkle@buchalter.com | Email |
| Counsel to HSG-KRE Oak Lawn Property Owner, LLC and HSG Algonquin, LLC | Levin Ginsburg | Attn: M. Reas Bowman<br>180 N. LaSalle St., Suite 3200<br>Chicago IL 60601 | rbowman@lgattorneys.com | Email |
| Counsel to Waste Management | Monzack Mersky Browder and Hochman, P.A | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: David M. Guess<br>18565 Jamboree Road<br>Suite 500<br>Irvine CA 92612 | guessd@gtlaw.com | Email |
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: Dennis A. Meloro<br>1007 North Orange Street<br>Suite 1200<br>Wilmington DE 19801 | melorod@gtlaw.com | Email |
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: Peter D. Kieselbach<br>90 South Seventh Street<br>Suite 3500<br>Minneapolis MN 55402 | kieselbachp@gtlaw.com | Email |
| TN Dept of Labor - Bureau of Unemployment Insurance | TN Attorney General's Office | Attn: Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| Counsel to Pine Castle, N.V | The Schafer Law Firm, P.C. | Attn: John P. Schafer<br>30900 Rancho Viejo Road, Suite 235<br>San Juan Capistrano CA 92675 | john@jpschaferlaw.com | Email |
| Counsel to Pine Castle, N.V | Culhane Meadows PLLC | Attn: Mette H. Kurth<br>4023 Kennett Pike #165<br>Wilmington DE 19807 | mkurth@cm.law | Email |
| Counsel to DGC Capital Contracting Corp. | Davidoff Hutcher & Citron LLP | Attn: Jonathan S. Pasternak, James B. Glucksman<br>605 Third Avenue<br>New York NY 10158 | jsp@dhclegal.com<br>jbg@dhclegal.com | Email |
| Counsel to Debtors | Ropes & Gray LLP | Attn: Ryan Preston Dahl, Cristine Pirro Schwarzman, Lindsay Lersner<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | ryan.dahl@ropesgray.com<br>cristine.schwarzman@ropesgray.com<br>lindsay.lersner@ropesgray.com | Email |
| Counsel to Vantage Construction Co. d/b/a Vanstar Construction Co. | Jenkins & Kling, P.C. | Attn: Katherine I. McLaughlin<br>150 North Meramec Avenue<br>Ste. 400<br>St. Louis MO 63105 | kmclaughlin@jenkinskling.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Safeway Inc. | Buchanan Ingersoll & Rooney PC | Attn: Geoffrey G. Grivner<br>919 North Market Street<br>Suite 990<br>Wilmington DE 19801 | geoffrey.grivner@bipc.com | Email |
| Counsel to United States of America | U.S. Department of Justice Civil Division | Attn: Jason S. Greenwood<br>1100 L Street, N.W.<br>Room 7108<br>Washington DC 20005 | jason.s.greenwood@usdoj.gov | Email |

**Exhibit B**

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 8509550 | 24 LLC | Curran & Associates<br>John E. Curran<br>3750 Osage Beach Parkway<br>Osage Beach, MO, 65065 | | First Class Mail |
| 8509548 | 24 New York, LLC and WPF v. Ocean Ice Palace | Christopher E. Hartmann<br>1256 Route 202/206 North<br>Bridgewater, NJ, 08807-1288 | | First Class Mail |
| 8509528 | 507 Northgate LLC | | bthoreson@buchalter.com | Email |
| 8509466 | Aceituno, Nancy | T. Joshua Ritz & Associates, Inc.<br>14724 Ventura Blvd., Ste. 510<br>Sherman Oaks, CA, 91403 | | First Class Mail |
| 8508955 | Adebanjo, Femi | Law offices of Charles R. Gueli<br>100 Crossways Park West<br>Suite 201<br>Woodbury, NY, 11797 | | First Class Mail |
| 8509077 | Adebanjo, Femi | Address on File | | First Class Mail |
| 8508843 | Ager, Leondra | | Email Address on File | Email |
| 8509467 | Aghishian, Marissa | | Email Address on File | Email |
| 8508782 | Aguayo, Aldo | | Email Address on File | Email |
| 8509232 | AGUINAGA, DANIEL | | Email Address on File | Email |
| 8509233 | AGUINAGA, DANIEL | Address on File | | First Class Mail |
| 8509234 | ALAN, ROGER | Address on File | | First Class Mail |
| 8509191 | ALAN, ROGER | DIEDERICH & ASSOCIATES<br>SUSAN K. ANDERSEN<br>PO BOX 64093<br>ST. PAUL, MN, 55164 | | First Class Mail |
| 8508766 | Alana Allen, Sharlene Ligons | John L. Buris<br>Law Offices of John L. Burris<br>Airporte Corporate Centre<br>7677 Oakport St. STE 1120<br>Oakland, CA, 94621 | | First Class Mail |
| 8509196 | ALLFORD, MICHAEL | DAVIS, SAPERSTEIN & SALOMON<br>KATE CARBALLO<br>375 CEDAR LANE<br>TEANECK, NJ, 07666-3433 | | First Class Mail |
| 8509235 | ALLFORD, MICHAEL | Address on File | | First Class Mail |
| 8508877 | Almeida, Vivian | Bronston Legal<br>4615 Souwest Freeway<br>Suite 350<br>Houston, TX, 77027 | | First Class Mail |
| 8509072 | Almeida, Vivian | Address on File | | First Class Mail |
| 8508927 | Almonte, Fermina | Morgan & Morgan<br>PO Box 530244<br>Atlanta, GA, 30353-0244 | | First Class Mail |
| 8509073 | Almonte, Fermina | Address on File | | First Class Mail |
| 8508783 | Amaya, Willian | | Email Address on File | Email |
| 8508897 | Ameral, Donald | Javaheri & Yahoudai<br>1875 Century Park East<br>Suite 600<br>Los Angeles, CA, 90067 | | First Class Mail |
| 8509139 | Ameral, Donald | Address on File | | First Class Mail |
| 8509173 | ANDERSON, AVREY | SHAMBERG, JOHNSON & BERGMAN, CHARTERED<br>ASHLEY BILLAM<br>2600 GRAND BLVD. SUITE #550<br>KANSAS CITY, MO, 64108 | | First Class Mail |

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 1.1E+07 | Anderson, Kimberly | | bmoore@jgllp.com | Email |
| 8509470 | Anderson/Gutierrez | | dhyun@hyunlegal.com | Email |
| 8509468 | Anderson/Gutierrez | | lwlee@diversitylaw.com | Email |
| 8509469 | Anderson/Gutierrez | | bill@polarislawgroup.com | Email |
| 8508773 | Andrade, Andrew Alexander | Robert W. Stickney<br>Robert W. Stickney<br>100 S.E. 3rd Ave STE 2210<br>Fort Lauderdale, FL, 33394 | | First Class Mail |
| 8508883 | Andrade, Carlos | J&Y Law Corporation<br>2880 Zanker Road<br>Suite 203-21555<br>San Jose, CA, 95134 | | First Class Mail |
| 8509129 | Andrade, Carlos | Address on File | | First Class Mail |
| 8509237 | ANDRAGO, GLADYS | Address on File | | First Class Mail |
| 8509161 | ANDRANGO, GLADYS | | Email Address on File | Email |
| 8509161 | ANDRANGO, GLADYS | | Email Address on File | Email |
| 8508866 | Andreassi, Danielle | Jurewitz Law Group<br>600 B Street<br>Suite 1550<br>San Diego, CA, 92101 | | First Class Mail |
| 8508980 | Angela, Thompson | Law offices of Loren S. Etengoff<br>605 E. McLoughlin Blvd.<br>Suite 201<br>Vancouver, WA, 98663 | | First Class Mail |
| 8509137 | Ann, Niiges de | Address on File | | First Class Mail |
| 8508913 | Antolino, Gene | Law offices of Craig Goldenfarb<br>1800 South Australian Avenue<br>Suite 400<br>West Palm Beach, FL, 33409 | | First Class Mail |
| 8509045 | Antolino, Gene | Address on File | | First Class Mail |
| 8508836 | Apruebo, Richard | | Email Address on File | Email |
| 8508784 | Aryeetey, Richard | | Email Address on File | Email |
| 8508860 | Ashley, Remunda | | Email Address on File | Email |
| 8508931 | Athalis, Christopher | Schlacter Law<br>1108 Kane Concourse<br>Suite 305<br>Bay Harbor Islands, FL, 33154 | | First Class Mail |
| 8509133 | Athalis, Christopher | Address on File | | First Class Mail |
| 8509238 | ATKINS, STEPHANIE | Address on File | | First Class Mail |
| 8509176 | ATKINS, STEPHANIE | LAW OFFICES OF BRENT DUQUE<br>MATTHEW PRICE<br>3300 IRIVINE AVENUE<br>SUITE 225<br>NEW PORT BEACH, CA, 92660 | | First Class Mail |
| 8509239 | AVETISYAN, TAKUSH | Address on File | | First Class Mail |
| 8509554 | AVG Partners I, LLC | | whargens@mcgrathnorth.com, lgoodman@mcgrathnorth.com | Email |
| 8509555 | AVG Partners I, LLC | | GBordo@BlankRome.com, CJPetersen@BlankRome.com | Email |
| 8509540 | AVG Partners I, LLC aka AVG Partners | | Bart.McLeavy@Kutak.Rock.com, Dwyer.Arce@KutackRock.com | Email |
| 8509551 | AVG PARTNERS I, LLC, a/k/a AVG PARTNERS | | eric.johnson@kutakrock.com | Email |
| 8509552 | AVG PARTNERS I, LLC, a/k/a AVG PARTNERS | | CJPetersen@BlankRome.com | Email |
| 8509553 | AVG PARTNERS I, LLC, a/k/a AVG PARTNERS | | whargens@mcgrathnorth.com, lgoodman@mcgrathnorth.com | Email |
| 8509178 | AYAZ, PAULINA | LABARBIERA & MARTINEZ<br>RICHARD LABARBIERA<br>9252 KENNEDY BLVD.<br>NORTH BERGEN, NJ, 07047 | | First Class Mail |
| 8509240 | AYAZ, PAULINA | Address on File | | First Class Mail |

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| **8509471** | **Bailey, Trevor** | Remer & Georges-Pierre, PLLC<br>Rainier Regueiro, Esq.<br>Comeau Building<br>319 Clematis Street, Ste. 606<br>West Palm Beach, FL, 33130 | | First Class Mail |
| 8509157 | BAIZE, MICHAEL | Address on File | | First Class Mail |
| 8509241 | BAIZE, MICHAEL | Address on File | | First Class Mail |
| 8508928 | Bayard, Shemed | Law offices of NGF<br>18685 Main Street<br>Suite 101-193<br>Huntington Beach, CA, 92648 | | First Class Mail |
| 8509032 | Bayard, Shemed | Address on File | | First Class Mail |
| 8508994 | Bazan, Rosa | | Email Address on File | Email |
| 8509033 | Bazan, Rosa | Address on File | | First Class Mail |
| 8508785 | Bekhit, Sameh | | Email Address on File | Email |
| 8509006 | Bell, Ote | Bash & Polyachenko, PC<br>7231 San Monica Blvd.<br>Los Angeles, CA, 90046 | | First Class Mail |
| 8509067 | Bell, Ote | Address on File | | First Class Mail |
| 8508925 | Bennett, Leevon | Parker Stanbury<br>444 South Flower Street<br>19th Floor<br>Los Angeles, CA, 90071 | | First Class Mail |
| 8509015 | Bennett, Leevon | Address on File | | First Class Mail |
| 8508837 | Bing, Michael | | Email Address on File | Email |
| 8509472 | Biru, Bersabeh | Matern Law Group, PC<br>Arinda Ocampo, Legal Assistant<br>1230 Rosecrans Ave., Ste. 200<br>Manhattan Beach, CA, 90266 | | First Class Mail |
| 8509209 | BLACHER, JESSICA | | Email Address on File | Email |
| 8509242 | BLACHER, JESSICA | Address on File | | First Class Mail |
| 8509192 | BLACK II, KENNETH | ATTORNEY AT LAW<br>RACHEL WRIGHT<br>709 E ABRAM ST.<br>ARLINGTON, TX, 76010 | | First Class Mail |
| 8509243 | BLACK II, KENNETH | Address on File | | First Class Mail |
| 8508853 | Bovio, Juan | | Email Address on File | Email |
| 8508786 | Brady, Randy | | Email Address on File | Email |
| 8509159 | BRAVO, VICTORIA | GOMEZ TRIAL LAWYERS<br>ALLISON WORDEN<br>655 W. BROADWAY<br>SUITE 1700<br>SAN DIEGO, CA, 92101 | | First Class Mail |
| 8509244 | BRAVO, VICTORIA | Address on File | | First Class Mail |
| 8508787 | Braxton, Cornelius | | Email Address on File | Email |
| 8508788 | Briones, Marcos | | Email Address on File | Email |
| 8508789 | Brown, Delleon | | Email Address on File | Email |
| 8509011 | Brown, Kymani | Address on File | | First Class Mail |
| 8508972 | Brown, Kymani | Law offices of Steven W. Igou Inc.<br>1132 Symonds Avenue<br>Winter Park, FL, 32709 | | First Class Mail |
| 8509119 | Brown, Tabatha | Address on File | | First Class Mail |
| 8508974 | Brown, Tabatha | Oaks Law Firm<br>15233 Ventura Blvd.<br>Penthouse 10<br>Sherman Oaks, CA, 91403 | | First Class Mail |

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 8509473 | Buckner, Tristian | | emckinney@lfecr.com | Email |
| 8508790 | Buloran, Deborah | | Email Address on File | Email |
| 8509534 | Cal Select Builders Inc. | Reynolds, Jensen, Swan & Pershing, LLP<br>Christopher G. Jensen<br>3233 Arlington Ave., Ste. 203<br>Riverside, CA, 92506 | | First Class Mail |
| 8509185 | CANTENA, KAREN | GOLKOW HESSEL, LLC<br>HESSEL,DANIEL<br>1628 PINE STREET<br>PHILADELPHIA, PA, 19103 | | First Class Mail |
| 8509245 | CANTENA, KAREN | Address on File | | First Class Mail |
| 8508893 | Cantor, Richard | Lena Law<br>131 North El Molino Ave.<br>Suite 300<br>Pasadena, CA, 91101 | | First Class Mail |
| 8509141 | Cantor, Richard | Address on File | | First Class Mail |
| 8508960 | Cao, Jimmy | The Rosato Firm<br>55 Broadway<br>23rd Floor<br>New York, NY, 10006 | | First Class Mail |
| 8509535 | Caplow Denver, LLC, and Denver Exchange, LLC, dba Denver Exchange I, LLC | | david.laird@moyewhite.com, vika.chandrashekar@moyewhite.com | Email |
| 8508977 | Carlton, Thompson | Steiner, Greene & Feiner<br>1645 Palm Beach Lakes Blvd.<br>9th Floor<br>West Palm Beach, FL, 33401 | | First Class Mail |
| 8508850 | Carter, Derek | | Email Address on File | Email |
| 8509066 | Cason, Roosevelt | Address on File | | First Class Mail |
| 8508952 | Cason, Roosevelt | Tylka Law<br>1104 East Main<br>League City, TX, 77573 | | First Class Mail |
| 8509536 | Catalina Shoppes Fla, LLC | | msackel@shutts.com, mmunoz@shutts.com | Email |
| 8508889 | Chavez, Jose | Law offices of Gregory Rubel Encino<br>6345 Balboa Blvd<br>Suite 247<br>Encino, CA, 91316-1583 | | First Class Mail |
| 8509088 | Chavez, Jose | Address on File | | First Class Mail |
| 8508857 | CherylandJosh, Rains | | Email Address on File | Email |
| 8509188 | CHINH, MAUREEN | STEVEN J. PRAGER ATTORNEY AT LAW<br>STEVEN J. PRAGER<br>7676 HAZARD CENTER DRIVE<br>5TH FLOOR<br>SAN DIEGO, CA, 92108 | | First Class Mail |
| 8509246 | CHINH, MAUREEN | Address on File | | First Class Mail |
| 8508791 | Chown, Kristopher | | Email Address on File | Email |
| 8509727 | Christina Humphrey Law, P.C. | | christina@chumphreylaw.com | Email |
| 8508892 | Chug, Vikas | Kearney, Freeman, Fogarty & Josh<br>4085 Chain Bridge Road<br>5th Floor<br>Fairfax, VA, 22030 | | First Class Mail |
| 8509029 | Chug, Vikas | Address on File | | First Class Mail |
| 8509164 | CLARK, GARY | MACKE LAW OFFICES<br>4411 NE TILLAMOOK STREET<br>PORTLAND, OR, 97213 | | First Class Mail |
| 8509247 | CLARK, GARY | Address on File | | First Class Mail |

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| **8509221** | **CLARK, GARY** | MACKE LAW<br>4411 NE TILLAMOOK STREET<br>PORTLAND, OR, 92713 | | First Class Mail |
| 8508774 | Clark, Milas | Address on File | | First Class Mail |
| 8508838 | Coborubio, Leticia | | Email Address on File | Email |
| 8509248 | COCCO, ROBERT | Address on File | | First Class Mail |
| 8509217 | COCCO, ROBERT | MICHELSTEIN & ASSOC.<br>MICHELSTEIN,STEVEN<br>545 MADISON AVE.<br>NEW YORK, NY, 10022 | | First Class Mail |
| 8508839 | Collier, Steven | | Email Address on File | Email |
| 8509729 | Collins Collins Muir & Stewart LLP | Attn: Edward J. Riffle & Bradley D. Doucette<br>1100 El Centro Street<br>South Pasadena, CA, 91030 | | First Class Mail |
| 8509249 | COLLINS, ASHLEY | Address on File | | First Class Mail |
| 8509222 | COLLINS, ASHLEY | KAUFMAN LAW<br>4179 PIEDMONT AVENUE<br>THIRD FLOOR<br>OAKLAND, CA, 94611 | | First Class Mail |
| 8508763 | Conn, Richard | Jacob Karczewski<br>Law Offices of Jacob Karczewski, PLLC<br>3055 Wilshire Blvd<br>Suite 1100<br>Los Angeles, CA , 90010 | | First Class Mail |
| 8509123 | Constancia, Mercedes | Address on File | | First Class Mail |
| 1.1E+07 | Conte, John | | marshall@marshallrosenbach.com | Email |
| 8508890 | Cook, Howard | Michael Stern Attorney at Law<br>841 Bishop Street<br>Suite 2201<br>Honolulu, HI, 96813 | | First Class Mail |
| 8509065 | Cook, Howard | Address on File | | First Class Mail |
| 8509223 | COOPER, JOHN | ALTAIR LAW LLP<br>CRAIG PETERS<br>465 CALIFORNIA STREET<br>5TH FLOOR<br>SAN FRANCISCO, CA, 94104 | | First Class Mail |
| 8509250 | COOPER, JOHN | Address on File | | First Class Mail |
| 8508901 | Correa, Maria | Casey Gerry Law Firm<br>110 Laurel Street<br>San Diego, CA, 92101 | | First Class Mail |
| 8509113 | Correa, Maria | Address on File | | First Class Mail |
| 8508992 | Cortez, Edward | | JPROCHASKA@BURGSIMPSON.COM | Email |
| 8509022 | Cortez, Edward | Address on File | | First Class Mail |
| 8509537 | Crane Court LLC | Peterson Watts Law Group, LLP<br>Richard M. Watts, Jr., Esq.<br>2267 Lava Ridge Court, Ste. 210<br>Roseville, CA, 95661 | | First Class Mail |
| 8509046 | Crespo, Glenn | Address on File | | First Class Mail |
| 8508917 | Crespo, Glenn | Law offices of Boris E. Efron<br>130 Portola Road<br>Portola Valley, CA, 94028 | | First Class Mail |
| 8509036 | Croom, Zsaquez | Address on File | | First Class Mail |

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 8508922 | Croom, Zsaquez | Law office of Joseph D. Ryan<br>3055 Wilshire Blvd.<br>Suite 1120<br>Los Angeles, CA, 90010 | | First Class Mail |
| 8509205 | CRUMP, GIVON | Address on File | | First Class Mail |
| 8509251 | CRUMP, GIVON | Address on File | | First Class Mail |
| 8508888 | Cuccia, Tyler | Law Office of Richard Foster<br>5429 Cahuega Blvd.<br>North Hollywood, CA, 91601 | | First Class Mail |
| 8509100 | Cuccia, Tyler | Address on File | | First Class Mail |
| 8508867 | Cythia, Edwards | Address on File | | First Class Mail |
| 8508867 | Cythia, Edwards | Address on File | | First Class Mail |
| 8508968 | Dal Santo, John | Randolph & Associates<br>1717 Fourth Street<br>Third Floor<br>Santa Monica, CA, 90401 | | First Class Mail |
| 8508869 | Damien, Cubero | Law offices of Chris Garcia<br>407 N. Cedar Ridge Road<br>Suite 300<br>Duncanville, TX, 75116 | | First Class Mail |
| 8509115 | Damien, Cubero | Address on File | | First Class Mail |
| 8509127 | Dannin, Horst | Address on File | | First Class Mail |
| 8508887 | danning, Horst | Barry E. Cohen, Esq.<br>10866 Wilshire Blvd.<br>Suite 890<br>Los Angeles, CA, 90024 | | First Class Mail |
| 8508970 | Davidson, Christopher | Lanier Law Firm<br>6110 FM 1960 West<br>Houston, TX, 77069 | | First Class Mail |
| 8509082 | Davidson, Christopher | Address on File | | First Class Mail |
| 8508958 | Davis, Betty | Law Offices of Norman G. Fernandez &<br>Associates<br>18685 Main Street<br>Suite 101-193<br>Huntington Beach, CA, 92648 | | First Class Mail |
| 8509126 | Davis, Betty | Address on File | | First Class Mail |
| 8509075 | Day, Jordan | Address on File | | First Class Mail |
| 8508906 | Day, Jordan | Donald Dartt Attorney at Law<br>521 SW Clay Street<br>Portland, OR, 97201 | | First Class Mail |
| 8509252 | DE ARBOLEDA, MARGARITA | Address on File | | First Class Mail |
| 8509224 | DE ARBOLEDA, MARGARITA | ABRONSON LAW OFFICES<br>236 N. SANTA CRUZ<br>SUITE 227<br>LOS GATOS, CA, 95030 | | First Class Mail |
| 8509051 | Del Santo, John | Address on File | | First Class Mail |
| 8508915 | Dela Rosa, Archael | Jack Peterson Attorney at Law<br>1014 Franklin Street<br>Suite 220<br>Vancouver, WA, 98660 | | First Class Mail |
| 8509474 | Delacruz, Mark C. | | Email Address on File | Email |
| 8508840 | Delgado, Andrew | | Email Address on File | Email |
| 8509107 | Demarco, Ronald | Address on File | | First Class Mail |
| 8508792 | Demas, Sarah | | Email Address on File | Email |
| 8509487 | Department of Fair Employment & Housing | | contact.center@dfeh.ca.gov | Email |
| 8509486 | Department of Industrial Relations | | laborcomm.wca.lao@dir.ca.gov | Email |

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 8509491 | Department of Industrial Relations | | laborcomm.wca.lbo@dir.ca.gov | Email |
| 8509500 | Department of Industrial Relations | | laborcomm.wca.wca@dir.ca.gov | Email |
| 8509504 | Department of Industrial Relations | | laborcomm.wca.vno@dir.ca.gov | Email |
| 8509484 | Department of Industrial Relations | Rosalie Murphy, Deputy Labor Commissioner<br>Labor Commissioner's Office<br>7575 Metropolitan Dr., Ste. 210<br>San Diego, CA, 92108 | | First Class Mail |
| 8509480 | Department of Industrial Relations | Sally Cazares, Industrial Relations Representative<br>Labor Commissioner's Office<br>300 Oceangate, Ste. 302<br>Long Beach, CA, 90802 | | First Class Mail |
| 8509482 | Department of Industrial Relations | Michelle Ellington, Industrial Relations Representative<br>Labor Commissioner's Office<br>2 MacArthur Place, Ste. 800<br>Santa Ana, CA, 92707 | | First Class Mail |
| 8509481 | Department of Industrial Relations | Mary Serpa, Deputy Labor Commissioner<br>Labor Commissioner's Office<br>31 E Channel St., Room 317<br>Stockton, CA, 95202 | | First Class Mail |
| 8509253 | DIAZ, LOMBERTO | 16 FURLER STREET ATTY<br>TOTOWA, NJ, 07512 | | First Class Mail |
| 8509198 | DIAZ, LOMBERTO | RICCI, FAVA, LLC<br>RONALD RICCI<br>16 FURLER STREET<br>TOTOWA, NJ, 07512 | | First Class Mail |
| 8509475 | Diaz, Natalia | Setareh Law Group<br>Shaun Setareh, Esq.<br>315 South Beverly Drive, Ste. 315<br>Beverly Hills, CA, 90212 | | First Class Mail |
| 8508844 | Digilio, Michael | | Email Address on File | Email |
| 8509005 | Distefano, Joseph | Law offices of Vernon C. Tucker<br>2655 First Street<br>Suite 250<br>Simi Valley, CA, 93065 | | First Class Mail |
| 8509062 | Distefano, Joseph | Address on File | | First Class Mail |
| 8508909 | Donlin, Rhonda | Inland Empire Law Group<br>8600 Utica Avenue<br>Suite 200<br>Rancho Cucamonga, CA, 91730 | | First Class Mail |
| 8509028 | Donlin, Rhonda | Address on File | | First Class Mail |
| 8508912 | Eckurt, Joy | Law offices of Brian R. Whitehad<br>1610 12th Street S.E.<br>Salem, OR, 97302 | | First Class Mail |
| 8509041 | Eckurt, Joy | Address on File | | First Class Mail |
| 8508793 | Economu, George | | Email Address on File | Email |
| 8509533 | Eduardo Deras-Nava | | info@reincleftonlaw.com | Email |
| 8509532 | Eduardo Deras-Nava | | aclefton@reincleftonlaw.com | Email |
| 8508924 | Edwards, Cynthia | Law office of Bradley Bostick<br>1300 Clay Street<br>Suite 600<br>Oakland, CA, 94612 | | First Class Mail |
| 8509134 | Edwards, Cynthia | Address on File | | First Class Mail |
| 1.1E+07 | EEOC Denver Field Office | | amy.burkholder@eeoc.gov | Email |

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 8509476 | Esparza, Jaqueline | West Coast Employment Lawyers<br>Ronald L. Zambrano, Esq.<br>350 South Grand Avenue, Suite 3325<br>Los Angeles, CA, 90071 | | First Class Mail |
| 8509091 | Espino, Xochil | Address on File | | First Class Mail |
| 8508969 | Espino, Xochil | Jamal Injury Law<br>33 Brokeline<br>Aliso Viejo, CA, 92656 | | First Class Mail |
| 8509254 | FEINBLATT-GRUSHKA, SUSAN | Address on File | | First Class Mail |
| 8509207 | FEINBLATT-GRUSHKA, SUSAN | MICHAEL O'MALLEY ATTORNEY AT LAW<br>32 OLD SLIP, 8TH FLOOR<br>NEW YORK, NY, 10005 | | First Class Mail |
| 8508995 | Feldman, Aaron | Fuicelli & Lee<br>1731 Gilpin Street<br>Denver, CO, 80218 | | First Class Mail |
| 8509053 | Feldman, Aaron | Address on File | | First Class Mail |
| 8509478 | Fermin-Rivera, Rosily | | Scott@ThePLGLaw.com | Email |
| 8509180 | FERNANDEZ, ROSA | JAROSLAWICZ & JAROS PLLC<br>DAVID JAROSLAWICZ<br>225 BROADWAY, 24TH FLOOR<br>NEW YORK, NY, 10007 | | First Class Mail |
| 8509255 | FERNANDEZ, ROSA | Address on File | | First Class Mail |
| 8509479 | Ferrer, Maria Silvana | | lfana@lfecr.com | Email |
| 8509256 | FLEMING, CARLA | Address on File | | First Class Mail |
| 8509189 | FLEMING, CARLA | HUMPHREY LAW<br>1158 26TH STREET<br>SUITE 560<br>SANTA MONICA, CA, 90403 | | First Class Mail |
| 8509078 | Fooksman, Dimitri | Address on File | | First Class Mail |
| 8508988 | Fooksman, Dimitri | Address on File | | First Class Mail |
| 8509730 | Fort Bend County District Court, TX | 240th Judicial District Court<br>1422 Eugene Heimann Circle<br>Room 31004<br>Richmond, TX, 77469 | | First Class Mail |
| 8509731 | Fort Bend County District Court, TX | 240th Judicial District Court<br>301 Jackson Street<br>Room 101<br>Richmond, TX, 77469 | | First Class Mail |
| 8508914 | Fotheringham, Lisa | Rempfer Mott & Lundy<br>10091 Park Run Dr.<br>Suite 200<br>Las Vegas, NV, 89145 | | First Class Mail |
| 8509104 | Fotheringham, Lisa | Address on File | | First Class Mail |
| 8508794 | Fritz, Christopher | | Email Address on File | Email |
| 8509201 | FURIE, SARAH | LAW OFFICES OF BRIAN GONZALEZ<br>BRIAN GONZALEZ<br>2445 FIFTH AVENUE<br>SUITE 330<br>SAN DIEGO, CA, 92101 | | First Class Mail |
| 8509257 | FURIE, SARAH | Address on File | | First Class Mail |
| 8509158 | GALICIA, MARTHA | RAFFI & NAZARIAN LLP<br>9100 WILSHIRE BLVD<br>SUITE 465E<br>BEVERLY HILLS, CA, 90212 | | First Class Mail |
| 8509258 | GALICIA, MARTHA | Address on File | | First Class Mail |

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 8509170 | GALVEZ, HERMINIA | FERNALD LAW GROUP<br>510 W. 6TH STREET<br>SUITE 700<br>LOS ANGELES, CA, 90014 | | First Class Mail |
| 8509259 | GALVEZ, HERMINIA | Address on File | | First Class Mail |
| 8508795 | Garces, Jonnathan | | Email Address on File | Email |
| 8509216 | GARCIA, JOCABEE | PICONE & DEFILIPPIS<br>625 N. 1ST STREET<br>SAN JOSE, CA, 95112 | | First Class Mail |
| 8509261 | GARCIA, JOCABEE | Address on File | | First Class Mail |
| 8509218 | GARCIA, JULIO | SHAPIRO LAW OFFICES<br>SHAPIRO,JASON<br>32005 GRAND CONCOURSE<br>NEW YORK, NY, 10468 | | First Class Mail |
| 8509260 | GARCIA, JULIO | Address on File | | First Class Mail |
| 8508934 | Gasprian, Rita | Avetisyan Law Group<br>1700 West Magnolia Blvd.<br>Suite 200<br>Burbank, CA, 91506 | | First Class Mail |
| 8509083 | Gasprian, Rita | Address on File | | First Class Mail |
| 8509004 | Gavrilenko, Alena | Law Offices of Michael Martinovsky<br>1925 East Francisco Blvd.<br>Suite 17<br>San Rafael, CA, 94901 | | First Class Mail |
| 8509109 | Gavrilenko, Alena | Address on File | | First Class Mail |
| 8509529 | Genesis Health Clubs of Midwest LLC | Richards, Layton & Finger, P.A.<br>Blake Rohrbacher<br>One Rodney Square<br>920 North King Street<br>Wilmington, DE, 19801 | | First Class Mail |
| 8509038 | Gernshteyn, Sagie | Address on File | | First Class Mail |
| 8508910 | Gernshteyn, Sagie | Burns & Harris<br>Woolworth Building<br>223 Broadway<br>New York, NY, 10279 | | First Class Mail |
| 8509197 | GERNSHTEYN, SERGE | | jsteinberg@burnsharris.com | Email |
| 8509262 | GERNSHTEYN, SERGE | Address on File | | First Class Mail |
| 8509206 | GHANEM, YOLLA | CASILLAS & ASSOCIATES<br>CASEY KOZOLL<br>3777 LONG BEACH BLVD.<br>3RD FLOOR<br>LONG BEACH, CA, 90807 | | First Class Mail |
| 8509263 | GHANEM, YOLLA | Address on File | | First Class Mail |
| 8508876 | Gibson, Michael | Dion A. Craig Attorney at Law<br>PO Box 52845<br>Houston, TX, 77052 | | First Class Mail |
| 8509090 | Gibson, Michael | Address on File | | First Class Mail |
| 8508998 | Goines | Gruenberg Law Firm<br>2155 First Avenue<br>San Diego, CA, 92101 | | First Class Mail |
| 8509044 | Goines, James | Address on File | | First Class Mail |
| 8509264 | GOLDEN, RICHARD | Address on File | | First Class Mail |

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 8509225 | GOLDEN, RICHARD | ELLIOT IFRAIMOFF & ASSOCIATES<br>SHEYLA ZOEGER<br>118-35 QUEENS BLVD.<br>SUITE 1250<br>FOREST HILLS, NY, 11375 | | First Class Mail |
| 8508964 | Goldsmith, Jennifer | Carter, Wolden, Curtis<br>1111 Exposition Blvd.<br>Suite 602<br>Sacramento, CA, 95815 | | First Class Mail |
| 8509086 | Goldsmith, Jennifer | Address on File | | First Class Mail |
| 8508865 | Gordon, Marilyn | Kim, Shapiro, Park & Lee<br>3435 Wilshire Blvd<br>Suite 2050<br>Los Angeles, CA, 90010 | | First Class Mail |
| 8509040 | Gordon, Marilyn | Address on File | | First Class Mail |
| 8508776 | Gravina, Vincent | Scott Levenson<br>Scott Levenson<br>231 Oakdene Ave<br>Cliffside Park, NJ, 07010 | | First Class Mail |
| 8509074 | Gubik, Stephan | Address on File | | First Class Mail |
| 8508986 | Gubik, Stephan | 501 N VERMONT AVE STE 102<br>Los Angeles, CA, 90004 | | First Class Mail |
| 8509155 | GUERRA, ALBERT | BRUERA LAW FIRM<br>SOFIA BRUERA<br>3100 TIMMONS LANE<br>HOUSTON, TX, 77027 | | First Class Mail |
| 8509265 | GUERRA, ALBERT | 3100 TIMMONS LN<br>Suite 310<br>HOUSTON, TX, 77027-5904 | | First Class Mail |
| 8508886 | GUNATILAKE, Ruwan | Wyatt Law Firm<br>20750 Ventura Blvd.<br>Suite 440<br>Woodland Hills, CA, 91364 | | First Class Mail |
| 8509064 | GUNATILAKE, RUWAN | Address on File | | First Class Mail |
| 8509210 | HADDAD, VERONIKA | CWILKO LAW<br>WARNER CENTER TOWERS<br>21650 OXNARD ST.<br>SUITE 1960<br>WOODLAND HILLS, CA, 91367 | | First Class Mail |
| 8509266 | HADDAD, VERONIKA | Address on File | | First Class Mail |
| 8509001 | Hahn, Victoria | Law offices of Scott Warmuth<br>17700 Castleton Street<br>Suite 168<br>City of Industry, CA, 91748 | | First Class Mail |
| 8509047 | Hahn, Victoria | Address on File | | First Class Mail |
| 8508796 | Hamilton, Gabe | | Email Address on File | Email |
| 8509267 | HARRISON, ALRAD | Address on File | | First Class Mail |
| 8509194 | HARRISON, ALRAD | G. DALLAS HORTON LAW<br>G. DALLAS HORTON<br>4435 SOUTH EASTERN AVE.<br>LAS VEGAS, NV, 89119 | | First Class Mail |
| 8509026 | Haskis, Tariq | Address on File | | First Class Mail |
| 8508950 | Haskis, Tariq | MSL Law<br>12222 Merit Drive<br>Suite 1200<br>Dallas, TX, 75251 | | First Class Mail |

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 8508797 | Heerema, Gabrielle | | Email Address on File | Email |
| 8508900 | Henriquez, Michael | The Law Concierge<br>3780 Airport Way<br>Suite 200 PMB 401<br>Long Beach, CA, 90806 | | First Class Mail |
| 8509087 | Henriquez, Michael | Address on File | | First Class Mail |
| 8509190 | HERGERT, MATHEW | LAW OFFICES OF J. MICHAEL HOSTERMAN<br>J. MICHAEL HOSTERMAN<br>555 PETERS AVE.<br>SUITE 115<br>PLEASANTON, CA, 94566 | | First Class Mail |
| 8509268 | HERGERT, MATHEW | Address on File | | First Class Mail |
| 8508978 | Hernandez, Alfonso | Bauman Law<br>6800 Owensmouth Avenue<br>Suite 410<br>Canoga Park, CA, 91303 | | First Class Mail |
| 8509081 | Hernandez, Alfonso | Address on File | | First Class Mail |
| 8509168 | HERNANDEZ, DARRICK | LAW OFFICE OF WILLIAM MCCANN<br>WILLIAM MCCANN<br>1530 MERIDIAN AVE.<br>SAN JOSE, CA, 95125 | | First Class Mail |
| 8509269 | HERNANDEZ, DARRICK | 1530 MERIDIAN AVE<br>Suite 102<br>SAN JOSE, CA, 95125-5318 | | First Class Mail |
| 8509270 | HILL, JEM | Address on File | | First Class Mail |
| 8509214 | HILL, JEM | L/O OF STEPHEN KAUFMAN<br>JOHN DECOLATOR<br>3397 EAST TREMONT AVE.<br>BRONX, NY, 10465 | | First Class Mail |
| 8509171 | HILL-JOHNSON, MARIETTE | ERIC ROY LAW FIRM<br>ERIC ROY<br>703 SOUTH EIGHTH STREET<br>LAW VEGAS, NV, 89101 | | First Class Mail |
| 8509271 | HILL-JOHNSON, MARIETTE | Address on File | | First Class Mail |
| 8508798 | Holmes, Ebonie | | Email Address on File | Email |
| 8509002 | Horton, Viola | Dorothy M. Hyde Attorney at Law<br>4925 Greeville Avenue<br>Suite 1022<br>Dallas, TX, 75206 | | First Class Mail |
| 8509140 | Horton, Viola | Address on File | | First Class Mail |
| 8508959 | Hug, Robert | Scott Baron & Associates<br>159-45 Cross Bay Blvd.<br>Howard Beach, NY, 11414 | | First Class Mail |
| 8509031 | Hug, Robert | Address on File | | First Class Mail |
| 8508799 | Hutchison, Michael | | Email Address on File | Email |
| 8509183 | ILCO, GEORGE | LAW OFFICES OF DEGRADO HALKOVICH, LLC<br>DEGRADO,PAUL<br>540 HUDSON STREET<br>HACKENSACK, NJ, 07601 | | First Class Mail |
| 8509272 | ILCO, GEORGE | Address on File | | First Class Mail |
| 8509037 | Jacinda, Perez | Address on File | | First Class Mail |
| 8509024 | James, Shirley | Address on File | | First Class Mail |
| 8509092 | Jarret, Ayianna | Address on File | | First Class Mail |

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 8508976 | Jarret, Ayianna | Zebersky Payne<br>110 SE 6th Street<br>Suite 2150<br>Fort Lauderdale, FL, 33301 | | First Class Mail |
| 8508762 | Jessica Williams individually and on behalf of all others similarly situated | | Email Address on File | Email |
| 8509212 | JOBITY, ANTONIO | ROBERT J. BERKOWITZ & ASSOC.<br>225 BROADWAY<br>NEW YORK, NY, 10007 | | First Class Mail |
| 8509273 | JOBITY, ANTONIO | Address on File | | First Class Mail |
| 8509195 | JOHNSON, JERRICK | ALMASRI MARZWANIAN & SEPULVEDA<br>SAM ALMASRI<br>9330 LBJ FREEWAY, SUITE #120<br>DALLAS, TX, 75243 | | First Class Mail |
| 8509274 | JOHNSON, JERRICK | 9330 LBJ FWY<br>Suite 120<br>DALLAS, TX, 75243-4357 | | First Class Mail |
| 8509226 | JOHNSON, JERRICK | ALMASRI MARZWANIAN & SEPULVEDA<br>C. ASHLEY COVERT<br>9330 LBJ FREEWAY<br>SUITE 120<br>DALLAS, TX, 75243 | | First Class Mail |
| 8508767 | Jones, Stewart | Address on File | | First Class Mail |
| 8509017 | Kalaydjian, Narine | Address on File | | First Class Mail |
| 8508985 | Kalaydjian, Narine | Law offices of Arman Sahakyan & Associates<br>301 E. Glenoaks Blvd.<br>Suite 6<br>Glendale, CA, 91207 | | First Class Mail |
| 8508778 | Kang, Jack | Shekhar Vyas, Yvette Harrell<br>Legal Justice Advocates<br>1629 K Street NW, Suite 300<br>Washington, DC, 20006 | | First Class Mail |
| 8508779 | Kang, Jack | Shekhar Vyas, Yvette Harrell<br>Legal Justice Advocates<br>1 East Broward Blvd, Suite 700<br>Fort Lauderdale, FL, 33301 | | First Class Mail |
| 8508885 | Kanjouri, Fabira | Zaeri & Associates<br>PO Box 915693<br>Longwood, FL, 32791 | | First Class Mail |
| 8509049 | Kanjouri, Fariba | | Email Address on File | Email |
| 8508765 | Khan | Michael Fuller<br>Under Dog Lawyer<br>US Bancorp Tower<br>111 SW 5th Ave. STE 3150<br>Portland, OR, 97204 | | First Class Mail |
| 8509227 | KIEFFER, STEPHEN | LAW OFFICE OF JULIE JOHNSON<br>JULIE JOHNSON<br>12222 MERIT DRIVE<br>SUITE 1200<br>DALLAS, TX, 75251 | | First Class Mail |
| 8509275 | KIEFFER, STEPHEN | Address on File | | First Class Mail |
| 8508845 | Kiketua, Alfredo | | Email Address on File | Email |
| 8509276 | KIM, YOON | Address on File | | First Class Mail |

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 8509228 | KIM, YOON | LAW OFFICES OF PATRICK WRIGHT<br>PATRICK WRIGHT<br>10888 SHADY TRAIL<br>DALLAS, TX, 75220 | | First Class Mail |
| 8508923 | King, Kodeesha | Livingston & Flowers Law Firm<br>1900 St. James Place<br>Suite 480<br>Houston, TX, 77056 | | First Class Mail |
| 8509108 | King, Kodeesha | Address on File | | First Class Mail |
| 8509008 | Kleinberger, Richard | Mancini & Associates<br>15303 Ventura Blvd.<br>Suite 600<br>Sherman Oaks, CA, 91403 | | First Class Mail |
| 8509146 | Kleinberger, Richard | Address on File | | First Class Mail |
| 8508800 | Knudson, Kim | | Email Address on File | Email |
| 8509485 | Kossow, Mikenna | Hogue & Belong<br>Jeffrey L. Hogue, Esq.<br>170 Laurel Street<br>San Diego, CA, 92101 | | First Class Mail |
| 8508801 | Kousonsavath, Ty | | Email Address on File | Email |
| 8509204 | KURTI, ARSEDA | KATZMAN LAW<br>MARK KATZMAN<br>13273 VENTURA BLVD.<br>SUITE 105<br>STUDIO CITY, CA, 91604 | | First Class Mail |
| 8509277 | KURTI, ARSEDA | Address on File | | First Class Mail |
| 8509549 | La Costa Town Center; Terramar Retail Centers, LLC; Property Development Centers, LLC; Safeway, Inc. | | gregory.hagen@wilsonelser.com | Email |
| 8508769 | Labib, Brenda | Yeremey O. Krivoshey<br>Bursor & Fisher<br>1990 N. California Blvd<br>Suite 940<br>Walnut Creek, CA, 94596 | | First Class Mail |
| 8508904 | LALOS, Alex | Goldberg & Rosen<br>1111 Brickell Avenue<br>Suite 2180<br>Miami, FL, 33131 | | First Class Mail |
| 8509102 | LALOS, ALEX | Address on File | | First Class Mail |
| 8509007 | Lampkin, Brad | Morgan & Morgan<br>20 N. Orange Avenue<br>16th Floor<br>Orlando, FL, 32802 | | First Class Mail |
| 8509132 | Lampkin, Brad | Address on File | | First Class Mail |
| 8508933 | Landeis, Denise | Criaco & Associates<br>363 N. Sam Houston Parkway E<br>Suite 800<br>Houston, TX, 77060 | | First Class Mail |
| 8509060 | Landeis, Denise | Address on File | | First Class Mail |
| 8509184 | LARA DE SALAZAR, ANGELITA | PITTS & POLIZZI<br>DENNIS POLIZZI<br>1184 MAIN AVE.<br>CLIFTON, NJ, 07011 | | First Class Mail |
| 8509279 | LARA DE SALAZAR, ANGELITA | 1184 MAIN AVE<br>Suite 200<br>CLIFTON, NJ, 07011-2257 | | First Class Mail |

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 8509179 | LARA, MONICA | LAW OFFICES OF BRADLEY S. WALLACE<br>BRADLEY S. WALLACE<br>312 N. SPRING STREET<br>LOS ANGELES, CA, 90012 | | First Class Mail |
| 8509278 | LARA, MONICA | Address on File | | First Class Mail |
| 8508966 | Laurent, Edmond | Howard Craig Kornberg<br>Opperheimer Tower<br>18th Floor<br>Los Angeles, CA, 90024 | | First Class Mail |
| 8509114 | Laurent, Edmond | Address on File | | First Class Mail |
| 1.1E+07 | Law Offices of Mauro Fiore, Jr. | Attn: Sergio J. Puche<br>136 E. Lemon Avenue<br>Monrovia, CA, 91606 | | First Class Mail |
| 8509097 | Ledesma, Amy Elizabeth | Address on File | | First Class Mail |
| 8508940 | Ledesma, Amy Elizabeth | Kuzyk Law<br>1700 West Avenue K<br>Suite 101<br>Lancaster, CA, 93534 | | First Class Mail |
| 8509043 | Ledesma, Manuel | Address on File | | First Class Mail |
| 8508880 | Leroy, Julia | David S. Kohm & Associates<br>1414 West Randol Mill Road<br>Suite 118<br>Arlington, TX, 76012 | | First Class Mail |
| 8509039 | Leroy, Julia | Address on File | | First Class Mail |
| 8508802 | Lewis, Antonio | | Email Address on File | Email |
| 8508764 | Ling, Dick | Abbas Kazerounian, Esq<br>KAZEROUNI LAW GROUP, APC<br>245 Fischer Avenue, Unit D1<br>Costa Mesa, CA, 92626 | | First Class Mail |
| 8508908 | Linn, William | Law offices of Michael J. Trezza<br>506 Second Street<br>Yuba City, CA, 95991 | | First Class Mail |
| 8509138 | Linn, William | Address on File | | First Class Mail |
| 8508858 | Llama, Robert | | Email Address on File | Email |
| 8508981 | Llanos Rangel, Omar | Martinian & Associates<br>2801 Cahuenga Blvd.<br>West Los Angeles, CA, 90068 | | First Class Mail |
| 8509488 | Long, Eric | Swain Law Firm<br>Charles Swain<br>7083 Hollywood Blvd., First Floor<br>Los Angeles, CA, 90028 | | First Class Mail |
| 8508803 | Long, Robert | | Email Address on File | Email |
| 8509030 | Lopez, Ana | Address on File | | First Class Mail |
| 8508948 | lopez, Ana | Morgan & Morgan<br>703 Waterford Way<br>Suite 1050<br>Miami, FL, 33126 | | First Class Mail |
| 8508932 | Lopez, Pedro | Law offices of Joseph Pourshalimy<br>1429 Westwood Blvd.<br>Los Angeles, CA, 90024 | | First Class Mail |
| 8509117 | Lopez, Pedro | Address on File | | First Class Mail |
| 1.1E+07 | Los Angeles County Superior Court, CA | Stanley Mosk Courthouse<br>111 N. Hill Street<br>Los Angeles, CA, 90012 | | First Class Mail |

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 8508963 | Louis, Gina | Carter, Wolden, Curtis<br>1111 Exposition Blvd.<br>Suite 602<br>Sacramento, CA, 95815 | | First Class Mail |
| 8509106 | Louis, Gina | Address on File | | First Class Mail |
| 8508944 | louise, Mondry | Pawar Law<br>20 Vesey Street<br>Suite 1210<br>New York, NY, 10007 | | First Class Mail |
| 8508982 | Lu, Poyoun | Hoover Law Group<br>815 S. Weller Street<br>Suite 105<br>Seattle, WA, 98104 | | First Class Mail |
| 8509023 | Lu, Poyoun | Address on File | | First Class Mail |
| 8508907 | Lucio, Dylan | Markarian Law Group<br>250 E. Rowland Street<br>Covina, CA, 91723 | | First Class Mail |
| 8509048 | Lucio, Dylan | Address on File | | First Class Mail |
| 8508973 | Lynch, Willie | | Email Address on File | Email |
| 8509055 | Lynch, Willie | Address on File | | First Class Mail |
| 8508804 | Madrigal, Ray | | Email Address on File | Email |
| 8508841 | Maeda, Mitchell | | Email Address on File | Email |
| 8509489 | Malhas, Sam | | rnathan@nathanlawpractice.com | Email |
| 8509490 | Malhas, Sam | | matt@righettilaw.com | Email |
| 8509202 | MALVEAUX, TROY | ATTORNEY AT LAW<br>JAMES CARLOS CANADY<br>5020 MONTROSE BLVD.<br>HOUSTON, TX, 77006 | | First Class Mail |
| 8509280 | MALVEAUX, TROY | Address on File | | First Class Mail |
| 8508842 | Mangrum, Floyd | | Email Address on File | Email |
| 8508871 | Marquez, Patricia | Eduardo Ferszt Attorney at Law<br>1010 S. Joliet Street<br>Suite 211<br>Aurora, CO, 80012 | | First Class Mail |
| 8509085 | Marquez, Patricia | Address on File | | First Class Mail |
| 8509103 | MARTE, MIRIAM | Address on File | | First Class Mail |
| 8508990 | MARTE, Miriam | Richard M. Altman Attorney at Law<br>3201 Grand Concourse<br>Suite 1-F<br>Bronx, NY, 10468 | | First Class Mail |
| 8509281 | MARTIN, MICHAEL | Address on File | | First Class Mail |
| 8509282 | MARTINEZ, ANA | Address on File | | First Class Mail |
| 8509213 | MARTINEZ, ANA | SCOTT BARON & ASSOC.<br>ELLIOT SKYDEL<br>159-45 CROSS BAY BLVD.<br>HOWARD BEACH, NY, 11414 | | First Class Mail |
| 8508855 | Martinez, Antonio | | Email Address on File | Email |
| 8508875 | martinez, Humberto | Henness & Haight<br>8972 Spanish Ridge Avenue<br>Las Vegas, NV, 89148 | | First Class Mail |
| 8509112 | Martinez, Humberto | Address on File | | First Class Mail |
| 8509013 | MATO, NESTOR | Address on File | | First Class Mail |
| 8508929 | MATO, Nestor | Law Offices of Joshua J. Hertz PA<br>8100 Oak Land<br>Penthouse 403<br>Miami, FL, 33016 | | First Class Mail |

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 8508805 | **May, Ricky** | | Email Address on File | Email |
| 8508806 | Mayer, Karoly | | Email Address on File | Email |
| 8508852 | McCargo, Jasper | | Email Address on File | Email |
| 8509229 | MCCOY, WILLIAM | SCOTT A. MAGER ATTORNEY AT LAW<br>2719 HOLLYWOOD BLVD.<br>2ND FLOOR<br>HOLLYWOOD, FL, 33010 | | First Class Mail |
| 8509283 | MCCOY, WILLIAM | Address on File | | First Class Mail |
| 8508903 | McDonald, Saysawar | Address on File | | First Class Mail |
| 8509027 | McDonald, Saysawar | Address on File | | First Class Mail |
| 8508953 | MCDONALD, Saysawart | Address on File | | First Class Mail |
| 8509059 | MCDONALD, SAYSAWART | Address on File | | First Class Mail |
| 8508771 | McPherson, Christina | Judith A. Endejan<br>Judith A. Endejan<br>P.O. Box 19188<br>Newbury Park, CA, 91329 | | First Class Mail |
| 8509284 | MEJIA, ESTIBAN | Address on File | | First Class Mail |
| 8509220 | MEJIA, SANDY | GIRARDI & KEESE<br>1126 WILSHIRE BLVD.<br>LOS ANGELES, CA, 90017 | | First Class Mail |
| 8508861 | Mendez, Cheryl | | Email Address on File | Email |
| 8508947 | Mercedes, Constancia | Freman Injury Law<br>4 Harvard Circle<br>Suite 600<br>West Palm Beach, FL, 33409 | | First Class Mail |
| 8509538 | MGP XI-GPI Laurel Plaza, LLC | Glaser Weil Fink Howard Avchen & Shapiro LLP<br>Peter C. Sheridan<br>10250 Constellation Blvd., 19th Floor<br>Los Angeles, CA, 90067 | | First Class Mail |
| 8509219 | MILLER, JAMES | VAHDAT & ABOUDI<br>16255 VENTURA BLVD.<br>ENCINO, CA, 91436 | | First Class Mail |
| 8509285 | MILLER, JAMES | Address on File | | First Class Mail |
| 8508851 | MILLS, STEVEN | | Email Address on File | Email |
| 8509010 | Miranda, Ramon | Address on File | | First Class Mail |
| 8509492 | Mitchell, Kourtney | | saslam@lfecr.com | Email |
| 8509025 | Mondry, Louise | Address on File | | First Class Mail |
| 8509200 | MONTEZA, HERMINIA | ROPER & THYNE, LLC<br>ANGELA ROPER<br>77 JEFFERSON PLACE<br>TOTOWA, NJ, 07511 | | First Class Mail |
| 8509286 | MONTEZA, HERMINIA | 77 JEFFERSON PL<br>TOTOWA, NJ, 07512-2614 | | First Class Mail |
| 8508807 | Morales, Mary | | Email Address on File | Email |
| 8508808 | MORENO, ALAN | | Email Address on File | Email |
| 8508809 | Morse, Christopher | | Email Address on File | Email |
| 8509494 | Moya, Jonathan | | Email Address on File | Email |
| 8509076 | Moya, Kimberly | Address on File | | First Class Mail |
| 8508939 | Moya, Kimberly | RLS Firm<br>2300 Contra Costa Blvd.<br>Suite 500<br>Pleasanton, CA, 94523 | | First Class Mail |

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 8509169 | MUELLER, DIANE | VARNER FADDIS ELITE LEGAL, LLC.<br>LAUREN VARNER<br>6025 SOUTH QUEBEC STREET, #320<br>CENTENNIAL, CO, 80111 | | First Class Mail |
| 8509288 | MUELLER, DIANE | Address on File | | First Class Mail |
| 8509287 | MUELLER, KEN | Address on File | | First Class Mail |
| 8509230 | MUELLER, KEN | HUNT LAW OFFICES<br>WOODLAND PROFESSIONAL BLDG<br>407 1/2 NORTH 45TH STREET<br>SEATTLE, WA, 98103 | | First Class Mail |
| 8508810 | Muradyan, Gayane | | Email Address on File | Email |
| 8508846 | Nam, Kibaek | | Email Address on File | Email |
| 8508847 | Naysmith, Cheryl | | Email Address on File | Email |
| 8509539 | Nazareth Retail Holdings, LLC | Peterson Watts Law Group, LLP<br>Richard M. Watts, Jr., Esq.<br>2267 Lava Ridge Court, Ste. 210<br>Roseville, CA, 95661 | | First Class Mail |
| 8509084 | Nguyen, Helen | | Email Address on File | Email |
| 8509084 | Nguyen, Helen | | Email Address on File | Email |
| 8508945 | Nguyen, Helen | Diep Nguyen Attorney at Law<br>1569 Lexann Avenue<br>Suite 110<br>San Jose, CA, 95121 | | First Class Mail |
| 8508898 | Nguyen, Luan | Law offices of Adam V. Nguyen<br>9550 Bolsa Avenue<br>Unit 224<br>Westminster, CA, 92683 | | First Class Mail |
| 8509121 | Nguyen, Luan | Address on File | | First Class Mail |
| 8509136 | Nguyen, Phuc | Address on File | | First Class Mail |
| 8508943 | Nguyen, Quyen | Crim & Villalpando<br>2122 E. Grosvernors Circle<br>Houston, TX, 77092 | | First Class Mail |
| 8508997 | Niges, De Ann | Blue Law Group<br>801 South Grand Avenue<br>1st Floor<br>Los Angeles, CA, 90017 | | First Class Mail |
| 8509018 | NOEL, ARIELLE | Address on File | | First Class Mail |
| 8509000 | NOEL, Arielle | Michael J O'Hara & Associates<br>10850 Wilshire Blvd.<br>Suite 770<br>Los Angeles, CA, 90024 | | First Class Mail |
| 8509163 | NUNEZ, JOHNNY | SEITLEMAN LAW OFFICES<br>MARK SEITELMAN<br>111 BROADWAY, 9TH FLOOR<br>NEW YORK, NY, 10006 | | First Class Mail |
| 8509289 | NUNEZ, JOHNNY | Address on File | | First Class Mail |
| 8508926 | Nunez, Jose | Gima Corena & Associates<br>300 4th Street<br>Suite 1250<br>Las Vegas, NV, 89101 | | First Class Mail |
| 8509061 | Nunez, Jose | Address on File | | First Class Mail |
| 8509050 | Nunn, Cathryn | Address on File | | First Class Mail |
| 8508946 | Nunn, Cathryn | Flahavan Law Office<br>960 S. Westlake Blvd.<br>Suite 202<br>Westlake Village, CA, 91361 | | First Class Mail |

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 8509497 | O'Brien, Melissa | | dhyun@hyunlegal.com | Email |
| 8509496 | O'Brien, Melissa | | bill@polarislawgroup.com | Email |
| 8508848 | Olivo, Abraham | | Email Address on File | Email |
| 8509098 | Ortiz, Martin | Address on File | | First Class Mail |
| 8508987 | Ortiz, Martin | A.G. Assanti & Associates, P.C. 9841 Irvine Center Drive Suite 100 Irvine, CA, 92618 | | First Class Mail |
| 8509498 | Padhiar, Kayla | | rnathan@nathanlawpractice.com | Email |
| 8509499 | Padhiar, Kayla | | matt@righettilaw.com | Email |
| 8509726 | PAGA Notice | California Labor & Workforce Development Agency Attn: PAGA Administrator 455 Golden Gate Avenue 9th Floor San Francisco, CA, 94102 | | First Class Mail |
| 8508811 | Palmer, Josh | | Email Address on File | Email |
| 8508863 | Pardo, Joe | Mestermaker, Straub & Zummalt 3100 Timmons Suite 455 Houston, TX, 77027 | | First Class Mail |
| 8509020 | Pardo, Joe | Address on File | | First Class Mail |
| 8509236 | PARENTS OF AVREY ANDERSON | Address on File | | First Class Mail |
| 8509309 | PARENTS OF DANIEL WILSON, A MINOR | Address on File | | First Class Mail |
| 8509306 | PARENTS OF JAYDEN VILLEGAS, A MINOR | Address on File | | First Class Mail |
| 8508870 | Parker, Phillip | Law office of Jacob Emrani 714 W. Olympic Blvd. Suite 300 Los Angeles, CA, 90015 | | First Class Mail |
| 8509069 | Parker, Phillip | Address on File | | First Class Mail |
| 8508905 | patel, Sam | Farrell, Patel, Tomarron & Lopez 10777 Westheimer Suite 1100 Houston, TX, 77042 | | First Class Mail |
| 8509054 | Patel, Sam | Address on File | | First Class Mail |
| 8508812 | Patterson, Amir | | Email Address on File | Email |
| 8509156 | PENSADO, GUADALUPE | THE DEARIE LAW FIRM, P.C. JOHN DEARIE 515 MADISON AVE. NEW YORK, NY, 10022 | | First Class Mail |
| 8509290 | PENSADO, GUADALUPE | Address on File | | First Class Mail |
| 8508936 | Perez, Jacinda | Razi Law Group 8666 Wilshire Blvd Beverly Hills, CA, 90211 | | First Class Mail |
| 8508813 | Perez, Juan | | Email Address on File | Email |
| 8508854 | Phillips, Nick | | Email Address on File | Email |
| 8508894 | Phuc, Nguyen | Law offices of Phillip Ma 9191 Bolsa Avenue Suite 201 Westminster, CA, 92683 | | First Class Mail |
| 8509541 | Polimix USA, LLC | | jgoldfarb@barthet.com | Email |
| 8508814 | Powell, Earl | | Email Address on File | Email |
| 8509144 | Proctor, Alisia | Address on File | | First Class Mail |
| 8509291 | PROVOST, TREY | Address on File | | First Class Mail |

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 8509215 | PROVOST, TREY | LAW FIRM OF ALTON TODD<br>ALTON TODD<br>312 S. FRIENDSWOOD DRIVE<br>FRIENDSWOOD DRIVE, TX, 77546 | | First Class Mail |
| 8509122 | Prystupa, Jeffrey | | Email Address on File | Email |
| 8508942 | Prystupa, Jeffrey | Gaiennie Law Firm<br>3801 East Florida Ave.<br>Suite 100<br>Denver, CO, 80210 | | First Class Mail |
| 8509122 | Prystupa, Jeffrey | Address on File | | First Class Mail |
| 8509042 | Quiroz, Joseph | Address on File | | First Class Mail |
| 8508999 | Quiroz, Joseph | Alderson Law Firm<br>14350 Civic Drive<br>Suite 280<br>Victorville, CA, 92392 | | First Class Mail |
| 8508984 | Ramon, Miranda | Law offices of Alan J. Garcia<br>6071 Bissonnet Street<br>Houston, TX, 77081 | | First Class Mail |
| 8509111 | Rangel, Omar Llanos | Address on File | | First Class Mail |
| 8508772 | Reginald Boatwright and 2 minors | ANTHONY J. CRAWFORD<br>ANTHONY CRAWFORD & ASSOCIATES<br>2945 Townsgate Road<br>Suite 200<br>Westlake Village, CA, 91361 | | First Class Mail |
| 8508815 | Reyes, Elsa | | Email Address on File | Email |
| 8508895 | Reyes, Xavier | Eidman Law<br>3 Columbus Circle<br>15th Floor<br>New York, NY, 10019 | | First Class Mail |
| 8508816 | Riley, Robert | | Email Address on File | Email |
| 8509292 | ROBINSON, BRANDON | Address on File | | First Class Mail |
| 8509193 | ROBINSON, BRANDON | LAW OFFICES OF DAVID BURSTEIN<br>9107 WILSHIRE BLVD.<br>SUITE 450<br>BEVERLY HILLS, CA, 90210 | | First Class Mail |
| 8509071 | Rodas, Yeny | Address on File | | First Class Mail |
| 8508882 | Rodas, Yeny | Del Rio & Caraway<br>2335 American River Drive<br>Suite 200<br>Sacramento, CA, 95825 | | First Class Mail |
| 8508920 | Ronald, Demarco | Florida Advocates<br>45 East Sheridan Street<br>Dania Beach, FL, 33004 | | First Class Mail |
| 8509542 | Roofco Inc. | Mahoney & Soll LLP<br>Paul M. Mahoney<br>150 W. First St., Ste. 180<br>P.O. Box 940<br>Claremont, CA, 91711-0940 | | First Class Mail |
| 8509125 | Rosa, Archael Dela | Address on File | | First Class Mail |
| 8509096 | Rosado, Maria | Address on File | | First Class Mail |
| 8508921 | Rosado, Maria | Law offices of Arnel B. Jalbuena<br>3250 Wilshire Blvd.<br>Suite 2003<br>Los Angeles, CA, 90010 | | First Class Mail |
| 8508817 | Rossini, Fernanda | | Email Address on File | Email |

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 8508864 | Rosski, Giovanni | Haddad Law Firm<br>100 West Pond Road<br>Woodbridge, NJ, 08861 | | First Class Mail |
| 8508781 | Rowe, Cesar | James Cook<br>James Cook Law Group<br>667 31st Street<br>Oakland, CA, 94609 | | First Class Mail |
| 8508818 | Rubalcaba, Steven | | Email Address on File | Email |
| 8509101 | Rubiera, Gudelia | Address on File | | First Class Mail |
| 8508962 | Rubiera, Gudelia | Rodriguez Law Firm<br>814 Ponce de Leon Blvd.<br>Suite 201<br>Coral Gables, FL, 33134 | | First Class Mail |
| 8508873 | Rueda, Sylvia | Kim, Shapiro, Park & Lee<br>3435 Wilshire Blvd<br>Suite 2050<br>Los Angeles, CA, 90010 | | First Class Mail |
| 8509089 | Rueda, Sylvia | Address on File | | First Class Mail |
| 8509728 | Sacramento County Superior Court, CA | 720 9th Street<br>Sacramento, CA, 95814 | | First Class Mail |
| 8509186 | SALAS, LUIS | LAW OFFICES OF JEFFREY S. HASSON<br>HASSON,JEFFREY<br>320 CEDAR LANE<br>TEANECK, NJ, 07666 | | First Class Mail |
| 8509003 | Salas, Luis | Law offices of Jeffrey S. Hanson<br>320 Cedar Lane<br>Teaneck, NJ, 07666 | | First Class Mail |
| 8509128 | Salas, Luis | Address on File | | First Class Mail |
| 8509293 | SALAS, SALAS, LUIS | Address on File | | First Class Mail |
| 8509177 | SALVADOR, BERNADETTE | LAW OFFICES OF IAN L. MATTOCH<br>IAN L. MATTOCH<br>737 BISHOP STREET<br>HONOLULU, HI, 96813 | | First Class Mail |
| 8509294 | SALVADOR, BERNADETTE | Address on File | | First Class Mail |
| 8508819 | Sanchez, Editshi | | Email Address on File | Email |
| 8508820 | Sanchez, Vivian | | Email Address on File | Email |
| 8508937 | Sanchez-Gallagher, Esmeralda | | Email Address on File | Email |
| 8508937 | Sanchez-Gallagher, Esmeralda | Address on File | | First Class Mail |
| 8509080 | Sanchez-Gallagher, Esmeralda | Address on File | | First Class Mail |
| 8509295 | SANGSICK, KYEONG | Address on File | | First Class Mail |
| 8509203 | SANGSICK, KYEONG | L/O ANDREW PARK<br>DAVID WASSERMAN<br>450 SEVENTH AVE.<br>NEW YORK, NY, 10123 | | First Class Mail |
| 8509124 | Sano, Wander | Address on File | | First Class Mail |
| 8509172 | SAULS, HAROLD | WARANCH & NUNN<br>HUNTER NUNN<br>5720 LBJ FWY #550<br>DALLAS, TX, 75240 | | First Class Mail |
| 8509296 | SAULS, HAROLD | 5720 LBJ FWY<br>Suite 550<br>DALLAS, TX, 75240-6366 | | First Class Mail |
| 9739721 | Sauls, Linda | Waranch & Nunn<br>Hunter Nunn<br>5720 LBJ Freeway #550<br>Dallas, TX, 75240 | | First Class Mail |

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 8508884 | Schmid, James | Law offices of Thomas Griffin<br>1758 Calle Cerro<br>Santa Barbara, CA, 93101 | | First Class Mail |
| 8509052 | Schmid, James | Address on File | | First Class Mail |
| 8508878 | Schwab, Maria | Vogelman, Turner & Wright<br>124 South Royal Street<br>Alexandria, VA, 22314 | | First Class Mail |
| 8509093 | Schwab, Maria | Address on File | | First Class Mail |
| 8508821 | Serfass, Mallory | | Email Address on File | Email |
| 8509016 | SEUNGKU, JUNG | Address on File | | First Class Mail |
| 8508930 | SEUNGKU, Jung | Law offices of Donald Norris<br>3055 Wilshire Blvd.<br>Suite 980<br>Los Angeles, CA, 90010 | | First Class Mail |
| 8509297 | SEZAVARMANESH, MOHAMMAD | Address on File | | First Class Mail |
| 8509231 | Sezavarmanesh, Mohammad | Address on File | | First Class Mail |
| 8509120 | SHEIKHZADEH, OMAR | Address on File | | First Class Mail |
| 8508879 | SHEIKHZADEH, Omar | Liuzzi Murphy Solomon Churton & Hale<br>235 Montgomery St STE 440<br>San Francisco, CA, 94104-2929 | | First Class Mail |
| 8508902 | Sheila, Rabb | Monarch Law Group<br>445 Broad Hollow Road<br>Suite 25<br>Melville, NY, 11747 | | First Class Mail |
| 8509058 | Sheila, Rabb | Address on File | | First Class Mail |
| 8508770 | Shihad, Heney | Matthew Righetti<br>RIGHETTI GLUGOSKI, P.C.<br>456 Montgomery Street<br>Suite 1400<br>San Francisco, CA, 94104 | | First Class Mail |
| 8508951 | SHIRLEY, James | Justin Clark and Associates<br>500 Winderley PL.<br>Suite 100<br>Maitland, FL, 32751 | | First Class Mail |
| 8508935 | Shteyman, Genadiy | Law offices of Bikhman & Vinbaytel<br>1909 East 17th Street<br>Brooklyn, NY, 11229 | | First Class Mail |
| 8508775 | Sialeu, Julienne | Andrew Kurfz, Esq<br>Tamir Law Group<br>80 Broad Street, Suite 1302<br>New York, NY, 10004 | | First Class Mail |
| 8509502 | Silva, Larissa | | Gsosa@laralunalaw.com | Email |
| 8508822 | Singh, Manpreet | | Email Address on File | Email |
| 8509298 | SMACK, SHERYL | 1386 PALISADE AVE (ATTY)<br>FORT LEE, NJ, 07632-2548 | | First Class Mail |
| 8509187 | SMACK, SHERYL | LAW OFFICES OF ROSEMARIE ARNOLD<br>ROSEMARIE ARNOLD<br>1386 PALISADE AVE.<br>FORT LEE, NJ, 07024 | | First Class Mail |
| 8508872 | Smartt, Devin Kathryn | Law offices of NGF<br>18685 Main Street<br>Suite 101-193<br>Huntington Beach, CA, 92648 | | First Class Mail |
| 8509143 | Smartt, Kathryn | Address on File | | First Class Mail |
| 8509299 | SMITH, ROBERT | Address on File | | First Class Mail |

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 8509181 | SMITH, ROBERT | LAW OFFICES OF BRADLEY S. WALLACE<br>BRADLEY S. WALLACE<br>312 N. SPRING STREET<br>LOS ANGELES, CA, 90012 | | First Class Mail |
| 8508991 | Somers, Celia | Cohen & Marzban Law Corporation<br>PO Box 18200<br>Encino, CA, 91416 | | First Class Mail |
| 8509145 | Somers, Celia Linda | Address on File | | First Class Mail |
| 8509543 | Stacy Holmes | | dennisp@potterhandy.com | Email |
| 8509503 | Staples, Ezekiel | | JEzoory@lfecr.com | Email |
| 8509211 | STEPPAN, SILVIA | LAW OFFICE OF WILLIAM C. RUGGIERO<br>WILLIAM RUGGIERO<br>200 SOUTH ANDREWS AVE.<br>FORT LAUDERDALE, FL, 33301 | | First Class Mail |
| 8509300 | STEPPAN, SILVIA | Address on File | | First Class Mail |
| 8509009 | Steverson, Vernetta | Address on File | | First Class Mail |
| 8508957 | Steverson, Vernetta | Sailer Law Firm<br>7915 Painter Avenue<br>Whittier, CA, 90602 | | First Class Mail |
| 8508823 | Stewart, Emelia | | Email Address on File | Email |
| 8508996 | Strange, Linda | Law offices of Drociak & Yeager<br>7627 So. Western Avenue<br>Los Angeles, CA, 90047 | | First Class Mail |
| 8509131 | Sweeting, Charles | Address on File | | First Class Mail |
| 8508862 | Sweeting, Charles | Del Rio Caraway PC<br>2335 American River Drive,<br>Suite 200<br>Sacramento, CA, 95825 | | First Class Mail |
| 8509544 | T24LLC | | jpark@romeropark.com | Email |
| 8508824 | Talpa, Dan | | Email Address on File | Email |
| 8509505 | Taylor Jones, Bailey | | Email Address on File | Email |
| 8509301 | TESFAI, NIGISTI | | Email Address on File | Email |
| 8509162 | TESFAI, NIGISTI | GHERMEZIAN LAW<br>3435 WILSHIRE BLVD<br>SUITE 1800<br>LOS ANGELES, CA, 90010 | | First Class Mail |
| 8509070 | Thomas, Virgil | Address on File | | First Class Mail |
| 8508949 | Thomas, Virgil | Dan Newlin & Partners<br>7335 W. Sand Lake Road<br>Suite 300<br>Orlando, FL, 32819 | | First Class Mail |
| 8508967 | Thomas, Warren | Ghuneim Law Firm<br>3115 Preston<br>Suite F<br>Pasadena, TX, 77505 | | First Class Mail |
| 8509182 | THOMAS, WARREN | JEFFREY NASH TODD ATTORNEY AT LAW<br>JEFFREY NASH TODD<br>12929 GULF FREEWAY<br>SUITE 301<br>HOUSTON, TX, 77034 | | First Class Mail |
| 8509302 | THOMAS, WARREN | Address on File | | First Class Mail |
| 8509035 | Thompson, Angela | Address on File | | First Class Mail |
| 8509135 | Thompson, Carlton | Address on File | | First Class Mail |
| 8508856 | Thornburn, Maximilian | | Email Address on File | Email |
| 8508825 | Thu, Frankie | | Email Address on File | Email |
| 8509095 | Tice, Henrietta | Address on File | | First Class Mail |

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 8508979 | Tice, Henrietta | Osborne & Francis<br>PO Box 140007<br>Orlando, FL, 32814 | | First Class Mail |
| 8509118 | Tidwell, Adam | Address on File | | First Class Mail |
| 8508975 | Tidwell, Adam | Nabi Law<br>9171 Wilshire Blvd.<br>Suite 500<br>Beverly Hills, CA, 90210 | | First Class Mail |
| 8508826 | Timoleon, Squasia | | Email Address on File | Email |
| 8508919 | Tinnin, Ann | Richard Harris Law Firm<br>801 South 4th Street<br>Las Vegas, NV, 89101 | | First Class Mail |
| 8509063 | Tinnin, Ann | Address on File | | First Class Mail |
| 8509303 | TIVOLI, ANDREW | Address on File | | First Class Mail |
| 8509208 | TIVOLI, ANDREW | ATTORNEY AT LAW<br>MARCOS GONZALEZ<br>6500 COW PEN ROAD<br>MIAMI LAKES, FL, 33014 | | First Class Mail |
| 8508827 | Todd, Greyson | | Email Address on File | Email |
| 8509068 | Torres, Jeime | Address on File | | First Class Mail |
| 8508983 | Torres, Jeime | Law office of Bert M. Vega<br>506 Sacramento Street<br>Vallejo, CA, 94590 | | First Class Mail |
| 8508859 | Trinh, Duc | | Email Address on File | Email |
| 8509531 | TruFusion Soho | | CReade@ReadeLawFirm.com | Email |
| 8509530 | TruFusion Soho | | fields@markfieldslaw.com | Email |
| 8509493 | U.S. Equal Employment Opportunity Commission | | HoustonIntake@EEOC.GOV | Email |
| 8509477 | U.S. Equal Employment Opportunity Commission | Kathleen Gilliam, Enforcement ISA<br>Los Angeles District Office<br>255 E. Temple Street, 4th Floor<br>Los Angeles, CA, 90012 | | First Class Mail |
| 8509501 | U.S. Equal Employment Opportunity Commission | Miami District Office<br>Miami Tower, 100 S E 2nd Street, Ste. 1500<br>Miami, FL, 33131 | | First Class Mail |
| 8509495 | U.S. Equal Employment Opportunity Commission (EEOC) Headquarters | Nationwide EEOC Investigation - 24hr Fitness<br>131 M Street NC<br>Washington, DC, 20507 | | First Class Mail |
| 8508849 | Underwood, Carrol | | Email Address on File | Email |
| 8509012 | Underwood, Michelle | Address on File | | First Class Mail |
| 8508874 | underwood, Michelle | The Hartunian Law Firm<br>10250 Constellation Blvd.<br>Suite 2320<br>Los Angeles, CA, 90067 | | First Class Mail |
| 8508777 | Unnamed Party | Scott Ferrell, Esq.<br>Pacific Trial Attorneys<br>4100 Newport Place, Suite 800<br>Newport Beach, CA, 92660 | | First Class Mail |
| 8509545 | Upper V, Inc. D.B.A. Sundance Plumbing Company | Kron & Card LLP<br>Scott A. Kron, Esq.<br>29122 Rancho Viejo Road, Suite 110<br>San Juan Capistrano, CA, 92675 | | First Class Mail |
| 8508965 | Valencia, Claudia | Oakwood Legal Group<br>470 South San Vicente Blvd.<br>2nd floor<br>Los Angeles, CA, 90048 | | First Class Mail |

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 8509116 | Valencia, Claudia | Address on File | | First Class Mail |
| 8508989 | Valencia, Ileana | Schiller Kessler Group 7501 W. Oakland Park Blvd. Suite 201 Lauderdale, FL, 33319 | | First Class Mail |
| 8509110 | Valencia, Ileana | Address on File | | First Class Mail |
| 1.1E+07 | Vallejo, Gilbert | | Email Address on File | Email |
| 8508918 | VALLEJO, Gilbert | Greenslade Cronk LLP 5455 Wilshire Blvd. Ste. 1400 Los Angeles , CA , 90036 | | First Class Mail |
| 8509014 | VALLEJO, GILBERT | Address on File | | First Class Mail |
| 8509546 | Valley Mack (DE), LLC | | dlm@danmcclainlaw.com | Email |
| 8509166 | VAN METER, MICHAEL | DAVID NISSAN ATTORNEY AT LAW DAVID NISSAN 17291 IRVINE BLVD. #154 TUSTIN, CA, 92780 | | First Class Mail |
| 8509304 | VAN METER, MICHAEL | Address on File | | First Class Mail |
| 8508828 | Vargas, Aaron | | Email Address on File | Email |
| 8508896 | VARTANYAN, Henrick | Glickman & Glickman 9460 Wilshire Blvd. Suite 330 Beverly Hills, CA, 90212 | | First Class Mail |
| 8509019 | VARTANYAN, HENRICK | Address on File | | First Class Mail |
| 8509034 | Vasquez, Franklin | Address on File | | First Class Mail |
| 8508829 | Vasquez, Lorena | | Email Address on File | Email |
| 8508881 | Ventura Sano, Wander | Law offices of Fiorella Rivas Demaria 18345 Ventura Blvd. Suite 416 Tarzana, CA, 91356 | | First Class Mail |
| 8508916 | Vergara, Carmen | Law offices of Michael Majid Mojtahedi 322 W. 3rd Street Santa Ana, CA, 92701 | | First Class Mail |
| 8509057 | Vergara, Carmen | Address on File | | First Class Mail |
| 8509160 | VIALPANDO, MARISSA | GOMEZ TRIAL LAWYERS ALLISON WORDEN 655 W. BROADWAY SUITE 1700 SAN DIEGO, CA, 92101 | | First Class Mail |
| 8509305 | VIALPANDO, MARISSA | Address on File | | First Class Mail |
| 8509021 | Villa, Juan | Address on File | | First Class Mail |
| 8508891 | Villa, Juan | Premier Justice Law 155 N. Lake Avenue Suite 800 Pasadena, CA, 91101 | | First Class Mail |
| 8508830 | Villacis, Brandon | | Email Address on File | Email |
| 8509199 | VILLEGAS, JAYDEN | ROBER MILLER P.A. 5915 PONCE DE LEON BLVD. SUITE 212 CORAL GABLES, FL, 33146 | | First Class Mail |
| 8508941 | Viviani, Greg | Beljajev Law Group 101 Main Street Suite 1 Seal Beach, CA, 90740 | | First Class Mail |
| 8509079 | Viviani, Greg | Address on File | | First Class Mail |
| 8508938 | Walker, Michael | | Email Address on File | Email |

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 8509105 | Walker, Michael | Address on File | | First Class Mail |
| 8509175 | WALUYO, KORNELIUS | SHAFIR LAW<br>313 N. BIRCH STREET<br>SUITE 100<br>SANTA ANA, CA, 92701 | | First Class Mail |
| 8509307 | WALUYO, KORNELIUS | Address on File | | First Class Mail |
| 8508831 | Wang, Henry | | Email Address on File | Email |
| 8509174 | WARD, SHELIAH | SAMUEL OGBOGU LAW CORPORATION<br>4311 WILSHIRE BLVD.<br>SUITE 308<br>LOS ANGELES, CA, 90010 | | First Class Mail |
| 8509308 | WARD, SHELIAH | Address on File | | First Class Mail |
| 8508971 | Warnke, Erik | Vaziri Law Group<br>5757 Wilshire Blvd.<br>Suite 670<br>Los Angeles, CA, 90036 | | First Class Mail |
| 8509056 | Warnke, Erik | Address on File | | First Class Mail |
| 8509732 | Wauson Probus | Attn: John Wesley Wauson<br>One Sugar Creek Center Blvd<br>Suite 880<br>Sugarland, TX, 77478 | | First Class Mail |
| 8509547 | Wendt Industries, Inc. dba Club Resource Group; Vestar Properties, Inc., dba Vestar Kimco Santee LP, an Arizona corporation | Collins Collins Muir & Stewart LLP<br>Edward J. Riffle, Esq.; Bradley D. Doucette. Esq.<br>1100 El Centro Street<br>South Pasadena, CA, 91030 | | First Class Mail |
| 8508911 | Whitacre, Nance | Huperetes Legal Counsel<br>7824 West 109th PL.<br>Westminster, CO, 80021 | | First Class Mail |
| 8509142 | Whitacre, Nance | Address on File | | First Class Mail |
| 8508832 | White, Alana | | Email Address on File | Email |
| 8509506 | White, Joshalyn | | traylorlawoffice@gmail.com | Email |
| 8508768 | Williams, Andre | ANDRE WILLIAMS<br>ANDRE WILLIAMS<br>2113 OLD HICKORY TRL<br>DESOTO, TX, 75115 | | First Class Mail |
| 8509167 | WILSON, DANIEL | TIMIAN & FAWCETT<br>JASON KISNER<br>4301 GARDEN CITY DRIVE<br>HYATTSVILLE, MD, 20785 | | First Class Mail |
| 8508780 | Won Vision Inc | Lawrence McGuinness<br>MG Legal Group<br>3126 Center St<br>Coconut Grove, FL, 33133-4670 | | First Class Mail |
| 8509094 | Wu, Thomas | Address on File | | First Class Mail |
| 8508956 | Wu, Thomas | Address on File | | First Class Mail |
| 8508833 | Wunderlich, Tyler | | Email Address on File | Email |
| 8508993 | Wunsche, Christpher | Templer & Hirsch<br>20801 Biscayne Blvd.<br>Suite 400<br>Aventura, FL, 33180 | | First Class Mail |
| 8508834 | Wylde, Sean | | Email Address on File | Email |
| 8508835 | Yamashita, Dave | | Email Address on File | Email |
| 8509165 | YANG, KEVIN | | Email Address on File | Email |
| 8509310 | YANG, KEVIN | Address on File | | First Class Mail |

Exhibit B
Litigation Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 8508899 | yunatayev, Khayba | Law office of Yuriy Prakhin, PC<br>1883 86th Street<br>2nd Floor<br>Brooklyn, NY, 11214 | | First Class Mail |
| 8509099 | Yunatayev, Khayba | Address on File | | First Class Mail |
| 8509130 | Zuleta, Veronica | Address on File | | First Class Mail |
| 8508961 | Zuleta, Veronica | Choi Law Firm<br>26250 Industrial Blvd<br>Suite 44<br>Hayward, CA, 94545 | | First Class Mail |

**Exhibit C**

## Exhibit C
Fee App Parties Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Debtors | 24 Hour Fitness Worldwide, Inc | Attn: President or General Counsel | dmyatt@24hourfit.com; rmeads@24hourfit.com; dan.hugo@fticonsulting.com |
| Official Committee of Unsecured Creditors | Cooley LLP | Attn: Cathy Hershcopf, Michael Klein, Lauren A. Reichardt | chershcopf@cooley.com; mklein@cooley.com; lreichardt@cooley.com |
| Official Committee of Unsecured Creditors | Cooley LLP | Attn: Cullen D. Speckhardt, Olya Antle | cspeckhart@cooley.com; oantle@cooley.com |
| Counsel to DIP Agent, Wilmington Trust, National Association, USOPC | Covington & Burling LLP | Attn: Ronald Hewitt, Martin E. Beeler, Todd A. Mortensen, Gabriella B. Zahn-Bielski | rhewitt@cov.com; mbeeler@cov.com;tmortensen@cov.com; gzahnbielski@cov.com |
| Official Committee of Unsecured Creditors | Morris James LLP | Attn: Eric J. Monzo, Brya M. Keilson | emonzo@morrisjames.com; bkeilson@morrisjames.com |
| Counsel to the Ad Hoc Crossover Group | O'Melveny & Myers LLP | Attn: Daniel S Shamah Esq, Diana M Perez Esq, Adam P Haberkorn, Esq, John J. Rapisardi, Adam C. Rogoff | mparks@omm.com; spak@omm.com; dshamah@omm.com; DPerez@omm.com; AHaberkorn@omm.com; jrapisardi@omm.com; adamrogoff@omm.com |
| United States Trustee District of Delaware | Office of the United States Trustee | Attn: Linda J. Casey | Linda.Casey@usdoj.gov |
| Counsel to Debtor | Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones, Timothy P. Cairns, Peter J. Keane | ljones@pszjlaw.com; tcairns@pszjlaw.com; pkeane@pszjlaw.com |
| Counsel to the Ad Hoc Group | Richards, Layton & Finger, P.A. | Attn: Mark D. Collins, Michael J. Merchant, David T. Queroli | collins@rlf.com; merchant@rlf.com; queroli@rlf.com |
| Counsel to Debtor | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Kevin Bostel | ray.schrock@weil.com; kevin.bostel@weil.com |